TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T308MPE33360 | 57 | 10/22/2020 | 11/3/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T308MPE33985 | 53 | 10/20/2020 | 11/3/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE29989 | 29 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE38040 | 29 | 10/15/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE31304 | 43 | 10/13/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE26460 | 56 | 10/19/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE33597 | 34 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE27966 | 37 | 10/7/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE25224 | 24 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE38042 | 20 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE26419 | 42 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE27489 | 43 | 10/12/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE45374 | 42 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE40561 | 41 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE36131 | 24 | 10/13/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE36388 | 44 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE27138 | 32 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE32163 | 26 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T307MPE47248 | 56 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T307MPE41726 | 64 | 10/20/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T307MPE31586 | 58 | 10/19/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T307MPE37650 | 38 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T307MPE28459 | 20 | 10/20/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T307MPE33146 | 22 | 10/13/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T307MPE41239 | 44 | 10/20/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T307MPE39653 | 22 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T307MPE25330 | 54 | 10/21/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T307MPE26933 | 63 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T307MPE47250 | 32 | 10/12/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T307MPE48568 | 56 | 10/20/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T307MPE35861 | 13 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T307MPE47390 | 32 | 10/20/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T307MPE44026 | 45 | 10/19/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T307MPE35492 | 2 | 10/21/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T307MPE39651 | 44 | 10/20/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T307MPE48789 | 53 | 10/20/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T307MPE38225 | 36 | 10/20/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T307MPE33760 | 43 | 10/20/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T307MPP01119 | 22 | 8/3/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T307MPE48121 | 29 | 10/16/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T307MPE42919 | 57 | 10/21/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T307MPE36566 | 56 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T307MPE42710 | 62 | 10/21/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T307MPE48588 | 29 | 10/20/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T307MPE28198 | 23 | 10/20/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T307MPE34215 | 62 | 10/15/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T307MPE46848 | 21 | 10/15/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T307MPE47096 | 16 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T307MPE32400 | 45 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T307MPE32415 | 57 | 10/16/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T307MPE37062 | 24 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T307MPE44987 | 37 | 10/16/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T307MPE47245 | 35 | 10/16/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T307MPE44529 | 44 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE45674 | 33 | 10/11/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE38024 | 62 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE29619 | 58 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE28145 | 55 | 10/11/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE45515 | 50 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE33781 | 25 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE31424 | 22 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T307MPE34594 | 22 | 10/16/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T307MPE38129 | 54 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE33782 | 50 | 10/15/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE25501 | 37 | 10/22/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE27418 | 62 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE42666 | 63 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE35618 | 56 | 10/16/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE29631 | 56 | 9/8/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE34154 | 59 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T307MPE25414 | 54 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T307MPE33454 | 54 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE34072 | 51 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE42664 | 49 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T307MPE27787 | 27 | 10/19/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE32390 | 59 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE27764 | 22 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T307MPE41490 | 38 | 10/9/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T307MPE45718 | 22 | 10/13/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T307MPE29741 | 32 | 10/16/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T307MPE30167 | 56 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T307MPE40994 | 12 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T307MPE42618 | 28 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T307MPE31258 | 27 | 10/16/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T307MPE33381 | 45 | 10/15/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T307MPE28066 | 36 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T307MPE34568 | 29 | 10/16/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T307MPE26552 | 25 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T307MPE47288 | 59 | 10/16/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T307MPE45484 | 50 | 10/18/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T307MPE31075 | 54 | 10/11/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T307MPE33555 | 33 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T307MPE26981 | 29 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T307MPE44934 | 28 | 9/28/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T307MPE42647 | 62 | 10/17/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE25161 | 48 | 10/19/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE47362 | 29 | 10/19/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPP00561 | 22 | 3/6/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE47936 | 32 | 10/11/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T307MPE38775 | 38 | 10/19/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T307MPE40307 | 27 | 6/30/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T307MPE23555 | 56 | 10/11/2020 | 11/2/2020 | 11/9/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T307MPE25783 | 57 | 10/13/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T307MPE33563 | 53 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T307MPE48169 | 52 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T307MPE41212 | 61 | 10/15/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T307MPE36608 | 28 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T307MPE34620 | 33 | 10/12/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T307MPE45825 | 70 | 10/15/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T307MPE44072 | 29 | 10/15/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T307MPE34260 | 38 | 10/15/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T307MPE41925 | 26 | 10/15/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T307MPE36592 | 26 | 10/12/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| EMERG ASSOC OF C | T307MPE29861 | 45 | 10/15/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| EMERG ASSOC OF C | T307MPE46942 | 32 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T307MPE37202 | 50 | 10/16/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T307MPE33719 | 53 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T307MPE36606 | 56 | 10/15/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T307MPE42627 | 63 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T307MPE30807 | 56 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T307MPE33915 | 58 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T307MPE39688 | 30 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T307MPE42366 | 30 | 10/13/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T307MPE45714 | 60 | 10/15/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T307MPE36426 | 47 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T307MPE45922 | 24 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T307MPE30217 | 48 | 10/13/2020 | 11/2/2020 | 11/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T307MPE48674 | 56 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T307MPE27100 | 31 | 10/11/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T307MPE34228 | 51 | 10/14/2020 | 11/2/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34952 | 47 | 10/13/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE35170 | 50 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE35238 | 28 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE35052 | 38 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34895 | 34 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE35054 | 25 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34628 | 30 | 10/15/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE35171 | 40 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00314 | 35 | 10/14/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE35245 | 51 | 10/6/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34617 | 25 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34871 | 32 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00302 | 29 | 10/13/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE35169 | 33 | 10/13/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00512 | 45 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34482 | 28 | 10/14/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34816 | 28 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34986 | 40 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00266 | 35 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34618 | 34 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE35105 | 63 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34765 | 61 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE35028 | 29 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00241 | 22 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE35189 | 22 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34764 | 32 | 10/13/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE35114 | 47 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00214 | 28 | 10/9/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34479 | 32 | 10/15/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00432 | 55 | 10/13/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00044 | 39 | 10/13/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE35163 | 56 | 9/28/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34604 | 40 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34837 | 20 | 10/11/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34556 | 29 | 10/14/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE35047 | 37 | 10/14/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00494 | 22 | 10/13/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34813 | 55 | 10/14/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00301 | 32 | 10/11/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00495 | 21 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34498 | 31 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34483 | 19 | 10/13/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34496 | 42 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00307 | 46 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34555 | 31 | 10/2/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34630 | 41 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00382 | 19 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T306MPE00124 | 50 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T304MPE31438 | 25 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T304MPE35065 | 33 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE35127 | 50 | 10/5/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE34914 | 64 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T304MPE35262 | 53 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE35216 | 56 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE34875 | 3 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T304MPE35263 | 57 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T304MPE34588 | 54 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPP01594 | 29 | 9/22/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE34876 | 52 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE34972 | 21 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T306MPE00406 | 58 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE34953 | 24 | 7/2/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE35182 | 54 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE35068 | 63 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T304MPE35133 | 57 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE35201 | 47 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE35267 | 33 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T304MPE34902 | 48 | 10/1/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE35069 | 59 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE35181 | 65 | 7/7/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T306MPE00174 | 53 | 9/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE34748 | 10 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE34547 | 49 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE34960 | 32 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T304MPE35283 | 50 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE35269 | 49 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE35147 | 38 | 6/26/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE34974 | 57 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T306MPE00173 | 60 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T304MPE35180 | 23 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T304MPE35285 | 57 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T304MPE34652 | 35 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T304MPE34613 | 22 | 10/13/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T304MPE34904 | 30 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T304MPE32885 | 62 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T304MPE34954 | 57 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T304MPE30516 | 19 | 10/13/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T304MPE30729 | 47 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T304MPE32371 | 35 | 10/13/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T304MPE32033 | 24 | 10/5/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T304MPE31031 | 38 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T304MPE34743 | 25 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T304MPE34534 | 11 | 10/20/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T304MPE35000 | 22 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T304MPE34961 | 45 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T304MPE34982 | 43 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T306MPE00486 | 42 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34829 | 64 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00168 | 55 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T304MPE35186 | 40 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34883 | 29 | 10/3/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34696 | 63 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34686 | 50 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00322 | 28 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34744 | 50 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34622 | 53 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE35005 | 56 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34909 | 56 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34839 | 40 | 1/17/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34529 | 56 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00323 | 34 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34700 | 39 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34959 | 36 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T304MPE34737 | 54 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00386 | 21 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00331 | 24 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00442 | 59 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T304MPE35179 | 51 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T304MPE34926 | 24 | 10/3/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE35276 | 30 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34532 | 37 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T304MPE35160 | 59 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00151 | 52 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE35178 | 64 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34525 | 62 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE35013 | 54 | 7/23/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00498 | 41 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T306MPE00126 | 61 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34664 | 22 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34900 | 59 | 10/21/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T304MPE34995 | 47 | 10/4/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T304MPE35086 | 39 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34646 | 32 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00276 | 28 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34651 | 59 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00388 | 48 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34606 | 60 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34735 | 56 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34983 | 44 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE35290 | 37 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00485 | 65 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00121 | 28 | 10/20/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34524 | 33 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE35101 | 24 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00441 | 49 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00463 | 20 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34830 | 85 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00389 | 50 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T306MPE00165 | 45 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34849 | 61 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE35088 | 60 | 10/4/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T304MPE35236 | 59 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00484 | 59 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE35176 | 29 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34742 | 46 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T306MPE00533 | 40 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE35284 | 52 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE35040 | 53 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34981 | 54 | 10/10/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE35253 | 21 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00420 | 25 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T304MPE35077 | 42 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE35239 | 51 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE35004 | 45 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE35020 | 29 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34999 | 63 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T306MPE00457 | 20 | 10/21/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE35277 | 50 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34610 | 62 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34868 | 49 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34831 | 52 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T306MPE00456 | 47 | 10/14/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T306MPE35071 | 57 | 10/12/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T304MPE34984 | 59 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T306MPE00450 | 37 | 10/12/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T306MPE00143 | 48 | 10/14/2020 | 10/30/2020 | 11/9/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T306MPE00472 | 20 | 10/14/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T304MPE34683 | 55 | 10/15/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T304MPE34906 | 45 | 10/15/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T306MPE00169 | 53 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T306MPE00405 | 21 | 10/2/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T304MPE35261 | 57 | 10/15/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T304MPE34568 | 62 | 9/24/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T306MPE00483 | 22 | 10/15/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T304MPE34910 | 45 | 9/30/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T306MPE00275 | 31 | 10/15/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T306MPE00135 | 53 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T304MPE34660 | 25 | 7/4/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T306MPE00325 | 34 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T304MPE35139 | 43 | 9/27/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34911 | 46 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34688 | 37 | 10/19/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T304MPE34997 | 37 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T304MPE32422 | 54 | 3/21/2017 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00049 | 46 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00316 | 25 | 10/13/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00297 | 47 | 10/15/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE35108 | 46 | 10/3/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34817 | 46 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T304MPE32544 | 60 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T304MPE31978 | 51 | 9/17/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T304MPE30049 | 50 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T304MPE31638 | 1 | 10/8/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34484 | 55 | 10/18/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T304MPE34872 | 45 | 10/17/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T306MPE00308 | 36 | 10/16/2020 | 10/30/2020 | 11/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T304MPP00319 | 0 | 10/8/2020 | 10/30/2020 | 11/9/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T304MPE34757 | 30 | 10/3/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T304MPE35174 | 48 | 10/2/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T304MPE34766 | 40 | 10/17/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T305MPE09755 | 53 | 10/17/2020 | 10/30/2020 | 11/5/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T305MPE07484 | 17 | 10/18/2020 | 10/30/2020 | 11/5/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T305MPE07821 | 64 | 10/20/2020 | 10/30/2020 | 11/5/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T305MPE09829 | 20 | 10/17/2020 | 10/30/2020 | 11/5/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T305MPE09933 | 30 | 10/17/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T305MPE09971 | 40 | 10/18/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T304MPE31808 | 56 | 10/12/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T304MPE31575 | 36 | 10/15/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T304MPE32482 | 51 | 9/28/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| PEDIATRIC EMERGENCY MEDI | T304MPE29300 | 1 | 10/20/2020 | 10/30/2020 | 11/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T304MPE35202 | 45 | 10/19/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T304MPE32984 | 53 | 10/15/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T304MPE30151 | 57 | 9/22/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T304MPE32200 | 61 | 10/12/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T305MPE09957 | 33 | 9/2/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T305MPE08161 | 30 | 10/21/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T304MPE32038 | 54 | 10/19/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T304MPE31106 | 50 | 10/12/2020 | 10/30/2020 | 11/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T304MPE31688 | 41 | 10/14/2020 | 10/30/2020 | 11/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T304MPE29059 | 50 | 10/12/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T304MPE33142 | 54 | 10/11/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T304MPE32376 | 45 | 10/12/2020 | 10/30/2020 | 11/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T304MPE31533 | 38 | 10/18/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T304MPE30575 | 51 | 10/17/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T304MPE29197 | 35 | 10/17/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T305MPE08076 | 48 | 10/22/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T305MPE09876 | 54 | 10/11/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T305MPE08650 | 53 | 10/19/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T304MPE29561 | 62 | 10/21/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T304MPE30311 | 43 | 10/14/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T304MPE32740 | 59 | 10/14/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T305MPE07949 | 56 | 10/17/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T304MPE29255 | 57 | 10/16/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T305MPE09074 | 34 | 10/17/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T305MPE08747 | 39 | 10/18/2020 | 10/30/2020 | 11/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T305MPE09587 | 61 | 10/19/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T305MPE08966 | 64 | 10/19/2020 | 10/30/2020 | 11/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T305MPE10496 | 64 | 10/21/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T304MPE31431 | 37 | 10/20/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T305MPE07471 | 48 | 10/18/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T305MPE08919 | 50 | 10/19/2020 | 10/30/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28924 | 39 | 6/19/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30712 | 45 | 9/21/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27434 | 42 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE32335 | 29 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30999 | 29 | 10/9/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27707 | 37 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE32313 | 27 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30210 | 52 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE29340 | 24 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE31035 | 39 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28253 | 18 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28993 | 49 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27817 | 27 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28115 | 31 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28072 | 63 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30066 | 33 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27990 | 48 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30320 | 60 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30968 | 33 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE31957 | 24 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28194 | 22 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE31118 | 21 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE31712 | 31 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27733 | 45 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28052 | 22 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27825 | 27 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28197 | 57 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE31140 | 40 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27466 | 57 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27606 | 27 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28206 | 49 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28715 | 25 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27568 | 38 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE29553 | 44 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30877 | 28 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27259 | 47 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28849 | 30 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28867 | 45 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE31723 | 24 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30085 | 46 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27554 | 22 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE31688 | 54 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28671 | 20 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30270 | 21 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE29318 | 47 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE31175 | 40 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27444 | 33 | 10/10/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27246 | 30 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30913 | 26 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30321 | 22 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27932 | 22 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27493 | 20 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27257 | 21 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE29006 | 33 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28700 | 24 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE31111 | 23 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27934 | 21 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE31320 | 39 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPP01755 | 24 | 5/2/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27829 | 41 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE31857 | 20 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27435 | 42 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30329 | 52 | 7/10/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30447 | 41 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30967 | 45 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27996 | 27 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27181 | 29 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T303MPE31442 | 28 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE28274 | 35 | 10/7/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29031 | 47 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE29740 | 36 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29258 | 33 | 10/18/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28001 | 43 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28747 | 18 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29590 | 70 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE29102 | 50 | 10/18/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27240 | 40 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28163 | 40 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE31377 | 58 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27254 | 52 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE30714 | 61 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28006 | 62 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE28711 | 50 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29965 | 56 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28860 | 45 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28306 | 20 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE30161 | 59 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27991 | 11 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE30445 | 14 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE30852 | 22 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE31570 | 44 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27811 | 60 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27237 | 58 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29110 | 60 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE32291 | 36 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29012 | 32 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28731 | 59 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27223 | 48 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27218 | 51 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE31576 | 45 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29578 | 58 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29032 | 23 | 10/18/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29954 | 51 | 6/1/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28937 | 55 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE28878 | 62 | 10/11/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27770 | 56 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE30171 | 40 | 6/8/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27803 | 22 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27729 | 57 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPP00884 | 45 | 9/23/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27173 | 42 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE31077 | 24 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE29953 | 21 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE31238 | 60 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE27221 | 54 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29468 | 61 | 10/18/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27407 | 29 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE32247 | 52 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE32280 | 56 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27485 | 22 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28960 | 22 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28967 | 25 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE29637 | 43 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE31573 | 46 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28506 | 59 | 10/18/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28780 | 27 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29056 | 20 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE30465 | 64 | 10/18/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29342 | 72 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T303MPE30820 | 72 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29770 | 47 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29543 | 51 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE32251 | 52 | 10/19/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE29636 | 42 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE30733 | 63 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE32284 | 19 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27784 | 46 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28741 | 61 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27736 | 49 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28959 | 36 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28941 | 50 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE31776 | 56 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE27989 | 31 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29014 | 44 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27420 | 18 | 10/11/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29556 | 37 | 10/11/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE28195 | 9 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28401 | 59 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28796 | 21 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE27473 | 27 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE31297 | 11 | 10/18/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29542 | 44 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28078 | 25 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28107 | 45 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE31825 | 58 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28177 | 3 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE31991 | 25 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29627 | 53 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29456 | 62 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE27423 | 17 | 10/18/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE27429 | 58 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE27250 | 25 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29366 | 0 | 10/11/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE30488 | 43 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE28725 | 63 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE31973 | 62 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE30692 | 61 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T303MPE28310 | 2 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE29620 | 52 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE32255 | 48 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE31360 | 46 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T303MPE30172 | 52 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE29020 | 64 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T303MPE31072 | 21 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE29247 | 61 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T303MPE31475 | 59 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE27276 | 65 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T303MPE28054 | 51 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE27424 | 58 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE31220 | 28 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE27175 | 57 | 10/18/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE30745 | 48 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T303MPE27666 | 48 | 10/7/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T303MPE29586 | 65 | 10/8/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T303MPE29018 | 51 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T303MPE30848 | 62 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T303MPE31486 | 57 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE29514 | 45 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE27762 | 41 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE30233 | 70 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE28153 | 37 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T303MPE31206 | 20 | 10/6/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE27972 | 51 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T303MPE29673 | 54 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE31348 | 36 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T303MPE30464 | 60 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE27162 | 35 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T303MPE29157 | 22 | 10/9/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T303MPE28720 | 23 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T303MPE32007 | 28 | 10/6/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T303MPE28106 | 46 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE30145 | 36 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T303MPE31551 | 50 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T303MPE27810 | 47 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T303MPE27970 | 60 | 10/11/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T303MPE30799 | 47 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T303MPE27910 | 37 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T303MPE31454 | 58 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE30925 | 53 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE29798 | 35 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28150 | 52 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28117 | 64 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE32027 | 42 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28988 | 59 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE29797 | 28 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27691 | 43 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30518 | 62 | 6/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30694 | 41 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30401 | 57 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE29529 | 46 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE29044 | 59 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE31997 | 50 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30385 | 58 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30701 | 58 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE29530 | 47 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27151 | 53 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30273 | 28 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27236 | 25 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28813 | 61 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE29277 | 61 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE27244 | 54 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T303MPE31414 | 64 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE28173 | 22 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30552 | 58 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28755 | 39 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE31560 | 40 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28892 | 30 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27792 | 52 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE29804 | 51 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27228 | 24 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE27418 | 63 | 10/9/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27948 | 63 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE31242 | 52 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30936 | 57 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28155 | 64 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE31255 | 47 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28099 | 68 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE29725 | 60 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE29062 | 33 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE29612 | 59 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28975 | 23 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28057 | 61 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE29677 | 53 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27231 | 32 | 2/27/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE31216 | 47 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE29500 | 39 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE31399 | 55 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27209 | 63 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE31987 | 53 | 10/30/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE32241 | 35 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27983 | 47 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE30130 | 46 | 10/5/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE29681 | 39 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE29719 | 51 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE31264 | 53 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27795 | 53 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE28130 | 58 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE31575 | 51 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30129 | 34 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27965 | 52 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE31196 | 60 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE31345 | 48 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE27452 | 63 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27161 | 59 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30789 | 54 | 10/11/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28745 | 65 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE31228 | 52 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28275 | 52 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE27738 | 40 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30634 | 30 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE27745 | 49 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27184 | 50 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30125 | 48 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE27787 | 25 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30549 | 77 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27264 | 51 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE29967 | 63 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE31996 | 24 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE29028 | 28 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27241 | 53 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27739 | 20 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30254 | 62 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE31571 | 29 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE27844 | 55 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27497 | 49 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE28385 | 52 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28983 | 50 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE31249 | 54 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE31350 | 26 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE32287 | 57 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE32297 | 34 | 10/9/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30358 | 43 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE30761 | 30 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE32281 | 47 | 9/25/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE32254 | 61 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE27210 | 31 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27472 | 60 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28294 | 59 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE29685 | 44 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28176 | 22 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE29727 | 67 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE28890 | 27 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T303MPE27177 | 59 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T303MPE27256 | 54 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27194 | 38 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE28840 | 52 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE30730 | 56 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T303MPE27873 | 16 | 10/21/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE31322 | 56 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPP00887 | 64 | 10/4/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE32257 | 24 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE29248 | 63 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE27200 | 39 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE27226 | 35 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE27917 | 54 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE28029 | 44 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE28120 | 23 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE29563 | 50 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE29513 | 47 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPP00870 | 59 | 9/27/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE32295 | 41 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE29615 | 54 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE28286 | 23 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T303MPE31548 | 57 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T303MPE27750 | 60 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T303MPE27973 | 32 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T303MPE30656 | 59 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T303MPE27683 | 23 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T303MPE30958 | 22 | 10/13/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T303MPE27774 | 61 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T303MPE29035 | 53 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T303MPE27315 | 51 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T303MPE31084 | 55 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T303MPE32278 | 40 | 6/1/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T303MPE29785 | 63 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T303MPE31233 | 59 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T303MPE28957 | 42 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T303MPE29000 | 52 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30298 | 30 | 10/15/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE31150 | 40 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE32232 | 64 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE29481 | 38 | 10/6/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE31148 | 51 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE29771 | 52 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28702 | 37 | 10/9/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27415 | 41 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30426 | 56 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27284 | 26 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28969 | 41 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE29337 | 40 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27731 | 45 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28128 | 45 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28288 | 60 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27949 | 53 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30724 | 46 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28897 | 59 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE29016 | 40 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE28825 | 39 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T303MPE638426 | 58 | 4/26/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE31315 | 41 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T303MPE29604 | 48 | 10/10/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T303MPE29893 | 49 | 10/11/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE30437 | 42 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE22427 | 47 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE31281 | 37 | 10/18/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE27761 | 48 | 7/19/2020 | 10/29/2020 | 11/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE30750 | 26 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T303MPE28723 | 61 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30093 | 45 | 10/12/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE30226 | 36 | 10/14/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE27842 | 34 | 10/17/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T303MPE29391 | 50 | 10/16/2020 | 10/29/2020 | 11/9/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T303MPP00874 | 43 | 10/7/2020 | 10/29/2020 | 11/5/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T303MPE30326 | 49 | 10/13/2020 | 10/29/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T303MPE28593 | 29 | 10/1/2020 | 10/29/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T303MPE29239 | 49 | 10/11/2020 | 10/29/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T303MPE30086 | 31 | 10/11/2020 | 10/29/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T303MPE27500 | 33 | 10/7/2020 | 10/29/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T303MPE29400 | 30 | 10/10/2020 | 10/29/2020 | 11/5/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T303MPE30076 | 59 | 10/15/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T303MPE28212 | 55 | 10/15/2020 | 10/29/2020 | 11/3/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T303MPE27433 | 43 | 10/15/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T303MPE29361 | 28 | 10/16/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T303MPE27445 | 23 | 10/14/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T303MPE28990 | 27 | 10/9/2020 | 10/29/2020 | 11/3/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T303MPE28133 | 50 | 10/14/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T303MPE30756 | 26 | 10/16/2020 | 10/29/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T303MPE29390 | 61 | 10/9/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T303MPE29909 | 62 | 10/7/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T303MPE28602 | 45 | 9/12/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T303MPE31244 | 60 | 10/5/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T303MPE27486 | 30 | 10/9/2020 | 10/29/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T303MPE28530 | 62 | 10/8/2020 | 10/29/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T303MPE29389 | 36 | 10/7/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T303MPE31372 | 45 | 10/13/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T303MPE29444 | 40 | 9/21/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T303MPE28131 | 53 | 10/8/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T303MPE31408 | 60 | 5/19/2020 | 10/29/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T303MPE29138 | 50 | 10/10/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T303MPE29331 | 45 | 10/11/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T303MPE28465 | 21 | 10/11/2020 | 10/29/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T303MPE28984 | 57 | 10/10/2020 | 10/29/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T303MPE27474 | 25 | 5/19/2020 | 10/29/2020 | 11/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T302MPP00051 | 51 | 10/8/2020 | 10/28/2020 | 11/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T302MPP02884 | 29 | 9/11/2020 | 10/28/2020 | 11/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T302MPE50126 | 54 | 7/23/2020 | 10/28/2020 | 11/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T302MPP00880 | 40 | 9/26/2020 | 10/28/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T302MPE42742 | 55 | 7/19/2020 | 10/28/2020 | 11/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T302MPE49358 | 53 | 10/9/2020 | 10/28/2020 | 11/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T302MPE50163 | 29 | 2/23/2020 | 10/28/2020 | 11/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T302MPE42532 | 63 | 7/31/2020 | 10/28/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T302MPE54495S | 61 | 7/24/2020 | 10/28/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T302MPE50177 | 38 | 10/14/2020 | 10/28/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T302MPE37436 | 49 | 8/13/2020 | 10/28/2020 | 11/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T302MPE40276 | 41 | 7/10/2020 | 10/28/2020 | 11/5/2020 | 99284 |
| ROGELIO CARRERA, MD | T302MPE42910 | 11 | 10/15/2020 | 10/28/2020 | 11/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T302MPE42108 | 26 | 7/23/2020 | 10/28/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T303MPE21709 | 64 | 10/14/2020 | 10/28/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T303MPE18543 | 30 | 10/16/2020 | 10/28/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T303MPE20989 | 53 | 10/16/2020 | 10/28/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T302MPE39728 | 34 | 10/11/2020 | 10/28/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T303MPE22486 | 55 | 10/15/2020 | 10/28/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T303MPE19836 | 60 | 10/10/2020 | 10/28/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T303MPE20093 | 34 | 10/17/2020 | 10/28/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T303MPE20080 | 42 | 10/15/2020 | 10/28/2020 | 11/3/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T303MPE21917 | 38 | 10/10/2020 | 10/28/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T303MPE19950 | 34 | 10/18/2020 | 10/28/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T303MPE20307 | 43 | 10/11/2020 | 10/28/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T303MPE22501 | 26 | 10/15/2020 | 10/28/2020 | 11/3/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T301MPE32015 | 42 | 10/15/2020 | 10/27/2020 | 11/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE37214 | 35 | 10/13/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE31786 | 35 | 10/11/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE33155 | 30 | 10/12/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE32097 | 43 | 5/30/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE33459 | 23 | 10/11/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE32532 | 62 | 10/12/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE37225 | 37 | 10/11/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE35894 | 47 | 10/9/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE37199 | 43 | 10/10/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE36418 | 26 | 10/12/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE34827 | 30 | 10/13/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE35101 | 59 | 10/13/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE35043 | 45 | 10/12/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE37254 | 20 | 10/6/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE38017 | 19 | 10/14/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE37929 | 29 | 10/11/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE35924 | 50 | 10/12/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T301MPE36446 | 64 | 10/10/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE38183 | 29 | 10/10/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE37839 | 44 | 10/12/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE34098 | 60 | 6/28/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T301MPE37693 | 66 | 10/11/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE35856 | 64 | 10/10/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE35662 | 9 | 10/13/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE36109 | 22 | 10/15/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE33793 | 64 | 10/10/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T301MPE34256 | 28 | 10/15/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T301MPE32533 | 49 | 10/13/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE37931 | 63 | 10/15/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T301MPE37348 | 60 | 10/15/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T301MPE36334 | 1 | 10/12/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T301MPE37820 | 1 | 10/12/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T301MPE37326 | 14 | 10/1/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE36574 | 54 | 10/12/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T301MPE35060 | 55 | 10/14/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE34041 | 55 | 10/5/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE36098 | 45 | 10/12/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T301MPE32241 | 55 | 10/13/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T301MPE36561 | 54 | 10/14/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE36150 | 24 | 10/12/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE36104 | 49 | 10/15/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE36333 | 57 | 10/14/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T301MPE36145 | 21 | 5/31/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T301MPE36473 | 22 | 10/12/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T301MPE36623 | 62 | 10/15/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE36570 | 28 | 10/13/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE37846 | 32 | 10/14/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE34038 | 85 | 10/12/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE35636 | 29 | 10/13/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T301MPE37137 | 14 | 10/13/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T301MPE38066 | 12 | 10/14/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| ROGELIO CARRERA, MD | T301MPE36558 | 16 | 10/11/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T301MPE32204 | 32 | 10/7/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T301MPE38178 | 52 | 10/15/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T301MPE32492 | 12 | 10/14/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T301MPE32280 | 60 | 10/8/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T301MPE32302 | 48 | 10/12/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T301MPE34644 | 61 | 10/11/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T301MPE32501 | 45 | 10/10/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T301MPE35036 | 23 | 10/10/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T301MPE38062 | 59 | 10/11/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T301MPE38149 | 53 | 10/11/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE32285 | 38 | 10/13/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE33743 | 59 | 10/13/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE32232 | 29 | 10/6/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T301MPE36459 | 58 | 10/15/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T301MPE33532 | 60 | 10/15/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T301MPE37908 | 63 | 10/9/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T301MPE36106 | 40 | 5/1/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T301MPE37468 | 40 | 5/4/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T301MPE35923 | 20 | 10/14/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T301MPE34404 | 63 | 10/9/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T301MPE37016 | 64 | 9/26/2020 | 10/27/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T301MPE34708 | 61 | 10/9/2020 | 10/27/2020 | 11/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE35041 | 29 | 7/10/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE34165 | 22 | 10/12/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE37659 | 31 | 10/14/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE38019 | 27 | 10/10/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE32286 | 51 | 10/13/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE36545 | 21 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE36793 | 51 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE32889 | 34 | 10/12/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE32936 | 27 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE37065 | 19 | 7/11/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE37069 | 29 | 10/14/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE38008 | 58 | 10/10/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE36155 | 70 | 10/10/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE34838 | 37 | 10/10/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE33175 | 33 | 10/10/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE32250 | 60 | 10/10/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE34036 | 50 | 10/10/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE35901 | 32 | 10/10/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE35918 | 44 | 10/6/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE35064 | 41 | 10/8/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE37276 | 28 | 10/13/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T301MPE33575 | 22 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T301MPE33113 | 46 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T301MPE35957 | 48 | 10/6/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T301MPE34314 | 62 | 10/12/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T301MPE37844 | 51 | 10/14/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T301MPE33108 | 59 | 10/14/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T301MPE37923 | 64 | 10/14/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE35799 | 45 | 10/14/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE35792 | 55 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE34835 | 29 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE35599 | 57 | 10/13/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE35796 | 55 | 10/14/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE35951 | 56 | 10/11/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T301MPE36565 | 38 | 10/8/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE33751 | 42 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE34193 | 58 | 10/14/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE38205 | 53 | 10/13/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T301MPE33123 | 59 | 10/14/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T301MPE33541 | 48 | 10/12/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE37091 | 32 | 10/13/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T301MPE33868 | 53 | 10/13/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE34095 | 50 | 10/14/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE37848 | 54 | 10/13/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE34831 | 28 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| ROGELIO CARRERA, MD | T301MPE36848 | 38 | 10/12/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T301MPE34869 | 51 | 10/11/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T301MPE37260 | 63 | 10/8/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T301MPE33708 | 41 | 10/10/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T301MPE35241 | 61 | 10/8/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T301MPE35945 | 52 | 10/11/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T301MPE37665 | 57 | 10/11/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T301MPE36458 | 35 | 10/12/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T301MPE33717 | 29 | 10/11/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE37203 | 60 | 10/12/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE36555 | 34 | 10/12/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T301MPE37586 | 45 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| ROGELIO CARRERA, MD | T301MPE33980 | 22 | 5/13/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T301MPE36620 | 28 | 10/14/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T301MPE36081 | 23 | 9/1/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T301MPE37970 | 45 | 10/16/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T302MPE30729 | 33 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T302MPE29773 | 38 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T302MPE29440 | 30 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T302MPE29103 | 53 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T301MPE36162 | 56 | 10/10/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T301MPE37432 | 36 | 10/10/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| EMERG ASSOC OF C | T301MPE32205 | 39 | 10/7/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| PEDIATRIC EMERGENCY MEDI | T301MPE43999 | 41 | 9/17/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T301MPE36869 | 61 | 10/9/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T301MPE43897 | 59 | 9/18/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T302MPE31253 | 59 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T302MPE29539 | 64 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T301MPE31918 | 54 | 10/9/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T301MPE34891 | 44 | 10/9/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T301MPE43188 | 46 | 9/20/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T301MPE43750 | 49 | 9/19/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T301MPE34841 | 45 | 10/10/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T301MPE37356 | 45 | 10/10/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T302MPE28168 | 42 | 10/14/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T302MPE31631 | 40 | 10/11/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T301MPE36423 | 27 | 10/9/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T301MPE37529 | 26 | 10/11/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T301MPE43740 | 27 | 9/20/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T301MPE44054 | 38 | 8/4/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T302MPE31261 | 21 | 10/11/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T302MPE30035 | 32 | 10/9/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T302MPE29018 | 45 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T302MPE29823 | 45 | 10/15/2020 | 10/27/2020 | 11/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T301MPE33795 | 14 | 10/11/2020 | 10/27/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPP01713 | 64 | 9/10/2020 | 10/26/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE26860 | 57 | 10/12/2020 | 10/26/2020 | 11/5/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T300MPE26123 | 47 | 9/22/2020 | 10/26/2020 | 11/5/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T300MPE28180 | 58 | 10/1/2020 | 10/26/2020 | 11/5/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T300MPE29729 | 38 | 10/9/2020 | 10/26/2020 | 11/5/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T300MPE25708 | 58 | 10/10/2020 | 10/26/2020 | 11/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPP02862 | 32 | 12/20/2019 | 10/26/2020 | 11/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPP00370 | 23 | 4/14/2020 | 10/26/2020 | 11/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE29026 | 62 | 10/13/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T300MPP00369 | 40 | 9/12/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPP00051 | 42 | 7/19/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE31010 | 47 | 10/14/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE27339 | 59 | 10/12/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE27870 | 51 | 10/15/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T300MPP00050 | 64 | 9/28/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T300MPE24887 | 30 | 10/13/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| ROGELIO CARRERA, MD | T300MPE27553 | 55 | 10/5/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T301MPE29146 | 50 | 10/14/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T301MPE26020 | 23 | 8/25/2020 | 10/26/2020 | 11/3/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T301MPE25860 | 55 | 10/11/2020 | 10/26/2020 | 11/3/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T301MPE24402 | 30 | 10/13/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T301MPE27093 | 64 | 10/15/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T301MPE29167 | 22 | 9/11/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T301MPE27873 | 59 | 9/13/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T301MPE24110 | 49 | 10/16/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T301MPE26974 | 37 | 10/16/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T301MPE24290 | 54 | 10/14/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T301MPE23287 | 33 | 10/13/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T301MPE27236 | 31 | 9/30/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T301MPE23521 | 59 | 10/14/2020 | 10/26/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T301MPE23770 | 28 | 7/28/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T301MPE24506 | 23 | 10/14/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T301MPE23341 | 38 | 8/24/2020 | 10/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T301MPE27675 | 43 | 10/16/2020 | 10/26/2020 | 11/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE26025 | 44 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE29645 | 48 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE31002 | 39 | 10/10/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE27869 | 54 | 10/3/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE29031 | 61 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE29198 | 54 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE29539 | 57 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE27393 | 30 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE26912 | 20 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE26743 | 64 | 10/9/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE29646 | 47 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE27025 | 36 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE30376 | 29 | 10/10/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE29195 | 22 | 10/9/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE27394 | 30 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE27783 | 31 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE27562 | 34 | 8/23/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE27861 | 24 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE30615 | 32 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE30559 | 59 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE31000 | 54 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE26866 | 60 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE27564 | 24 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE26911 | 29 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE30656 | 20 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE27966 | 32 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE26908 | 44 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE25709 | 20 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE28256 | 46 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE30494 | 19 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE30377 | 52 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE30897 | 44 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE30001 | 49 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE27898 | 41 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE29839 | 50 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE27305 | 21 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE28073 | 29 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE30295 | 46 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE28767 | 34 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE26666 | 23 | 10/16/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE30118 | 61 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE28981 | 37 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE26863 | 53 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE29025 | 42 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE27318 | 21 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE28254 | 28 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE30002 | 36 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE25951 | 25 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE28255 | 19 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE27748 | 52 | 10/15/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE28769 | 50 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE26760 | 43 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE30239 | 70 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE26146 | 22 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE26993 | 55 | 10/10/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE31015 | 9 | 10/10/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE25166 | 25 | 10/15/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE27342 | 45 | 10/4/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE25265 | 47 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE25174 | 56 | 10/10/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE30641 | 48 | 10/15/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE28031 | 61 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE31016 | 62 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE27032 | 38 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE30640 | 48 | 8/21/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE28706 | 22 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE27264 | 1 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE26889 | 32 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE25680 | 47 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T300MPE28514 | 48 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE28032 | 64 | 10/5/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE24809 | 55 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE28224 | 61 | 10/5/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T300MPE29121 | 46 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T300MPE29588 | 58 | 10/6/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T300MPE30088 | 62 | 10/6/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T300MPE31014 | 63 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T300MPE29819 | 33 | 9/20/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T300MPE28370 | 49 | 10/9/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T300MPE26119 | 38 | 10/5/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T300MPE26387 | 44 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T300MPE27270 | 31 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T300MPE28665 | 48 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T300MPE28643 | 22 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T300MPE28844 | 39 | 10/5/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE27015 | 58 | 10/4/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28027 | 55 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE31008 | 55 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE30419 | 47 | 10/15/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE26383 | 47 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE25646 | 46 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28143 | 61 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE29024 | 50 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE25263 | 65 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE29120 | 38 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE25260 | 61 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE30412 | 57 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE26302 | 29 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE29067 | 61 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE30639 | 42 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE25144 | 55 | 10/10/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE24799 | 52 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE25764 | 49 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T300MPE26181 | 57 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE27317 | 53 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28016 | 64 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE26200 | 48 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE25939 | 52 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE28762 | 28 | 10/10/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE27258 | 62 | 10/8/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28979 | 41 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE27801 | 59 | 10/15/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28138 | 62 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28874 | 57 | 10/9/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE27868 | 62 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE26754 | 61 | 10/5/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE30896 | 55 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28615 | 65 | 10/15/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE27736 | 33 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE26709 | 50 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE26967 | 55 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE30225 | 63 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28233 | 60 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28478 | 48 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE27240 | 64 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28142 | 48 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE27786 | 51 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE25936 | 54 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE24798 | 53 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28614 | 59 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE27257 | 33 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28977 | 58 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE30360 | 45 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE31009 | 50 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE29790 | 63 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE29610 | 54 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE30490 | 41 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE29119 | 64 | 10/2/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE26649 | 27 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28231 | 53 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE26946 | 49 | 10/8/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28476 | 45 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE26183 | 39 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28763 | 31 | 11/12/2019 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE30224 | 56 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE27799 | 28 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE26382 | 37 | 10/5/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28029 | 20 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE26951 | 36 | 10/10/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28025 | 27 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE26708 | 26 | 10/15/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE30638 | 19 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE27753 | 54 | 10/10/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28472 | 59 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE30362 | 54 | 10/9/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE26651 | 48 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE30891 | 37 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE25648 | 38 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE28166 | 50 | 10/10/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE28235 | 57 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE29065 | 62 | 10/10/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE29066 | 46 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE28023 | 48 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE26309 | 47 | 10/15/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE30410 | 41 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE26756 | 58 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE26707 | 58 | 10/8/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE27737 | 54 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE25117 | 33 | 7/13/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE30491 | 28 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE28234 | 59 | 10/14/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE30114 | 55 | 10/8/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE26095 | 45 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T300MPE27036 | 62 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T300MPE30895 | 51 | 10/15/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T300MPE27893 | 44 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T300MPE26185 | 25 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T300MPE27033 | 18 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T300MPE30492 | 52 | 7/7/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T300MPE26758 | 61 | 7/21/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T300MPE29167 | 1 | 9/13/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T300MPE28641 | 26 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T300MPE30434 | 53 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T300MPE29836 | 46 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T300MPE25152 | 56 | 7/15/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T300MPE28687 | 18 | 10/2/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T300MPE25120 | 60 | 10/1/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T300MPE31013 | 29 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T300MPE30394 | 33 | 10/9/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T300MPE26940 | 44 | 10/10/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T300MPE25427 | 38 | 10/9/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T300MPE29605 | 22 | 10/9/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T300MPE27626 | 63 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T300MPE27405 | 64 | 10/10/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T300MPE30359 | 41 | 10/9/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T300MPE26344 | 20 | 10/7/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T300MPE30104 | 64 | 10/10/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T300MPE30212 | 63 | 10/9/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T300MPE27230 | 47 | 10/7/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T300MPE28161 | 48 | 9/28/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE27888 | 42 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE27755 | 36 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE25774 | 52 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE28797 | 30 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T300MPE28685 | 56 | 9/10/2020 | 10/26/2020 | 11/2/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS EMERG SVCS OF MISSIS | T300MPE29438 | 42 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T300MPE26324 | 47 | 10/13/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T300MPE25545 | 25 | 10/7/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T300MPE25247 | 20 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T300MPE30016 | 46 | 10/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T300MPE25812 | 23 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T300MPE28765 | 44 | 6/11/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T300MPE26907 | 57 | 10/10/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T300MPE29042 | 64 | 10/4/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T300MPE29164 | 27 | 10/8/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T300MPE26713 | 55 | 10/3/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T300MPE25724 | 42 | 9/19/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T300MPE29766 | 57 | 10/8/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T300MPE25568 | 38 | 10/6/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T300MPE26714 | 58 | 10/1/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T300MPE29123 | 54 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T300MPE26899 | 51 | 3/27/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T301MPE27520 | 60 | 10/12/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T300MPE28702 | 45 | 10/16/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T300MPE25405 | 59 | 10/9/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T300MPE30841 | 59 | 10/9/2020 | 10/26/2020 | 11/2/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T300MPE29847 | 54 | 10/9/2020 | 10/26/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPP00329 | 25 | 4/3/2020 | 10/23/2020 | 11/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPP00362 | 60 | 3/20/2020 | 10/23/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPP00338 | 64 | 4/1/2020 | 10/23/2020 | 11/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPP00306 | 27 | 3/26/2020 | 10/23/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPP01388 | 49 | 4/1/2020 | 10/23/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPP00370 | 27 | 4/6/2020 | 10/23/2020 | 11/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPP00368 | 51 | 3/27/2020 | 10/23/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPP00339 | 38 | 4/3/2020 | 10/23/2020 | 11/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPP01392 | 82 | 4/4/2020 | 10/23/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPP00367 | 45 | 4/5/2020 | 10/23/2020 | 11/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPP00327 | 55 | 4/1/2020 | 10/23/2020 | 11/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T297MPP01394 | 34 | 9/28/2020 | 10/23/2020 | 11/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE06771 | 50 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11452 | 54 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE08636 | 25 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11406 | 28 | 10/6/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE07878 | 59 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE09154 | 33 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE10827 | 40 | 9/24/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11054 | 32 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11121 | 35 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11387 | 44 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE10618 | 44 | 10/7/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE09858 | 59 | 10/8/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE08826 | 52 | 10/8/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11817 | 15 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE10817 | 25 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE07592 | 27 | 10/8/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE10968 | 54 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11770 | 50 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE08106 | 46 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11769 | 45 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE08105 | 34 | 10/7/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE08603 | 29 | 10/8/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE06909 | 34 | 10/6/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE10295 | 42 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE10093 | 26 | 10/7/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE10760 | 20 | 10/7/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11073 | 60 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE10999 | 51 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE09828 | 64 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE09157 | 23 | 9/16/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE07879 | 23 | 10/15/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE10960 | 35 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE07920 | 27 | 10/8/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE10828 | 27 | 10/6/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE09842 | 32 | 10/7/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE08411 | 48 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11791 | 23 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE06308 | 50 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE10057 | 20 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11458 | 34 | 10/6/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE10957 | 19 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE08410 | 19 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11569 | 19 | 10/5/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11158 | 58 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE07312 | 19 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE07356 | 61 | 10/7/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE10125 | 19 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE07224 | 52 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE06797 | 19 | 10/8/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE08307 | 19 | 10/5/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T297MPE07245 | 28 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPE09746 | 19 | 10/6/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPE10712 | 50 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPE11630 | 25 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPE11560 | 46 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPE09417 | 20 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPE07017 | 34 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPE09975 | 42 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPE11843 | 55 | 10/14/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPE07578 | 42 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPE08126 | 54 | 10/14/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPE10620 | 52 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPE10107 | 21 | 9/29/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPE08125 | 26 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPE10753 | 22 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPE08516 | 61 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPE07016 | 27 | 9/28/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPE08228 | 9 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T297MPE11372 | 49 | 3/27/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPE11588 | 38 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPE11289 | 22 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPE06437 | 50 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPE06955 | 27 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPE11971 | 21 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T297MPE07179 | 33 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T297MPE11558 | 52 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T297MPE06349 | 41 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T297MPE11970 | 55 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T297MPE11586 | 54 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T297MPE09537 | 49 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T297MPE07251 | 26 | 9/27/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T297MPE10174 | 56 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T297MPE07763 | 62 | 10/6/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T297MPE06930 | 37 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T297MPE11299 | 20 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T297MPE05855 | 32 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T297MPE07371 | 26 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T297MPE09212 | 25 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T297MPE09398 | 36 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T297MPE10893 | 26 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T297MPE06928 | 23 | 10/7/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T297MPE11176 | 32 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T297MPE09905 | 45 | 10/13/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE06059 | 19 | 9/25/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T297MPE09519 | 61 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE09374 | 57 | 9/28/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE11265 | 21 | 10/7/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE07374 | 30 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE08301 | 60 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE06900 | 59 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE08322 | 45 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T297MPE09973 | 64 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE08757 | 59 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE08305 | 58 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE07948 | 40 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE07865 | 47 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE08323 | 59 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T297MPE11173 | 59 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE08113 | 55 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE09451 | 24 | 9/24/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE09968 | 31 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE07227 | 63 | 9/24/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T297MPE11577 | 44 | 9/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE11200 | 29 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE11834 | 44 | 10/4/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE08442 | 45 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE11585 | 55 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE11729 | 54 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE11480 | 34 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T297MPE09211 | 25 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE11359 | 61 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE20604 | 48 | 9/16/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE07358 | 45 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE06843 | 20 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T297MPE10687 | 35 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE11238 | 24 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T297MPE10171 | 53 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE10307 | 64 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE06691 | 42 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T297MPE11264 | 56 | 9/24/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE07359 | 52 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE07606 | 52 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T297MPE11010 | 50 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE09993 | 64 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE11555 | 35 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE06058 | 47 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE11663 | 27 | 9/26/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE06778 | 34 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE09880 | 36 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T297MPE07875 | 28 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE11554 | 37 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE06842 | 48 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T297MPE11728 | 37 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE08115 | 44 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE11201 | 49 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T297MPE07944 | 32 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE10684 | 27 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE10283 | 39 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE08511 | 63 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE11837 | 26 | 9/25/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE09372 | 73 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE06346 | 59 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE11968 | 29 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T297MPE11202 | 40 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T297MPE11267 | 50 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T297MPE06500 | 12 | 10/6/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T297MPE09539 | 23 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T297MPE08219 | 37 | 10/2/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T297MPE07373 | 62 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T297MPE07193 | 65 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T297MPE10953 | 51 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T297MPE06754 | 60 | 10/8/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T297MPE11190 | 52 | 9/21/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T297MPE10897 | 58 | 10/8/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| ROGELIO CARRERA, MD | T297MPE10293 | 68 | 9/26/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T297MPE11447 | 34 | 9/25/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T297MPE11822 | 25 | 9/23/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T297MPE06931 | 39 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T297MPE08305 | 59 | 10/8/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T297MPE08513 | 26 | 10/8/2020 | 10/23/2020 | 11/2/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T297MPE09900 | 21 | 9/30/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T297MPE06798 | 48 | 10/7/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T297MPE10672 | 45 | 10/7/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T297MPE09376 | 32 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T297MPE11239 | 23 | 10/8/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T297MPE10047 | 27 | 10/2/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T297MPE11140 | 39 | 10/7/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T297MPE09359 | 43 | 10/6/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T297MPE08512 | 15 | 9/30/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T297MPE09208 | 35 | 10/8/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T297MPE11149 | 38 | 10/7/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T297MPE11360 | 34 | 9/13/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE06277 | 58 | 9/21/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE08619 | 47 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE05983 | 33 | 9/25/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE07194 | 37 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11123 | 23 | 9/24/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11790 | 56 | 9/27/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE06276 | 49 | 9/24/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE07591 | 53 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE09468 | 46 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11954 | 63 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE11126 | 24 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE06435 | 56 | 9/22/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE05973 | 48 | 9/21/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T297MPE11634 | 45 | 10/1/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T297MPE06911 | 25 | 10/1/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T297MPE11661 | 57 | 10/6/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T297MPE07997 | 64 | 10/9/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T297MPE09926 | 53 | 10/11/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE07504 | 64 | 9/24/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T297MPE08634 | 51 | 10/3/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| ROGELIO CARRERA, MD | T297MPE10938 | 51 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T298MPE15064 | 62 | 10/13/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T298MPE17940 | 38 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T298MPE15415 | 39 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T297MPE05721 | 5 | 6/22/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T298MPE14731 | 34 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T298MPE17565 | 36 | 10/13/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T298MPE17757 | 36 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T298MPE17382 | 46 | 10/16/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T298MPE16902 | 64 | 10/13/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T298MPE15462 | 23 | 10/14/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T298MPE16968 | 39 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T298MPE15040 | 80 | 8/6/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T298MPE17669 | 39 | 10/10/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T298MPE16951 | 29 | 10/12/2020 | 10/23/2020 | 11/2/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T297MPE07341 | 43 | 10/7/2020 | 10/23/2020 | 10/29/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T297MPE06866 | 48 | 10/9/2020 | 10/23/2020 | 10/29/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T297MPE06815 | 51 | 9/26/2020 | 10/23/2020 | 10/29/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T297MPE11669 | 0 | 10/8/2020 | 10/23/2020 | 10/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T297MPE08697 | 41 | 9/21/2020 | 10/23/2020 | 10/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T297MPE10365 | 53 | 10/5/2020 | 10/23/2020 | 10/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T297MPE06240 | 37 | 10/7/2020 | 10/23/2020 | 10/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T297MPE11538 | 49 | 10/7/2020 | 10/23/2020 | 10/29/2020 | 99285 |
| EMERG ASSOC OF C | T297MPE05920 | 29 | 9/26/2020 | 10/23/2020 | 10/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T297MPE06049 | 56 | 10/5/2020 | 10/23/2020 | 10/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T297MPE08599 | 56 | 10/5/2020 | 10/23/2020 | 10/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T297MPE11454 | 51 | 10/7/2020 | 10/23/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE31220 | 22 | 10/10/2020 | 10/22/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE27638 | 35 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE31498 | 35 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE30352 | 30 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE30466 | 47 | 10/6/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE27609 | 37 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE30477 | 25 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE32349 | 37 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE30548 | 35 | 10/6/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE32867 | 43 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE31861 | 49 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE31233 | 22 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE27531 | 56 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE30555 | 38 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE28772 | 26 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE31061 | 21 | 10/6/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE31592 | 51 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE31476 | 20 | 10/4/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE30497 | 54 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE30991 | 63 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE30295 | 35 | 10/4/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE31980 | 19 | 9/19/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE32779 | 48 | 10/6/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE31465 | 58 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE31436 | 39 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE33182 | 45 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE30939 | 19 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE31493 | 57 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE30655 | 19 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE31608 | 51 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE30936 | 35 | 10/6/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE32090 | 39 | 10/7/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE32865 | 57 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE31956 | 27 | 10/7/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE31501 | 42 | 10/11/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE29162 | 11 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T296MPE29287 | 13 | 8/19/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T296MPE33181 | 63 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE32096 | 51 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE31249 | 61 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE33777 | 14 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE32864 | 50 | 10/7/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE33988 | 43 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T296MPE31950 | 54 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE33593 | 35 | 10/11/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE30468 | 14 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE27240 | 97 | 10/7/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE30319 | 16 | 10/11/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T296MPE33645 | 22 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T296MPE30365 | 22 | 9/29/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE33314 | 41 | 10/1/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE32443 | 36 | 10/7/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T296MPE29817 | 37 | 10/7/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE31555 | 46 | 10/7/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE31792 | 45 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE31031 | 27 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE28125 | 20 | 10/11/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T296MPE27137 | 46 | 9/29/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T296MPE27105 | 34 | 9/12/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T296MPE32936 | 42 | 10/7/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T296MPE31176 | 64 | 10/3/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T296MPE33296 | 36 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T296MPE33113 | 58 | 10/7/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T296MPE32281 | 44 | 10/7/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T296MPE31389 | 22 | 10/5/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T296MPE31878 | 59 | 10/3/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T296MPE32742 | 49 | 10/11/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T296MPE32159 | 61 | 10/7/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T296MPE33275 | 17 | 10/6/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T296MPE27069 | 37 | 10/11/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T296MPE30185 | 50 | 10/11/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T296MPE31778 | 23 | 9/17/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE33280 | 56 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE32089 | 66 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE29105 | 49 | 10/2/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE31231 | 54 | 7/20/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T296MPE30192 | 59 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE27091 | 57 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE31442 | 63 | 10/11/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE31180 | 56 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE33631 | 58 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE32939 | 60 | 6/25/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE31561 | 58 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T296MPE31110 | 49 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE31057 | 63 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE29109 | 46 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE34007 | 54 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE32863 | 49 | 10/2/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE31692 | 47 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE31373 | 48 | 10/11/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T296MPE32050 | 33 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE33622 | 52 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE32014 | 24 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE31054 | 62 | 10/3/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE31526 | 28 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE31026 | 40 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T296MPE33390 | 61 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T296MPE33151 | 46 | 9/27/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T296MPE33391 | 62 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T296MPE31460 | 26 | 10/7/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T296MPE30972 | 57 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T296MPE31457 | 26 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T296MPE32255 | 38 | 10/11/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T296MPE30517 | 30 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T296MPE30952 | 16 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T296MPE30689 | 29 | 9/27/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T296MPE31876 | 59 | 9/27/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T296MPE32762 | 34 | 9/24/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T296MPE29908 | 53 | 10/5/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T296MPE32142 | 53 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T296MPE33605 | 63 | 10/6/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T296MPE31661 | 27 | 10/6/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T296MPE31984 | 49 | 10/6/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE33350 | 38 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE32278 | 50 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE31922 | 53 | 10/9/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE29884 | 47 | 10/7/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T296MPE27530 | 33 | 10/11/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T296MPE28936 | 46 | 10/10/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T296MPE30716 | 36 | 6/4/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T296MPE33567 | 62 | 10/7/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T296MPE32514 | 50 | 10/2/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T296MPE32546 | 61 | 10/8/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE31458 | 48 | 10/3/2020 | 10/22/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE32253 | 52 | 10/11/2020 | 10/22/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE30975 | 59 | 10/10/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T296MPE31646 | 36 | 10/8/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T296MPE30496 | 43 | 10/10/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T296MPE30186 | 48 | 10/6/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T296MPE30794 | 57 | 10/8/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T296MPEA7641 | 30 | 10/11/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T296MPE72993 | 54 | 10/10/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T296MPE31847 | 58 | 10/4/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T296MPE33200 | 57 | 10/8/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T296MPE33306 | 16 | 10/8/2020 | 10/22/2020 | 10/29/2020 | 99284 |
| EMERG ASSOC OF C | T296MPE32152 | 35 | 10/3/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T296MPE30505 | 58 | 10/6/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T296MPEA6728 | 54 | 10/12/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T296MPE30581 | 42 | 10/5/2020 | 10/22/2020 | 10/29/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T296MPE73037 | 38 | 10/12/2020 | 10/22/2020 | 10/29/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T296MPE31506 | 52 | 10/2/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T296MPE73539 | 47 | 10/10/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T296MPE31883 | 64 | 10/2/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T296MPEA8242 | 51 | 10/7/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T296MPE32589 | 34 | 10/8/2020 | 10/22/2020 | 10/29/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T296MPE7647 | 58 | 10/7/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T296MPEA6948 | 55 | 10/9/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T296MPE72898 | 52 | 10/12/2020 | 10/22/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T296MPE31401 | 20 | 10/6/2020 | 10/22/2020 | 10/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T296MPE31782 | 28 | 10/8/2020 | 10/22/2020 | 10/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T296MPE29217 | 28 | 10/7/2020 | 10/22/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T296MPE28402 | 53 | 9/23/2020 | 10/22/2020 | 10/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T296MPE29746 | 57 | 10/2/2020 | 10/22/2020 | 10/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T296MPE28483 | 46 | 10/7/2020 | 10/22/2020 | 10/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE30841 | 48 | 10/6/2020 | 10/21/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE33202 | 22 | 10/8/2020 | 10/21/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPO02164 | 43 | 9/25/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE29434 | 27 | 10/5/2020 | 10/21/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE30704 | 20 | 10/5/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE32130 | 19 | 10/7/2020 | 10/21/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE32290 | 19 | 10/7/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE32228 | 48 | 10/5/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE28442 | 38 | 10/7/2020 | 10/21/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T295MPE28983 | 52 | 10/6/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T295MPE28844 | 27 | 10/8/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T295MPE30974 | 61 | 9/28/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE28999 | 58 | 9/29/2020 | 10/21/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPO01290 | 66 | 9/4/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE33196 | 52 | 10/8/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE28963 | 31 | 10/10/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE33211 | 65 | 10/9/2020 | 10/21/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE30986 | 53 | 7/17/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE32367 | 49 | 10/10/2020 | 10/21/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE29893 | 48 | 10/9/2020 | 10/21/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE29234 | 54 | 10/10/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE28401 | 33 | 10/10/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE31040 | 37 | 10/8/2020 | 10/21/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE30342 | 57 | 10/10/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE28344 | 51 | 10/8/2020 | 10/21/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE30113 | 38 | 10/9/2020 | 10/21/2020 | 11/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE30343 | 71 | 10/10/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE32534 | 64 | 10/9/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE30644 | 45 | 9/26/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE32554 | 22 | 10/6/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE29955 | 50 | 10/7/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE30601 | 37 | 10/9/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T295MPE28826 | 30 | 10/7/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE31889 | 28 | 9/26/2020 | 10/21/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE30031 | 69 | 10/4/2020 | 10/21/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE32100 | 54 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE30333 | 38 | 8/24/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE33408 | 28 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE28161 | 38 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE28363 | 34 | 9/30/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE30212 | 33 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE32943 | 57 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE28576 | 29 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE31007 | 52 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE29033 | 61 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE28564 | 40 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE29175 | 40 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE29543 | 30 | 10/6/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE34268 | 21 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE32104 | 32 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE29620 | 36 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE30220 | 25 | 10/6/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE33154 | 22 | 10/6/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE30310 | 26 | 9/30/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE29891 | 58 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE31014 | 24 | 10/6/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE30654 | 59 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE28449 | 23 | 9/6/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE32941 | 25 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE29202 | 40 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE29312 | 20 | 10/6/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE29813 | 41 | 10/6/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE30186 | 33 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE28870 | 45 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE33173 | 23 | 10/6/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE33191 | 52 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE28863 | 52 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T295MPE33379 | 26 | 10/1/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T295MPE28427 | 58 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE29453 | 19 | 10/3/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE29692 | 60 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE28407 | 48 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE30160 | 69 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE30066 | 48 | 9/30/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T295MPE32363 | 57 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE34439 | 47 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE30336 | 31 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T295MPE32964 | 60 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T295MPE29834 | 47 | 10/4/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T295MPE29186 | 58 | 10/4/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE30606 | 48 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE30383 | 23 | 10/12/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE29185 | 31 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE28966 | 44 | 10/6/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE28610 | 35 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE30684 | 43 | 10/6/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T295MPE30239 | 65 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T295MPE32115 | 59 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE28990 | 38 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T295MPE32555 | 34 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T295MPE30444 | 47 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE29040 | 24 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T295MPE33226 | 47 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T295MPE29367 | 22 | 10/6/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE33290 | 38 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE32305 | 22 | 10/6/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T295MPE29647 | 24 | 9/26/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T295MPE32893 | 38 | 9/29/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE28871 | 39 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T295MPE28581 | 27 | 10/1/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T295MPE34408 | 31 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T295MPE30105 | 63 | 10/1/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T295MPE28974 | 72 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T295MPE29183 | 62 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T295MPE29933 | 57 | 10/2/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T295MPE32307 | 57 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T295MPE29052 | 56 | 10/1/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T295MPE29449 | 59 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T295MPE30379 | 38 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T295MPE30064 | 46 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T295MPE29368 | 60 | 10/1/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T295MPE32112 | 71 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE30638 | 55 | 9/14/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE30604 | 58 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE32360 | 21 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE29366 | 60 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE28398 | 34 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE29688 | 25 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE29828 | 61 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE32149 | 22 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE29402 | 24 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE28588 | 65 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE29639 | 47 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE32296 | 57 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE32110 | 55 | 9/17/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE30112 | 55 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE33201 | 60 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE30063 | 50 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE32960 | 34 | 10/2/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE30990 | 59 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE28961 | 50 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE32901 | 45 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE28481 | 58 | 10/6/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE28437 | 54 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE29444 | 48 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE32108 | 31 | 10/6/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE32150 | 33 | 8/5/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE29636 | 28 | 10/1/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE29895 | 49 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE30402 | 20 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE29878 | 57 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE29437 | 23 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE32927 | 41 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE30647 | 49 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE28970 | 20 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE32358 | 21 | 9/27/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE30378 | 29 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE33423 | 55 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE28578 | 56 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE32929 | 56 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE29205 | 48 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE33194 | 79 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE30989 | 37 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE28171 | 41 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE33287 | 58 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE30329 | 53 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T295MPE28895 | 29 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE30645 | 50 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE31893 | 22 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T295MPE29990 | 47 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE30619 | 42 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE33425 | 50 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE28982 | 20 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE31018 | 50 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE28360 | 50 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE30067 | 64 | 10/4/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE30384 | 47 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE32114 | 61 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE32362 | 62 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE29887 | 39 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE30851 | 39 | 10/10/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE30158 | 34 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE33223 | 48 | 8/19/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T295MPE28358 | 13 | 10/9/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE31051 | 23 | 8/31/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE34404 | 31 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE30401 | 33 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| ROGELIO CARRERA, MD | T295MPE30006 | 54 | 9/14/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE31898 | 53 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T295MPE28888 | 61 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T295MPE32355 | 31 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T295MPE32138 | 59 | 9/29/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T295MPE28169 | 27 | 10/4/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T295MPE32533 | 22 | 2/11/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T295MPE31039 | 62 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T295MPE34437 | 52 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T295MPE29552 | 42 | 10/5/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T295MPE33179 | 34 | 9/29/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE33277 | 51 | 10/6/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE32521 | 47 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE32917 | 54 | 9/30/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE29669 | 64 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE32165 | 48 | 10/8/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T295MPE30838 | 24 | 10/7/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE30345 | 56 | 9/29/2020 | 10/21/2020 | 10/29/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T295MPE31042 | 47 | 9/21/2020 | 10/21/2020 | 10/29/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T295MPE29207 | 55 | 10/7/2020 | 10/21/2020 | 10/27/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T296MPE21637 | 25 | 10/10/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T295MPE28216 | 64 | 10/1/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T295MPE30749 | 48 | 10/4/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T295MPE31927 | 54 | 10/4/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T295MPE33319 | 60 | 10/5/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T295MPE29627 | 61 | 10/4/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T295MPE29433 | 53 | 10/4/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T295MPE30512 | 50 | 10/6/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T295MPE32439 | 64 | 10/4/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T295MPE32703 | 42 | 10/7/2020 | 10/21/2020 | 10/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T295MPE32017 | 29 | 10/1/2020 | 10/21/2020 | 10/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T295MPE28266 | 20 | 10/5/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| EMERG ASSOC OF C | T295MPE34410 | 42 | 9/30/2020 | 10/21/2020 | 10/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T295MPE31036 | 58 | 10/3/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T296MPE18307 | 24 | 10/7/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T295MPE29814 | 55 | 10/2/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T295MPE32016 | 42 | 10/4/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T296MPE17384 | 64 | 10/7/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T295MPE29605 | 55 | 10/2/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T295MPE31923 | 46 | 10/5/2020 | 10/21/2020 | 10/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T296MPE18013 | 53 | 10/7/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T295MPE28523 | 24 | 10/6/2020 | 10/21/2020 | 10/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T296MPE11671 | 52 | 10/12/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T296MPE17974 | 39 | 10/9/2020 | 10/21/2020 | 10/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T296MPE17742 | 34 | 10/8/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T295MPE32263 | 27 | 10/6/2020 | 10/21/2020 | 10/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T296MPE18091 | 48 | 10/15/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T296MPE18029 | 52 | 10/10/2020 | 10/21/2020 | 10/27/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T294MPE29937 | 58 | 9/24/2020 | 10/20/2020 | 11/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T294MPE27446 | 64 | 10/6/2020 | 10/20/2020 | 11/2/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T294MPE29616 | 70 | 10/6/2020 | 10/20/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE28798 | 62 | 10/5/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE29363 | 45 | 10/4/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE29177 | 35 | 10/7/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE28696 | 25 | 10/8/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE30437 | 46 | 9/24/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE28529 | 24 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE29325 | 24 | 10/7/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPP00235 | 20 | 9/12/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE29195 | 34 | 10/7/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE27467 | 39 | 10/7/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE28090 | 21 | 10/4/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE28628 | 35 | 10/5/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE29833 | 21 | 9/13/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE28242 | 19 | 10/5/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE28574 | 25 | 10/9/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE26873 | 45 | 10/9/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE29362 | 45 | 10/7/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE28376 | 57 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T294MPE28346 | 58 | 10/4/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE27396 | 23 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE29882 | 65 | 10/4/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE29914 | 53 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T294MPE30225 | 59 | 10/7/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE29952 | 58 | 10/9/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE30492 | 25 | 9/29/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE27433 | 37 | 10/8/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE29081 | 59 | 10/9/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE29122 | 61 | 10/7/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE28777 | 53 | 10/8/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T294MPE28659 | 29 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE27402 | 19 | 10/7/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE29901 | 2 | 10/9/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE29659 | 17 | 10/9/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T294MPE26850 | 25 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPP01204 | 55 | 9/21/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE28771 | 20 | 10/9/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T294MPE29770 | 61 | 10/8/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE28413 | 39 | 10/9/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE25750 | 62 | 10/11/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29092 | 46 | 10/9/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPP00170 | 32 | 6/19/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE27701 | 63 | 10/5/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T294MPE30234 | 59 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE30224 | 34 | 10/7/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T294MPE28041 | 46 | 10/8/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29860 | 26 | 9/29/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE28749 | 20 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE30182 | 42 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29032 | 55 | 10/5/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29001 | 57 | 10/1/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T294MPE28411 | 34 | 10/5/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29676 | 61 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE30071 | 50 | 10/8/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE26927 | 61 | 10/5/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE28655 | 79 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE28955 | 27 | 10/9/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T294MPE30025 | 50 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29435 | 18 | 10/9/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29137 | 28 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T294MPE29766 | 41 | 10/3/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE28865 | 28 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29768 | 60 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T294MPE27596 | 58 | 10/3/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29888 | 19 | 10/8/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE26875 | 24 | 9/6/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE27714 | 26 | 9/30/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T294MPE28656 | 47 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T294MPP00245 | 64 | 9/22/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T294MPE27107 | 51 | 10/4/2020 | 10/20/2020 | 10/29/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T294MPE29377 | 20 | 9/30/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T294MPE30282 | 64 | 9/30/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T294MPE28536 | 46 | 10/2/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T294MPE29581 | 45 | 10/3/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE29675 | 25 | 10/2/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T294MPE26924 | 64 | 10/7/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T294MPE27700 | 25 | 10/5/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T294MPE30493 | 20 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE29729 | 25 | 10/6/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE28474 | 60 | 10/7/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE29515 | 46 | 9/30/2020 | 10/20/2020 | 10/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T294MPE30275 | 52 | 10/8/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| ROGELIO CARRERA, MD | T294MPE30020 | 59 | 10/7/2020 | 10/20/2020 | 10/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE27724 | 54 | 10/5/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE30272 | 53 | 10/4/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE30021 | 35 | 10/8/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE27809 | 56 | 10/7/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE27955 | 33 | 10/7/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE27565 | 25 | 10/4/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE28809 | 35 | 10/4/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE30438 | 21 | 10/5/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE27806 | 44 | 10/4/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE25313 | 38 | 8/8/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE27261 | 54 | 9/29/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE29916 | 47 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE27891 | 57 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE28022 | 50 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE30487 | 10 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE29439 | 43 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE30067 | 62 | 9/28/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE29889 | 52 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE28876 | 47 | 10/8/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE28814 | 65 | 9/28/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T294MPE28428 | 40 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE29953 | 50 | 10/8/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T294MPE29124 | 50 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE25288 | 57 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE28961 | 30 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE26963 | 25 | 10/11/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE30494 | 38 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE30227 | 46 | 10/8/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE30122 | 25 | 9/28/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE29361 | 55 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T294MPE29874 | 40 | 10/8/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE28745 | 28 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE27250 | 39 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE29557 | 45 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE27004 | 56 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE28424 | 48 | 9/30/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE28550 | 38 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T294MPE26933 | 32 | 10/7/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| INPHYNET CONT SERV INC | T294MPE29651 | 62 | 10/5/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T294MPE29629 | 59 | 10/1/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| INPHYNET CONT SERV INC | T294MPE28629 | 23 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T294MPE29891 | 56 | 10/7/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T294MPE27691 | 61 | 10/7/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE30241 | 58 | 9/30/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE28975 | 60 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29089 | 42 | 10/7/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE27595 | 64 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T294MPE26838 | 49 | 10/5/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T294MPE28806 | 59 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE30026 | 42 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29986 | 62 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE27869 | 64 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE30490 | 65 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T294MPE28808 | 39 | 10/7/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE28959 | 56 | 10/7/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29031 | 64 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE28619 | 25 | 10/4/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE28731 | 56 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE28397 | 39 | 9/29/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE30069 | 74 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE28727 | 50 | 10/8/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T294MPE28345 | 49 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29868 | 41 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE27416 | 55 | 10/10/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE25274 | 55 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29357 | 21 | 10/5/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29643 | 49 | 10/5/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE28651 | 45 | 9/28/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE27871 | 60 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29895 | 44 | 9/29/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE29108 | 38 | 9/24/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPP00231 | 62 | 9/12/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T294MPE29722 | 48 | 9/29/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T294MPE29356 | 48 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T294MPE28427 | 64 | 9/28/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T294MPE29113 | 26 | 10/4/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T294MPE27828 | 59 | 10/4/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T294MPE55583 | 29 | 9/27/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T294MPE29521 | 62 | 10/4/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPP00241 | 64 | 9/26/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE30190 | 59 | 10/7/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T294MPP00230 | 54 | 9/23/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T294MPE30082 | 31 | 10/2/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T294MPE27255 | 33 | 9/29/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T294MPE28724 | 22 | 10/7/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T294MPE30364 | 49 | 10/6/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T295MPE25424 | 41 | 7/11/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T295MPE20430 | 33 | 10/9/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T295MPE19979 | 47 | 10/8/2020 | 10/20/2020 | 10/27/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T294MPE27786 | 42 | 10/2/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T294MPE28878 | 48 | 10/3/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T294MPE29370 | 30 | 9/29/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T294MPE30373 | 64 | 9/29/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T294MPE30374 | 53 | 10/3/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T294MPE28707 | 26 | 9/30/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T294MPE29150 | 50 | 9/29/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T294MPE26550 | 59 | 9/29/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T294MPE29395 | 29 | 10/2/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T294MPE30222 | 38 | 10/4/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T294MPE29394 | 35 | 10/1/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T294MPE29455 | 17 | 6/19/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T294MPE28385 | 53 | 6/30/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T294MPE28602 | 62 | 10/2/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T294MPE26377 | 62 | 10/4/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T294MPE28652 | 55 | 10/4/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T295MPE21383 | 33 | 10/8/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T294MPE27508 | 49 | 9/27/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T294MPE28443 | 21 | 9/28/2020 | 10/20/2020 | 10/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T294MPE29532 | 38 | 10/4/2020 | 10/20/2020 | 10/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T294MPE26639 | 60 | 9/9/2020 | 10/20/2020 | 10/26/2020 | 99285 |
| ROGELIO CARRERA, MD | T293MPE32105 | 45 | 10/5/2020 | 10/19/2020 | 10/29/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T293MPE53948 | 65 | 9/29/2020 | 10/19/2020 | 10/29/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T293MPE53815 | 57 | 9/28/2020 | 10/19/2020 | 10/29/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T293MPE53702 | 54 | 10/1/2020 | 10/19/2020 | 10/29/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T293MPE55363 | 63 | 9/27/2020 | 10/19/2020 | 10/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD | T293MPP00258 | 27 | 9/8/2020 | 10/19/2020 | 10/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T293MPE33957 | 57 | 10/3/2020 | 10/19/2020 | 10/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T293MPE36418 | 62 | 10/2/2020 | 10/19/2020 | 10/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T293MPP00469 | 27 | 8/8/2020 | 10/19/2020 | 10/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T293MPE35473 | 21 | 10/8/2020 | 10/19/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE32653 | 27 | 9/28/2020 | 10/19/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE37090 | 41 | 10/8/2020 | 10/19/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE32614 | 54 | 9/29/2020 | 10/19/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T294MPE40461 | 27 | 9/29/2020 | 10/19/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE38592 | 19 | 10/8/2020 | 10/19/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE21610 | 34 | 10/6/2020 | 10/19/2020 | 10/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE25214 | 21 | 10/8/2020 | 10/19/2020 | 10/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T293MPE23448 | 29 | 4/22/2020 | 10/19/2020 | 10/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T294MPE20248 | 49 | 10/11/2020 | 10/19/2020 | 10/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T294MPE19359 | 35 | 10/3/2020 | 10/19/2020 | 10/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T294MPE18577 | 58 | 10/8/2020 | 10/19/2020 | 10/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T294MPE21326 | 75 | 10/10/2020 | 10/19/2020 | 10/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T294MPE18812 | 56 | 10/7/2020 | 10/19/2020 | 10/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T294MPE19715 | 74 | 10/6/2020 | 10/19/2020 | 10/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE23437 | 52 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE32215 | 52 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE35442 | 28 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE39811 | 60 | 9/22/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE36556 | 39 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE33689 | 57 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE32210 | 51 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE37214 | 40 | 10/1/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE40127 | 23 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE35596 | 51 | 9/25/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE34049 | 53 | 10/7/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE36881 | 54 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE35671 | 21 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE38624 | 41 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE32159 | 24 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE35670 | 26 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE35005 | 54 | 10/2/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE32270 | 44 | 9/29/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE38034 | 31 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE33131 | 41 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE23452 | 40 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE32454 | 24 | 9/25/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE27794 | 44 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE32539 | 26 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE36901 | 20 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE32294 | 20 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE39848 | 34 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE31620 | 51 | 10/2/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE39813 | 34 | 10/2/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE34026 | 43 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE37140 | 40 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE39633 | 21 | 10/2/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE35004 | 39 | 10/2/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE39410 | 41 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE31870 | 48 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE29933 | 47 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE39392 | 52 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE32170 | 56 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE37102 | 55 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE35269 | 57 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE35503 | 24 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T294MPE25940 | 57 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE31729 | 32 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE37281 | 5 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE38418 | 62 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE34414 | 27 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE39814 | 44 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE39824 | 60 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE36977 | 58 | 9/22/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE33171 | 59 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE38356 | 49 | 9/28/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE31425 | 43 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE23317 | 87 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE25768 | 30 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE33801 | 51 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE33804 | 44 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE32840 | 61 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T293MPE37013 | 55 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T293MPE32896 | 54 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE35918 | 36 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE35069 | 23 | 9/26/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T293MPE32863 | 40 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T293MPE40177 | 38 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE40118 | 28 | 9/27/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T293MPE21842 | 22 | 10/1/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE23314 | 55 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE34298 | 59 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE32722 | 33 | 9/25/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T293MPP00262 | 42 | 9/5/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T293MPE35155 | 47 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE39389 | 38 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE29932 | 22 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE36344 | 14 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE31162 | 44 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE32723 | 37 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T293MPE26686 | 34 | 9/27/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE39825 | 47 | 10/7/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE34055 | 30 | 10/7/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T293MPE21843 | 45 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE38355 | 5 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE39388 | 82 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE26781 | 26 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T293MPE35621 | 48 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE39269 | 25 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE37060 | 33 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE40462 | 59 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE34832 | 54 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE37460 | 40 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE30126 | 45 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE32931 | 28 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T293MPE31939 | 0 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T293MPE35366 | 62 | 10/2/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T293MPE32737 | 21 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T293MPE35883 | 43 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T293MPE34699 | 62 | 10/7/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T293MPE23584 | 48 | 9/2/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T293MPE29324 | 40 | 9/12/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T293MPE32667 | 51 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T293MPE36485 | 60 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T293MPE28650 | 46 | 9/29/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T293MPE25936 | 49 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE38453 | 59 | 9/30/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T293MPE26753 | 59 | 9/28/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE39638 | 60 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE32977 | 57 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE26593 | 34 | 8/29/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE34829 | 61 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE34284 | 64 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE35098 | 43 | 9/29/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE28240 | 30 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE32988 | 63 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE39644 | 20 | 9/30/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE39641 | 43 | 7/24/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE25641 | 41 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE38741 | 43 | 9/30/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE29155 | 37 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE25950 | 67 | 10/7/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T293MPE26750 | 53 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE35435 | 60 | 10/1/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE38451 | 47 | 9/12/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE35601 | 63 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE36251 | 39 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T293MPE40434 | 58 | 10/2/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE40436 | 56 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE32602 | 36 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE35059 | 53 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE33077 | 44 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE31793 | 22 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE26237 | 64 | 10/7/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE36680 | 24 | 10/7/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T293MPE40005 | 54 | 10/7/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE37053 | 37 | 9/29/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE34825 | 43 | 10/7/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE31904 | 24 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T293MPE39772 | 40 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE35926 | 20 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE34813 | 27 | 10/7/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE34047 | 31 | 10/1/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE37550 | 51 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE29167 | 56 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE25672 | 63 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE25935 | 62 | 9/12/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE35060 | 38 | 10/7/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T293MPE33037 | 33 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T293MPE27811 | 36 | 10/8/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T293MPE34259 | 63 | 10/2/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T293MPE33234 | 45 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T293MPE39720 | 55 | 10/2/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T293MPE34286 | 34 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T293MPE38579 | 47 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T293MPE32715 | 36 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| ROGELIO CARRERA, MD | T293MPE39490 | 48 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T293MPE39387 | 63 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T293MPE37149 | 49 | 10/2/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T293MPE28619 | 33 | 9/27/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T293MPE36015 | 50 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T293MPE27281 | 62 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T293MPE37145 | 59 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T293MPE32916 | 47 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T293MPE185703 | 43 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T293MPE25603 | 41 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T293MPE30103 | 57 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T293MPE39981 | 24 | 9/26/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T293MPE33711 | 52 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE32291 | 22 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE39635 | 54 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE39390 | 57 | 10/7/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE30769 | 55 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE22801S | 57 | 10/7/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE33687 | 35 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE33684 | 48 | 10/6/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE35664 | 51 | 10/7/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE28011 | 28 | 9/27/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T293MPE39514 | 46 | 10/4/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T293MPE36064 | 64 | 10/5/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T293MPE30294 | 57 | 9/27/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T293MPE25516 | 58 | 10/2/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T293MPE53376 | 38 | 8/24/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T293MPE53159 | 21 | 10/2/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T293MPE53567 | 6 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T293MPE55405 | 61 | 9/24/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T293MPE53205 | 54 | 9/30/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T293MPE54199 | 36 | 9/28/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T293MPE52591 | 50 | 9/30/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T293MPE54024 | 53 | 10/1/2020 | 10/19/2020 | 10/26/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T293MPE54406 | 43 | 10/1/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T293MPE53516 | 53 | 10/1/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T293MPE53461 | 54 | 9/23/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T293MPE55382 | 52 | 9/29/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T293MPE54601 | 61 | 9/29/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T293MPE53307 | 58 | 9/28/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T293MPE55528 | 27 | 10/3/2020 | 10/19/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE21986 | 21 | 9/25/2020 | 10/16/2020 | 11/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPE22071 | 28 | 10/2/2020 | 10/16/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE66650 | 63 | 10/3/2020 | 10/16/2020 | 11/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE21974 | 64 | 10/4/2020 | 10/16/2020 | 11/2/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T290MPE17850 | 55 | 10/2/2020 | 10/16/2020 | 10/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE16704 | 54 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE17844 | 37 | 9/24/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE16692 | 41 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE18137 | 23 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE17940 | 29 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE18017 | 45 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE16382 | 54 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE17872 | 39 | 10/1/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE19848 | 60 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE18015 | 50 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE20204 | 23 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE16748 | 63 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE16118 | 52 | 9/23/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE16631 | 32 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE19779 | 24 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE18798 | 46 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE18422 | 24 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE23436 | 20 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE21270 | 20 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE20927 | 20 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE18372 | 43 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE20905 | 40 | 10/1/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE22421 | 48 | 10/1/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE21035 | 39 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE19425 | 19 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE46864 | 29 | 9/19/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE20986 | 22 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPE18429 | 63 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE17097 | 58 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE22059 | 31 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE20327 | 42 | 9/22/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPE67374 | 51 | 8/31/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPE20779 | 27 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE17092 | 55 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE22217 | 57 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE67742 | 21 | 9/24/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE17299 | 45 | 9/27/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE68604 | 62 | 9/25/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE67314 | 64 | 9/25/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE66992 | 60 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE21976 | 49 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE18096 | 55 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE48131 | 45 | 9/27/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE17361 | 22 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPP00073 | 49 | 3/19/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPE15929 | 66 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE20711 | 63 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE18496 | 52 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE17536 | 38 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPE67210 | 24 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE20466 | 56 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE18874 | 41 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE68075 | 68 | 10/7/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE19256 | 37 | 1/26/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE19385 | 71 | 9/25/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE48176 | 18 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE19386 | 61 | 10/7/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPE19255 | 52 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE67377 | 54 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPP00071 | 55 | 3/18/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE20312 | 34 | 9/23/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPE23393 | 34 | 9/28/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPE47969 | 38 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE17297 | 64 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T290MPE21978 | 57 | 10/9/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE16721 | 45 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPE22487 | 53 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE22699 | 28 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPE22060 | 29 | 9/17/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE17221 | 57 | 9/21/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE67155 | 37 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE19180 | 36 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPE22697 | 0 | 9/29/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE22488 | 42 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE17917 | 38 | 9/25/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPE19292 | 41 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE17914 | 25 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE66958 | 22 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE19585 | 25 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE20583 | 61 | 9/22/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE19914 | 62 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T290MPE15925 | 22 | 9/20/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T290MPE19974 | 48 | 9/30/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T290MPE66979 | 25 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T290MPE17301 | 19 | 9/30/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T290MPE22691 | 48 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T290MPE66616 | 53 | 9/25/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T290MPE19885 | 63 | 10/8/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T290MPE15918 | 23 | 9/22/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T290MPE47658 | 22 | 9/30/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T290MPE20566 | 46 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T290MPE18865 | 46 | 9/26/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T290MPE21877 | 27 | 9/30/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T290MPE15994 | 28 | 9/21/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T290MPE17168 | 48 | 9/18/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE67720 | 58 | 9/22/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE19826 | 37 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE68733 | 58 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE22372 | 62 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE16814 | 39 | 10/7/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE16645 | 20 | 10/7/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE18353 | 21 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE19381 | 52 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE18689 | 61 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE23375 | 55 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE18730 | 23 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE68071 | 48 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE19812 | 33 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE15919 | 44 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE22692 | 49 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE17682 | 26 | 9/24/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE67089 | 45 | 9/27/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE66971 | 56 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE48145 | 59 | 10/8/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE66646 | 63 | 10/8/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE20832 | 47 | 9/15/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE67379 | 39 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE20306 | 55 | 9/28/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE19321 | 55 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE17215 | 63 | 10/8/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE19813 | 26 | 10/8/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE19110 | 63 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE17027 | 61 | 9/25/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE46628 | 32 | 8/29/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE22211 | 28 | 9/16/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE15916 | 22 | 9/1/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE17095 | 64 | 9/25/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE18357 | 43 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE20309 | 56 | 9/26/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE21898 | 27 | 9/26/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE18733 | 38 | 9/27/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE19332 | 22 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE20565 | 23 | 9/16/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE18072 | 35 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE16805 | 47 | 10/8/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE20446 | 61 | 9/27/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE15400 | 51 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE16821 | 35 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE68067 | 49 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE22687 | 55 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE66615 | 31 | 9/19/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE15920 | 62 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE67276 | 55 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE21935 | 20 | 9/16/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE17167 | 27 | 9/21/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE66970 | 59 | 10/8/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE67014 | 69 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE22212 | 18 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE17358 | 24 | 9/18/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE17695 | 57 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE17107 | 23 | 9/6/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE20890 | 52 | 9/18/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE21987 | 57 | 10/7/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE18067 | 53 | 10/8/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE67315 | 53 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE67722 | 31 | 10/7/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE18859 | 44 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE19269 | 44 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE67122 | 42 | 9/24/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE67719 | 48 | 9/24/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE20310 | 22 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE67718 | 26 | 10/7/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE19272 | 58 | 10/8/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE67160 | 33 | 9/9/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE20773 | 44 | 9/17/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE19268 | 37 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T290MPE19276 | 47 | 9/19/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE66614 | 50 | 10/1/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE68732 | 56 | 10/7/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE17534 | 58 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE67312 | 56 | 10/8/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE66649 | 47 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE20557 | 19 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE67271 | 39 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE17348 | 26 | 9/1/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE47895 | 30 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE67313 | 26 | 9/21/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE16644 | 56 | 10/8/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE19530 | 34 | 9/25/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE22369 | 35 | 10/7/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE67380 | 29 | 9/25/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE46845 | 58 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T290MPE17218 | 46 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE20449 | 44 | 10/6/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T290MPE67156 | 47 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE22012 | 44 | 9/30/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE21967 | 39 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE20850 | 38 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE22486 | 31 | 10/1/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE17175 | 61 | 10/1/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE17106 | 36 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE16624 | 55 | 9/18/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE47958 | 50 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE67020 | 50 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE18868 | 63 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE48158 | 48 | 10/1/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE15924 | 42 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE17678 | 12 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE19300 | 40 | 9/7/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| ROGELIO CARRERA, MD | T290MPE16694 | 44 | 9/30/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE48153 | 25 | 9/25/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T290MPE16722 | 29 | 10/1/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T290MPE16437 | 59 | 9/19/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T290MPE67282 | 56 | 10/1/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T290MPE19370 | 60 | 10/1/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T290MPE17861 | 30 | 9/28/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T290MPE67685 | 64 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T290MPE67082 | 28 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T290MPE20444 | 29 | 9/17/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T290MPE23372 | 51 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T290MPE16192 | 30 | 5/6/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T290MPE19130 | 30 | 5/25/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE18012 | 38 | 10/3/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE18276 | 53 | 9/19/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE18057 | 65 | 10/4/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE16960 | 46 | 10/5/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T290MPE19284 | 45 | 9/18/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE68691 | 58 | 9/18/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE66980 | 43 | 10/2/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE18421 | 61 | 9/6/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T290MPE20460 | 52 | 9/10/2020 | 10/16/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE19076 | 47 | 9/18/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T290MPE17783 | 33 | 9/27/2020 | 10/16/2020 | 10/26/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T290MPE21036 | 36 | 10/2/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T290MPE19423 | 26 | 10/3/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T290MPE72584 | 39 | 10/7/2020 | 10/16/2020 | 10/22/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T290MPE72687 | 23 | 10/7/2020 | 10/16/2020 | 10/22/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T290MPE48177 | 40 | 7/3/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T290MPE16529 | 64 | 9/29/2020 | 10/16/2020 | 10/22/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T290MPE19164 | 52 | 9/19/2020 | 10/16/2020 | 10/22/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T290MPE20193 | 51 | 9/29/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T290MPE67262 | 53 | 9/15/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T290MPE20161 | 55 | 9/20/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T290MPE21243 | 60 | 9/30/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T291MPE15491 | 49 | 10/6/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T291MPE15413 | 55 | 10/6/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T290MPE73370 | 34 | 10/7/2020 | 10/16/2020 | 10/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T290MPE72666 | 60 | 10/6/2020 | 10/16/2020 | 10/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T291MPE15061 | 65 | 9/4/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T290MPE22820 | 36 | 9/25/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T290MPE67427 | 33 | 10/2/2020 | 10/16/2020 | 10/22/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T290MPE66965 | 65 | 9/30/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T290MPE20267 | 43 | 9/30/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T290MPE73070 | 45 | 10/6/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T291MPE14649 | 60 | 10/7/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T291MPE14520 | 60 | 10/6/2020 | 10/16/2020 | 10/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T291MPE13729 | 30 | 10/6/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T291MPE14978 | 27 | 10/6/2020 | 10/16/2020 | 10/22/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T290MPE18044 | 48 | 9/29/2020 | 10/16/2020 | 10/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T291MPE13792 | 56 | 10/5/2020 | 10/16/2020 | 10/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T290MPE73247 | 32 | 10/6/2020 | 10/16/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE21846 | 24 | 10/2/2020 | 10/15/2020 | 11/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE23241 | 28 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE25641 | 32 | 10/1/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE21826 | 28 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE25478 | 32 | 10/1/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE21802 | 33 | 10/1/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE23175 | 54 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE25778 | 35 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE26320 | 23 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE24782 | 35 | 7/20/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE21122 | 22 | 8/17/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE22523 | 22 | 9/29/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE21469 | 24 | 8/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE25345 | 54 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE25081 | 24 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE23884 | 54 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE24068 | 33 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE24732 | 23 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE21219 | 24 | 10/1/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE21127 | 26 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE26255 | 26 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE24896 | 35 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE21558 | 60 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE24193 | 58 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE22648 | 32 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE21944 | 40 | 10/1/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE25604 | 20 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE21950 | 30 | 10/1/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE21031 | 19 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE24446 | 48 | 6/5/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE24248 | 19 | 10/1/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE22038 | 34 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE26354 | 27 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE20836 | 19 | 10/1/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T289MPE23244 | 23 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T289MPE25654 | 42 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE23595 | 40 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T289MPE20934 | 63 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE20912 | 45 | 10/5/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE24122 | 64 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE21996 | 83 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE24530 | 20 | 10/5/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T289MPE25442 | 38 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE21848 | 26 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE21693 | 25 | 5/28/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE25329 | 42 | 9/14/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T289MPE23889 | 43 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE21711 | 37 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE23353 | 72 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE24163 | 41 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE24310 | 64 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE21586 | 53 | 10/1/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T289MPE23049 | 21 | 10/1/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE21714 | 38 | 10/1/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE24809 | 53 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE20766 | 58 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE25656 | 50 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE21884 | 21 | 10/5/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE24921 | 23 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE23334 | 50 | 9/24/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE25250 | 22 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE21607 | 45 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE24123 | 21 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE24744 | 68 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE25864 | 25 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T289MPE22399 | 36 | 10/1/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE23260 | 44 | 10/1/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE21938 | 43 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE24462 | 5 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T289MPE22629 | 38 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T289MPE20806 | 38 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE24211 | 54 | 10/5/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE21161 | 45 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE23751 | 48 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T289MPE25974 | 38 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE21188 | 63 | 10/5/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE20778 | 34 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE25571 | 66 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T289MPE25946 | 56 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T289MPE26108 | 59 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T289MPE22358 | 55 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| INPHYNET CONT SERV INC | T289MPE25234 | 61 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T289MPE21076 | 43 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T289MPE20644 | 46 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T289MPE25403 | 51 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T289MPE23563 | 39 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T289MPE21147 | 46 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE24915 | 23 | 10/7/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T289MPE21153 | 59 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE25377 | 34 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T289MPE23023 | 62 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE24460 | 24 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T289MPE20726 | 54 | 10/5/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE21743 | 45 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T289MPE23798 | 57 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE25860 | 89 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE21906 | 54 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T289MPE25805 | 56 | 5/28/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE21663 | 48 | 10/5/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE21859 | 59 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE20894 | 57 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE21664 | 49 | 10/6/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE21943 | 40 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE24097 | 61 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE22321 | 50 | 3/26/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE21050 | 56 | 10/5/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE22561 | 62 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE23886 | 57 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE21506 | 31 | 9/22/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE26392 | 43 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE24305 | 79 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE20789 | 48 | 10/5/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T289MPE25655 | 8 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T289MPE21971 | 51 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T289MPE25235 | 45 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE22036 | 22 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE23340 | 19 | 10/5/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE26089 | 19 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE24804 | 33 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T289MPE23253 | 61 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE21621 | 32 | 10/5/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE25093 | 85 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE21839 | 35 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE24266 | 56 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE23887 | 35 | 10/5/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE21631 | 51 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE25948 | 32 | 10/1/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE21560 | 36 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE22103 | 45 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE21637 | 63 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE24806 | 19 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE24271 | 35 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE21977 | 63 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE26106 | 36 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE23051 | 60 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| ROGELIO CARRERA, MD | T289MPE23422 | 37 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE21796 | 33 | 10/1/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE24920 | 52 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE21992 | 34 | 9/19/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE23890 | 35 | 9/29/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T289MPE21533 | 50 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T289MPE26350 | 63 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T289MPE20867 | 31 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T289MPE21904 | 41 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T289MPE24203 | 61 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T289MPE22532 | 51 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE23794 | 60 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE24293 | 37 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE21878 | 60 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE23424 | 40 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE25862 | 62 | 10/2/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T289MPE22919 | 34 | 9/24/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE25383 | 53 | 10/4/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE20795 | 52 | 3/31/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE23256 | 56 | 10/3/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| ROGELIO CARRERA, MD | T289MPE20717 | 43 | 9/30/2020 | 10/15/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE25963 | 20 | 9/30/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE25814 | 60 | 10/2/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE25863 | 22 | 10/2/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE23752 | 23 | 10/3/2020 | 10/15/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T289MPE22132 | 58 | 9/30/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE26416 | 62 | 10/4/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T289MPE25330 | 33 | 10/3/2020 | 10/15/2020 | 10/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T289MPE26062 | 49 | 10/6/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE24918 | 29 | 10/4/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T289MPE24524 | 41 | 10/7/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE25954 | 45 | 10/3/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE22564 | 47 | 10/2/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE25806 | 57 | 9/29/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE21532 | 30 | 9/19/2020 | 10/15/2020 | 10/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T289MPE26288 | 63 | 9/14/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE25243 | 15 | 10/3/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T289MPE72442 | 21 | 10/5/2020 | 10/15/2020 | 10/22/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T289MPE74293 | 44 | 10/5/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T289MPE26117 | 60 | 9/30/2020 | 10/15/2020 | 10/22/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T289MPE21951 | 54 | 9/27/2020 | 10/15/2020 | 10/22/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T289MPE25644 | 50 | 9/29/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T289MPE21877 | 35 | 9/27/2020 | 10/15/2020 | 10/22/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T289MPE25652 | 50 | 9/26/2020 | 10/15/2020 | 10/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T289MPE26086 | 63 | 1/19/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T289MPE21069 | 35 | 6/26/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T289MPE22086 | 52 | 9/26/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T289MPE24703 | 52 | 9/26/2020 | 10/15/2020 | 10/22/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T289MPE26369 | 55 | 9/26/2020 | 10/15/2020 | 10/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T289MPE74262 | 61 | 10/5/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T289MPE25740 | 60 | 9/26/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T289MPE25651 | 43 | 9/27/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE74381 | 52 | 10/3/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE74428 | 30 | 10/2/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE74541 | 30 | 10/4/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE74461 | 52 | 10/4/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE73246 | 25 | 10/4/2020 | 10/15/2020 | 10/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T289MPE74136 | 58 | 10/5/2020 | 10/15/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T289MPE24247 | 25 | 9/30/2020 | 10/15/2020 | 10/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T289MPE23182 | 48 | 10/1/2020 | 10/15/2020 | 10/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T289MPE21590 | 19 | 9/14/2020 | 10/15/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T289MPE23643 | 36 | 9/27/2020 | 10/15/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T289MPE21915 | 30 | 9/29/2020 | 10/15/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T289MPE23248 | 55 | 9/30/2020 | 10/15/2020 | 10/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MP701459 | 49 | 6/9/2020 | 10/14/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MP701434 | 35 | 6/15/2020 | 10/14/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MP701432 | 69 | 6/14/2020 | 10/14/2020 | 10/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T288MP702368 | 64 | 7/2/2020 | 10/14/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MP701436 | 60 | 5/22/2020 | 10/14/2020 | 10/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T288MP00381 | 58 | 5/30/2019 | 10/14/2020 | 10/26/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T288MP01951 | 50 | 9/5/2020 | 10/14/2020 | 10/26/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T288MPE32121 | 38 | 9/24/2020 | 10/14/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE31678 | 44 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE32150 | 35 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE33316 | 29 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE34667 | 49 | 9/8/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE34356 | 53 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE34939 | 62 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE32950 | 22 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE35010 | 34 | 7/21/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE32912 | 33 | 9/27/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE31455 | 22 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE35510 | 29 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE32828 | 49 | 9/24/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE32136 | 56 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE29960 | 41 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE33513 | 30 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE31775 | 27 | 10/4/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE31282 | 41 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE34090 | 43 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE32514 | 34 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE29782 | 23 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE31337 | 28 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE34861 | 41 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE32692 | 27 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE30047 | 28 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE31310 | 31 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE30913 | 40 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE32676 | 60 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE34822 | 37 | 6/4/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE32205 | 38 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE14052 | 22 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MP700085 | 61 | 5/16/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE34088 | 64 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE32241 | 63 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE31840 | 39 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE35112 | 33 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE34256 | 52 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE31366 | 32 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE34434 | 48 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE30239 | 27 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE34992 | 25 | 4/3/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE32597 | 52 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE33939 | 62 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE32679 | 40 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE33070 | 44 | 10/4/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE34887 | 62 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE32672 | 59 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE31417 | 50 | 5/25/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE34423 | 58 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE32505 | 50 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MP700076 | 25 | 6/17/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE34069 | 38 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE32202 | 60 | 3/20/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE31136 | 41 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE30215 | 64 | 4/1/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE31464 | 23 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE34829 | 38 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE32509 | 27 | 3/26/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE33381 | 47 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE31647 | 1 | 10/4/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE35035 | 26 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MP700061 | 52 | 5/26/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE32906 | 44 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE32961 | 54 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE29789 | 38 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE32590 | 28 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE32960 | 49 | 4/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE33899 | 56 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE30224 | 51 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE32217 | 27 | 4/6/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE30938 | 35 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE32746 | 51 | 3/27/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE31465 | 62 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE35040 | 53 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE30119 | 38 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE32761 | 62 | 4/23/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE31858 | 28 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE33991 | 32 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MP700087 | 32 | 6/17/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE34063 | 28 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE33914 | 38 | 4/3/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE35113 | 29 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE34093 | 82 | 4/4/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE32227 | 45 | 4/5/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE34828 | 39 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE31664 | 46 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE34519 | 39 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE34834 | 42 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE34242 | 55 | 4/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE30040 | 61 | 9/21/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE30184 | 22 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE33989 | 41 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T288MPE34526 | 72 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T288MPE35131 | 51 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T288MPE33955 | 64 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T288MPP00353 | 55 | 6/26/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T288MPE31920 | 45 | 9/28/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T288MPE34103 | 46 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T288MPE33984 | 55 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET CONT SERV INC | T288MPE30173 | 45 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET CONT SERV INC | T288MPP00349 | 46 | 6/25/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T288MPE32262 | 62 | 10/4/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T288MPE33607 | 56 | 9/25/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T288MPE31952 | 23 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T288MP700026 | 23 | 6/8/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T288MP700067 | 39 | 5/16/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T288MPE34776 | 64 | 10/4/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T288MPP00365 | 57 | 7/9/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T288MPP00360 | 27 | 6/9/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T288MPE31460 | 19 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE34806 | 27 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE33579 | 59 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE30942 | 34 | 9/28/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T288MPE31786 | 52 | 8/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPP00869 | 66 | 8/23/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T288MPE34674 | 21 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T288MPE32489 | 56 | 7/26/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE32891 | 43 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T288MPE31047 | 23 | 10/4/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE32691 | 71 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE31039 | 48 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T288MPE32941 | 63 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE34419 | 47 | 10/4/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE31651 | 60 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE31659 | 37 | 9/26/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE32225 | 37 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE31334 | 24 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE32483 | 48 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE32188 | 58 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T288MPE31045 | 45 | 9/27/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE32196 | 42 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T288MPE34871 | 54 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T288MPE31320 | 23 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T288MPE32195 | 92 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE31409 | 57 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE32765 | 64 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE33517 | 60 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE31870 | 59 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE32841 | 22 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T288MPE30132 | 46 | 4/6/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE34895 | 46 | 3/6/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE34920 | 59 | 9/24/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE31121 | 28 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE30151 | 66 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE32854 | 63 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE34092 | 35 | 9/28/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MP700082 | 59 | 5/24/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MP700084 | 86 | 6/9/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE33121 | 36 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T288MPE34078 | 29 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T288MPE30932 | 48 | 9/23/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T288MPE30134 | 40 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE33518 | 45 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE31458 | 60 | 7/11/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T288MPE31463 | 35 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE32666 | 24 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T288MPE34515 | 30 | 3/21/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T288MPE34874 | 60 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE34013 | 25 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE32671 | 18 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE32736 | 41 | 6/23/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE35130 | 50 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE31652 | 24 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T288MPE33961 | 22 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T288MPE33366 | 51 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T288MPE35134 | 47 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T288MPE34815 | 44 | 9/27/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| ROGELIO CARRERA, MD | T288MPE33626 | 49 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ROGELIO CARRERA, MD | T288MPE35133 | 47 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ROGELIO CARRERA, MD | T288MP700827 | 15 | 7/20/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T288MPE32527 | 43 | 9/26/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T288MPE32703 | 19 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T288MPE33982 | 62 | 8/17/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T288MPE34012 | 45 | 9/27/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T288MPE31655 | 57 | 9/27/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T288MPE35083 | 19 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T288MPE29788 | 40 | 9/27/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T288MPE30145 | 44 | 9/28/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T288MPE34808 | 34 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T288MPE33990 | 43 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T288MPE31376 | 64 | 9/28/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T288MPE31387 | 53 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T288MPE34684 | 50 | 9/28/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T288MPE34602 | 42 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T288MPE34911 | 43 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T288MPE33325 | 39 | 9/27/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T288MPE32213 | 51 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T288MPE31869 | 38 | 9/28/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T288MPE32693 | 64 | 9/28/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T288MPE31300 | 38 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE31352 | 62 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE34905 | 54 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE32011 | 48 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE31673 | 62 | 9/28/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE32388 | 60 | 9/28/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE34594 | 62 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE32824 | 33 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE34583 | 34 | 10/3/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE33118 | 54 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MP700027 | 48 | 6/21/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE34833 | 48 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE32137 | 43 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE32469 | 64 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T288MPE31743 | 44 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T288MPE34976 | 64 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T288MPE34471 | 44 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T288MPE33233 | 64 | 9/29/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T288MPE33357 | 59 | 9/25/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T288MPE30144 | 56 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T288MPE32484 | 64 | 9/30/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T288MPE32191 | 53 | 10/1/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE34677 | 35 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE34233 | 59 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T288MPE34364 | 59 | 10/2/2020 | 10/14/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSCI | T288MPP00001 | 47 | 4/25/2020 | 10/14/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T288MPE31416 | 33 | 10/3/2020 | 10/14/2020 | 10/20/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T288MPE31307 | 40 | 9/29/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T288MPE34350 | 37 | 9/29/2020 | 10/14/2020 | 10/20/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | T288MPE33631 | 59 | 9/28/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T288MPE30038 | 26 | 8/28/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T289MPE14560 | 25 | 10/4/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T288MPE31518 | 61 | 9/24/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T288MPE33741 | 52 | 6/22/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T288MPE33512 | 61 | 9/22/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T288MPE32831 | 29 | 9/27/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T288MPE32354 | 58 | 9/29/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T288MPE34124 | 52 | 7/5/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T288MPE32116 | 36 | 9/25/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T288MPE32081 | 50 | 12/10/2019 | 10/14/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T288MPE28730 | 29 | 9/2/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T288MPE33307 | 57 | 9/25/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T288MPE28395 | 28 | 9/25/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T288MPE28078 | 55 | 9/22/2020 | 10/14/2020 | 10/20/2020 | 99284 |
| EMERG ASSOC OF C | T288MPE34033 | 9 | 8/19/2020 | 10/14/2020 | 10/20/2020 | 99284 |
| EMERG ASSOC OF C | T288MPE33829 | 32 | 9/23/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE18132 | 58 | 9/22/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T288MPE31515 | 61 | 9/27/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T288MPE32068 | 55 | 9/27/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE17743 | 26 | 10/3/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE16648 | 39 | 10/4/2020 | 10/14/2020 | 10/20/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T288MPE28425 | 57 | 9/28/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE17821 | 43 | 10/3/2020 | 10/14/2020 | 10/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T289MPE18142 | 62 | 10/1/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE14388 | 53 | 10/3/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T288MPE34689 | 61 | 9/24/2020 | 10/14/2020 | 10/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T289MPE16868 | 40 | 10/3/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T289MPE32082 | 49 | 9/27/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE17974 | 62 | 10/2/2020 | 10/14/2020 | 10/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T289MPE14062 | 36 | 10/3/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE18381 | 81 | 8/21/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE17732 | 48 | 8/15/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE17758 | 39 | 10/3/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE13972 | 43 | 10/3/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE17973 | 62 | 10/3/2020 | 10/14/2020 | 10/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T289MPE18098 | 27 | 10/3/2020 | 10/14/2020 | 10/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T289MPE18135 | 27 | 10/3/2020 | 10/14/2020 | 10/20/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T288MPE35136 | 63 | 9/24/2020 | 10/14/2020 | 10/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T289MPE16042 | 39 | 10/2/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T289MPE33738 | 38 | 9/27/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T289MPE15820 | 21 | 10/4/2020 | 10/14/2020 | 10/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T287MPE27421 | 62 | 9/26/2020 | 10/13/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE28907 | 59 | 10/1/2020 | 10/13/2020 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE24010 | 49 | 10/2/2020 | 10/13/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE22759 | 49 | 9/29/2020 | 10/13/2020 | 10/26/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T287MPE28140 | 63 | 9/24/2020 | 10/13/2020 | 10/26/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T287MPE29492 | 63 | 9/22/2020 | 10/13/2020 | 10/26/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T287MPE29990 | 63 | 9/26/2020 | 10/13/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE23476 | 37 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29662 | 52 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE27258 | 39 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE23271 | 44 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29365 | 30 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29484 | 40 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29486 | 30 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29366 | 43 | 9/27/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29230 | 28 | 9/19/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE28281 | 41 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE27100 | 22 | 8/16/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29648 | 42 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE28286 | 22 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29061 | 40 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE26896 | 42 | 9/21/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE28027 | 43 | 9/25/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29363 | 42 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE24652 | 31 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE30825 | 38 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE23615 | 29 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE28423 | 27 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29734 | 45 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE25629 | 44 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE28416 | 54 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE27103 | 47 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE27389 | 20 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29646 | 63 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29766 | 64 | 9/27/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE24203 | 25 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29451 | 33 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29092 | 19 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T287MPE28711 | 43 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE28068 | 24 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE27133 | 30 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T287MPE28269 | 22 | 9/24/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T287MPE29651 | 21 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T287MPE29076 | 49 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T287MPE29382 | 59 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T287MPE29814 | 1 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T287MPE27000 | 47 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T287MPE30891 | 49 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T287MPE30777 | 43 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T287MPE28795 | 28 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T287MPE29684 | 21 | 5/26/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T287MPE29301 | 51 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T287MPE29212 | 36 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T287MPE28942 | 25 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T287MPE23879 | 29 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T287MPE29508 | 26 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T287MPE28356 | 24 | 6/22/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T287MPE28187 | 38 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T287MPE27135 | 32 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T287MPE24674 | 25 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T287MPE2636 | 20 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T287MPE24666 | 61 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T287MPE28334 | 52 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T287MPE24093 | 48 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T287MPE29195 | 60 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T287MPE28832 | 52 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T287MPE27131 | 64 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T287MPE30793 | 55 | 9/27/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T287MPE30746 | 62 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T287MPE29495 | 40 | 9/26/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| INPHYNET CONT SERV INC | T287MPE29812 | 54 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T287MPE24106 | 52 | 9/27/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T287MPE29586 | 61 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE24011 | 62 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE22984 | 56 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE24499 | 21 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE30852 | 27 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE24500 | 49 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE23869 | 43 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE28721 | 56 | 10/3/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29577 | 52 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29171 | 21 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE30741 | 62 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE28939 | 75 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE26770 | 63 | 5/22/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE23321 | 51 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29579 | 39 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE29417 | 57 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE28072 | 56 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE28756 | 37 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29192 | 54 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29135 | 24 | 10/3/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE28499 | 61 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29543 | 59 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE30020 | 26 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29414 | 27 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29121 | 63 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE23404 | 50 | 10/3/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE28495 | 65 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE28628 | 35 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE24608 | 43 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29415 | 23 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE29413 | 20 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE27225 | 60 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE30511 | 54 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE30022 | 47 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE30742 | 50 | 9/26/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE30664 | 47 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE27380 | 65 | 5/21/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE29755 | 62 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE30025 | 54 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE30835 | 38 | 9/22/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE27375 | 52 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE23322 | 51 | 9/17/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE23052 | 35 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE23051 | 49 | 9/21/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE30514 | 56 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29575 | 56 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29804 | 53 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE28179 | 60 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE30834 | 24 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29379 | 58 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29544 | 49 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE28682 | 54 | 10/3/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE26818 | 26 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE23867 | 53 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE28680 | 50 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE27308 | 27 | 9/26/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE30740 | 30 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29806 | 54 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE28908 | 61 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE30513 | 57 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE27646 | 34 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29193 | 26 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE23323 | 41 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE30665 | 55 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE28240 | 28 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE28069 | 21 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE30833 | 59 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE23871 | 31 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE22981 | 59 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29123 | 36 | 10/4/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE27129 | 33 | 9/10/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE27306 | 31 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T287MPE29637 | 47 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| ROGELIO CARRERA, MD | T287MPE29637 | 34 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T287MPE28338 | 37 | 9/28/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T287MPE24669 | 37 | 9/26/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T287MPE30853 | 52 | 9/26/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T287MPE29196 | 36 | 9/27/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| ROGELIO CARRERA, MD | T287MPE28188 | 62 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T287MPE29117 | 24 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T287MPE24601 | 65 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T287MPE28557 | 59 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T287MPE29798 | 35 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T287MPE30847 | 41 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T287MPE29344 | 19 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T287MPE29166 | 50 | 9/24/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T287MPE27391 | 65 | 8/7/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T287MPE26701 | 43 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T287MPE23356 | 34 | 6/22/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T287MPE29994 | 59 | 9/25/2020 | 10/13/2020 | 10/22/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29743 | 59 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE23996 | 37 | 9/29/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29598 | 55 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE30845 | 23 | 9/20/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29362 | 23 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29393 | 32 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE27388 | 43 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T287MPE29956 | 52 | 9/22/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T287MPE30578 | 55 | 9/22/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T287MPE23962 | 61 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE29269 | 31 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T287MPE25053 | 50 | 9/16/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE24243 | 31 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE23612 | 41 | 10/1/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29549 | 63 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29636 | 63 | 9/30/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE23837 | 56 | 10/2/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29650 | 45 | 10/3/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T287MPE29550 | 46 | 10/3/2020 | 10/13/2020 | 10/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T287MPE28498 | 44 | 10/1/2020 | 10/13/2020 | 10/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T287MPE28723 | 32 | 9/30/2020 | 10/13/2020 | 10/20/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T287MPE23843 | 61 | 9/29/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T287MPE27257 | 46 | 9/29/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T287MPE28029 | 32 | 9/27/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T288MPE15402 | 59 | 10/1/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T288MPE13375 | 53 | 10/3/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T288MPE11633 | 35 | 10/1/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T287MPE28665 | 50 | 9/26/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T287MPE27093 | 50 | 9/26/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T287MPE25168 | 64 | 8/23/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T287MPE30549 | 30 | 9/21/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T287MPE26660 | 39 | 9/23/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T287MPE29653 | 39 | 9/23/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T287MPE27597 | 36 | 9/21/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T287MPE27334 | 33 | 9/23/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T287MPE28088 | 75 | 9/22/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T287MPE24342 | 38 | 9/21/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T287MPE28129 | 28 | 9/22/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| EMERG ASSOC OF C | T287MPE23940 | 42 | 10/1/2020 | 10/13/2020 | 10/20/2020 | 99284 |
| EMERG ASSOC OF C | T287MPE28632 | 40 | 9/22/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T287MPE24103 | 36 | 5/3/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T287MPE27182 | 58 | 5/27/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T287MPE29439 | 31 | 5/25/2020 | 10/13/2020 | 10/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T288MPE11562 | 63 | 10/2/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T288MPE10657 | 51 | 10/4/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T288MPE14247 | 42 | 10/2/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T288MPE15237 | 36 | 10/1/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T288MPE10588 | 47 | 10/1/2020 | 10/13/2020 | 10/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T288MPE11753 | 24 | 10/1/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T288MPE14086 | 59 | 10/2/2020 | 10/13/2020 | 10/20/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T287MPE30184 | 76 | 9/24/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T288MPE10506 | 22 | 10/1/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T288MPE12828 | 27 | 10/1/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T288MPE14677 | 22 | 10/5/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T288MPE16172 | 22 | 10/4/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T288MPE12185 | 34 | 10/3/2020 | 10/13/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T288MPE12994 | 28 | 10/1/2020 | 10/13/2020 | 10/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T287MPE28567 | 53 | 9/29/2020 | 10/13/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T287MPE29330 | 41 | 9/30/2020 | 10/13/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T287MPE23058 | 56 | 9/30/2020 | 10/13/2020 | 10/19/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T287MPE28106 | 21 | 9/21/2020 | 10/13/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T286MPE43833 | 60 | 9/21/2020 | 10/12/2020 | 10/22/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T286MPE31999 | 32 | 9/21/2020 | 10/12/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPP00393 | 38 | 8/25/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPP00394 | 38 | 8/30/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPP01505 | 39 | 9/17/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T286MPP00395 | 63 | 9/3/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE24483 | 23 | 9/27/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE38942 | 63 | 9/30/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE33980 | 44 | 9/28/2020 | 10/12/2020 | 10/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T286MPE31493 | 42 | 9/23/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE32694 | 57 | 10/1/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE24009 | 52 | 9/29/2020 | 10/12/2020 | 10/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T286MPE38321 | 55 | 10/1/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE22125 | 45 | 9/30/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE32063 | 53 | 9/27/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE33784 | 56 | 10/1/2020 | 10/12/2020 | 10/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T286MPP00392 | 34 | 9/19/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE32405 | 26 | 10/1/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE30226 | 50 | 9/30/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPP00277 | 20 | 6/16/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE34003 | 26 | 9/27/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T287MPE19955 | 46 | 9/30/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T286MPP00390 | 62 | 9/2/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T287MPE17049 | 34 | 9/29/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T287MPE17805 | 39 | 9/30/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T287MPE18352 | 55 | 9/30/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T287MPE19684 | 66 | 9/30/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T287MPE19796 | 62 | 9/30/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T287MPE16626 | 24 | 9/30/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T287MPE17220 | 16 | 9/26/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T287MPE18626 | 52 | 9/28/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T287MPE18735 | 62 | 9/30/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T287MPE20192 | 25 | 9/30/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T287MPE18736 | 57 | 9/30/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T287MPE20663 | 41 | 9/28/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T287MPE18165 | 20 | 9/29/2020 | 10/12/2020 | 10/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T287MPE17360 | 26 | 9/28/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T287MPE17191 | 20 | 9/30/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T287MPE18798 | 29 | 9/29/2020 | 10/12/2020 | 10/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE38043 | 29 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE42796 | 40 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE22426 | 34 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE44282 | 51 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE32783 | 42 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE23483 | 32 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE35114 | 29 | 9/20/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE23815 | 45 | 9/18/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE22273 | 23 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE32693 | 19 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE31972 | 23 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T286MPE24612 | 60 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE37241 | 63 | 9/23/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T286MPE32548 | 60 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE38047 | 0 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE21987 | 53 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE31484 | 40 | 10/2/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE35025 | 64 | 10/3/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE32950 | 65 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE30875 | 55 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T286MPE31496 | 92 | 9/26/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T286MPE30276 | 22 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T286MPE38382 | 57 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE22428 | 59 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T286MPE39380 | 20 | 12/30/2019 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE31277 | 57 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE34157 | 33 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE24011 | 43 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE31543 | 22 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE23506 | 55 | 10/3/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE31492 | 23 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T286MPE31001 | 20 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE31141 | 24 | 10/2/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE43264 | 30 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE27356 | 22 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T286MPE35934 | 33 | 9/25/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T286MPE38879 | 45 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T286MPE24993 | 44 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE32386 | 24 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T286MPE39319 | 29 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE37182 | 38 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE37544 | 49 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE39135 | 19 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE43103 | 60 | 9/24/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE38418 | 49 | 10/2/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE24905 | 55 | 9/21/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE32555 | 37 | 10/3/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE31690 | 25 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T286MPE35451 | 63 | 10/2/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE24702 | 63 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T286MPE43163 | 48 | 9/26/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T286MPE44194 | 62 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T286MPE31864 | 23 | 9/26/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| INPHYNET CONT SERV INC | T286MPE32409 | 30 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T286MPE30987 | 60 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T286MPE32068 | 44 | 9/18/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| INPHYNET CONT SERV INC | T286MPE43314 | 31 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T286MPE40476 | 55 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T286MPE31688 | 46 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T286MPE38444 | 33 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T286MPE35964 | 32 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T286MPE33986 | 17 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T286MPE41074 | 46 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T286MPE35886 | 23 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE31203 | 47 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE33984 | 48 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE43768 | 43 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T286MPE44297 | 64 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE21965 | 31 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE40560 | 52 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE34132 | 40 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE31540 | 42 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE32748 | 23 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE22486 | 59 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE24548 | 44 | 9/21/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE35798 | 54 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T286MPE34020 | 51 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE39355 | 84 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE24077 | 48 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE21962 | 69 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE36971 | 24 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T286MPE36895 | 22 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE24366 | 51 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE36481 | 22 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T286MPE40517 | 58 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE31441 | 20 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE34004 | 57 | 10/1/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T286MPE31205 | 52 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE37063 | 48 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE30919 | 38 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE24501 | 52 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE43258 | 58 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE42878 | 21 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE43472 | 64 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE43313 | 62 | 9/8/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE33788 | 56 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE38015 | 41 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE32945 | 38 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE34127 | 30 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE31633 | 29 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE23463 | 44 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T286MPE44298 | 63 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE31225 | 34 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE27259 | 31 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T286MPE35433 | 21 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE25532 | 52 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE38985 | 34 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE38944 | 49 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T286MPE35734 | 22 | 9/25/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE43261 | 51 | 9/26/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE24485 | 42 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE40063 | 54 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE30981 | 23 | 9/22/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE31483 | 56 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE38989 | 28 | 10/1/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE27670 | 35 | 10/1/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE32352 | 45 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T286MPE32750 | 33 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE27890 | 29 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE40059 | 46 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE32349 | 26 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T286MPE22063 | 25 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE44175 | 82 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE37410 | 34 | 10/1/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T286MPE32408 | 38 | 10/1/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T286MPE21967 | 54 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T286MPE35812 | 55 | 9/26/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| ROGELIO CARRERA, MD | T286MPE32781 | 17 | 9/24/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| ROGELIO CARRERA, MD | T286MPE44249 | 22 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T286MPE35445 | 27 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T286MPE32489 | 25 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T286MPE37932 | 47 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T286MPE34079 | 37 | 9/26/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| ROGELIO CARRERA, MD | T286MPE23875 | 54 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| ROGELIO CARRERA, MD | T286MPE23622 | 32 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T286MPE38870 | 66 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T286MPE31422 | 57 | 9/23/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T286MPE43458 | 48 | 9/23/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T286MPE35623 | 52 | 9/24/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T286MPE33999 | 39 | 9/24/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE39370 | 52 | 9/24/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE40330 | 64 | 9/26/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE33659 | 36 | 9/15/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE21923 | 26 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE42967 | 64 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE32671 | 36 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE23488 | 57 | 8/30/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE32480 | 39 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| ACS EMERG SVCS OF C | T286MPE27019 | 25 | 10/1/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T286MPE42228 | 23 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T286MPE42425 | 59 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| S E EMERGEN PHYS MEMPH | T286MPE38245 | 57 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T286MPE37073 | 57 | 7/8/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE24133 | 24 | 9/27/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE34996 | 27 | 9/29/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE23628 | 64 | 9/30/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T286MPE32546 | 64 | 9/28/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T286MPE39892 | 56 | 9/24/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T286MPE31978 | 32 | 9/21/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T286MPE34269 | 37 | 9/20/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T286MPE26607 | 36 | 9/18/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T286MPE33646 | 36 | 9/20/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| EMERG ASSOC OF C | T286MPE24865 | 25 | 9/18/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T286MPP00261 | 23 | 6/20/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T286MPE32725 | 31 | 9/18/2020 | 10/12/2020 | 10/19/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T286MPE39504 | 46 | 9/19/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T286MPP00260 | 50 | 8/4/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T286MPE26471 | 37 | 9/23/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T286MPE39167 | 86 | 9/21/2020 | 10/12/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T283MPE41883 | 28 | 9/12/2020 | 10/9/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41755 | 39 | 9/19/2020 | 10/9/2020 | 11/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE43599 | 51 | 9/23/2020 | 10/9/2020 | 11/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE39838 | 35 | 9/24/2020 | 10/9/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPP00762 | 50 | 9/5/2020 | 10/9/2020 | 10/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPP00132 | 43 | 7/15/2020 | 10/9/2020 | 10/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPP00234 | 59 | 1/18/2020 | 10/9/2020 | 10/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE43024 | 22 | 9/22/2020 | 10/9/2020 | 10/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPP00131 | 35 | 7/15/2020 | 10/9/2020 | 10/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPP00150 | 48 | 9/3/2020 | 10/9/2020 | 10/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41407 | 56 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE42579 | 29 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41438 | 25 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE40686 | 31 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE43577 | 53 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE40753 | 36 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE43348 | 38 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE40983 | 28 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE42780 | 29 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE43469 | 26 | 9/19/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41067 | 35 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41410 | 39 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41365 | 31 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE42498 | 31 | 9/20/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41192 | 28 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE43042 | 24 | 9/23/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE42264 | 29 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE42337 | 33 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE43182 | 49 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE42502 | 42 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41842 | 54 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE43737 | 31 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE40687 | 26 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41396 | 36 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE42766 | 31 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE43038 | 25 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41337 | 5 | 9/22/2020 | 10/9/2020 | 10/19/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41069 | 49 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE43156 | 23 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE40918 | 24 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE40967 | 49 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE43109 | 50 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41446 | 26 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE43535 | 54 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41451 | 21 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41765 | 32 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE42598 | 27 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE42964 | 23 | 9/12/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE40789 | 20 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE40919 | 20 | 9/12/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE39780 | 26 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE40451 | 31 | 9/18/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41866 | 30 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41418 | 42 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41531 | 29 | 9/1/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE40782 | 55 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE42458 | 55 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42018 | 32 | 9/4/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42068 | 63 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41511 | 38 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE39837 | 68 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42635 | 23 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE41871 | 58 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42067 | 39 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42580 | 24 | 10/1/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41767 | 55 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41738 | 15 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE42542 | 18 | 9/22/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41961 | 1 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41017 | 55 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41899 | 28 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE43423 | 40 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42948 | 37 | 9/15/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE41336 | 97 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE43320 | 46 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE40887 | 56 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE42653 | 56 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE43267 | 20 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41512 | 27 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42073 | 45 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41712 | 62 | 9/30/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE40529 | 22 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE40569 | 22 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42866 | 22 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41014 | 47 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42811 | 22 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE43164 | 62 | 9/23/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42904 | 41 | 10/1/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE43646 | 34 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPP00149 | 46 | 9/17/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42814 | 36 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41837 | 25 | 9/22/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42889 | 38 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE43491 | 27 | 10/2/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE42215 | 44 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41652 | 44 | 4/5/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42891 | 23 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE40998 | 41 | 9/13/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE42145 | 19 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE41913 | 49 | 9/29/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42654 | 0 | 9/30/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE41268 | 50 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41236 | 58 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE40526 | 1 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE43139 | 43 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42451 | 37 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42759 | 7 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE40993 | 38 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE43492 | 56 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41491 | 30 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE41001 | 42 | 9/22/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE41772 | 25 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41739 | 45 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42872 | 25 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41893 | 48 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE42185 | 56 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE41555 | 1 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE40977 | 61 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T283MPE42570 | 45 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE42631 | 54 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE41031 | 43 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE42340 | 37 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T283MPE41466 | 54 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T283MPE43457 | 48 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET CONT SERV INC | T283MPE40284 | 64 | 9/30/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T283MPE41556 | 51 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET CONT SERV INC | T283MPE42432 | 62 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T283MPE43115 | 32 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T283MPE42861 | 61 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T283MPE43412 | 67 | 9/29/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T283MPE42159 | 55 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T283MPE43251 | 35 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T283MPE41498 | 51 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T283MPE41744 | 40 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T283MPE42731 | 64 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T283MPE41397 | 25 | 9/29/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T283MPE41888 | 43 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T283MPE40758 | 45 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T283MPE40658 | 40 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T283MPE41992 | 52 | 9/29/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T283MPE39785 | 27 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T283MPE40560 | 48 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET CONT SERV INC | T283MPE42838 | 61 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T283MPE42324 | 60 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T283MPE40914 | 57 | 9/9/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T283MPE40577 | 57 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET CONT SERV INC | T283MPE42907 | 47 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T283MPE41822 | 32 | 10/1/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T283MPE42575 | 23 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T283MPE42871 | 26 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42348 | 61 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42632 | 28 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41462 | 33 | 9/15/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42323 | 45 | 9/11/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE43352 | 31 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE43362 | 27 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41890 | 58 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE40885 | 59 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42882 | 66 | 9/29/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42885 | 63 | 10/1/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41875 | 61 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE41677 | 36 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE41493 | 48 | 9/23/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41045 | 25 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE41828 | 61 | 9/30/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE41800 | 27 | 9/11/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE40268 | 47 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42818 | 54 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE43075 | 39 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41846 | 55 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE40960 | 51 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41872 | 63 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42707 | 55 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41437 | 56 | 9/30/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE40840 | 56 | 9/30/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE40952 | 48 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE43582 | 50 | 9/14/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42630 | 52 | 9/30/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41299 | 67 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42392 | 43 | 9/18/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41710 | 43 | 9/16/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE41773 | 48 | 9/29/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41401 | 65 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE39805 | 57 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE40585 | 50 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE43363 | 59 | 9/29/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41896 | 54 | 9/17/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42060 | 40 | 10/1/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE40900 | 64 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE43515 | 46 | 10/1/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42706 | 34 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE40940 | 53 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42757 | 47 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42894 | 54 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42291 | 50 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE40800 | 30 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE43154 | 62 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41848 | 34 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41676 | 51 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41356 | 48 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE43082 | 27 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE40968 | 64 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE43350 | 62 | 10/1/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41684 | 53 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE41851 | 56 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41885 | 56 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE43048 | 20 | 9/14/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE43069 | 55 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42627 | 25 | 9/30/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41010 | 58 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42527 | 42 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE40966 | 42 | 9/30/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41794 | 37 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41720 | 36 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41762 | 59 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42043 | 47 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE41732 | 64 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE40663 | 57 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42870 | 56 | 9/29/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42322 | 24 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE41691 | 31 | 9/16/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41430 | 46 | 9/11/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41306 | 50 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41033 | 67 | 10/1/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE40588 | 56 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE42881 | 27 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE41806 | 34 | 9/29/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42961 | 62 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42534 | 68 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42628 | 57 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE39815 | 48 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41964 | 62 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41476 | 49 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41433 | 20 | 9/29/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE42526 | 22 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41734 | 45 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42320 | 22 | 9/30/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41729 | 21 | 9/29/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE40283 | 51 | 9/30/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42430 | 24 | 9/9/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42289 | 53 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T283MPE39806 | 30 | 7/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42013 | 74 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE43050 | 54 | 9/29/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE41669 | 54 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE41763 | 60 | 9/30/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE42288 | 58 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE40682 | 55 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42750 | 64 | 9/29/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE40801 | 44 | 9/29/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE40772 | 35 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE43040 | 46 | 10/1/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE40666 | 55 | 9/30/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T283MPE40978 | 62 | 9/12/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE41825 | 30 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE40566 | 51 | 9/22/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE41749 | 64 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE43367 | 28 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE40888 | 49 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE41807 | 64 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE42540 | 34 | 9/9/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE42845 | 27 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE41766 | 52 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE41483 | 41 | 9/1/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE42634 | 64 | 9/22/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ROGELIO CARRERA, MD | T283MPE43076 | 34 | 9/11/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE41563 | 48 | 9/22/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ROGELIO CARRERA, MD | T283MPE40627 | 32 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE41786 | 61 | 9/22/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE42733 | 36 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| ROGELIO CARRERA, MD | T283MPE39859 | 24 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE41499 | 46 | 9/23/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE39848 | 47 | 9/20/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ROGELIO CARRERA, MD | T283MPE40735 | 17 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE43485 | 43 | 9/10/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE41812 | 26 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T283MPE43511 | 50 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T283MPE41782 | 20 | 9/23/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T283MPE40595 | 45 | 9/22/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T283MPE42567 | 38 | 9/23/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T283MPE41445 | 57 | 9/23/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T283MPE42668 | 21 | 9/3/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T283MPE43573 | 46 | 9/22/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T283MPE43349 | 39 | 9/22/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T283MPE41328 | 61 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T283MPE42216 | 61 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T283MPE40598 | 60 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T283MPE42983 | 31 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T283MPE41788 | 41 | 9/22/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T283MPE41126 | 34 | 9/22/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T283MPE41050 | 63 | 9/22/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T283MPE42347 | 27 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T283MPE42621 | 58 | 9/22/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T283MPE43170 | 27 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T283MPE41824 | 60 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE43008 | 44 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41508 | 53 | 9/24/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE42213 | 62 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE43046 | 62 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41053 | 57 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE43043 | 62 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41857 | 50 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41223 | 24 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE42274 | 29 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41420 | 28 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE39814 | 37 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE42557 | 46 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE42048 | 45 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41494 | 44 | 9/10/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE43026 | 62 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE42044 | 49 | 9/9/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41286 | 32 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41963 | 63 | 9/8/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE43025 | 64 | 9/8/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T283MPE40660 | 51 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T283MPE42999 | 21 | 9/28/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T283MPE43611 | 40 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T283MPE41055 | 25 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T283MPE43210 | 47 | 9/26/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ROGELIO CARRERA, MD | T283MPE43346 | 47 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T283MPE21228 | 43 | 9/23/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE40841 | 37 | 9/10/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T283MPE42715 | 28 | 8/15/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE40556 | 62 | 9/17/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41284 | 49 | 9/30/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T283MPE41366 | 45 | 9/27/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ROGELIO CARRERA, MD | T283MPE41480 | 47 | 9/29/2020 | 10/9/2020 | 10/19/2020 | 99285 |
| ROGELIO CARRERA, MD | T283MPE41440 | 23 | 9/25/2020 | 10/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE41346 | 60 | 9/18/2020 | 10/9/2020 | 10/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T283MPE41682 | 33 | 9/26/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T283MPE42893 | 32 | 9/27/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T283MPE41864 | 54 | 9/25/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T283MPE41080 | 35 | 9/11/2020 | 10/9/2020 | 10/15/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T283MPE42603 | 31 | 9/12/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T283MPE43539 | 54 | 9/23/2020 | 10/9/2020 | 10/15/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T283MPE41413 | 26 | 9/14/2020 | 10/9/2020 | 10/15/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T283MPE42658 | 30 | 9/25/2020 | 10/9/2020 | 10/15/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T283MPE41801 | 26 | 9/26/2020 | 10/9/2020 | 10/15/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T283MPE40969 | 41 | 9/25/2020 | 10/9/2020 | 10/15/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE25303 | 33 | 9/17/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE22613 | 54 | 9/18/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE25452 | 43 | 9/21/2020 | 10/9/2020 | 10/15/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE19689 | 32 | 9/24/2020 | 10/9/2020 | 10/15/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE24955 | 48 | 9/22/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE24468 | 87 | 9/21/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE24178 | 74 | 9/17/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE19695 | 29 | 9/15/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE26229 | 32 | 9/18/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE22790 | 51 | 9/16/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE25601 | 21 | 9/15/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE23065 | 48 | 9/19/2020 | 10/9/2020 | 10/15/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE26796 | 50 | 9/24/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE19626 | 45 | 6/2/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE20249 | 33 | 9/18/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE24502 | 21 | 9/16/2020 | 10/9/2020 | 10/15/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T283MPE24787 | 28 | 9/24/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T283MPE24304 | 35 | 6/27/2020 | 10/9/2020 | 10/15/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T283MPE21169 | 44 | 2/10/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T283MPE24589 | 44 | 9/20/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T283MPE19614 | 57 | 9/19/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T283MPE19682 | 55 | 9/20/2020 | 10/9/2020 | 10/15/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T283MPE20497 | 64 | 9/19/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE73688 | 42 | 9/22/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE19627 | 59 | 9/23/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE71228 | 22 | 9/29/2020 | 10/9/2020 | 10/15/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T283MPE71648 | 64 | 9/28/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T283MPE24327 | 55 | 9/20/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE73102 | 24 | 9/30/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE72146 | 41 | 9/28/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T283MPE25085 | 63 | 9/18/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE71679 | 24 | 9/29/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE73755 | 26 | 9/22/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T283MPE20196 | 63 | 9/23/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T283MPE20313 | 44 | 9/16/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE73746 | 25 | 9/27/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T283MPE24478 | 35 | 9/18/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE71606 | 49 | 9/28/2020 | 10/9/2020 | 10/15/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T283MPE25610 | 50 | 9/18/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T283MPE25526 | 63 | 9/23/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE72890 | 43 | 9/29/2020 | 10/9/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE15577 | 9 | 8/26/2020 | 10/8/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE13703 | 40 | 9/21/2020 | 10/8/2020 | 10/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE14598 | 45 | 9/16/2020 | 10/8/2020 | 10/20/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T282MPE12169 | 16 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE12595 | 27 | 9/8/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE14344 | 47 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE13122 | 44 | 9/17/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE14371 | 53 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12268 | 52 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE11530 | 47 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE13186 | 25 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE14303 | 61 | 6/22/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12502 | 31 | 7/6/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12604 | 23 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12379 | 30 | 7/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE13124 | 32 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12273 | 35 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12456 | 24 | 6/28/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12586 | 29 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12762 | 37 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE14848 | 59 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12297 | 34 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12111 | 48 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE13611 | 24 | 7/31/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE14241 | 25 | 6/30/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE11996 | 51 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12294 | 47 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE14242 | 58 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE11673 | 41 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12362 | 22 | 8/5/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE11093 | 30 | 6/21/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12272 | 22 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12467 | 43 | 9/17/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE14374 | 30 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE11542 | 25 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12302 | 23 | 9/16/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE13038 | 22 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12926 | 44 | 7/30/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE11655 | 21 | 6/4/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE11503 | 44 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE11754 | 47 | 6/3/2020 | 10/8/2020 | 10/19/2020 | 99254 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE13548 | 44 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12351 | 49 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE14481 | 20 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE11676 | 21 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE13748 | 33 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12718 | 22 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12363 | 27 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE14309 | 25 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE13711 | 26 | 7/10/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE10803 | 45 | 7/23/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE13715 | 20 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12733 | 23 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12612 | 33 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12142 | 48 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12110 | 39 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE11962 | 30 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE10815 | 42 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE13037 | 40 | 8/1/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE11095 | 27 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12708 | 35 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE13970 | 47 | 8/1/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12761 | 61 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE13036 | 41 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE11541 | 47 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T282MPE12300 | 56 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T282MPE22747 | 29 | 9/29/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T282MPE13108 | 38 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE13764 | 76 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE13778 | 50 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE14317 | 73 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE11111 | 19 | 9/4/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T282MPE13686 | 52 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE12443 | 62 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE12906 | 45 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T282MPE13808 | 43 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE11976 | 60 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE14578 | 57 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE14346 | 34 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE12433 | 53 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE14577 | 51 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE13523 | 64 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T282MPE13148 | 58 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE11593 | 54 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE11464 | 90 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE12162 | 23 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T282MPE11436 | 65 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE11437 | 39 | 9/27/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T282MPE12063 | 35 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE12838 | 62 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE11547 | 20 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE12845 | 52 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE11342 | 22 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE13663 | 69 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T282MPE12606 | 42 | 9/5/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T282MPE14272 | 49 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE12172 | 34 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE12923 | 28 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T282MPE10825 | 22 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE11879 | 50 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE12843 | 33 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE13726 | 44 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE12308 | 86 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T282MPE11880 | 19 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE13756 | 19 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE13111 | 44 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE12421 | 19 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T282MPE12277 | 20 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T282MPE10857 | 65 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE11682 | 55 | 9/27/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE12197 | 45 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE14370 | 33 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE10855 | 35 | 9/20/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE14544 | 70 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE13897 | 64 | 9/1/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T282MPE14937 | 59 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T282MPE11847 | 55 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T282MPE12570 | 19 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET CONT SERV INC | T282MPE14573 | 30 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T282MPE11426 | 54 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T282MPE14320 | 46 | 9/27/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T282MPE12642 | 57 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T282MPE12826 | 39 | 3/21/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET CONT SERV INC | T282MPE14316 | 28 | 3/21/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T282MPE13917 | 32 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET CONT SERV INC | T282MPE13557 | 70 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T282MPE12279 | 36 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T282MPE13049 | 61 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T282MPE11546 | 53 | 9/18/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T282MPE12394 | 20 | 5/21/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET CONT SERV INC | T282MPE12584 | 64 | 9/16/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T282MPE11211 | 38 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T282MPE14528 | 38 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE14279 | 46 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE13032 | 82 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE13558 | 57 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE13868 | 61 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12049 | 51 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE14571 | 49 | 9/1/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPE13727 | 58 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE14650 | 52 | 9/27/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE11434 | 45 | 9/3/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPE12305 | 54 | 9/20/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE13724 | 48 | 9/15/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12338 | 46 | 9/27/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPE12311 | 23 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12801 | 33 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPE12457 | 65 | 9/27/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12808 | 65 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE14566 | 69 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPE12251 | 51 | 9/27/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE13572 | 38 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12242 | 61 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE13642 | 61 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12802 | 52 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE10824 | 62 | 9/10/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE11659 | 40 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE14575 | 35 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE13559 | 54 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE11545 | 60 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12264 | 47 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE10851 | 62 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12479 | 24 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE13706 | 22 | 9/19/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPE11423 | 37 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPS13635 | 48 | 6/30/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE14300 | 57 | 9/27/2020 | 10/8/2020 | 10/19/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T282MPE12930 | 49 | 5/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12280 | 55 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12675 | 38 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12943 | 44 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPE12396 | 39 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPE14369 | 59 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE15061 | 25 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12124 | 60 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE14552 | 33 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPE13661 | 79 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE13050 | 50 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE13728 | 42 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPE12626 | 49 | 9/27/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPE11660 | 66 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE14368 | 34 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPS11486 | 38 | 7/13/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE14449 | 23 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPE11104 | 53 | 9/27/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE13581 | 35 | 9/13/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE13563 | 41 | 5/25/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPE14264 | 28 | 9/6/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12624 | 24 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12163 | 38 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE14405 | 43 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12387 | 34 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPE14553 | 49 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12341 | 38 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T282MPE11484 | 16 | 9/26/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12384 | 57 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE12227 | 42 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE14738 | 56 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE12212 | 54 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE11678 | 63 | 9/18/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE14555 | 38 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE12489 | 36 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE12150 | 64 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE12034 | 25 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE12530 | 42 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE13110 | 19 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE14322 | 49 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE12407 | 47 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE12545 | 54 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE12587 | 50 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T282MPE11973 | 28 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T282MPE13045 | 18 | 9/15/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T282MPE13146 | 54 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T282MPE14438 | 47 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T282MPE13132 | 33 | 8/1/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T282MPE12484 | 55 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12746 | 37 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE11677 | 33 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE11432 | 23 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE13121 | 29 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE13550 | 64 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE11425 | 37 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T282MPE14592 | 61 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE14576 | 25 | 7/3/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE11505 | 34 | 9/21/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE10854 | 64 | 9/10/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE13560 | 61 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T282MPE12204 | 59 | 9/25/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T282MPE12669 | 19 | 9/23/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| ROGELIO CARRERA, MD | T282MPE11843 | 41 | 9/24/2020 | 10/8/2020 | 10/19/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T283MPE13653 | 58 | 9/28/2020 | 10/8/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE14263 | 51 | 9/26/2020 | 10/8/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE13449 | 42 | 9/28/2020 | 10/8/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE13293 | 62 | 9/23/2020 | 10/8/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE14549 | 52 | 9/28/2020 | 10/8/2020 | 10/15/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T283MPE14136 | 21 | 9/27/2020 | 10/8/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE16129 | 60 | 9/28/2020 | 10/8/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T283MPE13744 | 39 | 9/29/2020 | 10/8/2020 | 10/15/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T282MPE14245 | 61 | 9/22/2020 | 10/8/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T282MPE14267 | 22 | 9/22/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T282MPE22179 | 27 | 9/26/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T282MPE14799 | 63 | 9/20/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T282MPE13757 | 44 | 9/16/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T282MPE11916 | 60 | 9/16/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T282MPE10822 | 32 | 9/25/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T282MPE12206 | 57 | 9/16/2020 | 10/8/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T282MPE22249 | 43 | 9/29/2020 | 10/8/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T282MPE22515 | 57 | 9/19/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T282MPE12168 | 64 | 9/7/2020 | 10/8/2020 | 10/13/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T282MPE13223 | 60 | 9/16/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T282MPE21003 | 64 | 9/25/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T282MPE13914 | 77 | 9/16/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T282MPE22735 | 43 | 9/24/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T282MPE21954 | 20 | 9/24/2020 | 10/8/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T282MPE21156 | 22 | 9/24/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T282MPE21706 | 62 | 9/25/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T282MPE10921 | 35 | 9/16/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T282MPE12139 | 61 | 9/26/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T282MPE12824 | 57 | 9/23/2020 | 10/8/2020 | 10/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T281MPS26406 | 57 | 7/6/2020 | 10/7/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T281MPE28960 | 49 | 3/19/2020 | 10/7/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T281MPE27894 | 55 | 3/18/2020 | 10/7/2020 | 10/19/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T281MPE29824 | 64 | 7/2/2020 | 10/7/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T281MPE28959 | 55 | 6/26/2020 | 10/7/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T281MPS30068 | 47 | 7/25/2020 | 10/7/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T281MPE28785 | 42 | 8/25/2020 | 10/7/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T281MPP00196 | 34 | 7/29/2020 | 10/7/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T281MPP00234 | 46 | 7/29/2020 | 10/7/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T281MPE28505 | 65 | 9/8/2020 | 10/7/2020 | 10/15/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T281MPE26543 | 60 | 4/1/2020 | 10/7/2020 | 10/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T281MPE29875 | 46 | 6/25/2020 | 10/7/2020 | 10/15/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T281MPE28938 | 57 | 7/9/2020 | 10/7/2020 | 10/15/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T281MPE30468 | 27 | 6/9/2020 | 10/7/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T281MPE30539 | 51 | 8/20/2020 | 10/7/2020 | 10/15/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T281MPE28058 | 17 | 9/23/2020 | 10/7/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T281MPE30713 | 49 | 9/7/2020 | 10/7/2020 | 10/15/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T282MPE06462 | 43 | 9/25/2020 | 10/7/2020 | 10/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T281MPE29012 | 65 | 6/25/2020 | 10/7/2020 | 10/13/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T281MPE26110 | 34 | 6/21/2020 | 10/7/2020 | 10/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE32272 | 37 | 9/20/2020 | 10/6/2020 | 10/22/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T280MPE36230 | 42 | 9/20/2020 | 10/6/2020 | 10/20/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T280MPE31070 | 44 | 9/24/2020 | 10/6/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T280MPE32847 | 46 | 9/11/2020 | 10/6/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T280MPE33440 | 29 | 9/16/2020 | 10/6/2020 | 10/19/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T280MPE32981 | 44 | 9/24/2020 | 10/6/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T280MPE35871 | 80 | 9/17/2020 | 10/6/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE34857 | 55 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE34432 | 53 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE32908 | 54 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE32697 | 33 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE34235 | 34 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE35727 | 38 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE34071 | 51 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE36194 | 20 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE34646 | 23 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE34018 | 22 | 9/20/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE33359 | 47 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE35419 | 48 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE34105 | 28 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE32315 | 48 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE34073 | 35 | 9/15/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE34662 | 36 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE32856 | 39 | 9/20/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T280MPE32991 | 37 | 9/25/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE35729 | 50 | 9/15/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE33314 | 50 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T280MPE35878 | 31 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE34826 | 58 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE30927 | 50 | 9/26/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE32901 | 5 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE31709 | 62 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE34085 | 37 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T280MPE35726 | 7 | 9/25/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE32298 | 19 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T280MPE34361 | 27 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE37547 | 7 | 12/15/2019 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE35220 | 23 | 6/20/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE33982 | 26 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T280MPE33347 | 54 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE37548 | 67 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE36094 | 28 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPP00093 | 73 | 9/13/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T280MPE26645 | 54 | 9/16/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T280MPE32436 | 72 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T280MPE37863 | 64 | 9/16/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T280MPE34304 | 44 | 9/16/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T280MPE34265 | 30 | 9/15/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| INPHYNET CONT SERV INC | T280MPE37524 | 2 | 9/16/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T280MPE34244 | 65 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T280MPE32668 | 44 | 9/26/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T280MPE34470 | 39 | 9/25/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T280MPE36307 | 34 | 9/25/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T280MPP00351 | 52 | 9/2/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T280MPE32250 | 58 | 9/11/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T280MPE35790 | 20 | 9/16/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T280MPE31161 | 47 | 9/16/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T280MPE33622 | 63 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T280MPE33821 | 31 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T280MPE37371 | 27 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE34150 | 45 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34329 | 49 | 9/26/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE33274 | 48 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34443 | 30 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE33511 | 57 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE33450 | 61 | 9/14/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE32085 | 60 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34661 | 42 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE35762 | 38 | 9/26/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE32247 | 31 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE35557 | 52 | 9/25/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE37827 | 56 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34373 | 63 | 9/18/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE32395 | 26 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE31204 | 48 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE32491 | 33 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE37849 | 56 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE31439 | 47 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE33602 | 34 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE33080 | 52 | 9/10/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34305 | 22 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34330 | 39 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34784 | 50 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE35841 | 44 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE32994 | 36 | 9/17/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE34648 | 64 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE32663 | 49 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34289 | 48 | 9/26/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE33954 | 47 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE36643 | 45 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE36226 | 45 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE37772 | 59 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T280MPE37421 | 52 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE35767 | 64 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE35765 | 28 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE32086 | 25 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE34288 | 61 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE36030 | 29 | 9/18/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34152 | 71 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE33506 | 54 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE32681 | 30 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE33945 | 19 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE33288 | 52 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE31340 | 20 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE32425 | 59 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34123 | 22 | 6/3/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE34673 | 32 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE35169 | 56 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE37420 | 39 | 9/18/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE36349 | 35 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE33286 | 53 | 9/25/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE31662 | 33 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE36031 | 65 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE36815 | 42 | 9/26/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE32234 | 22 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE33940 | 28 | 9/25/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE37435 | 20 | 9/1/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE32476 | 30 | 9/25/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE36353 | 32 | 6/19/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE33909 | 28 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE33872 | 53 | 9/18/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE33454 | 62 | 9/26/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34326 | 47 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE33942 | 19 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34783 | 52 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE32424 | 66 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE32426 | 49 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE31702 | 59 | 9/19/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE31163 | 37 | 9/16/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE33231 | 50 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE32437 | 26 | 9/19/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| ROGELIO CARRERA, MD | T280MPE31652 | 7 | 9/26/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE37636 | 40 | 9/20/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE32708 | 36 | 9/20/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| ROGELIO CARRERA, MD | T280MPE34641 | 16 | 9/26/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE35588 | 6 | 9/19/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T280MPE37815 | 51 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T280MPE32598 | 58 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T280MPE33494 | 20 | 9/17/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T280MPE34660 | 64 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T280MPE34251 | 23 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE32760 | 38 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE34239 | 60 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE36870 | 38 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE34564 | 31 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE35410 | 65 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE33357 | 27 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE36533 | 35 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE36368 | 27 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE34314 | 21 | 9/24/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE33652 | 25 | 9/13/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE36709 | 19 | 9/20/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T280MPE34007 | 61 | 9/25/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T280MPE34624 | 48 | 9/25/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T280MPE35569 | 52 | 9/22/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE33883 | 21 | 9/13/2020 | 10/6/2020 | 10/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE33103 | 33 | 9/23/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE34233 | 63 | 9/21/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE33475 | 52 | 9/15/2020 | 10/6/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE33651 | 37 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE32693 | 24 | 9/21/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE32316 | 37 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE34756 | 41 | 9/21/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE37582 | 28 | 9/23/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE32963 | 38 | 9/15/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE31666 | 31 | 9/21/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE33779 | 20 | 9/20/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE32363 | 36 | 9/20/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE33033 | 37 | 9/20/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE32438 | 65 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE33159 | 32 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T280MPE35787 | 34 | 9/21/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T280MPE32714 | 84 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE36399 | 54 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T280MPE34809 | 29 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T280MPE36023 | 39 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T280MPE35788 | 20 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T280MPE36732 | 37 | 9/18/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T280MPE34171 | 57 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T280MPE35068 | 61 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T280MPE34962 | 7 | 12/24/2019 | 10/6/2020 | 10/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T280MPE32903 | 52 | 9/21/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T280MPE36095 | 8 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T280MPE35889 | 58 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T280MPE32494 | 69 | 9/9/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T280MPE32262 | 23 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34899 | 35 | 9/23/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE36004 | 57 | 9/18/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE35669 | 64 | 9/25/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE33505 | 36 | 9/19/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE33770 | 37 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE32677 | 31 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE35766 | 48 | 9/18/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE33078 | 32 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T280MPE31663 | 59 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE35842 | 56 | 9/26/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34287 | 46 | 9/18/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE32679 | 64 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE36641 | 34 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE32571 | 57 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE37821 | 30 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE34894 | 51 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE36006 | 42 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34103 | 36 | 9/21/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE33289 | 61 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34441 | 61 | 9/17/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE36007 | 62 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T280MPE36225 | 62 | 9/23/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34143 | 50 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE34619 | 34 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T280MPE32396 | 35 | 9/26/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T280MPE34659 | 16 | 9/25/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE36701 | 23 | 9/11/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE34154 | 61 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE32495 | 62 | 9/21/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE32097 | 37 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE36310 | 57 | 9/19/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE33816 | 65 | 9/16/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE36281 | 26 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T280MPE34908 | 30 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T280MPE34771 | 24 | 9/21/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T280MPE37885 | 62 | 8/20/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T280MPE35885 | 20 | 9/20/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T280MPE35719 | 52 | 9/21/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE33684 | 33 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T280MPE32751 | 36 | 9/21/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T280MPE33358 | 56 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| ROGELIO CARRERA, MD | T280MPE32762 | 35 | 9/23/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T280MPE32205 | 54 | 9/15/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T280MPE32788 | 48 | 9/18/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T280MPE37207 | 41 | 9/18/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T280MPE34134 | 30 | 9/18/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T280MPE36374 | 55 | 9/17/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T280MPE35166 | 41 | 8/29/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T280MPE32889 | 29 | 9/15/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T280MPE34402 | 43 | 9/2/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T281MPE16858 | 30 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T281MPE18375 | 62 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T281MPE18265 | 30 | 9/23/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T281MPE17626 | 58 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T280MPE36562 | 57 | 9/19/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T280MPE34399 | 44 | 9/16/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T281MPE16242 | 60 | 9/23/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T281MPE15660 | 50 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T280MPE37204 | 42 | 9/15/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T281MPE17160 | 56 | 9/18/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T280MPE32524 | 64 | 9/15/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T281MPE15782 | 31 | 9/23/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T281MPE18806 | 34 | 9/30/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T281MPE15951 | 38 | 9/23/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T281MPE16738 | 37 | 9/14/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T281MPE16856 | 53 | 9/21/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T281MPE16541 | 54 | 9/16/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T281MPE16728 | 29 | 9/26/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T281MPE16274 | 45 | 9/29/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T281MPE17684 | 23 | 9/18/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T280MPE36216 | 44 | 9/2/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T281MPE16061 | 28 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T281MPE17399 | 40 | 9/26/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T281MPE16913 | 39 | 9/22/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T281MPE16232 | 38 | 9/23/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T281MPE16773 | 61 | 9/24/2020 | 10/6/2020 | 10/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T280MPE33867 | 18 | 9/15/2020 | 10/6/2020 | 10/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T280MPS33881 | 25 | 4/1/2020 | 10/6/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE42940 | 62 | 9/2/2020 | 10/5/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE40521 | 44 | 9/18/2020 | 10/5/2020 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41561 | 38 | 8/30/2020 | 10/5/2020 | 10/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T279MPE40643 | 39 | 9/19/2020 | 10/5/2020 | 10/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE43075 | 57 | 9/19/2020 | 10/5/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38355 | 44 | 9/23/2020 | 10/5/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38961 | 32 | 9/19/2020 | 10/5/2020 | 10/19/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T279MPE27211 | 59 | 9/15/2020 | 10/5/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T279MPE32332 | 61 | 9/17/2020 | 10/5/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T279MPE43090 | 32 | 8/31/2020 | 10/5/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T279MPE39940 | 50 | 9/5/2020 | 10/5/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE40881 | 44 | 9/19/2020 | 10/5/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42762 | 50 | 9/25/2020 | 10/5/2020 | 10/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE39771 | 67 | 9/21/2020 | 10/5/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE40261 | 55 | 8/8/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42270 | 34 | 9/19/2020 | 10/5/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T280MPE29864 | 49 | 9/25/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPP02303 | 58 | 3/14/2020 | 10/5/2020 | 10/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPP00023 | 30 | 2/29/2020 | 10/5/2020 | 10/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T279MPP00263 | 29 | 9/11/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPP00265 | 25 | 6/27/2020 | 10/5/2020 | 10/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPP03474 | 32 | 6/19/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41825 | 62 | 9/2/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41324 | 23 | 9/24/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPP00118 | 66 | 8/10/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41710 | 55 | 9/20/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42730 | 24 | 9/17/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42925 | 42 | 9/24/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE40934 | 48 | 9/22/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPP00264 | 12 | 8/29/2020 | 10/5/2020 | 10/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPP00267 | 55 | 8/29/2020 | 10/5/2020 | 10/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T279MPP01119 | 59 | 5/24/2020 | 10/5/2020 | 10/13/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | T279MPP00819 | 43 | 7/3/2020 | 10/5/2020 | 10/13/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T279MPP00053 | 65 | 10/11/2019 | 10/5/2020 | 10/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPP02734 | 50 | 1/9/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPP00393 | 59 | 9/11/2020 | 10/5/2020 | 10/13/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T280MPE23973 | 26 | 9/25/2020 | 10/5/2020 | 10/13/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T280MPE23903 | 59 | 9/23/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T280MPE24351 | 64 | 8/12/2020 | 10/5/2020 | 10/13/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T280MPE26702 | 22 | 8/5/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T280MPE28433 | 49 | 9/27/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T279MPP00010 | 55 | 4/6/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T279MPP00074 | 54 | 7/1/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T279MPP00302 | 27 | 9/1/2020 | 10/5/2020 | 10/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T279MPP00812 | 42 | 4/10/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T280MPE24917 | 50 | 9/22/2020 | 10/5/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T280MPE23881 | 55 | 9/22/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T280MPE26976 | 48 | 9/24/2020 | 10/5/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T280MPE24993 | 41 | 9/21/2020 | 10/5/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T279MPP00102 | 63 | 8/29/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T280MPE24246 | 33 | 9/25/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T280MPE23550 | 48 | 9/26/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T279MPP01186 | 57 | 7/14/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T280MPE24931 | 36 | 8/8/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T280MPE22708 | 31 | 8/17/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T280MPE24656 | 64 | 8/6/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T280MPE25601 | 59 | 9/7/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T280MPE27271 | 62 | 9/21/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T280MPE23039 | 58 | 8/7/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T280MPE25132 | 26 | 9/25/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T280MPE24520 | 48 | 9/26/2020 | 10/5/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41285 | 41 | 9/16/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE39117 | 39 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42042 | 38 | 9/16/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE38856 | 38 | 9/11/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42152 | 43 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42425 | 25 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE38151 | 24 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42992 | 23 | 9/12/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE38912 | 48 | 9/3/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE38751 | 37 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41189 | 42 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41760 | 36 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42422 | 50 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE39729 | 24 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41564 | 58 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE38467 | 24 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41284 | 33 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE40884 | 29 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE38377 | 43 | 9/16/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE38465 | 21 | 8/29/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE39929 | 33 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE40323 | 30 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41419 | 43 | 9/16/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE40431 | 31 | 9/9/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41267 | 56 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42831 | 38 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41240 | 34 | 8/23/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE38044 | 28 | 9/16/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE40325 | 21 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42160 | 59 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41238 | 22 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE39750 | 23 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41855 | 26 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42286 | 22 | 9/16/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE40350 | 38 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE43052 | 38 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42113 | 23 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41558 | 38 | 8/25/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE38107 | 20 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41030 | 51 | 9/15/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE38301 | 25 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41024 | 58 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE38106 | 60 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE39800 | 34 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41268 | 34 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41892 | 51 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE39790 | 47 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE39842 | 26 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE43074 | 37 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42046 | 24 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42272 | 21 | 9/15/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPE41327 | 47 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE41425 | 39 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE42245 | 57 | 9/9/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42090 | 33 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE40724 | 55 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE41639 | 50 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE40570 | 52 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38084 | 56 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42863 | 50 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38840 | 42 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE39196 | 51 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38714 | 60 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE40837 | 41 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE38394 | 61 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42125 | 53 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE40946 | 43 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE39772 | 48 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE42809 | 48 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE40744 | 55 | 9/16/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42866 | 42 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE40838 | 44 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38496 | 31 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T279MPE40977 | 62 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38362 | 56 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42412 | 28 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE42817 | 58 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE39309 | 32 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE42242 | 39 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42483 | 14 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE40866 | 54 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE38353 | 51 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE41430 | 37 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE41720 | 51 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE42791 | 44 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38913 | 4 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE38863 | 56 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE40721 | 42 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE39311 | 14 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE40722 | 52 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE39273 | 60 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38756 | 35 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42969 | 39 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE40576 | 60 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42828 | 16 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38843 | 66 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE41427 | 29 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE41635 | 45 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE40887 | 28 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42968 | 64 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE40741 | 20 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38908 | 33 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE41467 | 51 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42978 | 24 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE40863 | 25 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38790 | 46 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE38261 | 25 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42811 | 30 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42178 | 23 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE41334 | 57 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE41874 | 38 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42281 | 57 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE41595 | 56 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38250 | 29 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38364 | 28 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE41875 | 19 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38389 | 39 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE41259 | 48 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE41910 | 19 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42256 | 51 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE40104 | 36 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE39310 | 57 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE42967 | 21 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42126 | 25 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE41717 | 50 | 9/4/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42179 | 29 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE42790 | 16 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42979 | 23 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE39776 | 42 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38083 | 23 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE41572 | 49 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42157 | 25 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE42481 | 63 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42410 | 46 | 9/8/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42584 | 41 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE40886 | 21 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE41446 | 61 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42159 | 33 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE40557 | 50 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE42307 | 23 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T279MPE42977 | 45 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE41721 | 31 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38248 | 63 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T279MPE38232 | 62 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42288 | 47 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T279MPE40869 | 48 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T279MPE41465 | 21 | 9/3/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPE38996 | 63 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPE38715 | 52 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPE38962 | 50 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPP00120 | 63 | 8/3/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPE40857 | 46 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPE38233 | 30 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T279MPE41646 | 62 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T279MPE42800 | 65 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPE41715 | 39 | 9/3/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T279MPE42038 | 21 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T279MPE41568 | 52 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T279MPE41592 | 19 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T279MPE38878 | 24 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T279MPE40736 | 51 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPE42088 | 54 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPE42971 | 65 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPP00143 | 32 | 9/15/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T279MPE42290 | 60 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPE38334 | 63 | 9/3/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T279MPE27588 | 22 | 9/12/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T279MPE40700 | 44 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPE38534 | 61 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPE42731 | 53 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T279MPE40407 | 36 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T279MPE42735 | 30 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T279MPE39088 | 39 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE38331 | 55 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38521 | 45 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T279MPE40852 | 43 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41333 | 48 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42772 | 57 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38787 | 52 | 9/25/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE38268 | 50 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38333 | 30 | 9/4/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38993 | 37 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE39979 | 37 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE38960 | 24 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE42949 | 53 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE40942 | 32 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42085 | 20 | 9/3/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE42895 | 49 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42924 | 58 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE40853 | 51 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41506 | 40 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE40950 | 59 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41464 | 61 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE41873 | 57 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38070 | 51 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE42330 | 50 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE42454 | 21 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE42118 | 48 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42827 | 49 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE38945 | 52 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41040 | 28 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38071 | 84 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41907 | 59 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38329 | 23 | 9/2/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE41524 | 42 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE41827 | 26 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE39942 | 41 | 9/11/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE39155 | 45 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42076 | 61 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42049 | 51 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42086 | 64 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41194 | 73 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42728 | 38 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE40854 | 51 | 9/4/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38606 | 50 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE42305 | 48 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41909 | 55 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42244 | 36 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE42043 | 49 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE39976 | 47 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE39730 | 37 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE40734 | 50 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38330 | 51 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE40406 | 51 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42280 | 52 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42074 | 48 | 9/16/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42726 | 53 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41043 | 48 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE41039 | 45 | 9/8/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE38522 | 63 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42084 | 21 | 9/16/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE40564 | 44 | 9/5/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE40951 | 42 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41322 | 59 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42048 | 52 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE41871 | 26 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41505 | 30 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38230 | 65 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE40403 | 45 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41191 | 39 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42246 | 64 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38231 | 48 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE38782 | 55 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE42331 | 44 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE41712 | 23 | 9/5/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE41319 | 47 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE42947 | 53 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE40933 | 60 | 9/25/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38991 | 25 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE42252 | 51 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE39152 | 43 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE40939 | 38 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE39945 | 23 | 9/3/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42771 | 53 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE39274 | 63 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE42898 | 19 | 9/16/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42479 | 28 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE41432 | 63 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38485 | 55 | 9/4/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE40735 | 65 | 9/8/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE41321 | 34 | 9/25/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE41500 | 27 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE41908 | 25 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38490 | 51 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE39967 | 38 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE40737 | 28 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41195 | 34 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE42850 | 46 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38604 | 42 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42027 | 58 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE40404 | 47 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42329 | 55 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE41713 | 30 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38886 | 22 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE41523 | 32 | 9/16/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE38266 | 21 | 9/16/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42031 | 41 | 9/6/2020 | 10/5/2020 | 10/12/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T279MPE38995 | 24 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE38533 | 51 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE42075 | 45 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE38713 | 64 | 8/31/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T279MPE42950 | 23 | 9/4/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE42463 | 41 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T279MPE38818 | 52 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE38855 | 58 | 9/16/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE41570 | 55 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE42089 | 60 | 9/15/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T279MPE38473 | 21 | 9/15/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE38234 | 36 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE41298 | 38 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE41331 | 58 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T279MPE39657 | 42 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE41330 | 42 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE42254 | 37 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| ROGELIO CARRERA, MD | T279MPE38375 | 24 | 9/2/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE38829 | 36 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE42079 | 50 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE41223 | 40 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE38754 | 40 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE42379 | 44 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE40767 | 52 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE38873 | 50 | 9/4/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE38361 | 32 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE41090 | 47 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE38823 | 48 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE38059 | 31 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE41803 | 47 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE38598 | 49 | 9/15/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE42452 | 44 | 9/15/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE41188 | 50 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T279MPE40732 | 45 | 9/15/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE38525 | 24 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE41318 | 56 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE40842 | 49 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE42039 | 53 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T279MPE41279 | 61 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE38325 | 39 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T279MPE41702 | 43 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE42405 | 43 | 8/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE38871 | 49 | 9/15/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE38943 | 52 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T279MPE41868 | 29 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T279MPE42927 | 23 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T279MPE42818 | 51 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T279MPE40399 | 45 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T279MPE38480 | 63 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE42759 | 46 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE40902 | 21 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T279MPE42240 | 31 | 8/25/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T279MPE42057 | 62 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T279MPE41896 | 30 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE42727 | 62 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T279MPE40935 | 34 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T279MPE40909 | 56 | 9/22/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T279MPE39176 | 48 | 9/10/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T279MPE39628 | 48 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T279MPE38806 | 39 | 9/23/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE40321 | 63 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41758 | 37 | 9/1/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE39656 | 64 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE39738 | 53 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE39085 | 11 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41821 | 44 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41351 | 46 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41865 | 47 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE38104 | 29 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42991 | 21 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41853 | 31 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42150 | 54 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41190 | 47 | 8/25/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE43043 | 29 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE39910 | 38 | 9/19/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE38466 | 35 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE40885 | 64 | 9/6/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE41757 | 23 | 9/13/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE42822 | 45 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T279MPE40715 | 64 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T279MPE41286 | 62 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T279MPE40882 | 35 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T279MPE39759 | 52 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T279MPE38468 | 36 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE39195 | 27 | 8/31/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE42733 | 59 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE38989 | 34 | 9/18/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE42802 | 47 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE41466 | 55 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE42408 | 27 | 9/3/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T279MPE40768 | 37 | 9/3/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE39813 | 45 | 9/24/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE39658 | 60 | 9/20/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T279MPE39706 | 46 | 9/7/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T279MPE41186 | 35 | 9/21/2020 | 10/5/2020 | 10/12/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T279MPE40987 | 13 | 9/15/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T279MPE39402 | 54 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T279MPE40095 | 47 | 9/15/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T279MPE39490 | 64 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T279MPE40386 | 63 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T279MPE39185 | 39 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T279MPE40798 | 51 | 9/17/2020 | 10/5/2020 | 10/12/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T276MPE44780 | 65 | 9/8/2020 | 10/2/2020 | 11/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE47751 | 38 | 9/10/2020 | 10/2/2020 | 10/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T276MPE46385 | 38 | 9/16/2020 | 10/2/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE45859 | 25 | 9/17/2020 | 10/2/2020 | 10/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPP00339 | 66 | 6/22/2019 | 10/2/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPP00087 | 48 | 9/14/2020 | 10/2/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPP00329 | 60 | 9/13/2020 | 10/2/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPP00120 | 25 | 3/25/2020 | 10/2/2020 | 10/13/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T276MPE44037 | 26 | 9/13/2020 | 10/2/2020 | 10/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE43225 | 39 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE45096 | 42 | 9/17/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE42564 | 34 | 9/17/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE45741 | 26 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE48067 | 53 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE46045 | 23 | 9/16/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE46017 | 51 | 9/11/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE41420 | 22 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE46162 | 44 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE45424 | 60 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE41984 | 23 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE45514 | 42 | 9/17/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE47174 | 36 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE45492 | 22 | 9/16/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE41464 | 47 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE41419 | 35 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T276MPE41569 | 23 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T276MPE46395 | 51 | 9/16/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE41479 | 48 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE41580 | 48 | 9/16/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE43250 | 63 | 9/17/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE41485 | 62 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T276MPE46394 | 55 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE48259 | 52 | 9/17/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE46307 | 27 | 5/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE41616 | 61 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE46309 | 52 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE48047 | 50 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE46846 | 63 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE45208 | 57 | 9/17/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE44822 | 45 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T276MPE41572 | 58 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE41598 | 54 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T276MPE44622 | 25 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE44619 | 64 | 9/16/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE48261 | 63 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE48258 | 46 | 9/17/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE41474 | 34 | 9/16/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE41715 | 52 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE45209 | 21 | 9/16/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE46349 | 25 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE46204 | 23 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE45471 | 30 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T276MPE41579 | 39 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T276MPE43423 | 37 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE43268 | 29 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T276MPE48262 | 19 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE43284 | 59 | 9/17/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T276MPE47453 | 26 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE46308 | 46 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T276MPE41714 | 33 | 9/17/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T276MPE45728 | 39 | 9/17/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T276MPE45827 | 58 | 9/14/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T276MPE41722 | 60 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T276MPE41532 | 51 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T276MPE41432 | 38 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T276MPE41476 | 44 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T276MPE43118 | 57 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T276MPE43392 | 60 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T276MPE43392 | 63 | 9/22/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T276MPE41429 | 24 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T276MPE41525 | 59 | 9/9/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T276MPE46387 | 53 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T276MPE41933 | 28 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T276MPE41461 | 26 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T276MPE47664 | 65 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T276MPE41437 | 55 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE41510 | 49 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE46286 | 56 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE41428 | 59 | 9/21/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE41550 | 58 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE48239 | 66 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE46301 | 52 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T276MPE46386 | 50 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE42782 | 33 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE43311 | 31 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE46388 | 25 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T276MPE42826 | 56 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE43106 | 57 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T276MPE46302 | 43 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE42561 | 53 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE42760 | 63 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE47663 | 56 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE44598 | 52 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T276MPE45141 | 57 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE44603 | 63 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE42727 | 51 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE46405 | 77 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE47535 | 51 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE41470 | 53 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE42780 | 40 | 7/28/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T276MPE46342 | 49 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE42806 | 44 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T276MPP00344 | 47 | 9/8/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE43296 | 47 | 9/15/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE41507 | 33 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE48238 | 58 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPP00511 | 43 | 7/2/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T276MPE48236 | 60 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE45152 | 57 | 9/21/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE41502 | 35 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T276MPE41447 | 56 | 7/8/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE46389 | 60 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T276MPE44594 | 59 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE41487 | 34 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE44784 | 43 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE46078 | 54 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE43391 | 58 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE46259 | 42 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE41719 | 51 | 9/11/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE48242 | 53 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE46406 | 35 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE42813 | 50 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T276MPE46834 | 26 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE46094 | 35 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE41446 | 48 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE43389 | 57 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE41451 | 61 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE41511 | 60 | 9/8/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T276MPE46273 | 36 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T276MPE45143 | 41 | 9/21/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T276MPE41481 | 50 | 9/21/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T276MPE41523 | 36 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T276MPE46571 | 63 | 9/20/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE41438 | 25 | 9/15/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T276MPE41417 | 15 | 9/23/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE44821 | 31 | 9/14/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE46131 | 56 | 9/15/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE41540 | 64 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE41645 | 34 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE41713 | 56 | 9/17/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE46837 | 51 | 9/15/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE42808 | 25 | 9/14/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE41520 | 31 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE43110 | 62 | 9/15/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE45553 | 58 | 9/14/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE41484 | 37 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T276MPE48008 | 49 | 9/18/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE41519 | 44 | 9/15/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE46426 | 52 | 9/15/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE44612 | 35 | 9/14/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T276MPE45430 | 46 | 9/17/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T276MPE41450 | 54 | 9/1/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T276MPE42816 | 52 | 9/16/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T276MPE45532 | 39 | 9/12/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T276MPE44770 | 61 | 9/15/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T276MPE41548 | 53 | 9/16/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T276MPE47409 | 26 | 9/16/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T276MPE46063 | 44 | 9/16/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T276MPE41445 | 52 | 9/15/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T276MPE48225 | 48 | 9/16/2020 | 10/2/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T276MPE46275 | 35 | 8/29/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE44813 | 49 | 9/19/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE41454 | 34 | 7/14/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE41554 | 34 | 7/6/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T276MPE48166 | 62 | 9/13/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T276MPE46966 | 31 | 9/14/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE47419 | 63 | 9/15/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T276MPE41518 | 31 | 8/27/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T276MPE42805 | 32 | 9/17/2020 | 10/2/2020 | 10/12/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T276MPE42811 | 63 | 9/19/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T276MPE43121 | 26 | 9/19/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T276MPE45324 | 44 | 9/11/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T276MPE45818 | 61 | 9/14/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T276MPE43862 | 63 | 9/11/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T276MPE44393 | 64 | 9/13/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T276MPE45062 | 45 | 9/14/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T276MPE42911 | 63 | 9/12/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| EMERG ASSOC OF C | T276MPE41878 | 39 | 9/13/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T276MPE43259 | 29 | 4/17/2020 | 10/2/2020 | 10/8/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T276MPE45439 | 44 | 9/13/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T276MPE47942 | 30 | 9/12/2020 | 10/2/2020 | 10/8/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T276MPE44834 | 16 | 9/14/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T276MPE44836 | 56 | 9/12/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T276MPE80001 | 57 | 9/22/2020 | 10/2/2020 | 10/8/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T276MPE80273 | 64 | 9/19/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T276MPE45317 | 42 | 9/12/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T276MPE80179 | 31 | 9/17/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T276MPE44979 | 59 | 9/14/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T276MPE80074 | 57 | 9/13/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T276MPE80009 | 38 | 9/19/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T276MPE80440 | 16 | 9/19/2020 | 10/2/2020 | 10/8/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T276MPE44155 | 57 | 9/14/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T276MPE44190 | 43 | 9/11/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T276MPE45761 | 38 | 9/14/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T276MPE80266 | 40 | 8/5/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T276MPE43891 | 32 | 9/13/2020 | 10/2/2020 | 10/8/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T276MPE46808 | 57 | 9/18/2020 | 10/2/2020 | 10/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T276MPE542946 | 35 | 6/17/2020 | 10/2/2020 | 10/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE24737 | 60 | 9/13/2020 | 10/1/2020 | 10/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE21434 | 49 | 9/15/2020 | 10/1/2020 | 10/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE23299 | 20 | 9/14/2020 | 10/1/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE22747 | 56 | 9/9/2020 | 10/1/2020 | 10/19/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T275MPE19397 | 47 | 9/16/2020 | 10/1/2020 | 10/13/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T275MPE21052 | 49 | 9/13/2020 | 10/1/2020 | 10/13/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE22022 | 54 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE22759 | 41 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE25194 | 38 | 8/24/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE17537 | 56 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE20100 | 35 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE26759 | 39 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE19503 | 48 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE24229 | 28 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE23064 | 61 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE24099 | 54 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE21328 | 29 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE23826 | 45 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE21410 | 38 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE17873 | 35 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE19751 | 43 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE16405 | 38 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE21287 | 27 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE23066 | 52 | 9/13/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE18819 | 25 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE19654 | 30 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE25476 | 50 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE16411 | 22 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE23067 | 34 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE24117 | 31 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE18680 | 35 | 9/14/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE17530 | 30 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE21218 | 30 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE24120 | 21 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE17574 | 55 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE24102 | 42 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE24766 | 36 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE19685 | 23 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE23707 | 44 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE18821 | 27 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE26490 | 21 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE25582 | 25 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE23061 | 50 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE18801 | 50 | 9/5/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE26605 | 29 | 9/14/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE24998 | 27 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE16419 | 47 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE19667 | 24 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE25986 | 62 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE22764 | 2 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE21141 | 64 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE24328 | 64 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE18168 | 44 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE24337 | 38 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE25908 | 34 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE22847 | 28 | 9/14/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE25479 | 35 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE23823 | 23 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE25119 | 36 | 9/14/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE24121 | 19 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE23060 | 30 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE19516 | 34 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE24352 | 23 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T26bMPE35821 | 23 | 9/21/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE18797 | 39 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE24696 | 58 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE22220 | 59 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE23416 | 60 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE24988 | 55 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE24436 | 47 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE16908 | 62 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE25695 | 54 | 9/20/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE18112 | 27 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE25574 | 28 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE25483 | 57 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE23415 | 59 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE21402 | 55 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE17029 | 63 | 9/13/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE17057 | 59 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE24741 | 35 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE16932 | 44 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE24695 | 35 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE16980 | 45 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE26787 | 45 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE26786 | 42 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE16336 | 30 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE22878 | 41 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE18160 | 23 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE23278 | 35 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE24834 | 61 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE24990 | 43 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE26652 | 61 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE22879 | 53 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE26494 | 5 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE25824 | 64 | 9/12/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE26151 | 62 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE21483 | 40 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE18161 | 49 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE16195 | 46 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE24407 | 44 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE24217 | 28 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE25853 | 39 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE25822 | 59 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE26496 | 55 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE18163 | 59 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE19966 | 40 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE17119 | 52 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE16438 | 21 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T275MPE17434 | 23 | 8/25/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE24742 | 49 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE22882 | 65 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE16681 | 30 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE23951 | 31 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE23950 | 38 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE23277 | 10 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE24831 | 25 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE25485 | 22 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE18164 | 22 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE17449 | 56 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE19964 | 73 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE18123 | 47 | 9/5/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE24691 | 60 | 9/20/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE23384 | 53 | 3/14/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T275MPE24480 | 22 | 9/12/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T275MPE23175 | 28 | 9/20/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE19965 | 49 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE21309 | 50 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE25627 | 56 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE26469 | 62 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T275MPE23079 | 53 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE24735 | 23 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T275MPE21443 | 22 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE23462 | 20 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE16257 | 46 | 9/20/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE16300 | 23 | 8/25/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T275MPE16947 | 27 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T275MPE25270 | 54 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T275MPE26769 | 58 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE25821 | 20 | 9/10/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T275MPE22206 | 73 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE17933 | 26 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T275MPE24364 | 67 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T275MPE25564 | 55 | 9/20/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE23461 | 41 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE26590 | 33 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE17900 | 51 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE25877 | 51 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE23638 | 50 | 9/10/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE18831 | 22 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE22140 | 55 | 1/21/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE18121 | 51 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE23174 | 63 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE26466 | 51 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE18146 | 56 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE17936 | 48 | 5/22/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE17070 | 59 | 9/14/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE26130 | 50 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE17223 | 25 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16593 | 63 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE26464 | 54 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE26765 | 50 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE16590 | 57 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE22686 | 23 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE24191 | 23 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE16897 | 51 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE26131 | 54 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE22133 | 49 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE23434 | 45 | 9/6/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE20151 | 59 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE16893 | 58 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE26760 | 64 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE21303 | 54 | 9/9/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE21323 | 60 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE23173 | 36 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16396 | 53 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE23172 | 30 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16397 | 53 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE25557 | 62 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE25550 | 43 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE21366 | 48 | 8/26/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE18768 | 51 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE23439 | 48 | 3/11/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16254 | 48 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE20152 | 49 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE23696 | 29 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16714 | 51 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE21742 | 53 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE25454 | 57 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE24401 | 64 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE16243 | 82 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16574 | 40 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE25275 | 63 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE23436 | 25 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE24677 | 47 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE26132 | 43 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16578 | 56 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16390 | 54 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE25625 | 33 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE25304 | 44 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16576 | 45 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE17028 | 55 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE18159 | 62 | 8/8/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE17902 | 58 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE16284 | 69 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE20149 | 37 | 9/14/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE21304 | 37 | 9/13/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE24692 | 64 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE18124 | 57 | 9/5/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE25875 | 43 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE22860 | 22 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T275MPE23637 | 47 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16275 | 29 | 9/11/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE26007 | 54 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE25810 | 53 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE23934 | 48 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE18769 | 45 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE24190 | 56 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE25878 | 24 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE18761 | 48 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE17941 | 29 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16977 | 24 | 9/10/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE17227 | 52 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE25762 | 28 | 9/10/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE25451 | 61 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE21365 | 77 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16589 | 27 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE26766 | 49 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE26009 | 35 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE17092 | 24 | 9/3/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE26957 | 77 | 9/11/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE26761 | 45 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE23991 | 41 | 9/3/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16581 | 45 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE21358 | 32 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE22134 | 32 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE24360 | 58 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE23639 | 41 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE21748 | 35 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE23433 | 22 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE23379 | 42 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16242 | 26 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE21471 | 24 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE24738 | 43 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE22683 | 57 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE25623 | 60 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE17226 | 54 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE18224 | 47 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE26763 | 74 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE26000 | 43 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE21362 | 50 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE22854 | 63 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE26959 | 39 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE17015 | 36 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE22685 | 27 | 9/6/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE16404 | 48 | 9/3/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE17942 | 48 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE18789 | 37 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE24739 | 63 | 9/14/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| ROGELIO CARRERA, MD | T275MPE21347 | 27 | 9/14/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T275MPE17513 | 50 | 9/14/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE24404 | 39 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE26468 | 53 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE26589 | 49 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T275MPE23392 | 57 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T275MPE17870 | 56 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| ROGELIO CARRERA, MD | T275MPE17549 | 57 | 9/14/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T275MPE21127 | 45 | 9/19/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE23641 | 27 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE21477 | 53 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE16914 | 32 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T275MPE17970 | 43 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T275MPE16543 | 44 | 9/14/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T275MPE21692 | 65 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T275MPE24184 | 41 | 9/14/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T275MPE19734 | 22 | 9/14/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T275MPE16906 | 45 | 9/12/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T275MPE18820 | 21 | 9/14/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T275MPE24340 | 23 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T275MPE18186 | 54 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE26491 | 31 | 9/8/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE24226 | 59 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE23069 | 44 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE25907 | 48 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE22973 | 52 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE25935 | 64 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE24764 | 55 | 9/11/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE17535 | 37 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE17745 | 61 | 9/15/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE25000 | 1 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE26459 | 29 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T275MPE19707 | 63 | 9/10/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T275MPE24981 | 51 | 9/13/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T275MPE25917 | 44 | 9/10/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE21313 | 41 | 9/14/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE18783 | 30 | 9/17/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE19517 | 45 | 9/18/2020 | 10/1/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE26488 | 51 | 9/16/2020 | 10/1/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE21418 | 51 | 9/15/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE21223 | 49 | 9/16/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE24119 | 33 | 9/17/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE25837 | 26 | 9/17/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE19728 | 31 | 9/17/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE23063 | 61 | 9/15/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE23348 | 32 | 9/18/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE26489 | 60 | 9/14/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE25891 | 41 | 9/17/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE24103 | 20 | 9/15/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE25181 | 54 | 9/17/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE25474 | 46 | 6/25/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE18305 | 44 | 9/17/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE16915 | 1 | 9/17/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE24215 | 56 | 9/18/2020 | 10/1/2020 | 10/8/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T275MPE16960 | 34 | 9/19/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE17161 | 49 | 9/15/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE24743 | 58 | 9/15/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE22514 | 0 | 8/13/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T275MPE24375 | 22 | 9/18/2020 | 10/1/2020 | 10/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE22745 | 62 | 9/15/2020 | 10/1/2020 | 10/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T275MPE16339 | 51 | 9/16/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE23022 | 32 | 9/15/2020 | 10/1/2020 | 10/8/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T275MPE17338 | 38 | 9/14/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE24193 | 48 | 9/18/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE21363 | 73 | 9/20/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE25537 | 52 | 9/18/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16393 | 33 | 9/16/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE18832 | 59 | 9/17/2020 | 10/1/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T275MPE25302 | 55 | 9/15/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16399 | 61 | 9/3/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE22861 | 43 | 9/9/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16389 | 25 | 9/17/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16616 | 38 | 9/17/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE23438 | 43 | 9/9/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE16900 | 22 | 9/18/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE25624 | 79 | 9/16/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE21360 | 43 | 9/16/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T275MPE25315 | 54 | 9/19/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE25848 | 45 | 9/17/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE26772 | 33 | 9/17/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T275MPE24348 | 54 | 9/16/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T275MPE22681 | 34 | 9/14/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T275MPE23599 | 54 | 9/8/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T275MPE26523 | 58 | 9/18/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE18676 | 47 | 9/16/2020 | 10/1/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE26600 | 48 | 9/17/2020 | 10/1/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE25089 | 40 | 9/16/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T275MPE21214 | 38 | 8/31/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T275MPE24369 | 57 | 9/17/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T276MPE38821 | 46 | 7/14/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T276MPE37003 | 20 | 9/18/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T276MPE36813 | 50 | 9/18/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T276MPE35927 | 50 | 8/27/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T276MPE37581 | 50 | 9/19/2020 | 10/1/2020 | 10/8/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T276MPE36244 | 54 | 9/17/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T276MPE35979 | 42 | 9/25/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T276MPE36485 | 47 | 9/14/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T276MPE36395 | 52 | 9/19/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T276MPE37249 | 54 | 9/19/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T276MPE36077 | 62 | 9/19/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T276MPE37065 | 45 | 9/16/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T276MPE37080 | 38 | 9/16/2020 | 10/1/2020 | 10/8/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T275MPE25562 | 37 | 9/17/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T275MPE26802 | 49 | 9/17/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T275MPE25329 | 42 | 9/17/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T275MPE25161 | 64 | 9/12/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T275MPE24901 | 61 | 9/11/2020 | 10/1/2020 | 10/6/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T275MPE24204 | 41 | 9/11/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T275MPE21376 | 44 | 9/12/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T275MPE21130 | 54 | 9/14/2020 | 10/1/2020 | 10/6/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T275MPE24319 | 65 | 9/12/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T275MPE17566 | 37 | 9/5/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T275MPE26520 | 36 | 9/12/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| INPHYNET CONT SERV INC | T275MPE18778 | 36 | 9/18/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T275MPE22986 | 43 | 6/1/2020 | 10/1/2020 | 10/6/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T275MPE22250 | 46 | 9/13/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T275MPE25503 | 63 | 9/11/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T275MPE21547 | 59 | 9/7/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T275MPE17542 | 43 | 9/8/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T275MPE17785 | 38 | 9/13/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T275MPE24095 | 44 | 9/14/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T275MPE22897 | 20 | 9/14/2020 | 10/1/2020 | 10/6/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T274MPE25182 | 58 | 7/29/2020 | 9/30/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T274MPE25593 | 51 | 9/5/2020 | 9/30/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T274MPE25688 | 43 | 7/15/2020 | 9/30/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T274MPE22814 | 58 | 9/15/2020 | 9/30/2020 | 10/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T274MPE22280 | 23 | 6/17/2020 | 9/30/2020 | 10/8/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T274MPE22746 | 41 | 6/6/2020 | 9/30/2020 | 10/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T274MPE20819 | 29 | 4/27/2020 | 9/30/2020 | 10/8/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T275MPE09064 | 58 | 9/18/2020 | 9/30/2020 | 10/6/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T275MPE09564 | 43 | 9/21/2020 | 9/30/2020 | 10/6/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T275MPE08551 | 60 | 9/21/2020 | 9/30/2020 | 10/6/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T275MPE09631 | 45 | 9/3/2020 | 9/30/2020 | 10/6/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T275MPE08968 | 62 | 9/17/2020 | 9/30/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T274MPE24745 | 42 | 9/11/2020 | 9/30/2020 | 10/6/2020 | 99285 |
| PEDIATRIC EMERGENCY MEDI | T275MPE07213 | 6 | 9/11/2020 | 9/30/2020 | 10/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T274MPE24602 | 6 | 3/3/2020 | 9/30/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T275ME04586 | 30 | 9/20/2020 | 9/30/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T275MPE05418 | 39 | 9/17/2020 | 9/30/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T274MPE23600 | 52 | 9/14/2020 | 9/30/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T274MPP00569 | 27 | 8/17/2020 | 9/30/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T275ME04785 | 40 | 9/20/2020 | 9/30/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T275MPE06179 | 17 | 9/25/2020 | 9/30/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE33123 | 38 | 9/14/2020 | 9/29/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE30789 | 26 | 9/14/2020 | 9/29/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE27458 | 0 | 9/7/2020 | 9/29/2020 | 10/12/2020 | 99284 |
| ROGELIO CARRERA, MD | T273MPP02358 | 15 | 4/24/2020 | 9/29/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T273MPE32883 | 46 | 9/3/2020 | 9/29/2020 | 10/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T273MPE33063 | 59 | 9/9/2020 | 9/29/2020 | 10/12/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T273MPE27612 | 22 | 9/2/2020 | 9/29/2020 | 10/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T273MPE32100 | 64 | 9/7/2020 | 9/29/2020 | 10/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T273MPE28486 | 63 | 9/10/2020 | 9/29/2020 | 10/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T273MPE24628 | 55 | 9/5/2020 | 9/29/2020 | 10/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T273MPE24386 | 65 | 9/9/2020 | 9/29/2020 | 10/12/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T273MPE55617 | 35 | 9/19/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T273MPE38390 | 35 | 9/19/2020 | 9/29/2020 | 10/8/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE27856 | 25 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE28900 | 63 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE31285 | 54 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE28979 | 51 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE24959 | 36 | 9/7/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE23119 | 22 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE32543 | 37 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE30539 | 31 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE30878 | 28 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE29713 | 47 | 9/7/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE27721 | 49 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE22224 | 22 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE29792 | 26 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE29042 | 20 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE28899 | 34 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE31244 | 20 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE28877 | 20 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE30725 | 56 | 9/4/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE30936 | 36 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE30202 | 41 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE32812 | 33 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE32602 | 44 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE28744 | 52 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE30727 | 50 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE29578 | 36 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE57008 | 21 | 8/7/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE82739 | 21 | 8/7/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE30142 | 42 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE32859 | 38 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE32927 | 54 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE22231 | 37 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T273MPE31100 | 24 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE31431 | 69 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T273MPE27552 | 57 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE31555 | 58 | 3/14/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T273MPE30906 | 58 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE29861 | 57 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE31985 | 48 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T273MPE30106 | 53 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE22242 | 43 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T273MPE31188 | 38 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T273MPE30067 | 54 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE30844 | 40 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE23220 | 53 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE32990 | 33 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE32880 | 26 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE31933 | 10 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE27409 | 48 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T273MPE33006 | 45 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE24120 | 24 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE29416 | 53 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE23899 | 57 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T273MPE31842 | 34 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T273MPE27457 | 49 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T273MPE32524 | 49 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE23991 | 65 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T273MPE28848 | 42 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE33020 | 72 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE24065 | 38 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE23161 | 47 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE29476 | 50 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T273MPE28763 | 49 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T273MPE24192 | 37 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T273MPE23985 | 28 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T273MPE32702 | 64 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T273MPE33066 | 51 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T273MPE30026 | 32 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T273MPE24368 | 62 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T273MPE29367 | 65 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET CONT SERV INC | T273MPE30293 | 42 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T273MPE32809 | 61 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET CONT SERV INC | T273MPE23153 | 62 | 9/11/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T273MPE28710 | 29 | 9/18/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET CONT SERV INC | T273MPE31504 | 46 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T273MPE32830 | 42 | 6/16/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T273MPE23151 | 46 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T273MPE31496 | 51 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE32575 | 55 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE31399 | 59 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE33016 | 54 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE32714 | 52 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE32900 | 62 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE29616 | 51 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE31338 | 54 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE23817 | 60 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE29354 | 45 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE23994 | 53 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE28850 | 78 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE30228 | 56 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE31194 | 22 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE29788 | 36 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE31077 | 64 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE29617 | 64 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE22094 | 28 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE29075 | 48 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE32934 | 58 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPP00135 | 60 | 7/6/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE32031 | 37 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE32935 | 51 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE33098 | 40 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE30010 | 62 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE33005 | 50 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T273MPE21498 | 25 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE29940 | 55 | 9/18/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE31543 | 25 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE29941 | 26 | 8/3/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE31323 | 38 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE28169 | 25 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE23805 | 53 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE23449 | 33 | 9/18/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE29938 | 60 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE23993 | 66 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE31333 | 49 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE29069 | 28 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE32733 | 34 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE31500 | 57 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE21894 | 20 | 9/18/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE32743 | 50 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE31566 | 83 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE29637 | 23 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE29963 | 65 | 9/18/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE23162 | 45 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE31947 | 58 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE27863 | 29 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE31841 | 25 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE31779 | 35 | 9/18/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE31854 | 35 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T273MPE29232 | 53 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T273MPE31185 | 26 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T273MPE31517 | 63 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T273MPE31211 | 59 | 7/29/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T273MPE27472 | 53 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T273MPE31634 | 52 | 9/11/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| ROGELIO CARRERA, MD | T273MPE27788 | 49 | 9/16/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| ROGELIO CARRERA, MD | T273MPE28836 | 5 | 8/12/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T273MPE30135 | 33 | 9/11/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| ROGELIO CARRERA, MD | T273MPE29567 | 54 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T273MPE29145 | 29 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T273MPE31429 | 47 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T273MPE23805 | 57 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T273MPE31298 | 58 | 9/12/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T273MPE25016 | 24 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T273MPE23436 | 52 | 9/12/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T273MPE33125 | 48 | 9/8/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE30771 | 24 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE22649 | 27 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE27850 | 25 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE32978 | 13 | 9/17/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE29409 | 25 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE32682 | 38 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T273MPE22695 | 23 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T273MPE27705 | 52 | 9/18/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE32680 | 45 | 5/22/2020 | 9/29/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE31893 | 25 | 9/13/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE29731 | 60 | 9/14/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| ROGELIO CARRERA, MD | T273MPE31276 | 41 | 9/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE56401 | 60 | 8/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE84762 | 60 | 8/15/2020 | 9/29/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE32933 | 23 | 9/13/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE31953 | 51 | 9/14/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPP00138 | 27 | 4/5/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPP02407 | 27 | 4/5/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE24542 | 21 | 9/13/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE30014 | 20 | 9/17/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T273MPE91438 | 35 | 9/3/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T273MPE24489 | 39 | 7/18/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T273MPP02602 | 60 | 8/21/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE28857 | 29 | 9/12/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T273MPE28157 | 36 | 9/11/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T273MPP02357 | 58 | 8/17/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| INPHYNET CONT SERV INC | T273MPE31629 | 37 | 9/15/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| INPHYNET CONT SERV INC | T273MPE24028 | 25 | 9/18/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| INPHYNET CONT SERV INC | T273MPE31131 | 48 | 9/16/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T273MPE27482 | 24 | 9/14/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE31173 | 35 | 9/18/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPP02353 | 22 | 8/19/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE33421 | 43 | 8/12/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPP01196 | 35 | 7/14/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPP02350 | 49 | 3/19/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPP00140 | 37 | 9/9/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE31780 | 50 | 9/16/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPP02369 | 59 | 8/19/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE32713 | 22 | 9/15/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPP00136 | 34 | 9/20/2019 | 9/29/2020 | 10/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE29410 | 60 | 9/17/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPP02351 | 30 | 8/19/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE28083 | 41 | 9/15/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T273MPE32698 | 60 | 9/16/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPP02376 | 60 | 9/6/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T273MPE30856 | 24 | 9/15/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T273MPE32593 | 57 | 9/13/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T273MPE27958 | 52 | 9/13/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T273MPE29433 | 45 | 9/15/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T273MPE31010 | 21 | 9/13/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T273MPE32510 | 22 | 9/18/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T273MPE30940 | 61 | 9/11/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T273MPP02352 | 26 | 8/23/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T273MPE32233 | 22 | 8/31/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T273MPE32746 | 50 | 9/15/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T273MPE31835 | 53 | 8/10/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T273MPE55997 | 58 | 9/14/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T273MPE85055 | 58 | 9/14/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T273MPE57098 | 37 | 9/19/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T273MPE83811 | 37 | 9/19/2020 | 9/29/2020 | 10/6/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | T273MPE56789 | 27 | 9/15/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T273MPE85851 | 27 | 9/15/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T273MPE30861 | 55 | 9/10/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T273MPE31592 | 40 | 9/6/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T273MPE29629 | 58 | 9/8/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T273MPE32793 | 59 | 9/8/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T273MPE31588 | 54 | 7/25/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T273MPE32458 | 45 | 9/10/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T273MPE32930 | 58 | 9/10/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T273MPE28952 | 50 | 9/7/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T273MPE31428 | 62 | 9/9/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T273MPE32314 | 23 | 9/9/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T273MPE30081 | 42 | 9/8/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T273MPE27627 | 38 | 9/9/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T273MPE30121 | 23 | 9/8/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T273MPE27669 | 48 | 9/10/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| EMERG ASSOC OF C | T273MPE31850 | 30 | 9/12/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T273MPE30754 | 57 | 6/27/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T273MPE31473 | 39 | 5/20/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T273MPE28087 | 47 | 6/22/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T273MPE28382 | 25 | 6/24/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T273MPE29759 | 41 | 9/8/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T273MPE31036 | 21 | 9/9/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T273MPE90466 | 4 | 9/12/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T273MPE89912 | 32 | 8/31/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE90301 | 50 | 9/15/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE55824 | 20 | 9/16/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE84655 | 20 | 9/16/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE91947 | 53 | 9/13/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T273MPE91842 | 55 | 9/14/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE89725 | 50 | 9/12/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T273MPE55862 | 62 | 9/20/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE82827 | 62 | 9/20/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T273MPE92256 | 38 | 8/18/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T273MPE32506 | 22 | 9/8/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T273MPE33010 | 63 | 9/8/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T273MPE89477 | 58 | 9/12/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T273MPE27587 | 64 | 9/8/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE90336 | 21 | 8/10/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T273MPE55957 | 23 | 9/14/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T273MPE84449 | 23 | 9/14/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE55923 | 40 | 9/5/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T273MPE83189 | 40 | 9/5/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T273MPE21878 | 70 | 9/8/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE55802 | 38 | 9/13/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T273MPE82865 | 38 | 9/13/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE90393 | 27 | 9/17/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T273MPE24003 | 28 | 9/9/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T273MPE28086 | 56 | 9/8/2020 | 9/29/2020 | 10/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T273MPE55847 | 54 | 9/12/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE85633 | 54 | 9/12/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T273MPE31654 | 49 | 9/7/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE56487 | 27 | 9/14/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE85089 | 27 | 9/14/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPE90921 | 44 | 9/21/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T273MPP01299 | 37 | 9/3/2020 | 9/29/2020 | 10/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T273MPE30210 | 34 | 9/17/2020 | 9/29/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T273MPS30306 | 52 | 7/12/2020 | 9/29/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T273MPE33420 | 22 | 9/16/2020 | 9/29/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE38498 | 61 | 9/14/2020 | 9/28/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE23302 | 45 | 9/12/2020 | 9/28/2020 | 10/19/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T272MPE39950 | 7 | 9/18/2020 | 9/28/2020 | 10/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE36782 | 63 | 9/5/2020 | 9/28/2020 | 10/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE40083 | 47 | 9/7/2020 | 9/28/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE37745 | 40 | 8/23/2020 | 9/28/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE39953 | 42 | 9/7/2020 | 9/28/2020 | 10/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T272MPE30622 | 0 | 9/12/2020 | 9/28/2020 | 10/8/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T272MPE46797 | 41 | 9/3/2020 | 9/28/2020 | 10/8/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T272MPE41419 | 33 | 9/9/2020 | 9/28/2020 | 10/8/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T272MPE46421 | 55 | 9/12/2020 | 9/28/2020 | 10/8/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T272MPE34581 | 61 | 9/1/2020 | 9/28/2020 | 10/8/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T272MPE23823 | 52 | 9/14/2020 | 9/28/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE29183 | 24 | 9/12/2020 | 9/28/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE46430 | 44 | 9/12/2020 | 9/28/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE37012 | 42 | 9/11/2020 | 9/28/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE43992 | 21 | 8/26/2020 | 9/28/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE39375 | 20 | 9/12/2020 | 9/28/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE28909 | 29 | 9/11/2020 | 9/28/2020 | 10/6/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T272MPE36249 | 39 | 9/15/2020 | 9/28/2020 | 10/6/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T272MPE28754 | 52 | 9/12/2020 | 9/28/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE45979 | 58 | 9/15/2020 | 9/28/2020 | 10/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPP01051 | 51 | 10/13/2019 | 9/28/2020 | 10/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE35187 | 53 | 9/10/2020 | 9/28/2020 | 10/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE44194 | 24 | 9/13/2020 | 9/28/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE41583 | 71 | 9/15/2020 | 9/28/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPP00261 | 40 | 3/1/2020 | 9/28/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE42399 | 26 | 9/5/2020 | 9/28/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE40870 | 60 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE44282 | 36 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE37180 | 44 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE40865 | 39 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE46264 | 59 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE24215 | 31 | 9/9/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE46427 | 43 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE33033 | 49 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE39555 | 47 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE31142 | 27 | 9/2/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE24214 | 40 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE38811 | 53 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE47892 | 9 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE39377 | 23 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE34785 | 31 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE33031 | 45 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE36751 | 28 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE46195 | 25 | 8/25/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE46455 | 25 | 8/24/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE35242 | 41 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE46457 | 33 | 9/2/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE37424 | 42 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE44129 | 21 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE36889 | 58 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE43950 | 27 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE37423 | 47 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE29074 | 30 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE39635 | 55 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE35246 | 24 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE40839 | 21 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE46260 | 20 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE36726 | 20 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE44108 | 26 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE41264 | 46 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE38537 | 51 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE38535 | 25 | 9/8/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE30275 | 35 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE39553 | 21 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE36915 | 30 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE31711 | 33 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE36724 | 33 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE37313 | 32 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE36856 | 39 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE48023 | 64 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE48651 | 34 | 9/9/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE33232 | 64 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE36767 | 29 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE26351 | 28 | 9/9/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE45927 | 58 | 7/8/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE27413 | 52 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE31557 | 62 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE37292 | 39 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE43984 | 59 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE37795 | 37 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE42556 | 25 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE37853 | 46 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE33230 | 42 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE35189 | 38 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE29171 | 31 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE42254 | 73 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE31556 | 70 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE44203 | 33 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE46176 | 52 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE34215 | 57 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE38264 | 73 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE44206 | 51 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE30987 | 50 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE36964 | 53 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE46512 | 51 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE42253 | 27 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE29290 | 63 | 8/25/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE36777 | 46 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE37967 | 47 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE38452 | 47 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE37109 | 31 | 10/14/2019 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE29140 | 48 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE40387 | 32 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE40964 | 60 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE38555 | 41 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE38256 | 55 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE36968 | 51 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE46295 | 25 | 8/27/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE29289 | 34 | 9/16/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE41021 | 30 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE33246 | 44 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE48247 | 48 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE36775 | 45 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE41596 | 59 | 9/16/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE36857 | 69 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE46485 | 58 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE32271 | 17 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE37111 | 27 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE34211 | 61 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE35191 | 49 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE37314 | 44 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE45125 | 15 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE38566 | 22 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE33659 | 52 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE40391 | 63 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE29161 | 22 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE33658 | 59 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE40015 | 46 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T272MPE41024 | 61 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE46445 | 40 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE33249 | 22 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE37966 | 56 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE29102 | 39 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE26511 | 62 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE41892 | 7 | 8/22/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE26509 | 30 | 9/16/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T272MPE39382 | 40 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T272MPE38241 | 49 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T272MPE37678 | 48 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T272MPE45519 | 48 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T272MPE31507 | 64 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T272MPE41588 | 54 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T272MPE46336 | 57 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T272MPE37744 | 66 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T272MPE38439 | 35 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T272MPE36361 | 60 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T272MPE29435 | 29 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T272MPE29039 | 50 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T272MPE46270 | 55 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T272MPE43972 | 35 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T272MPE34204 | 50 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T272MPE40833 | 50 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T272MPE37228 | 63 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T272MPE48807 | 44 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T272MPE36770 | 34 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T272MPE39717 | 29 | 9/17/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T272MPE33144 | 52 | 8/28/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T272MPE42549 | 53 | 8/23/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T272MPE41662 | 27 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T272MPE46003 | 32 | 9/16/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T272MPE33213 | 61 | 9/17/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T272MPE48213 | 29 | 9/16/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T272MPE26697 | 46 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T272MPE35186 | 44 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T272MPE45862 | 25 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE37748 | 54 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE47309 | 53 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE37730 | 49 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE38238 | 64 | 8/25/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE36776 | 59 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE33143 | 42 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE43963 | 61 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE29209 | 40 | 8/28/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE37063 | 56 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE35192 | 58 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE42124 | 31 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE45875 | 60 | 9/2/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE48212 | 24 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE36950 | 61 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE26702 | 54 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE26704 | 58 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE47307 | 34 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE34198 | 62 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE28914 | 51 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE38503 | 43 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE37731 | 45 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE33097 | 61 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE37263 | 56 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE29170 | 61 | 9/16/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE37261 | 57 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE41586 | 54 | 9/3/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE41877 | 54 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE42546 | 59 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE39716 | 53 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE46114 | 46 | 9/8/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE29081 | 63 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE38232 | 63 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE23307 | 59 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE38432 | 54 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE45932 | 60 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE37869 | 24 | 9/1/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE43964 | 25 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE40383 | 56 | 9/2/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE43966 | 50 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE35193 | 45 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE41660 | 61 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE39714 | 49 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE23360 | 50 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE30372 | 60 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE40830 | 51 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE48207 | 40 | 8/22/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE39710 | 60 | 8/30/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE25727 | 50 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE36947 | 33 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE37266 | 50 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE47311 | 61 | 8/28/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE47985 | 40 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE33651 | 47 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE33099 | 21 | 8/31/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE30812 | 47 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE39949 | 62 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE44277 | 51 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE41878 | 20 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE45930 | 36 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE37868 | 52 | 8/24/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE46716 | 65 | 9/16/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE29262 | 47 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE29167 | 40 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE29190 | 38 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE36948 | 34 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE25675 | 45 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE41014 | 54 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE30625 | 20 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE36764 | 53 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE41666 | 57 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE41008 | 29 | 8/26/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE29147 | 53 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE25535 | 21 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE37262 | 42 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE23305 | 51 | 9/18/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE45975 | 56 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE44303 | 47 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE48210 | 22 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE31509 | 22 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE47984 | 60 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T272MPE33140 | 54 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE38938 | 67 | 9/8/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE41002 | 32 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE41888 | 32 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE46266 | 51 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE30368 | 52 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE40378 | 24 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE39548 | 38 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE47304 | 65 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE35190 | 55 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE44193 | 64 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE25781 | 45 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE36761 | 56 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE43967 | 40 | 8/20/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE31512 | 39 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE31874 | 20 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE44263 | 56 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE38367 | 20 | 9/9/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE36809 | 56 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE39708 | 26 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE37227 | 27 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE37069 | 57 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE26699 | 48 | 8/31/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE46265 | 22 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE29259 | 51 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE33212 | 20 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE37238 | 50 | 9/18/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE47982 | 24 | 8/29/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE36766 | 41 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE45859 | 29 | 9/9/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE30366 | 26 | 8/22/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE38434 | 61 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE42540 | 56 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE44284 | 60 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE38237 | 24 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T272MPE40828 | 62 | 7/25/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE37873 | 40 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE37229 | 46 | 9/3/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE25723 | 43 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE48203 | 43 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE41513 | 19 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T272MPE33650 | 59 | 9/3/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE42553 | 41 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T272MPE37013 | 58 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE29110 | 60 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE42557 | 58 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE33155 | 51 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE46403 | 51 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE46064 | 41 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE40836 | 25 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE43970 | 44 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE38554 | 44 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T272MPE39632 | 52 | 9/8/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T272MPE40835 | 59 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE41018 | 55 | 8/25/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE38243 | 53 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE36768 | 34 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T272MPE32881 | 8 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE22363 | 52 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE35184 | 43 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE37963 | 43 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE48021 | 33 | 9/9/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE27020 | 28 | 9/8/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE33654 | 60 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ROGELIO CARRERA, MD | T272MPE38809 | 29 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE42252 | 22 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T272MPE36125 | 42 | 8/24/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE48643 | 24 | 9/7/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE37309 | 20 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE48630 | 12 | 8/29/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE33151 | 43 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE25896 | 37 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE36961 | 65 | 9/9/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE41593 | 53 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE45107 | 62 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE45824 | 57 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE37232 | 61 | 9/7/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE26347 | 48 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T272MPE40867 | 26 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE29437 | 55 | 8/29/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE44204 | 30 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE40384 | 61 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T272MPE38361 | 33 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T272MPE29105 | 29 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T272MPE43999 | 24 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T272MPE37259 | 49 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T272MPE42109 | 49 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T272MPE31398 | 57 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T272MPE45873 | 21 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T272MPE41503 | 60 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T272MPE31784 | 42 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T272MPE36946 | 34 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T272MPE39596 | 57 | 9/9/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T272MPE45866 | 56 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T272MPE44247 | 54 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T272MPE38421 | 40 | 8/22/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T272MPE37233 | 69 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T272MPE48200 | 64 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T272MPE37594 | 56 | 8/22/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T272MPE46291 | 42 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T272MPE40997 | 25 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T272MPE33094 | 25 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T272MPE38391 | 48 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T272MPE48798 | 39 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T272MPE37987 | 53 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE29048 | 51 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE28865 | 45 | 9/17/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE28990 | 63 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE46259 | 36 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE39365 | 59 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE37177 | 51 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE40657 | 22 | 9/8/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE40410 | 26 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE36913 | 35 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE41343 | 37 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE2935 | 49 | 8/25/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE24960 | 48 | 8/29/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE33594 | 39 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE29050 | 20 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE34755 | 42 | 8/27/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T272MPE24055 | 58 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T272MPE37348 | 56 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T272MPE37416 | 50 | 9/7/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T272MPE45633 | 20 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T272MPE43900 | 38 | 9/15/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T272MPE25262 | 33 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T272MPE44160 | 56 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T272MPE37207 | 55 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T272MPE43956 | 41 | 8/26/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE31518 | 22 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE45933 | 42 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE43968 | 41 | 9/7/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE48245 | 30 | 8/26/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE36765 | 39 | 8/27/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T272MPE37674 | 39 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE36810 | 62 | 8/22/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE46130 | 50 | 9/13/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE24959 | 27 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE39944 | 41 | 8/22/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE37525 | 62 | 9/17/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T272MPE46129 | 35 | 8/29/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T272MPE43949 | 55 | 9/14/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE48613 | 31 | 9/5/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE43889 | 36 | 9/8/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE38265 | 34 | 9/4/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE37784 | 55 | 9/9/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE48274 | 59 | 9/8/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE39498 | 54 | 7/1/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE42076 | 29 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE47547 | 55 | 9/9/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE39960 | 40 | 9/5/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE46578 | 36 | 9/8/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE39361 | 32 | 9/5/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE31582 | 25 | 9/8/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE48232 | 37 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE33456 | 53 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE40538 | 37 | 9/8/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE36610 | 29 | 9/6/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T272MPE36239 | 34 | 9/8/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T272MPE36067 | 35 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T272MPE43180 | 85 | 9/11/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T272MPE37531 | 46 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T272MPE45382 | 34 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T272MPE41082 | 50 | 9/12/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T272MPE34025 | 61 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T272MPE40453 | 73 | 9/5/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T272MPE40398 | 54 | 9/7/2020 | 9/28/2020 | 10/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T272MPE48882 | 37 | 9/7/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T272MPE39326 | 39 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T272MPE39305 | 64 | 9/10/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T272MPE39601 | 46 | 9/5/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T272MPE43095 | 26 | 9/9/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T272MPE41936 | 51 | 9/6/2020 | 9/28/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T269MPP00011 | 29 | 5/23/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T269MPP00020 | 44 | 8/24/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T269MPP00195 | 20 | 8/11/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T269MPE23050 | 59 | 4/16/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T269MPE22211 | 32 | 10/23/2019 | 9/25/2020 | 10/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T269MPE14827 | 22 | 7/13/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T269MPE14011 | 48 | 9/14/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T269MPP00010 | 55 | 3/24/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T269MPP00014 | 59 | 8/9/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T269MPE16962 | 52 | 9/14/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T269MPE18329 | 51 | 8/21/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T269MPE23569 | 17 | 9/13/2020 | 9/25/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T269MPE22405 | 60 | 5/25/2020 | 9/25/2020 | 10/5/2020 | 99284 |
| ROGELIO CARRERA, MD | T269MPE14430 | 17 | 9/14/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T269MPP00220 | 45 | 4/22/2020 | 9/25/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T269MPE23810 | 44 | 5/14/2020 | 9/25/2020 | 10/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T270MPE28129 | 50 | 9/15/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T270MPE28026 | 55 | 9/17/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T270MPE27989 | 43 | 9/18/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T270MPE28082 | 59 | 9/10/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T270MPE27081 | 58 | 9/11/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T270MPE27912 | 38 | 9/13/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T270MPE28974 | 59 | 9/13/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T270MPE28878 | 34 | 9/18/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T270MPE28465 | 22 | 9/14/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T270MPE28137 | 60 | 9/17/2020 | 9/25/2020 | 10/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T270MPE28743 | 27 | 9/14/2020 | 9/25/2020 | 10/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T270MPE28762 | 27 | 9/17/2020 | 9/25/2020 | 10/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T269MPE24248 | 54 | 9/7/2020 | 9/25/2020 | 9/30/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T269MPE23662 | 58 | 9/7/2020 | 9/25/2020 | 9/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE15764 | 56 | 9/12/2020 | 9/24/2020 | 10/15/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T268MPE24767 | 27 | 9/2/2020 | 9/24/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE25216 | 34 | 9/9/2020 | 9/24/2020 | 10/6/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T269MPE10440 | 35 | 9/17/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE25186 | 63 | 8/30/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE24953 | 39 | 9/8/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE25388 | 44 | 9/5/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE25614 | 35 | 9/8/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE25274 | 30 | 9/11/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE18274 | 45 | 9/11/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE25215 | 49 | 9/11/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE15839 | 44 | 9/8/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE25205 | 47 | 9/8/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE21004 | 33 | 9/11/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE25071 | 21 | 9/11/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE23456 | 46 | 11/3/2019 | 9/24/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPP00050 | 55 | 4/16/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE21863 | 50 | 9/12/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE25399 | 46 | 9/12/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE25899 | 29 | 9/11/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE21563 | 25 | 9/9/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T268MPE21625 | 7 | 9/12/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T268MPE25017 | 59 | 9/11/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE25839 | 55 | 9/12/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE15548 | 22 | 9/12/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE25328 | 47 | 8/2/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE22042 | 8 | 9/5/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T268MPE25935 | 48 | 9/10/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T268MPE26664 | 52 | 9/14/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T268MPE25279 | 63 | 9/14/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T268MPE23327 | 57 | 9/10/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T268MPE25859 | 51 | 9/2/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T268MPE17141 | 15 | 9/11/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T268MPE15252 | 53 | 9/10/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE22765 | 51 | 9/8/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE25288 | 42 | 5/12/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE25179 | 32 | 9/13/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE24585 | 43 | 9/12/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE25847 | 65 | 9/12/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE25796 | 39 | 9/12/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE25741 | 60 | 9/13/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE20963 | 16 | 9/13/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE21702 | 45 | 9/11/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE30224 | 21 | 9/10/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE22432 | 56 | 9/12/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE23159 | 27 | 9/11/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE17946 | 55 | 9/12/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE25154 | 50 | 9/13/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE24500 | 18 | 9/13/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE26602 | 20 | 9/11/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE16262 | 46 | 9/12/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE25690 | 54 | 9/12/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE25448 | 20 | 9/8/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE25359 | 55 | 8/23/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE14639 | 24 | 8/13/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE14374 | 29 | 9/13/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE14384 | 58 | 9/8/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE20967 | 56 | 9/12/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE23219 | 26 | 9/13/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE24850 | 26 | 9/13/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T268MPE23303 | 59 | 9/8/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T268MPP00048 | 53 | 7/20/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T268MPE17973 | 65 | 8/27/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T268MPE25815 | 60 | 9/8/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T268MPE15768 | 30 | 9/8/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T268MPE24639 | 27 | 5/12/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T268MPE24496 | 23 | 9/2/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE24777 | 48 | 9/9/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE24522 | 30 | 9/11/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE22445 | 16 | 9/11/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE26525 | 26 | 9/11/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE21005 | 39 | 9/10/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T268MPE20570 | 20 | 9/12/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| EMERGENCY PROFESIONAL S | T268MPE18281 | 28 | 9/4/2020 | 9/24/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE24723 | 59 | 9/11/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE24994 | 46 | 9/9/2020 | 9/24/2020 | 10/5/2020 | 99284 |
| ROGELIO CARRERA, MD | T268MPE22385 | 63 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE23956 | 31 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE17696 | 54 | 9/8/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE24670 | 61 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE15931 | 28 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE17719 | 49 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE15225 | 29 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE25751 | 30 | 9/6/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE26232 | 51 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE24810 | 50 | 9/8/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE26706 | 43 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE24812 | 35 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE24973 | 28 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE24711 | 52 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE23443 | 21 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE26230 | 21 | 6/10/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE25516 | 21 | 9/8/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE21697 | 41 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE22940 | 22 | 6/30/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE26229 | 63 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE21949 | 22 | 9/9/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE21694 | 45 | 9/6/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE15497 | 21 | 9/8/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE16744 | 26 | 9/8/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE25219 | 57 | 8/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE25755 | 59 | 9/8/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE26679 | 21 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE26481 | 26 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE23959 | 26 | 9/9/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE15917 | 44 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE15913 | 49 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE24692 | 39 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T268MPE25463 | 63 | 9/9/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE22415 | 30 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE25046 | 28 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE25025 | 66 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE26665 | 62 | 9/10/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T268MPE24835 | 38 | 9/10/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE26629 | 52 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE15033 | 58 | 9/9/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T268MPE21795 | 35 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE25840 | 59 | 9/9/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE16360 | 34 | 9/10/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE26627 | 55 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE25720 | 21 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T268MPE16160 | 20 | 9/10/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T268MPE26662 | 59 | 8/14/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T268MPE26225 | 5 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T268MPE25551 | 34 | 9/9/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T268MPE26355 | 52 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T268MPE24423 | 19 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T268MPE20913 | 41 | 5/14/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T268MPE17124 | 47 | 9/8/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T268MPE21953 | 24 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T268MPE23216 | 33 | 6/18/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE25182 | 50 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE26701 | 18 | 9/13/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE23961 | 62 | 9/13/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE25797 | 51 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE26101 | 21 | 9/13/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE24896 | 47 | 9/8/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE24879 | 51 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE25918 | 49 | 5/4/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE20910 | 24 | 8/25/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE26612 | 47 | 4/30/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE15626 | 49 | 9/13/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE25917 | 29 | 9/9/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE21413 | 25 | 5/16/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE26709 | 30 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE26100 | 58 | 9/13/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE21695 | 62 | 9/3/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE24598 | 23 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE24983 | 40 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE14333 | 41 | 9/13/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE23442 | 54 | 9/13/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE24990 | 22 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T268MPE23980 | 19 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE26401 | 37 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| ROGELIO CARRERA, MD | T268MPE24523 | 31 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| ROGELIO CARRERA, MD | T268MPE26872 | 17 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE25184 | 60 | 9/8/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T268MPE25756 | 49 | 9/10/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T268MPE24972 | 49 | 9/1/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE25518 | 32 | 9/9/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T268MPE26483 | 57 | 9/1/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T268MPE26876 | 46 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T268MPE26153 | 41 | 5/31/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T268MPE25450 | 49 | 9/11/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE17999 | 51 | 9/10/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE26874 | 62 | 9/12/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE22447 | 25 | 3/25/2020 | 9/24/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE23914 | 64 | 9/17/2020 | 9/24/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE26875 | 33 | 9/12/2020 | 9/24/2020 | 9/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE25754 | 24 | 8/29/2020 | 9/24/2020 | 9/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE26231 | 35 | 9/9/2020 | 9/24/2020 | 9/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE24520 | 30 | 9/10/2020 | 9/24/2020 | 9/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE21941 | 52 | 9/11/2020 | 9/24/2020 | 9/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE15229 | 28 | 9/11/2020 | 9/24/2020 | 9/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE25753 | 21 | 9/12/2020 | 9/24/2020 | 9/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE24440 | 21 | 9/10/2020 | 9/24/2020 | 9/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE24764 | 31 | 9/11/2020 | 9/24/2020 | 9/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T268MPE22614 | 49 | 9/10/2020 | 9/24/2020 | 9/30/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T269MPE07679 | 40 | 9/12/2020 | 9/24/2020 | 9/30/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T269MPE09322 | 40 | 9/12/2020 | 9/24/2020 | 9/30/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T268MPE25245 | 62 | 9/7/2020 | 9/24/2020 | 9/30/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T268MPE24656 | 38 | 9/7/2020 | 9/24/2020 | 9/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T268MPE16954 | 28 | 1/12/2020 | 9/24/2020 | 9/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T269MPE00784 | 30 | 8/26/2020 | 9/24/2020 | 9/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T268MPE24899 | 47 | 9/6/2020 | 9/24/2020 | 9/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T269MPE12219 | 51 | 8/25/2020 | 9/24/2020 | 9/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T269MPE11258 | 38 | 9/12/2020 | 9/24/2020 | 9/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T269MPE11233 | 50 | 9/11/2020 | 9/24/2020 | 9/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T269MPE10104 | 27 | 9/11/2020 | 9/24/2020 | 9/30/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T269MPE07469 | 39 | 9/11/2020 | 9/24/2020 | 9/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T268MPE25357 | 49 | 9/6/2020 | 9/24/2020 | 9/30/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T269MPE09775 | 45 | 8/31/2020 | 9/24/2020 | 9/30/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T269MPE07670 | 47 | 9/12/2020 | 9/24/2020 | 9/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T269MPS23790 | 31 | 5/27/2020 | 9/23/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T268MPE25827 | 50 | 9/10/2020 | 9/23/2020 | 11/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T267MPS21215 | 1 | 5/12/2020 | 9/23/2020 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE27581 | 60 | 9/11/2020 | 9/23/2020 | 10/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T267MPS23224 | 7 | 4/12/2020 | 9/23/2020 | 10/13/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T267MPS27347 | 2 | 4/12/2020 | 9/23/2020 | 10/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE27588 | 59 | 9/10/2020 | 9/23/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE26996 | 36 | 9/6/2020 | 9/23/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE25790 | 34 | 9/6/2020 | 9/23/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE26790 | 19 | 9/6/2020 | 9/23/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE23554 | 56 | 9/6/2020 | 9/23/2020 | 10/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T267MPS22756 | 54 | 4/26/2020 | 9/23/2020 | 10/6/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T267MPE26596 | 6 | 9/9/2020 | 9/23/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE21979 | 42 | 9/10/2020 | 9/23/2020 | 10/5/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T267MPE25098 | 43 | 9/7/2020 | 9/23/2020 | 10/5/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T267MPE23663 | 63 | 8/31/2020 | 9/23/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE25911 | 49 | 9/10/2020 | 9/23/2020 | 10/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T267MPE26857 | 48 | 9/1/2020 | 9/23/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE25658 | 54 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE27150 | 40 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE26906 | 33 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE24711 | 40 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE27501 | 43 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE25053 | 24 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE25758 | 43 | 4/4/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE26787 | 35 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE23664 | 57 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE28023 | 52 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE27360 | 40 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE25360 | 39 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE21552 | 21 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE21434 | 22 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE25375 | 44 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE24663 | 30 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE21138 | 26 | 9/5/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE26717 | 42 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE25935 | 42 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE23333 | 22 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE23497 | 50 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE22728 | 48 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE24294 | 39 | 9/6/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE26785 | 30 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE25847 | 23 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE21915 | 60 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE25361 | 27 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE27502 | 50 | 9/6/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE26636 | 21 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE28010 | 24 | 9/7/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE25377 | 46 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE21294 | 52 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE24662 | 23 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE26671 | 20 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE24728 | 20 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE27552 | 20 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE27136 | 20 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE22727 | 46 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE23551 | 20 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE26083 | 36 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE28011 | 19 | 9/5/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE24819 | 23 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE26994 | 19 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE27834 | 20 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE23434 | 36 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE23741 | 28 | 9/4/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE26369 | 59 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE21378 | 48 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T267MPE24192 | 22 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE24170 | 71 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T267MPE23251 | 21 | 9/7/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE25517 | 22 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE24574 | 50 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE26894 | 29 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE26597 | 21 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE26039 | 28 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE25795 | 57 | 8/20/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE25581 | 48 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE25505 | 28 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE24173 | 45 | 9/7/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE22894 | 43 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T267MPE23368 | 21 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE27688 | 55 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T267MPE21568 | 52 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE24864 | 45 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE28024 | 64 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE27020 | 62 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE26791 | 16 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE26043 | 53 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T267MPE23034 | 53 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE21609 | 65 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE25121 | 63 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE24660 | 56 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE22872 | 59 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE21897 | 30 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE27154 | 24 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T267MPE21584 | 34 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE24211 | 53 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE24213 | 55 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE23373 | 50 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE22035 | 1 | 9/8/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T267MPE26881 | 52 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE21043 | 30 | 9/12/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE21714 | 43 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE26344 | 47 | 9/7/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE27118 | 43 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE25703 | 47 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE25437 | 60 | 5/4/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE21223 | 29 | 9/7/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T267MPE25730 | 25 | 9/10/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T267MPE23019 | 57 | 9/13/2020 | 9/23/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T267MPE24906 | 30 | 9/7/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE28053 | 69 | 9/9/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE23250 | 63 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE25580 | 61 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE25289 | 1 | 9/11/2020 | 9/23/2020 | 10/1/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T267MPE27058 | 58 | 9/13/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE25515 | 45 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE24107 | 55 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99284 |
| INPHYNET SOUTH BROWARD, | T267MPE27686 | 46 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE25876 | 37 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99284 |
| INPHYNET SOUTH BROWARD, | T267MPE27687 | 35 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE22031 | 22 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99284 |
| INPHYNET SOUTH BROWARD, | T267MPE25345 | 0 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99284 |
| INPHYNET SOUTH BROWARD, | T267MPE25169 | 64 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE27684 | 23 | 5/30/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE26371 | 61 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE22883 | 24 | 9/8/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET SOUTH BROWARD, | T267MPE23017 | 56 | 9/8/2020 | 9/23/2020 | 10/1/20 | 99285 |
| EMERG ASSOC OF C | T267MPE26773 | 65 | 9/7/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET CONT SERV INC | T267MPE24112 | 33 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET CONT SERV INC | T267MPE25648 | 51 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET CONT SERV INC | T267MPE22851 | 30 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET CONT SERV INC | T267MPE25072 | 56 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99284 |
| INPHYNET CONT SERV INC | T267MPE25633 | 29 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET CONT SERV INC | T267MPE25291 | 53 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99284 |
| INPHYNET CONT SERV INC | T267MPE24921 | 55 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET CONT SERV INC | T267MPE24741 | 50 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON EMERGENCY SERVICES I | T267MPE23847 | 47 | 9/5/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET CONT SERV INC | T267MPE26594 | 58 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON EMERGENCY SERVICES I | T267MPE27682 | 57 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON EMERGENCY SERVICES I | T267MPE27757 | 64 | 9/4/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON EMERGENCY SERVICES I | T267MPE26223 | 38 | 9/5/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET CONT SERV INC | T267MPE26364 | 55 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99284 |
| INPHYNET CONT SERV INC | T267MPE26216 | 27 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON EMERGENCY SERVICES I | T267MPE24915 | 7 | 8/19/2020 | 9/23/2020 | 10/1/20 | 99284 |
| INPHYNET CONT SERV INC | T267MPE26480 | 59 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99284 |
| INPHYNET CONT SERV INC | T267MPE23012 | 61 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET CONT SERV INC | T267MPE24049 | 61 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE25438 | 51 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE27672 | 62 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE21271 | 24 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24131 | 55 | 9/13/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24978 | 52 | 9/7/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE22777 | 54 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24917 | 62 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24852 | 60 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE26026 | 39 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24538 | 61 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE26199 | 59 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24126 | 61 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24504 | 32 | 9/5/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE26587 | 50 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE25604 | 51 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE25426 | 30 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE23242 | 62 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24543 | 36 | 9/7/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE27745 | 49 | 9/7/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE27583 | 50 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE23240 | 46 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE22738 | 20 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE22064 | 61 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE22782 | 56 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE26029 | 47 | 9/7/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE27532 | 57 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE21358 | 60 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE25836 | 26 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE25427 | 59 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE27128 | 60 | 7/6/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE23072 | 34 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24501 | 37 | 9/7/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE27995 | 32 | 8/29/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE22735 | 42 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE26034 | 68 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE27587 | 40 | 8/22/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE21224 | 73 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE26855 | 43 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE22765 | 39 | 9/7/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE21670 | 48 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE23228 | 21 | 11/25/2019 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE25301 | 47 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE28037 | 49 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24965 | 38 | 9/4/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE22120 | 60 | 9/13/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE26031 | 43 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24388 | 54 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE25305 | 56 | 9/13/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24537 | 22 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE26355 | 52 | 6/30/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE27754 | 30 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE21200 | 70 | 9/8/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24891 | 51 | 9/8/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24599 | 31 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE25101 | 60 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24890 | 46 | 8/31/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE28019 | 64 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE27673 | 54 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE21615 | 35 | 9/4/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE27669 | 48 | 9/7/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE26593 | 47 | 9/3/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE23977 | 37 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE27586 | 47 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE27475 | 54 | 9/13/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE21204 | 36 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE22876 | 48 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE26856 | 54 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE23358 | 24 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24853 | 49 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T267MPE27994 | 43 | 9/13/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE26101 | 30 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24602 | 59 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE24895 | 60 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE24257 | 57 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24129 | 31 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE26455 | 40 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24442 | 50 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE26145 | 50 | 9/8/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24010 | 53 | 8/29/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE26358 | 27 | 9/13/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE21592 | 31 | 9/8/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE25826 | 65 | 9/13/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE26359 | 55 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE26786 | 28 | 9/13/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE24503 | 49 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE25582 | 39 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24456 | 67 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE24507 | 40 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE22798 | 53 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE24673 | 83 | 9/8/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE25300 | 62 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE21763 | 33 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE24340 | 47 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE24541 | 51 | 9/13/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE27988 | 41 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE25621 | 53 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE22773 | 71 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE25711 | 19 | 9/8/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24009 | 62 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE26770 | 34 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE27674 | 36 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24018 | 34 | 7/27/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE11278 | 61 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE27465 | 37 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE27152 | 51 | 9/2/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE25271 | 21 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE27036 | 36 | 9/6/2020 | 9/23/2020 | 10/1/20 | 99284 |
| PARAGON CONTRACTING SERV | T267MPE25275 | 63 | 9/8/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24014 | 45 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE24163 | 23 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE25274 | 62 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON CONTRACTING SERV | T267MPE21385 | 48 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE27505 | 41 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE26495 | 63 | 9/6/2020 | 9/23/2020 | 10/1/20 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE28057 | 57 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE27106 | 60 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE25341 | 40 | 9/8/2020 | 9/23/2020 | 10/1/20 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE26366 | 52 | 9/6/2020 | 9/23/2020 | 10/1/20 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE25081 | 31 | 8/31/2020 | 9/23/2020 | 10/1/20 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE32086 | 64 | 9/5/2020 | 9/23/2020 | 10/1/20 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE26365 | 37 | 9/6/2020 | 9/23/2020 | 10/1/20 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE24375 | 46 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE28052 | 33 | 9/6/2020 | 9/23/2020 | 10/1/20 | 99284 |
| ROGELIO CARRERA, MD | T267MPE24706 | 51 | 9/2/2020 | 9/23/2020 | 10/1/20 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE27579 | 43 | 9/4/2020 | 9/23/2020 | 10/1/20 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE26788 | 49 | 9/6/2020 | 9/23/2020 | 10/1/20 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE25276 | 33 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE24897 | 61 | 9/2/2020 | 9/23/2020 | 10/1/20 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE21420 | 57 | 9/6/2020 | 9/23/2020 | 10/1/20 | 99285 |
| ROGELIO CARRERA, MD | T267MPE24806 | 31 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| ROGELIO CARRERA, MD | T267MPE27359 | 64 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE22814 | 58 | 9/6/2020 | 9/23/2020 | 10/1/20 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE24376 | 27 | 9/6/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET MED MANAGEMENT | T267MPE27068 | 24 | 9/8/2020 | 9/23/2020 | 10/1/20 | 99284 |
| INPHYNET MED MANAGEMENT | T267MPE25614 | 41 | 8/28/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET MED MANAGEMENT | T267MPE26133 | 29 | 9/3/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET MED MANAGEMENT | T267MPE24879 | 42 | 9/8/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET MED MANAGEMENT | T267MPE21093 | 56 | 9/7/2020 | 9/23/2020 | 10/1/20 | 99285 |
| INPHYNET MED MANAGEMENT | T267MPE24585 | 33 | 9/3/2020 | 9/23/2020 | 10/1/20 | 99285 |
| PARAGON EMERGENCY SERVICES I | T267MPE26846 | 60 | 9/8/2020 | 9/23/2020 | 10/1/20 | 99284 |
| S E EMERGENCY PHYS MEMPH | T267MPE26079 | 38 | 9/7/2020 | 9/23/2020 | 10/1/20 | 99285 |
| EMERGENCY PROFESSIONAL S | T267MPE22824 | 64 | 9/4/2020 | 9/23/2020 | 10/1/20 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE21567 | 36 | 8/31/2020 | 9/23/2020 | 10/1/20 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T267MPE25290 | 55 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE26558 | 51 | 9/9/2020 | 9/23/2020 | 10/1/20 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE24438 | 45 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE27981 | 63 | 9/12/2020 | 9/23/2020 | 10/1/20 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE25374 | 24 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE21399 | 25 | 9/13/2020 | 9/23/2020 | 10/1/20 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE26067 | 16 | 9/11/2020 | 9/23/2020 | 10/1/20 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE24195 | 39 | 9/8/2020 | 9/23/2020 | 10/1/20 | 99285 |
| TEXAS MEDICINE RESOURCES | T268MPE11919 | 42 | 9/10/2020 | 9/23/2020 | 10/1/20 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE24913 | 24 | 9/10/2020 | 9/23/2020 | 9/30/20 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE26639 | 31 | 9/8/2020 | 9/23/2020 | 9/30/20 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE22800 | 33 | 9/6/2020 | 9/23/2020 | 9/30/20 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE25851 | 39 | 9/8/2020 | 9/23/2020 | 9/30/20 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE28021 | 30 | 9/6/2020 | 9/23/2020 | 9/30/20 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T268MPE12217 | 33 | 9/11/2020 | 9/23/2020 | 9/30/20 | 99284 |
| TEXAS MEDICINE RESOURCES | T268MPE11760 | 40 | 9/14/2020 | 9/23/2020 | 9/30/20 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T267MPE27551 | 50 | 8/18/2020 | 9/23/2020 | 9/29/20 | 99285 |
| S E EMERGENCY PHYS MEMPH | T267MPE24840 | 38 | 9/11/2020 | 9/23/2020 | 9/29/20 | 99284 |
| S E EMERGENCY PHYS MEMPH | T267MPE27139 | 48 | 9/8/2020 | 9/23/2020 | 9/29/20 | 99284 |
| S E EMERGENCY PHYS MEMPH | T267MPE21934 | 22 | 9/8/2020 | 9/23/2020 | 9/29/20 | 99284 |
| S E EMERGENCY PHYS MEMPH | T267MPE26561 | 51 | 9/8/2020 | 9/23/2020 | 9/29/20 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T267MPE09232 | 20 | 9/12/2020 | 9/23/2020 | 9/29/20 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T268MPE09664 | 43 | 9/16/2020 | 9/23/2020 | 9/29/20 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T267MPE24256 | 35 | 3/27/2020 | 9/23/2020 | 9/29/20 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T267MPE21196 | 44 | 9/3/2020 | 9/23/2020 | 9/29/20 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T267MPE25905 | 65 | 9/2/2020 | 9/23/2020 | 9/29/20 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T267MPE25908 | 47 | 9/1/2020 | 9/23/2020 | 9/29/20 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T267MPE27492 | 46 | 9/3/2020 | 9/23/2020 | 9/29/20 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T267MP527710 | 43 | 4/23/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T267MPE23498 | 16 | 9/7/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T267MPS26195 | 58 | 5/20/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T267MPE26197 | 27 | 9/1/2020 | 9/23/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T267MPE25269 | 76 | 4/28/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T267MPS23810 | 63 | 3/27/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T267MPS24832 | 48 | 5/9/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T267MPS26749 | 56 | 4/1/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T267MPS24765 | 47 | 3/30/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T267MPS26734 | 53 | 4/3/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T267MPS24648 | 46 | 4/24/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T267MPS26074 | 57 | 3/30/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T267MPS21518 | 21 | 4/11/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T267MP522389 | 54 | 4/12/2020 | 9/23/2020 | 9/29/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T267MPE21753 | 64 | 8/30/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T267MPE27266 | 27 | 9/4/2020 | 9/23/2020 | 9/29/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T268MPE08638 | 38 | 9/11/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T268MPE09655 | 17 | 9/12/2020 | 9/23/2020 | 9/29/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T267MPE27879 | 40 | 9/4/2020 | 9/23/2020 | 9/29/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T268MPE07614 | 54 | 9/12/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T268MPE07956 | 43 | 9/13/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T267MPE23585 | 21 | 8/30/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T268MPE07729 | 37 | 9/3/2020 | 9/23/2020 | 9/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE47668 | 34 | 8/23/2020 | 9/22/2020 | 10/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE52690 | 25 | 9/10/2020 | 9/22/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE46985 | 65 | 9/7/2020 | 9/22/2020 | 10/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE51909 | 1 | 9/10/2020 | 9/22/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T266MPE48028 | 49 | 9/1/2020 | 9/22/2020 | 10/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T266MPE47916 | 61 | 9/9/2020 | 9/22/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE48603 | 26 | 9/9/2020 | 9/22/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE51574 | 48 | 9/3/2020 | 9/22/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE47416 | 35 | 8/28/2020 | 9/22/2020 | 10/8/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T266MPE48074 | 64 | 9/1/2020 | 9/22/2020 | 10/5/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T266MPE51964 | 49 | 9/4/2020 | 9/22/2020 | 10/5/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T266MPE50854 | 62 | 9/1/2020 | 9/22/2020 | 10/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE51243 | 51 | 9/3/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE47423 | 34 | 9/6/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE47882 | 41 | 9/6/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE46665 | 45 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE48578 | 60 | 9/3/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE47907 | 26 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE52196 | 48 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE50299 | 38 | 9/6/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE50197 | 54 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE52601 | 33 | 9/3/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE47421 | 36 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE48239 | 33 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE48167 | 30 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE50691 | 36 | 9/3/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE46078 | 28 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE50391 | 22 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE50421 | 22 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE48101 | 36 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE52066 | 29 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE50708 | 51 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE47836 | 29 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE51825 | 29 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE47906 | 24 | 7/3/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE52198 | 51 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE50420 | 43 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE50389 | 37 | 8/5/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE47971 | 21 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE48638 | 56 | 8/20/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE47566 | 42 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE47792 | 25 | 8/31/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE50038 | 25 | 9/1/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE48168 | 21 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE49098 | 20 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE49223 | 21 | 9/6/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE52680 | 47 | 9/6/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE46802 | 20 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE47275 | 19 | 9/6/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE46656 | 45 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE52258 | 36 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE50564 | 50 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE49582 | 26 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE52227 | 51 | 8/21/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE47972 | 56 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE47741 | 27 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE48454 | 29 | 8/30/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE52700 | 65 | 9/5/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE51997 | 59 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE45424 | 47 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE48617 | 21 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE50135 | 39 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE48265 | 26 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE48273 | 37 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE43818 | 36 | 9/11/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE50563 | 42 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE47973 | 47 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE47472 | 40 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE47313 | 31 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE52424 | 30 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE48432 | 30 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE52259 | 21 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE45547 | 49 | 9/2/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE47683 | 60 | 8/21/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE43959 | 38 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE47321 | 39 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE49579 | 26 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE49303 | 45 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE48353 | 49 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T266MPE48756 | 21 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE52710 | 32 | 8/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T266MPE43561 | 37 | 8/26/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE48408 | 76 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T266MPE43537 | 64 | 9/3/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T266MPE47931 | 56 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T266MPE46240 | 64 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T266MPE52597 | 21 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T266MPE47450 | 64 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T266MPE48110 | 65 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T266MPE47927 | 20 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T266MPE48605 | 56 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T266MPE50767 | 64 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T266MPE46416 | 57 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T266MPE52238 | 21 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T266MPE46134 | 64 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T266MPE50128 | 49 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T266MPE48042 | 35 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T266MPE47625 | 55 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE49829 | 56 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47343 | 56 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE52611 | 50 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE51759 | 52 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE48604 | 63 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE48041 | 51 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE46991 | 47 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE50268 | 47 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE50203 | 48 | 9/6/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE46477 | 58 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPP00859 | 36 | 8/27/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE45383 | 64 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE45803 | 27 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47447 | 29 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE52692 | 47 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE50335 | 64 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE48335 | 48 | 9/11/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE46390 | 55 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE50433 | 40 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47596 | 51 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47922 | 36 | 9/12/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE50434 | 61 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE50076 | 55 | 8/26/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE52081 | 56 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE46104 | 58 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE51757 | 37 | 8/31/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47562 | 31 | 9/6/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47595 | 63 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE48030 | 38 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE47607 | 63 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE46146 | 54 | 3/11/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47681 | 32 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE49122 | 49 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE48658 | 69 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE49869 | 47 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE50430 | 46 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47444 | 19 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE45857 | 61 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE48039 | 50 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE49586 | 21 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47904 | 59 | 9/5/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE48337 | 28 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE46128 | 60 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE50331 | 31 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47062 | 33 | 8/23/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE45385 | 56 | 8/26/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE52720 | 54 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47337 | 56 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE49126 | 28 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE48949 | 59 | 8/19/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE47604 | 32 | 9/11/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE52204 | 32 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE51758 | 45 | 6/15/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE49255 | 53 | 6/20/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE48026 | 50 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47353 | 34 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47577 | 61 | 9/4/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE51028 | 58 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE50264 | 22 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE49628 | 46 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE50455 | 46 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE46105 | 50 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE52082 | 61 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE50108 | 47 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47685 | 50 | 9/6/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE52209 | 21 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE46957 | 46 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE46412 | 55 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47902 | 34 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE50101 | 17 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE48038 | 46 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47695 | 35 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE46211 | 52 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE52691 | 27 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE48200 | 72 | 9/5/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE48248 | 42 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T266MPE49833 | 24 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE45804 | 60 | 9/6/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE45858 | 49 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47920 | 31 | 9/11/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE50454 | 44 | 8/27/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE52080 | 33 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE52729 | 60 | 8/28/2020 | 9/22/2020 | 10/1/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T266MPE47605 | 42 | 9/12/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| ROGELIO CARRERA, MD | T266MPE49786 | 15 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T266MPE50134 | 23 | 9/4/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T266MPE48988 | 57 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T266MPE51765 | 53 | 9/6/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| ROGELIO CARRERA, MD | T266MPE52195 | 38 | 9/9/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T266MPE47740 | 41 | 9/5/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T266MPE49684 | 52 | 9/1/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T266MPE45392 | 23 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T266MPE52210 | 33 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T266MPE47915 | 39 | 9/5/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T266MPE50024 | 56 | 9/7/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T266MPE47598 | 32 | 6/7/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T266MPE52748 | 63 | 9/3/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T266MPE52607 | 48 | 9/6/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T266MPE50052 | 23 | 9/6/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T266MPP01845 | 63 | 8/2/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T266MPE50234 | 57 | 9/6/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T266MPE45379 | 34 | 8/16/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T266MPE49121 | 27 | 9/6/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE52334 | 62 | 9/8/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T266MPE50079 | 58 | 8/19/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T266MPE45834 | 63 | 8/30/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T266MPE50074 | 55 | 9/3/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T266MPE51207 | 55 | 9/1/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE45365 | 59 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99285 |
| ROGELIO CARRERA, MD | T266MPE47422 | 51 | 9/10/2020 | 9/22/2020 | 10/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE48805 | 55 | 9/6/2020 | 9/22/2020 | 9/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE50690 | 65 | 9/6/2020 | 9/22/2020 | 9/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T266MPE47655 | 60 | 8/10/2020 | 9/22/2020 | 9/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T266MPP00258 | 19 | 10/28/2019 | 9/22/2020 | 9/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T266MPP01591 | 65 | 7/4/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T266MPE48640 | 64 | 9/10/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T266MPE50477 | 49 | 9/5/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T267MPE10177 | 38 | 9/10/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T267MPE10164 | 62 | 9/11/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T267MPE09046 | 14 | 9/9/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T266MPE45270 | 37 | 9/2/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T266MPE51099 | 59 | 9/3/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T266MPE48611 | 36 | 9/2/2020 | 9/22/2020 | 9/29/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T266MPE52024 | 62 | 9/3/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T266MPE45587 | 56 | 8/31/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T266MPE45506 | 59 | 9/2/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T266MPE47159 | 35 | 9/2/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T266MPE47881 | 30 | 9/3/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T266MPE48731 | 63 | 9/1/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T266MPE47323 | 22 | 9/4/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T266MPP00105 | 51 | 1/29/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T266MPE52226 | 64 | 9/8/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T266MPE51627 | 21 | 9/5/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T267MPE10934 | 57 | 9/17/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T267MPE12167 | 48 | 9/9/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T266MPE46005 | 42 | 8/31/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T266MPE46705 | 42 | 8/30/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T266MPE45404 | 58 | 9/1/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T267MPE10021 | 36 | 9/16/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T267MPE09609 | 39 | 9/8/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T266MPE48395 | 61 | 8/31/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T267MPE09937 | 51 | 9/8/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T266MPE51628 | 53 | 9/1/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T266MPE46064 | 20 | 8/31/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T267MPE10385 | 52 | 9/9/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T267MPE11725 | 54 | 8/7/2020 | 9/22/2020 | 9/29/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T267MPE09562 | 48 | 9/13/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T266MPE46062 | 60 | 9/2/2020 | 9/22/2020 | 9/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T266MPE47684 | 57 | 8/25/2020 | 9/22/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T265MPE33989 | 36 | 9/7/2020 | 9/21/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE33003 | 54 | 8/29/2020 | 9/21/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE27782 | 21 | 8/26/2020 | 9/21/2020 | 10/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T265MPE30936 | 54 | 8/23/2020 | 9/21/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE30917 | 45 | 9/4/2020 | 9/21/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE25528 | 32 | 8/30/2020 | 9/21/2020 | 10/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE28416 | 44 | 9/6/2020 | 9/21/2020 | 10/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T265MPE30462 | 59 | 9/4/2020 | 9/21/2020 | 10/5/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T265MPE30185 | 53 | 8/25/2020 | 9/21/2020 | 10/1/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T266MPE26146 | 50 | 9/9/2020 | 9/21/2020 | 9/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T265MPP01065 | 53 | 3/27/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE32892 | 58 | 9/8/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE22389 | 58 | 9/6/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE25096 | 38 | 9/9/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE25603 | 24 | 8/29/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPP01890 | 62 | 7/20/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T265MPE27116 | 96 | 9/7/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T265MPE22393 | 45 | 3/15/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T266MPE25891 | 26 | 9/10/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T266MPE25502 | 47 | 9/11/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T266MPE23773 | 18 | 9/15/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T266MPE25081 | 35 | 8/3/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T266MPE24632 | 53 | 7/17/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T266MPE24595 | 52 | 9/9/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T266MPE25037 | 39 | 9/8/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T266MPE23345 | 26 | 9/13/2020 | 9/21/2020 | 9/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE31363 | 38 | 9/4/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE28975 | 27 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE27087 | 61 | 9/4/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE29733 | 24 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE24996 | 33 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE30691 | 26 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE25662 | 32 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE32444 | 30 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE25560 | 41 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE29815 | 44 | 9/3/2020 | 9/21/2020 | 9/28/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE27296 | 20 | 9/3/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE29798 | 53 | 9/3/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE33791 | 27 | 8/26/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE28353 | 46 | 9/3/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE33502 | 42 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE30572 | 37 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE32451 | 43 | 9/4/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE32914 | 27 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE33979 | 36 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE33295 | 19 | 9/3/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE28565 | 52 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE27310 | 26 | 9/10/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE31814 | 59 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE31570 | 29 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE33853 | 51 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE31667 | 57 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE27778 | 22 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T265MPE22462 | 52 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T265MPE22693 | 62 | 9/2/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE30830 | 40 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE32501 | 44 | 8/26/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE29098 | 43 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE33999 | 26 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T265MPE31066 | 44 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE33565 | 38 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T265MPE32555 | 53 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T265MPE25900 | 45 | 9/2/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE22467 | 57 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE22509 | 61 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE22510 | 62 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE29845 | 31 | 9/4/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE33269 | 47 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE27315 | 51 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T265MPE32298 | 64 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE25102 | 52 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE35534 | 64 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE21833 | 52 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE30309 | 38 | 9/9/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE22260 | 0 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE33564 | 20 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE28898 | 43 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE32244 | 59 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE28667 | 21 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T265MPE32716 | 31 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T265MPE30938 | 19 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE27314 | 20 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE32150 | 38 | 7/26/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE23998 | 28 | 9/10/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T265MPE31997 | 54 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T265MPE31006 | 38 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE31149 | 45 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE32678 | 62 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE34044 | 63 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T265MPE30293 | 28 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T265MPE30293 | 21 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T265MPE30897 | 46 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T265MPE33613 | 52 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE29834 | 60 | 9/3/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T265MPE31809 | 37 | 9/9/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T265MPE22646 | 46 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE25099 | 51 | 9/9/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T265MPE29484 | 25 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE30288 | 48 | 9/3/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE30952 | 38 | 8/29/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE29898 | 61 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T265MPE33996 | 60 | 9/9/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE32694 | 55 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE21742 | 48 | 9/3/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE31239 | 54 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T265MPE32779 | 32 | 9/9/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T265MPE31993 | 56 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE30930 | 43 | 9/4/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE33058 | 31 | 9/3/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE32496 | 48 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T265MPE31659 | 63 | 9/1/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE33614 | 30 | 9/9/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE32667 | 55 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE32950 | 30 | 9/9/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE32697 | 45 | 9/10/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE34026 | 48 | 9/4/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE34232 | 56 | 8/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE32290 | 53 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T265MPE32144 | 23 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T265MPE33800 | 29 | 9/10/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE29899 | 35 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE32532 | 60 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE11666 | 57 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T265MPE32238 | 51 | 9/9/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE27608 | 32 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE34224 | 57 | 8/8/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T265MPE33544 | 54 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE30380 | 60 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE33798 | 41 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE30608 | 44 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE33884 | 56 | 9/9/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T265MPE29103 | 53 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE33307 | 60 | 9/4/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE32955 | 20 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE31995 | 61 | 9/3/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE32999 | 54 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T265MPE30882 | 43 | 8/23/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE22254 | 46 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T265MPE28213 | 55 | 8/29/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE33609 | 26 | 2/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE22502 | 29 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T265MPE27316 | 52 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE27738 | 45 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE31565 | 53 | 9/1/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE27739 | 58 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE27312 | 74 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE30811 | 28 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE31550 | 38 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T265MPE22501 | 59 | 5/9/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE27348 | 26 | 9/1/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE30817 | 47 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T265MPE31732 | 63 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE21745 | 25 | 9/10/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE32142 | 56 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T265MPE28816 | 35 | 9/1/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T265MPE21240 | 38 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| ROGELIO CARRERA, MD | T265MPE22320 | 44 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T265MPE33841 | 57 | 8/30/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T265MPE21746 | 40 | 9/2/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| ROGELIO CARRERA, MD | T265MPE33978 | 54 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T265MPE30347 | 39 | 8/21/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T265MPE25619 | 30 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T265MPE30832 | 52 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T265MPE31155 | 42 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T265MPE33244 | 21 | 9/4/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T265MPE30929 | 41 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T265MPE33524 | 52 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T265MPE27343 | 41 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T265MPE31520 | 47 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T265MPE31470 | 28 | 9/4/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T265MPE31074 | 26 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE30544 | 24 | 9/4/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE31130 | 58 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE32656 | 44 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T265MPE32536 | 38 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T265MPE33981 | 19 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T265MPE30749 | 48 | 9/6/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T265MPE33739 | 45 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| ROGELIO CARRERA, MD | T265MPE33508 | 57 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T265MPE29958 | 53 | 9/4/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T265MPE32293 | 36 | 9/4/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE30364 | 21 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE30313 | 42 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE27699 | 55 | 9/5/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE33523 | 20 | 9/4/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE29401 | 78 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE32760 | 34 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE27257 | 46 | 9/8/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T265MPE30788 | 50 | 9/7/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T265MPE30689 | 37 | 9/3/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T266MPE23588 | 28 | 9/9/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T265MPE31198 | 40 | 9/2/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T265MPE30484 | 57 | 9/1/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T265MPE32286 | 43 | 9/3/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T265MPE33710 | 64 | 9/3/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T265MPE29315 | 20 | 9/3/2020 | 9/21/2020 | 9/28/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T265MPE28909 | 60 | 9/3/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T265MPE29405 | 44 | 9/1/2020 | 9/21/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE21237 | 39 | 9/7/2020 | 9/18/2020 | 11/9/2020 | 99284 |
| ROGELIO CARRERA, MD | T262MPE28591 | 49 | 8/28/2020 | 9/18/2020 | 11/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE25831 | 57 | 9/2/2020 | 9/18/2020 | 10/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T262MPE27639 | 28 | 9/1/2020 | 9/18/2020 | 10/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE27328 | 55 | 9/4/2020 | 9/18/2020 | 10/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE24569 | 23 | 9/4/2020 | 9/18/2020 | 10/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE25565 | 34 | 8/23/2020 | 9/18/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE20963 | 24 | 8/29/2020 | 9/18/2020 | 10/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE25579 | 20 | 9/5/2020 | 9/18/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE27031 | 37 | 9/5/2020 | 9/18/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE26522 | 34 | 9/5/2020 | 9/18/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25928 | 27 | 9/4/2020 | 9/18/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25300 | 64 | 9/4/2020 | 9/18/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24204 | 37 | 9/2/2020 | 9/18/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25805 | 48 | 9/5/2020 | 9/18/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE21694 | 36 | 9/4/2020 | 9/18/2020 | 10/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T262MPE21390 | 64 | 8/29/2020 | 9/18/2020 | 9/30/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T262MPE28660 | 64 | 8/28/2020 | 9/18/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE26784 | 37 | 8/23/2020 | 9/18/2020 | 9/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE26480 | 36 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24159 | 49 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE27030 | 30 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25927 | 60 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE20946 | 51 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25804 | 40 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE28382 | 29 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE20505 | 26 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25438 | 46 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE26746 | 61 | 8/24/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE21540 | 49 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25731 | 41 | 6/19/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE21470 | 44 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24203 | 22 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25803 | 38 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24969 | 31 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24089 | 34 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE27742 | 44 | 8/21/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24673 | 42 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24582 | 32 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE28458 | 27 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE20833 | 28 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24764 | 26 | 8/31/2020 | 9/18/2020 | 9/28/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE27634 | 38 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE21455 | 49 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25535 | 25 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24413 | 25 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24208 | 41 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE22388 | 46 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24493 | 38 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE21221 | 20 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24395 | 63 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24867 | 20 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24216 | 29 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPP00228 | 49 | 4/9/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE20502 | 28 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE28248 | 20 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE27656 | 32 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25295 | 37 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24200 | 44 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE21209 | 20 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE27655 | 32 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25806 | 30 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE22196 | 46 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE28392 | 46 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25532 | 41 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25802 | 25 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25841 | 23 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE26968 | 19 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE28457 | 41 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24868 | 27 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE28251 | 57 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE27381 | 20 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE27700 | 23 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE21677 | 28 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25733 | 19 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE26682 | 34 | 8/29/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE26683 | 27 | 7/18/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE21679 | 26 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T263MPE24214 | 32 | 9/9/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE11371 | 47 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE25486 | 36 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE21007 | 55 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24062 | 50 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE27665 | 38 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE25312 | 58 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24988 | 59 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24374 | 51 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24562 | 27 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE26692 | 27 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE28478 | 46 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE26595 | 44 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE25820 | 62 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE26380 | 64 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE25833 | 34 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE24063 | 62 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE27089 | 44 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE25322 | 65 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE28385 | 60 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE21303 | 39 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPP00022 | 44 | 8/25/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24023 | 26 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE26425 | 63 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE21140 | 55 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE26702 | 41 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE25822 | 38 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE25884 | 52 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE24292 | 53 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE24775 | 60 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE21494 | 61 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE25875 | 58 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE27645 | 63 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE26104 | 31 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE26593 | 55 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE27332 | 63 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE25152 | 30 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE20852 | 67 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE23903 | 56 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24443 | 52 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE28479 | 21 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE21530 | 29 | 8/22/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPP00012 | 38 | 8/12/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE21496 | 19 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24705 | 30 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE28304 | 44 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE21493 | 45 | 9/8/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPP00695 | 29 | 7/2/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE27658 | 52 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE25480 | 38 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE27090 | 41 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE27721 | 22 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE28528 | 45 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE26442 | 26 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE28291 | 49 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE25106 | 42 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24245 | 34 | 8/31/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE27667 | 40 | 8/23/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24022 | 22 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE27711 | 44 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE27003 | 44 | 8/17/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE25751 | 30 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE22332 | 46 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24442 | 46 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24553 | 26 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE26428 | 47 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T262MPE28404 | 21 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE26092 | 43 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE23907 | 57 | 9/8/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE25153 | 49 | 8/29/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24555 | 78 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24885 | 64 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE25526 | 51 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24246 | 25 | 8/30/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE24376 | 63 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE24884 | 72 | 8/29/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE21000 | 39 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE26379 | 36 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE25311 | 48 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24247 | 33 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE25872 | 21 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE22292 | 22 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE28530 | 26 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE27002 | 30 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE27333 | 41 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE22258 | 21 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPP00003 | 20 | 8/7/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE27662 | 56 | 9/8/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPP00109 | 54 | 8/13/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE23973 | 29 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE25819 | 18 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE26444 | 36 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24703 | 37 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T262MPE21708 | 47 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24269 | 61 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE25873 | 61 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T262MPE24024 | 70 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE23967 | 62 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE25810 | 50 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T262MPE24735 | 63 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE24018 | 65 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T262MPE25865 | 58 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE25435 | 56 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE26591 | 56 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE21419 | 40 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE25750 | 62 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE28566 | 44 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE28266 | 30 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T262MPE25876 | 58 | 8/17/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE24702 | 64 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE26987 | 41 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T262MPE22825 | 53 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE25168 | 22 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE26007 | 43 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T262MPE26680 | 24 | 8/30/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T262MPE21034 | 20 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T262MPE24993 | 59 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T262MPE24241 | 45 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T262MPE25030 | 54 | 8/21/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE23966 | 39 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T262MPE24326 | 45 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T262MPE27568 | 47 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T262MPE24352 | 52 | 8/31/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T262MPE24772 | 47 | 7/14/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T262MPE24985 | 47 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE25773 | 51 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T262MPE26868 | 37 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T262MPE28452 | 35 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T262MPE28350 | 52 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T262MPP00115 | 30 | 8/13/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T262MPE25092 | 39 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T262MPE28474 | 55 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE26661 | 63 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE28473 | 37 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE20840 | 63 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE28471 | 22 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24692 | 63 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24431 | 59 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25167 | 26 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE27740 | 60 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE27083 | 61 | 8/23/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25741 | 63 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE21323 | 59 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24877 | 65 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE26986 | 64 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE24531 | 51 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE27628 | 57 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE20981 | 32 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE27626 | 60 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE26375 | 61 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPP00181 | 39 | 3/25/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE27623 | 64 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24976 | 24 | 8/19/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE29176 | 53 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE28469 | 63 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE27624 | 52 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25309 | 22 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24430 | 42 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25542 | 59 | 8/31/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24017 | 48 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE28263 | 53 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25479 | 52 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24620 | 52 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE25747 | 52 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE28265 | 43 | 6/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25764 | 51 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE20980 | 56 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24277 | 53 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T262MPE28322 | 58 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE23955 | 50 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE23965 | 59 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE21321 | 22 | 8/19/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPP00010 | 46 | 8/21/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE27630 | 64 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25742 | 24 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25743 | 73 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24015 | 39 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25968 | 89 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE27627 | 38 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25135 | 49 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25969 | 54 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE26397 | 48 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE25132 | 36 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24267 | 54 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE28401 | 57 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE24103 | 41 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24016 | 52 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE22370 | 20 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE24993 | 62 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPP00197 | 55 | 4/14/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE21361 | 52 | 8/26/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPP00616 | 61 | 8/13/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE26750 | 56 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25131 | 32 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE26748 | 50 | 8/31/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE24541 | 37 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24618 | 28 | 9/10/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE27084 | 63 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25997 | 53 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE21409 | 58 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25150 | 57 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE28472 | 60 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE21572 | 63 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE28316 | 35 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE23930 | 53 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE24339 | 41 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE26357 | 64 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE26365 | 59 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24102 | 49 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE28345 | 47 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE28260 | 39 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE26088 | 24 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE27082 | 46 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE26749 | 51 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE27327 | 46 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE26364 | 63 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24529 | 33 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE20965 | 48 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25149 | 41 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25970 | 42 | 8/31/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE21421 | 31 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25746 | 58 | 8/31/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE26377 | 49 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE27095 | 29 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPP00189 | 40 | 6/23/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25308 | 64 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE21628 | 60 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE22301 | 40 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE20964 | 59 | 9/11/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE22225 | 55 | 8/31/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE28558 | 37 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25998 | 55 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE21239 | 70 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE26388 | 30 | 8/19/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE28557 | 41 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24771 | 61 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE26984 | 57 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24341 | 49 | 8/31/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24528 | 42 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24229 | 26 | 8/30/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE27318 | 62 | 7/20/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE21683 | 41 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPP00011 | 32 | 3/30/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE27326 | 21 | 8/20/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE26366 | 69 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE28564 | 47 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPP00018 | 43 | 8/24/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25483 | 51 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE22396 | 51 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE26091 | 68 | 8/9/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE23949 | 51 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE28556 | 61 | 8/25/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE28336 | 55 | 8/31/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE26406 | 57 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25815 | 11 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T262MPE27743 | 57 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25748 | 38 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24364 | 77 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24619 | 63 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE24272 | 32 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25765 | 48 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T262MPE25823 | 49 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE26521 | 43 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE21393 | 55 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE22189 | 50 | 6/29/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE24701 | 51 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE26443 | 24 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE27691 | 59 | 8/31/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE24219 | 43 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE28420 | 63 | 8/31/2020 | 9/18/2020 | 9/28/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE26015 | 46 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE24881 | 17 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE24554 | 51 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE21485 | 41 | 8/20/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| ROGELIO CARRERA, MD | T262MPE24865 | 30 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| ROGELIO CARRERA, MD | T262MPE26520 | 62 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE28475 | 24 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE26389 | 59 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE24075 | 46 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T262MPE25540 | 62 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T262MPE22291 | 57 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T262MPE25737 | 56 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T262MPE26098 | 57 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T262MPE28261 | 50 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T262MPE25936 | 51 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T262MPE21648 | 45 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T262MPE28555 | 21 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T262MPE24525 | 59 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T262MPE21505 | 54 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T262MPE24602 | 50 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T262MPE25937 | 56 | 8/27/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T262MPE28466 | 49 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T262MPE24776 | 35 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T262MPE24437 | 55 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T262MPE24313 | 25 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T262MPE21223 | 48 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE26666 | 30 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE26491 | 33 | 9/3/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE26121 | 60 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE27540 | 45 | 8/21/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24084 | 37 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE28250 | 28 | 8/23/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE22385 | 59 | 8/26/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T262MPE26296 | 54 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T262MPE27514 | 61 | 9/6/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T262MPE26757 | 58 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T262MPE25882 | 43 | 8/24/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T262MPE21742 | 62 | 8/28/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T262MPE24419 | 48 | 8/13/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE24244 | 60 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE22321 | 63 | 8/23/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T262MPE24986 | 21 | 5/15/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24512 | 63 | 9/4/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE27704 | 45 | 9/5/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24674 | 64 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE25143 | 62 | 9/2/2020 | 9/18/2020 | 9/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T262MPE27701 | 51 | 9/1/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| ROGELIO CARRERA, MD | T262MPE27041 | 51 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T263MPE21588 | 58 | 9/7/2020 | 9/18/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T262MPE24513 | 48 | 9/4/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T262MPE28522 | 26 | 8/23/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T262MPP00008 | 36 | 8/8/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T263MPE20672 | 58 | 9/9/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T263MPE23342 | 49 | 9/8/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T263MPE21979 | 63 | 8/11/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T263MPE21942 | 24 | 9/8/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE24420 | 48 | 8/30/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE26019 | 31 | 8/28/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE25139 | 56 | 8/30/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE20553 | 44 | 8/30/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE20820 | 64 | 8/18/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE26311 | 45 | 8/28/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE24450 | 52 | 8/27/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE25994 | 52 | 8/26/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE26065 | 25 | 8/26/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE25991 | 62 | 8/31/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE25455 | 75 | 8/30/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE26433 | 20 | 8/28/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE24678 | 12 | 9/1/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE23883 | 37 | 8/30/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T262MPE25977 | 56 | 8/28/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| PEDIATRIC EMERGENCY MEDI | T263MPE21812 | 13 | 9/9/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T262MPE24507 | 31 | 5/29/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T262MPE25197 | 56 | 9/2/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T262MPE25976 | 62 | 8/24/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T262MPE28664 | 88 | 8/24/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T262MPE24439 | 53 | 8/28/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T262MPE24365 | 48 | 8/27/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T263MPE22900 | 23 | 9/13/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T263MPE21081 | 50 | 9/14/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T263MPE21687 | 43 | 9/7/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T263MPE21511 | 31 | 9/8/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T263MPE24452 | 38 | 9/8/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T262MPE25441 | 63 | 8/28/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T263MPE21291 | 38 | 9/6/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T263MPE23178 | 60 | 9/7/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T263MPE22735 | 64 | 9/6/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T262MPE25442 | 54 | 8/30/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T263MPE21612 | 29 | 9/6/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T262MPE26440 | 38 | 8/25/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T262MPE22127 | 58 | 9/9/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T262MPE25023 | 60 | 8/31/2020 | 9/18/2020 | 9/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T262MPE26409 | 46 | 8/21/2020 | 9/18/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE35026 | 42 | 9/1/2020 | 9/17/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE30673 | 42 | 9/1/2020 | 9/17/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE30487 | 44 | 9/1/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE36445 | 26 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE38928 | 47 | 9/1/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE09654 | 37 | 8/28/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE10658 | 43 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE34383 | 38 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE34607 | 38 | 7/9/2020 | 9/17/2020 | 9/28/2020 | 99285 |

Table title: TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE36771 | 32 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE10670 | 63 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE31780 | 24 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE10949 | 38 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE10505 | 44 | 9/1/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE10169 | 20 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE38597 | 46 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE36383 | 44 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE23369 | 40 | 9/1/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE23327 | 30 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE28289 | 36 | 5/23/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE39867 | 22 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE38927 | 19 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE37634 | 47 | 8/26/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE10561 | 26 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE37943 | 22 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE38449 | 62 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE38976 | 23 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE37792 | 54 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE38973 | 22 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE31099 | 60 | 9/1/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE39287 | 57 | 9/4/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE27840 | 53 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE23550 | 49 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE30239 | 49 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE36826 | 27 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE10108 | 1 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE34318 | 50 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE38650 | 26 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE24584 | 63 | 8/27/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE31001 | 37 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T261MPE10646 | 53 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T261MPE27849 | 30 | 8/30/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T261MPE09816 | 35 | 9/4/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T261MPE28275 | 51 | 9/5/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T261MPE27862 | 28 | 9/1/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T261MPE39865 | 46 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T261MPE09405 | 17 | 9/5/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T261MPE28276 | 53 | 9/1/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T261MPE34691 | 4 | 9/6/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T261MPE28620 | 35 | 9/6/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T261MPE36762 | 29 | 9/1/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T261MPE10479 | 55 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T261MPE23463 | 52 | 9/1/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T261MPE37048 | 33 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE37689 | 40 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE10082 | 59 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE39257 | 47 | 9/5/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE28572 | 44 | 9/1/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE39196 | 36 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE38807 | 55 | 9/5/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE34220 | 22 | 9/1/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE10280 | 45 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE34152 | 62 | 8/30/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE36456 | 64 | 9/1/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE31999 | 48 | 9/1/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE09257 | 47 | 8/28/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE28819 | 55 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE38594 | 47 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE30209 | 60 | 8/27/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE30761 | 27 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE10048 | 38 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE36455 | 51 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE32003 | 61 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE27715 | 32 | 9/4/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE35081 | 59 | 8/9/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE34941 | 31 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE31207 | 28 | 8/30/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE28573 | 39 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE23702 | 21 | 9/4/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE28652 | 34 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE34289 | 44 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE23905 | 29 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE38808 | 32 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE35859 | 53 | 9/5/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE23937 | 37 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE27716 | 59 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE35860 | 55 | 8/30/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE38530 | 38 | 8/30/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE30208 | 29 | 8/14/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE09468 | 32 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE34925 | 50 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T262MPE12320 | 10 | 9/7/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T261MPE23956 | 64 | 9/1/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T261MPE26784 | 62 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T261MPE09331 | 51 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T261MPE34984 | 42 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T261MPE24235 | 33 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T261MPE24038 | 61 | 9/1/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T261MPE24236 | 63 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T261MPE37520 | 23 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T261MPE24215 | 40 | 8/30/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T261MPE10220 | 41 | 8/30/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T261MPE10540 | 50 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T261MPE10902 | 62 | 8/30/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T261MPE34604 | 57 | 8/30/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T261MPE10674 | 62 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE09662 | 64 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE28290 | 37 | 9/2/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE31660 | 29 | 9/3/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T261MPE28538 | 39 | 9/5/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T261MPE09595 | 63 | 8/23/2020 | 9/17/2020 | 9/28/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | T261MPE09608 | 19 | 8/23/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T261MPE38296 | 59 | 8/25/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T261MPE34596 | 48 | 8/27/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T261MPE32180 | 49 | 8/21/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T261MPE10083 | 55 | 8/31/2020 | 9/17/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE28715 | 30 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE37688 | 26 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE23331 | 55 | 9/1/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE24001 | 28 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE35979 | 44 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE23019 | 29 | 9/1/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE31984 | 48 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE09663 | 21 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE09664 | 50 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE31778 | 57 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE24002 | 57 | 9/1/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE36212 | 21 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE36111 | 46 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE38405 | 60 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE31189 | 35 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE36048 | 60 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE39868 | 25 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE34196 | 24 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE27898 | 42 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE36270 | 26 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE34535 | 52 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE09682 | 64 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE36320 | 59 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE24583 | 33 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE30607 | 45 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE24558 | 63 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE10109 | 19 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE28592 | 24 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE33554 | 62 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE34057 | 51 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE31440 | 28 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE31004 | 20 | 8/11/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE34058 | 55 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE34316 | 43 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE31023 | 43 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE38464 | 24 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE34317 | 19 | 9/1/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE31000 | 22 | 9/1/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE28354 | 52 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE38920 | 41 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE35082 | 20 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE39129 | 32 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE523549 | 47 | 4/21/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE37532 | 62 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE28599 | 45 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE34537 | 19 | 9/1/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE27877 | 40 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE38905 | 36 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE31128 | 52 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE34539 | 26 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE37384 | 21 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE38062 | 66 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T261MPE10419 | 34 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE31228 | 21 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T261MPE38466 | 30 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T261MPE30262 | 40 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T261MPE34298 | 26 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T261MPE10576 | 55 | 9/1/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T261MPE35046 | 52 | 9/1/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T261MPE37516 | 61 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T261MPE09655 | 53 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T261MPE39197 | 27 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T261MPE38642 | 44 | 9/1/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T261MPE36486 | 51 | 9/6/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T261MPE38830 | 49 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T261MPE24705 | 64 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T261MPE39861 | 52 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T261MPE30263 | 21 | 9/5/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T261MPE28606 | 34 | 9/5/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T261MPE38644 | 27 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T261MPE34953 | 64 | 8/30/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE37511 | 60 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE38822 | 55 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE24349 | 58 | 8/30/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE10889 | 56 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE34146 | 39 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE10559 | 56 | 9/1/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE24553 | 60 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE34924 | 46 | 9/5/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE35019 | 21 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE09243 | 64 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE31017 | 50 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE10560 | 55 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE35080 | 59 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE39175 | 50 | 9/1/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE24288 | 9 | 9/1/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE39174 | 50 | 9/5/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE35083 | 62 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE24530 | 64 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE35029 | 63 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE38832 | 52 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE35895 | 62 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE10049 | 51 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE10186 | 20 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE31019 | 36 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE28627 | 31 | 8/27/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE31208 | 35 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T261MPE23904 | 49 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE28829 | 40 | 8/29/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE37782 | 63 | 9/5/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE31209 | 65 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE28835 | 54 | 8/30/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE35008 | 55 | 8/13/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE28570 | 61 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE34286 | 61 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE31016 | 32 | 9/5/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE24640 | 37 | 8/9/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE31799 | 60 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE30210 | 28 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE34147 | 52 | 9/5/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE38615 | 29 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE36458 | 64 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE23180 | 40 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE32004 | 28 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE27853 | 50 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE27852 | 42 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE38608 | 29 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE34234 | 38 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE38819 | 43 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE10221 | 66 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE35006 | 27 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE34117 | 24 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T261MPE34783 | 34 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE28820 | 60 | 8/17/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE35078 | 32 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE29936 | 57 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T261MPE30486 | 54 | 6/23/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T261MPE31811 | 29 | 8/17/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T261MPE28815 | 40 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T261MPE36488 | 53 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T261MPE31651 | 47 | 8/30/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T261MPE10266 | 28 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T261MPE28808 | 60 | 8/30/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T261MPE23649 | 56 | 8/30/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T261MPE35004 | 35 | 8/30/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T261MPE31180 | 26 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T261MPE23761 | 35 | 8/30/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T261MPE39116 | 56 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T261MPE34983 | 56 | 8/29/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T261MPE28716 | 27 | 8/30/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T261MPE23098 | 26 | 8/30/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T261MPE36793 | 20 | 8/29/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T261MPE37510 | 30 | 8/29/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE34992 | 56 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE10671 | 57 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE09416 | 30 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE30978 | 28 | 9/2/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T261MPE10267 | 17 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T261MPE27924 | 39 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T261MPE31803 | 36 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T261MPE39017 | 64 | 8/24/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T261MPE24694 | 64 | 8/27/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE39716 | 64 | 9/3/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T261MPE23317 | 63 | 8/31/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T262MPE09147 | 41 | 9/7/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T262MPE31480 | 36 | 9/7/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T262MPE35047 | 44 | 8/29/2020 | 9/17/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T262MPE08431 | 40 | 9/8/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T262MPE09200 | 29 | 9/4/2020 | 9/17/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T261MPE24127 | 39 | 8/24/2020 | 9/17/2020 | 9/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T261MPE30979 | 31 | 8/27/2020 | 9/17/2020 | 9/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T261MPE36963 | 59 | 8/26/2020 | 9/17/2020 | 9/22/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T261MPE10051 | 59 | 8/27/2020 | 9/17/2020 | 9/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T261MPE34774 | 58 | 1/27/2020 | 9/17/2020 | 9/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T261MPE10897 | 47 | 9/4/2020 | 9/17/2020 | 9/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T261MPE34731 | 30 | 8/27/2020 | 9/17/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T261MPE11175 | 64 | 9/6/2020 | 9/17/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T260MPE20151 | 43 | 8/21/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T260MPE24854 | 29 | 5/23/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T260MPE22942 | 45 | 7/14/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T260MPE20510 | 50 | 7/11/2020 | 9/16/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T260MPE24201 | 20 | 9/5/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T260MPE20357 | 20 | 7/11/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T260MPE23500 | 26 | 8/22/2020 | 9/16/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T260MPE24781 | 26 | 8/24/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T260MPE28856 | 63 | 8/27/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T260MPP01929 | 50 | 4/20/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T260MPP00542 | 54 | 3/29/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T260MPP00541 | 56 | 3/29/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T260MPP00531 | 56 | 3/26/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T260MPE22998 | 43 | 8/24/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T260MPP00523 | 64 | 3/21/2020 | 9/16/2020 | 9/24/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T260MPP00544 | 27 | 3/31/2020 | 9/16/2020 | 9/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T260MPP00525 | 59 | 3/24/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T260MPP00526 | 59 | 3/22/2020 | 9/16/2020 | 9/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T260MPE24852 | 60 | 4/19/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T260MPE21895 | 42 | 8/20/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T260MPE23387 | 63 | 5/29/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T260MPE20811 | 55 | 3/24/2020 | 9/16/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T260MPE22993 | 49 | 4/20/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T260MPE20182 | 51 | 8/21/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T260MPE20495 | 45 | 4/22/2020 | 9/16/2020 | 9/24/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T260MPE23221 | 40 | 6/6/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T260MPE24843 | 55 | 7/20/2020 | 9/16/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T261MPE11737 | 63 | 9/6/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T261MPE12957 | 43 | 7/22/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T260MPE26655 | 43 | 7/30/2020 | 9/16/2020 | 9/22/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T261MPE12649 | 41 | 7/26/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T261MPE13999 | 30 | 7/22/2020 | 9/16/2020 | 9/22/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T260MPE23555 | 35 | 5/28/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T260MPE23148 | 53 | 8/26/2020 | 9/16/2020 | 9/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T260MPE20046 | 59 | 5/19/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T261MPE19682 | 64 | 9/7/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T260MPE26391 | 47 | 9/3/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T261MPE12998 | 59 | 9/5/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T261MPE20647 | 30 | 9/6/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T260MPE26638 | 37 | 9/3/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T260MPE29043 | 20 | 9/5/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T261MPE13149 | 46 | 7/20/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T261MPE19531 | 63 | 9/5/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T261MPE11226 | 55 | 9/5/2020 | 9/16/2020 | 9/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T260MPE28771 | 33 | 9/4/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T260MPE28108 | 61 | 9/2/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T260MPE26059 | 63 | 9/3/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T261MPE12209 | 28 | 9/5/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T261MPE19649 | 51 | 9/6/2020 | 9/16/2020 | 9/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T261MPE19681 | 55 | 7/22/2020 | 9/16/2020 | 9/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T260MPE26957 | 44 | 9/3/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T260MPE28654 | 50 | 9/3/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T260MPE26242 | 38 | 9/5/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T260MPE28001 | 37 | 9/3/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T261MPE20909 | 56 | 7/24/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T260MPE28392 | 45 | 9/3/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T260MPE26685 | 61 | 9/3/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T260MPE26947 | 62 | 9/2/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T261MPE11481 | 56 | 7/26/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T261MPE20237 | 57 | 9/5/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T260MPE27600 | 38 | 9/2/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T260MPE24691 | 21 | 8/27/2020 | 9/16/2020 | 9/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T260MPE28614 | 27 | 9/4/2020 | 9/16/2020 | 9/22/2020 | 99285 |
| ROGELIO CARRERA, MD | T259MPE33170 | 48 | 8/31/2020 | 9/15/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE31070 | 26 | 8/31/2020 | 9/15/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE36547 | 21 | 8/30/2020 | 9/15/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE34490 | 28 | 8/30/2020 | 9/15/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE29875 | 30 | 8/30/2020 | 9/15/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE36568 | 24 | 8/30/2020 | 9/15/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE31039 | 29 | 8/29/2020 | 9/15/2020 | 9/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE36803 | 28 | 8/29/2020 | 9/15/2020 | 9/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE30361 | 37 | 8/31/2020 | 9/15/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE34090 | 42 | 8/31/2020 | 9/15/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE29047 | 20 | 8/30/2020 | 9/15/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE34491 | 29 | 8/29/2020 | 9/15/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE30645 | 55 | 8/30/2020 | 9/15/2020 | 9/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T259MPE33203 | 44 | 8/22/2020 | 9/15/2020 | 9/28/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T259MPE31583 | 53 | 8/23/2020 | 9/15/2020 | 9/28/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T259MPE30090 | 64 | 8/29/2020 | 9/15/2020 | 9/28/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T259MPE30066 | 44 | 8/25/2020 | 9/15/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE29625 | 40 | 8/28/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE37313 | 29 | 8/29/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE30377 | 49 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE32563 | 37 | 9/1/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE36648 | 22 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE34131 | 24 | 8/29/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE30901 | 63 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE29898 | 21 | 8/29/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE29498 | 54 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE30516 | 28 | 9/1/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE31123 | 44 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE37213 | 57 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE22880 | 22 | 9/1/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE36481 | 52 | 8/29/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE36505 | 34 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE32889 | 20 | 8/27/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE31082 | 57 | 9/1/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE31088 | 70 | 1/19/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE30432 | 56 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE31155 | 39 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE33920 | 20 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE32864 | 30 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE35304 | 38 | 8/27/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE29933 | 26 | 8/28/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE30971 | 17 | 1/14/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE30686 | 60 | 8/11/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE32639 | 25 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE34373 | 3 | 8/28/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE33870 | 58 | 7/18/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T259MPE30668 | 62 | 9/4/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T259MPE34364 | 63 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T259MPE36478 | 27 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T259MPE35574 | 62 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T259MPE31470 | 48 | 9/2/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T259MPE36621 | 22 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T259MPE30215 | 46 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T259MPE35299 | 62 | 8/29/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T259MPE30492 | 40 | 8/25/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPE29924 | 61 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE34346 | 56 | 9/3/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE30251 | 38 | 9/2/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPE31150 | 56 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE29449 | 40 | 8/29/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE31967 | 54 | 9/1/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE32879 | 80 | 8/11/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE37324 | 40 | 9/1/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE33862 | 48 | 8/28/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE32653 | 30 | 9/3/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE35573 | 39 | 6/22/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE30547 | 56 | 9/2/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE34118 | 57 | 6/22/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE32739 | 35 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE31540 | 47 | 8/28/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE36546 | 24 | 8/20/2020 | 9/15/2020 | 9/24/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T259MPE30250 | 35 | 9/1/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE37408 | 22 | 8/29/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE30396 | 47 | 8/28/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE36603 | 32 | 9/1/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPE30960 | 54 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPE37626 | 22 | 7/28/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE30655 | 40 | 8/26/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE30834 | 46 | 9/3/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPE30627 | 54 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPE36712 | 49 | 8/28/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE34347 | 27 | 8/23/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE30286 | 47 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T259MPE34493 | 17 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE35300 | 25 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE37397 | 54 | 8/29/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE31472 | 35 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE34215 | 62 | 8/29/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE36704 | 45 | 8/27/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE37150 | 51 | 8/27/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE37131 | 65 | 9/1/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE29930 | 62 | 9/3/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE33538 | 23 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| ROGELIO CARRERA, MD | T259MPE28992 | 52 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE37343 | 45 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE33760 | 59 | 8/28/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE37473 | 40 | 8/28/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T259MPE34341 | 50 | 9/1/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T259MPE33684 | 54 | 8/28/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE37463 | 50 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE34132 | 47 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE28767 | 57 | 9/1/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T259MPE37263 | 62 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T259MPE30562 | 49 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE28756 | 64 | 8/30/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE33569 | 47 | 8/28/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE35554 | 43 | 8/31/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE33867 | 40 | 8/29/2020 | 9/15/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE30602 | 47 | 8/29/2020 | 9/15/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE33602 | 38 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE30800 | 37 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE31026 | 31 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE30859 | 25 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE28765 | 43 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE34171 | 24 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE30941 | 60 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE36567 | 47 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE28950 | 32 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE28992 | 31 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE35588 | 30 | 5/20/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE37312 | 57 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE30319 | 55 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE31919 | 42 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE31923 | 25 | 8/23/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE37317 | 50 | 6/17/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE29636 | 42 | 8/23/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE30856 | 26 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE37111 | 41 | 6/3/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE32561 | 21 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE37318 | 51 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE35914 | 24 | 8/28/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE35586 | 63 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE36673 | 63 | 8/28/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE36549 | 30 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE37107 | 40 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE36634 | 20 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE29509 | 32 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE35559 | 61 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE30018 | 39 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE30855 | 38 | 5/31/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE33842 | 56 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE33841 | 19 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPE29444 | 30 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPP00112 | 48 | 8/8/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE28686 | 60 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE34237 | 1 | 9/4/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE33296 | 63 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE36566 | 28 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE32549 | 61 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE30277 | 11 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE30671 | 51 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE32867 | 63 | 11/1/2019 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE29019 | 49 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE33433 | 58 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE30793 | 42 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE36736 | 24 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE37212 | 40 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE36482 | 41 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE37475 | 61 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE29883 | 22 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE36660 | 13 | 8/27/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE36509 | 58 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE32645 | 70 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE37210 | 58 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE31081 | 59 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE31156 | 27 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE37347 | 60 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE36560 | 30 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE36735 | 57 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE34372 | 34 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE30766 | 33 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE29654 | 42 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE36485 | 66 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T259MPE29534 | 38 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE37062 | 46 | 8/27/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE33435 | 39 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE30903 | 38 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE32749 | 39 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE29884 | 22 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE29533 | 50 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE32644 | 65 | 8/3/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPE33821 | 27 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE31124 | 64 | 7/19/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET CONT SERV INC | T259MPE30964 | 48 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T259MPE28771 | 51 | 6/22/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T259MPE33191 | 21 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET CONT SERV INC | T259MPE30698 | 58 | 9/2/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T259MPE36552 | 56 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T259MPE33234 | 45 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T259MPE37346 | 34 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T259MPE32742 | 53 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET CONT SERV INC | T259MPE29105 | 51 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T259MPE33537 | 34 | 9/2/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET CONT SERV INC | T259MPE31151 | 54 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T259MPE30094 | 31 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T259MPE35258 | 47 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET CONT SERV INC | T259MPE37136 | 34 | 9/2/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T259MPE35932 | 49 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T259MPE30350 | 59 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T259MPE31067 | 46 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T259MPE31071 | 62 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T259MPE34365 | 66 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T259MPE35549 | 25 | 9/4/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPE29176 | 61 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE30837 | 47 | 8/17/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE36817 | 59 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE33230 | 22 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE33481 | 23 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE36927 | 31 | 8/28/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE36445 | 64 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE30570 | 40 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE31059 | 27 | 8/26/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE31062 | 60 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE33214 | 61 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE34196 | 45 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPE36635 | 62 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE31980 | 59 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE37407 | 47 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE30680 | 50 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE36814 | 61 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPE28783 | 53 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE36722 | 26 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE37435 | 40 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE30898 | 52 | 8/27/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPE32877 | 45 | 8/27/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE31147 | 67 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE36620 | 49 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE33459 | 49 | 8/23/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE37333 | 54 | 8/16/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE36465 | 64 | 9/3/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE35548 | 52 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE37337 | 48 | 8/23/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE30282 | 51 | 8/28/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPE36723 | 58 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPE30571 | 48 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE31148 | 48 | 8/26/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE33688 | 36 | 9/2/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE36545 | 52 | 8/28/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE37335 | 45 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE31436 | 31 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPE36646 | 37 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE30638 | 22 | 9/2/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE29577 | 56 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE30395 | 59 | 8/28/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE29557 | 54 | 8/25/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE35297 | 24 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE36926 | 60 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE30956 | 53 | 8/28/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPE33232 | 46 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE32651 | 41 | 9/2/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE31439 | 42 | 9/2/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE33744 | 59 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE33721 | 28 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE33571 | 55 | 8/27/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE34120 | 32 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE30541 | 50 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE29922 | 21 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE36619 | 35 | 8/28/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE35546 | 51 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE30899 | 61 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE37468 | 18 | 8/27/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE35570 | 29 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE34121 | 25 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T259MPE29040 | 34 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE36725 | 56 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE32853 | 44 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE37209 | 59 | 8/28/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE31152 | 39 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE30705 | 42 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE28921 | 58 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE30902 | 51 | 8/28/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE36565 | 56 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE29576 | 26 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE29171 | 46 | 8/25/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE35937 | 65 | 8/29/2020 | 9/15/2020 | 9/22/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE30578 | 36 | 8/27/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE35579 | 57 | 8/28/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE30607 | 27 | 8/28/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE36570 | 43 | 8/28/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ROGELIO CARRERA, MD | T259MPE35584 | 30 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE33916 | 40 | 8/28/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T259MPE29016 | 52 | 8/28/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T259MPE37322 | 30 | 8/27/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T259MPE36588 | 35 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T259MPE33210 | 28 | 8/27/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T259MPE36498 | 25 | 8/27/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T259MPE31768 | 24 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE35915 | 64 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE37448 | 60 | 8/22/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE28764 | 45 | 5/5/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE36802 | 33 | 8/25/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE28732 | 50 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE34487 | 29 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE36675 | 21 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE30946 | 64 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T259MPE35273 | 50 | 9/1/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T259MPE36550 | 20 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T259MPE30920 | 41 | 8/30/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T259MPE33843 | 52 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T259MPE37444 | 29 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T259MPE31078 | 33 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T259MPE28723 | 55 | 8/31/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T260MPE09265 | 49 | 9/2/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T259MPE30053 | 26 | 8/21/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T259MPE31678 | 61 | 8/24/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T259MPE30047 | 54 | 8/22/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T259MPE31991 | 50 | 8/22/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T259MPE35750 | 60 | 8/24/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T259MPE34361 | 50 | 8/23/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T259MPE31703 | 40 | 8/21/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T259MPE28664 | 29 | 8/21/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T259MPE37003 | 36 | 8/26/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T259MPE28666 | 41 | 8/22/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T259MPE34403 | 19 | 8/18/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T259MPE31826 | 59 | 8/23/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T259MPE28725 | 50 | 8/6/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T259MPE31925 | 53 | 8/26/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T259MPE30778 | 40 | 8/26/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T259MPE30449 | 55 | 8/23/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T259MPE34178 | 47 | 8/26/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T259MPE36938 | 47 | 8/25/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T259MPE34483 | 28 | 8/24/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T259MPE30711 | 61 | 8/23/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T259MPE31656 | 56 | 8/21/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T259MPE32250 | 22 | 8/21/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T259MPE31854 | 22 | 8/26/2020 | 9/15/2020 | 9/22/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T259MPE33374 | 28 | 8/25/2020 | 9/15/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE34236 | 20 | 8/30/2020 | 9/15/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T259MPS36515 | 49 | 6/16/2020 | 9/15/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE28918 | 22 | 8/31/2020 | 9/15/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T259MPE37479 | 27 | 8/3/2020 | 9/15/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPS34213 | 52 | 3/30/2020 | 9/15/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T259MPS30565 | 57 | 7/6/2020 | 9/15/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T258MPE41901 | 16 | 7/18/2020 | 9/14/2020 | 10/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T258MPE84306 | 40 | 9/1/2020 | 9/14/2020 | 9/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE83158 | 32 | 9/5/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE84212 | 21 | 8/29/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T258MPP00566 | 45 | 8/8/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T258MPP00695 | 34 | 3/30/2020 | 9/14/2020 | 9/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T258MPP00190 | 45 | 4/6/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T258MPP00177 | 61 | 3/17/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T258MPP00022 | 62 | 7/20/2020 | 9/14/2020 | 9/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T258MPP00027 | 58 | 8/2/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T258MPP00023 | 36 | 4/19/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T258MPP00191 | 31 | 8/19/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T258MPP00241 | 52 | 6/26/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T258MPP00076 | 65 | 8/21/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T258MPP00085 | 34 | 5/16/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T258MPP00031 | 45 | 8/3/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T258MPP00036 | 58 | 6/13/2020 | 9/14/2020 | 9/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T258MPP00568 | 53 | 8/5/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| ROGELIO CARRERA, MD | T258MPP00051 | 52 | 3/24/2020 | 9/14/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T258MPP02428 | 33 | 3/13/2019 | 9/14/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T258MPP00053 | 50 | 4/2/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T258MPE81974 | 61 | 9/1/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE83504 | 33 | 9/2/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE84492 | 43 | 8/31/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE83542 | 57 | 8/30/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE84741 | 61 | 9/1/2020 | 9/14/2020 | 9/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T258MPE84079 | 61 | 9/2/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE84745 | 50 | 9/1/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE83879 | 28 | 8/22/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE84315 | 54 | 9/1/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE84342 | 45 | 9/1/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE84496 | 53 | 9/1/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE84480 | 54 | 9/1/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE83103 | 24 | 8/24/2020 | 9/14/2020 | 9/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T258MPE82249 | 47 | 9/1/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE84423 | 36 | 9/3/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE83880 | 50 | 9/1/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE81988 | 59 | 9/3/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE84196 | 58 | 9/1/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE84062 | 44 | 9/3/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE82691 | 45 | 9/1/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T258MPE84279 | 49 | 9/5/2020 | 9/14/2020 | 9/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T258MPP00021 | 64 | 8/4/2020 | 9/14/2020 | 9/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T258MPE26056 | 31 | 8/29/2020 | 9/14/2020 | 9/21/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T25BMPP00240 | 32 | 6/19/2020 | 9/14/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T25BMPP00249 | 48 | 5/30/2020 | 9/14/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T25BMPE41785 | 36 | 8/27/2020 | 9/14/2020 | 9/21/2020 | 99284 |
| ROGELIO CARRERA, MD | T25BMPE40182 | 13 | 8/31/2020 | 9/14/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25BMPE35489 | 60 | 7/26/2020 | 9/14/2020 | 9/21/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T25BMPE27783 | 53 | 6/17/2020 | 9/14/2020 | 9/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T25BMPE41981 | 48 | 4/18/2020 | 9/14/2020 | 9/21/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T25BMPE84309 | 46 | 8/22/2020 | 9/14/2020 | 9/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T25SMPE32303 | 21 | 8/28/2020 | 9/11/2020 | 11/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T25SMPE36041 | 60 | 8/17/2020 | 9/11/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T25SMPE30056 | 64 | 8/21/2020 | 9/11/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T25SMPE28875 | 35 | 8/16/2020 | 9/11/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T25SMPE33458 | 36 | 8/21/2020 | 9/11/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T25SMPE32646 | 64 | 8/22/2020 | 9/11/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T25SMPE30515 | 50 | 8/14/2020 | 9/11/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T25SMPE28872 | 30 | 8/23/2020 | 9/11/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T25SMPE35205 | 64 | 8/23/2020 | 9/11/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T25SMPE30017 | 39 | 8/22/2020 | 9/11/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T25SMPE35867 | 53 | 8/21/2020 | 9/11/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T25SMPE30184 | 63 | 8/21/2020 | 9/11/2020 | 11/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T25SMPE30459 | 24 | 8/23/2020 | 9/11/2020 | 11/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T25SMPE30926 | 29 | 8/19/2020 | 9/11/2020 | 11/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T25SMPE33209 | 54 | 8/22/2020 | 9/11/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T25SMPE29519 | 64 | 8/21/2020 | 9/11/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T25SMPE27145 | 27 | 8/18/2020 | 9/11/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T25SMPE35124 | 86 | 8/20/2020 | 9/11/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T25SMPE36334 | 63 | 8/19/2020 | 9/11/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T25SMPE36025 | 58 | 8/20/2020 | 9/11/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T25SMPE35060 | 14 | 8/20/2020 | 9/11/2020 | 11/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T25SMPE30765 | 28 | 8/30/2020 | 9/11/2020 | 11/2/2020 | 99284 |
| ROGELIO CARRERA, MD | T25SMPE33434 | 50 | 8/25/2020 | 9/11/2020 | 10/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T25SMPE33815 | 33 | 8/23/2020 | 9/11/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T25SMPE28571 | 62 | 8/16/2020 | 9/11/2020 | 10/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE27139 | 48 | 8/29/2020 | 9/11/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE29671 | 31 | 8/27/2020 | 9/11/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE33066 | 44 | 8/28/2020 | 9/11/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE32934 | 27 | 8/27/2020 | 9/11/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE33436 | 64 | 8/28/2020 | 9/11/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE32713 | 38 | 8/29/2020 | 9/11/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE30450 | 37 | 8/27/2020 | 9/11/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE32852 | 20 | 8/29/2020 | 9/11/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE32010 | 27 | 8/29/2020 | 9/11/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE33818 | 26 | 8/28/2020 | 9/11/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE35268 | 34 | 8/25/2020 | 9/11/2020 | 10/6/2020 | 99284 |
| ROGELIO CARRERA, MD | T25SMPE35231 | 16 | 8/14/2020 | 9/11/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T25SMPE32972 | 40 | 8/29/2020 | 9/11/2020 | 9/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE32398 | 32 | 8/26/2020 | 9/11/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T25SMPE30837 | 52 | 8/27/2020 | 9/11/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T25SMPE32978 | 41 | 8/19/2020 | 9/11/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE29394 | 36 | 8/29/2020 | 9/11/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE35924 | 21 | 8/29/2020 | 9/11/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE35642 | 31 | 8/29/2020 | 9/11/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T25SMPE35342 | 62 | 9/1/2020 | 9/11/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T25SMPE36096 | 46 | 8/29/2020 | 9/11/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T25SMPE35700 | 24 | 8/25/2020 | 9/11/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T25SMPE32970 | 57 | 8/26/2020 | 9/11/2020 | 9/22/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T25SMPE30138 | 62 | 8/17/2020 | 9/11/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE30915 | 25 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE35348 | 43 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE33067 | 24 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE31323 | 29 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE30453 | 32 | 7/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE32559 | 32 | 8/21/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE35394 | 57 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE30242 | 54 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE27992 | 20 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE29130 | 35 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE32951 | 24 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE31162 | 45 | 8/21/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE34797 | 47 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE32555 | 21 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE29385 | 52 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE30005 | 34 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE28469 | 29 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE34796 | 20 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE35641 | 30 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE30559 | 25 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE31312 | 23 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE32283 | 32 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE35919 | 36 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE30141 | 25 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE35295 | 23 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T25SMPE29533 | 54 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T25SMPE33081 | 54 | 8/22/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T25SMPE35056 | 43 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T25SMPE29240 | 60 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T25SMPE35054 | 60 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T25SMPE31335 | 58 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T25SMPE30020 | 60 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T25SMPE30507 | 63 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T25SMPE35759 | 48 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T25SMPE31810 | 57 | 8/31/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T25SMPE32341 | 39 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T25SMPE29678 | 59 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T25SMPE32984 | 62 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T25SMPE33487 | 21 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T25SMPE33226 | 55 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T25SMPE36002 | 27 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T25SMPE35753 | 1 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99283 |
| INPHYNET SOUTH BROWARD, | T25SMPE30845 | 52 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T25SMPE30362 | 52 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T25SMPE32472 | 49 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T255MPE35378 | 61 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE31301 | 34 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE30859 | 56 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE32342 | 28 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE33023 | 48 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE32034 | 37 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE29500 | 62 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE35350 | 49 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE32195 | 25 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE30047 | 4 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE33346 | 20 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE30232 | 29 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE27608 | 61 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE33630 | 48 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE35540 | 36 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE30386 | 56 | 8/22/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE35111 | 33 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE32338 | 37 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE30936 | 26 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE33488 | 32 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE30576 | 43 | 8/11/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE30847 | 43 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE29674 | 74 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE31765 | 16 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE33348 | 40 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE29675 | 47 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE33021 | 53 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE35339 | 45 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE32193 | 23 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE35539 | 54 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE32036 | 45 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE33024 | 20 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE35967 | 63 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE33022 | 51 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE29503 | 59 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE28668 | 45 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE30517 | 26 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE32782 | 26 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE33486 | 54 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE35969 | 36 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE33631 | 54 | 8/13/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE31756 | 61 | 8/10/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE31828 | 23 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T255MPE27797 | 42 | 8/24/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T255MPE31812 | 31 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE36154 | 66 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE33083 | 62 | 8/23/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T255MPE31417 | 50 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T255MPE30311 | 51 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE30338 | 58 | 8/23/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE31803 | 23 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T255MPE30456 | 50 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE31225 | 63 | 8/9/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE31778 | 41 | 5/1/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T255MPE32319 | 56 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T255MPE30483 | 41 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE28530 | 52 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE34825 | 35 | 8/23/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE35042 | 61 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE35300 | 48 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T255MPE27455 | 25 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T255MPE33698 | 62 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T255MPE32473 | 24 | 8/24/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T255MPE32538 | 29 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T255MPE35112 | 63 | 8/24/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T255MPE30961 | 54 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T255MPE36340 | 59 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE32704 | 62 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T255MPE32542 | 54 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T255MPE31491 | 35 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T255MPE31355 | 51 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T255MPE30495 | 37 | 8/24/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T255MPE32206 | 40 | 8/13/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE35879 | 53 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T255MPE32701 | 44 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE35535 | 56 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE35983 | 25 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T255MPE31859 | 34 | 8/23/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T255MPE31830 | 37 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE31817 | 52 | 7/29/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T255MPE35359 | 37 | 8/4/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE34821 | 54 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE27801 | 28 | 8/11/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE35517 | 24 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE32188 | 50 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE31406 | 60 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE35730 | 59 | 8/31/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE32024 | 20 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE31277 | 31 | 8/24/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE32311 | 61 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30479 | 60 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30332 | 53 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE32023 | 34 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30484 | 23 | 8/2/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE33472 | 54 | 8/20/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30714 | 35 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE29623 | 58 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30865 | 24 | 8/18/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE36185 | 20 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE35272 | 63 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE30478 | 41 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE33715 | 21 | 8/12/2020 | 9/11/2020 | 9/21/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T255MPE35341 | 52 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30997 | 58 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30480 | 31 | 8/23/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE35962 | 28 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30839 | 43 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE36182 | 54 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE35012 | 50 | 9/1/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE35099 | 60 | 8/22/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE33423 | 54 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE33835 | 24 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE33836 | 28 | 9/1/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE27525 | 59 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE31223 | 35 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE28276 | 43 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE36104 | 53 | 8/7/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE32529 | 47 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE27808 | 23 | 8/21/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE30205 | 62 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE33837 | 53 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE32703 | 24 | 7/30/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE28288 | 56 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE31402 | 57 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE33471 | 64 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE28528 | 56 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE32968 | 43 | 8/21/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30161 | 56 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE29468 | 31 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE31733 | 49 | 8/31/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE34823 | 40 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE34829 | 31 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE31760 | 61 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE33419 | 47 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE32309 | 35 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE35267 | 42 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE28519 | 25 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE35926 | 55 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30482 | 82 | 9/1/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE35878 | 60 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE30994 | 38 | 8/23/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE32027 | 50 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE35704 | 41 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30574 | 35 | 8/11/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE32971 | 59 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE32176 | 58 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE35880 | 57 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE31732 | 44 | 8/24/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE31295 | 55 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE31759 | 61 | 8/24/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE28284 | 29 | 6/21/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE31766 | 26 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE35033 | 71 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE33080 | 54 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE30148 | 59 | 8/24/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE30140 | 44 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE32028 | 61 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE34861 | 56 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| ROGELIO CARRERA, MD | T255MPE36287 | 38 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE30499 | 50 | 8/23/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE33839 | 48 | 8/15/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE32777 | 39 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE33425 | 39 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE32976 | 42 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE32320 | 45 | 8/24/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE32705 | 63 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE30485 | 41 | 8/24/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| ROGELIO CARRERA, MD | T255MPE31008 | 39 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| ROGELIO CARRERA, MD | T255MPE30425 | 54 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| ROGELIO CARRERA, MD | T255MPE29104 | 41 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE27816 | 51 | 5/8/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE31275 | 57 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE30339 | 41 | 8/18/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| ROGELIO CARRERA, MD | T255MPE30557 | 41 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T255MPE33099 | 49 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T255MPE32961 | 64 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T255MPE34818 | 53 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T255MPE35694 | 58 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T255MPE28310 | 12 | 8/23/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T255MPE28647 | 23 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T255MPE31388 | 57 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T255MPE33700 | 55 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T255MPE35255 | 31 | 8/24/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T255MPE30991 | 42 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T255MPE27503 | 26 | 8/25/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T255MPE30824 | 33 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T255MPE30568 | 32 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE31163 | 63 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE31164 | 60 | 8/22/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE30449 | 38 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE35495 | 21 | 8/14/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE32590 | 34 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE33817 | 60 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE35496 | 37 | 8/16/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE30800 | 25 | 8/29/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE35545 | 34 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE36284 | 19 | 8/16/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T255MPE35367 | 26 | 8/22/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T255MPE30918 | 47 | 8/28/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T255MPE36100 | 63 | 8/19/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T255MPE32329 | 59 | 8/20/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T255MPE29950 | 59 | 8/21/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE36152 | 31 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE29076 | 22 | 8/14/2020 | 9/11/2020 | 9/21/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE32191 | 64 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE29669 | 45 | 8/26/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE33216 | 49 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE27607 | 29 | 8/27/2020 | 9/11/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE31723 | 30 | 8/30/2020 | 9/11/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE35533 | 56 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE33093 | 60 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE32109 | 25 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE32950 | 33 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE29548 | 25 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE32857 | 63 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE32406 | 53 | 8/21/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE27148 | 37 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE35346 | 28 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE28621 | 36 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE28229 | 40 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE32013 | 37 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE30846 | 56 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE30431 | 24 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE34799 | 24 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE32669 | 25 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE33435 | 30 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE30122 | 20 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE28251 | 20 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE28466 | 42 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE33097 | 35 | 8/26/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE28667 | 56 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE32781 | 64 | 8/26/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE34867 | 52 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE28565 | 55 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE30388 | 55 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE35110 | 46 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE33108 | 57 | 8/20/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE28347 | 53 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE30234 | 46 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE30378 | 49 | 8/26/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE35338 | 30 | 8/30/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE30062 | 57 | 8/26/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE35053 | 25 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE31776 | 53 | 8/26/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE33106 | 57 | 8/24/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE30575 | 47 | 8/14/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE36023 | 36 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE30723 | 59 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE31159 | 27 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE33483 | 36 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE35541 | 17 | 8/24/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE35371 | 41 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE35970 | 28 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE30363 | 48 | 8/26/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE35109 | 25 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE35901 | 25 | 8/24/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE32626 | 33 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE32627 | 41 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T255MPE33225 | 43 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE33043 | 62 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE33344 | 20 | 8/7/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE30165 | 63 | 8/22/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T255MPE30361 | 31 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE27532 | 43 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE33718 | 56 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T255MPE31366 | 29 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE35961 | 64 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE35303 | 59 | 8/24/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE33491 | 39 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T255MPE30366 | 29 | 8/6/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE31297 | 38 | 8/26/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T255MPE32090 | 47 | 8/24/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T255MPE30958 | 30 | 8/13/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE33102 | 25 | 8/19/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T255MPE33838 | 61 | 8/24/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T255MPE30737 | 58 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE31226 | 60 | 8/24/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE36115 | 42 | 8/24/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE35358 | 62 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE31757 | 49 | 9/1/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE36112 | 57 | 8/24/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE31764 | 46 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE29622 | 33 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE35959 | 62 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE35031 | 23 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE30713 | 55 | 8/26/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30571 | 58 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE30836 | 50 | 8/30/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE34822 | 21 | 8/23/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE32174 | 64 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30147 | 61 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE33101 | 61 | 8/13/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE35698 | 53 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30572 | 50 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE31224 | 25 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE33421 | 60 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30477 | 55 | 8/21/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE35264 | 62 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE32470 | 47 | 8/26/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE30121 | 47 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE30076 | 70 | 8/26/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE29624 | 22 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE29969 | 51 | 9/1/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE30335 | 57 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T255MPE27812 | 62 | 8/26/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE35040 | 43 | 8/31/2020 | 9/11/2020 | 9/17/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T255MPE29434 | 48 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE30993 | 28 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T255MPE28529 | 45 | 8/31/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE33086 | 57 | 8/15/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE35113 | 56 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| ROGELIO CARRERA, MD | T255MPE29353 | 52 | 8/24/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE28311 | 42 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| ROGELIO CARRERA, MD | T255MPE35621 | 57 | 8/11/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE30835 | 58 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE31296 | 45 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE27563 | 37 | 8/24/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE35731 | 32 | 5/16/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE33104 | 40 | 8/21/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE36083 | 52 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| ROGELIO CARRERA, MD | T255MPE35393 | 30 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE35964 | 46 | 8/23/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T255MPE35504 | 31 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T255MPE35009 | 62 | 8/26/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T255MPE31662 | 61 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T255MPE32175 | 39 | 8/18/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T255MPE30111 | 31 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T255MPE29444 | 39 | 8/14/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T255MPE30034 | 27 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T255MPE35333 | 54 | 8/23/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T255MPE33580 | 57 | 8/24/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE30430 | 61 | 8/22/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE28260 | 64 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE31313 | 49 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE32282 | 50 | 8/27/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE29092 | 33 | 8/31/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE35643 | 45 | 8/30/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE33215 | 47 | 8/15/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T255MPE29359 | 22 | 8/20/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T255MPE30033 | 35 | 8/30/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T255MPE30101 | 55 | 8/17/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T255MPE30814 | 43 | 8/11/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T255MPE36285 | 62 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T255MPE35305 | 58 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T255MPE32941 | 65 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T255MPE31361 | 46 | 7/26/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T255MPE29132 | 29 | 8/11/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T255MPE34972 | 27 | 8/12/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T255MPE27140 | 36 | 8/8/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T255MPE27149 | 34 | 8/12/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T255MPE35890 | 29 | 7/17/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE32948 | 61 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T255MPE28636 | 55 | 8/11/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| ROGELIO CARRERA, MD | T255MPE32946 | 42 | 8/26/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T256MPE05475 | 64 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T256MPE05021 | 64 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T256MPE04581 | 21 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T255MP532415 | 47 | 6/17/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T256MPE04418 | 55 | 8/26/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T256MPE05256 | 57 | 8/31/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T256MPE05240 | 59 | 8/31/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T256MPE05955 | 59 | 8/31/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T256MPE05899 | 57 | 8/31/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T255MPE35172 | 51 | 8/20/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T256MPE05856 | 54 | 8/11/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T256MPE04526 | 54 | 8/30/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T255MPE35869 | 64 | 8/22/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T256MPE05236 | 41 | 8/30/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T256MPE04771 | 61 | 8/31/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T256MPE04439 | 32 | 7/13/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T256MPE05213 | 53 | 8/31/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T256MPE04416 | 28 | 8/25/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T256MPE05931 | 57 | 8/26/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T256MPE05282 | 39 | 8/30/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T256MPE05893 | 61 | 8/28/2020 | 9/11/2020 | 9/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T256MPE04722 | 48 | 8/29/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T256MPE04674 | 29 | 8/31/2020 | 9/11/2020 | 9/17/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T255MPE30004 | 41 | 8/30/2020 | 9/11/2020 | 9/15/2020 | 99284 |
| ROGELIO CARRERA, MD | T254MPE19424 | 44 | 8/8/2020 | 9/10/2020 | 10/26/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T254MPP00128 | 30 | 4/18/2020 | 9/10/2020 | 9/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T254MPP01525 | 29 | 12/9/2019 | 9/10/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T254MPE24286 | 28 | 5/17/2020 | 9/10/2020 | 9/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T254MPE19789 | 37 | 8/13/2020 | 9/10/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T254MPP01528 | 48 | 8/11/2020 | 9/10/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T254MPE31291 | 57 | 3/15/2020 | 9/10/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T254MPP01018 | 48 | 3/3/2020 | 9/10/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T254MPE21279 | 53 | 3/27/2020 | 9/10/2020 | 9/17/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T254MPP01044 | 43 | 6/23/2020 | 9/10/2020 | 9/17/2020 | 99284 |
| PARAGON CONT SERV INC | T254MPE25409 | 49 | 3/17/2020 | 9/10/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T254MPP00127 | 58 | 8/8/2020 | 9/10/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T254MPP01553 | 54 | 6/14/2020 | 9/10/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T254MPE34238 | 36 | 7/24/2020 | 9/10/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T254MPP00126 | 58 | 4/5/2020 | 9/10/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T254MPP01366 | 39 | 4/9/2020 | 9/10/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T254MPP00125 | 38 | 6/15/2020 | 9/10/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T254MPP01550 | 41 | 2/4/2020 | 9/10/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T254MPE19420 | 31 | 7/9/2020 | 9/10/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T254MPP01527 | 54 | 8/13/2020 | 9/10/2020 | 9/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T254MPE31914 | 31 | 5/27/2020 | 9/10/2020 | 9/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T255MPE19384 | 43 | 8/30/2020 | 9/10/2020 | 9/17/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T254MPE24056 | 61 | 5/14/2020 | 9/10/2020 | 9/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T255MPE18256 | 34 | 8/29/2020 | 9/10/2020 | 9/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T255MPE19702 | 34 | 8/29/2020 | 9/10/2020 | 9/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T255MPE18450 | 55 | 8/28/2020 | 9/10/2020 | 9/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T255MPE18313 | 27 | 8/27/2020 | 9/10/2020 | 9/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T255MPE19042 | 27 | 8/27/2020 | 9/10/2020 | 9/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T255MPE19331 | 28 | 8/29/2020 | 9/10/2020 | 9/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T255MPE18716 | 20 | 8/30/2020 | 9/10/2020 | 9/17/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | T254MPE12678 | 62 | 8/24/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T254MPE10872 | 55 | 8/24/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T254MPE08185 | 20 | 8/26/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T254MPE07667 | 38 | 8/24/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T254MPE07920 | 25 | 8/25/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T254MPE11265 | 27 | 8/26/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE22546 | 39 | 8/20/2020 | 9/9/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE26425 | 44 | 8/19/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE21847 | 40 | 8/22/2020 | 9/9/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE25221 | 64 | 8/19/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE25583 | 23 | 8/19/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE25025 | 58 | 8/20/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE22070 | 64 | 8/18/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE19124 | 62 | 8/17/2020 | 9/9/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE22535 | 49 | 8/20/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE25748 | 26 | 8/17/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE22386 | 48 | 8/17/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE25328 | 36 | 8/16/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE23966 | 38 | 8/20/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE25616 | 26 | 8/19/2020 | 9/9/2020 | 11/5/2020 | 99284 |
| EMERG ASSOC OF C | T253MPE22015 | 63 | 8/18/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T253MPE25791 | 59 | 8/19/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T254MPE13393 | 47 | 8/29/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T253MPE23938 | 23 | 8/17/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T253MPE22085 | 44 | 8/19/2020 | 9/9/2020 | 11/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T254MPE07910 | 59 | 8/27/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T254MPE07304 | 42 | 8/29/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T253MPE19026 | 54 | 8/17/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T254MPE13358 | 48 | 8/28/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T253MPE18708 | 27 | 8/17/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T253MPE19156 | 55 | 8/17/2020 | 9/9/2020 | 11/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T254MPE08000 | 36 | 8/29/2020 | 9/9/2020 | 11/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T254MPE07947 | 61 | 8/30/2020 | 9/9/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T254MPE07984 | 32 | 8/25/2020 | 9/9/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T254MPE13231 | 24 | 8/19/2020 | 9/9/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T254MPE12360 | 25 | 8/21/2020 | 9/9/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T254MPE10188 | 24 | 8/19/2020 | 9/9/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T254MPE12713 | 48 | 8/20/2020 | 9/9/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T254MPE12204 | 65 | 8/19/2020 | 9/9/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T254MPE10551 | 59 | 8/24/2020 | 9/9/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T254MPE08147 | 33 | 8/25/2020 | 9/9/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T254MPE07149 | 23 | 8/20/2020 | 9/9/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T254MPE12546 | 43 | 8/21/2020 | 9/9/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T254MPE13638 | 17 | 8/18/2020 | 9/9/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T254MPE13482 | 24 | 8/22/2020 | 9/9/2020 | 11/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T253MPE19123 | 28 | 8/18/2020 | 9/9/2020 | 10/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE23530 | 45 | 8/23/2020 | 9/9/2020 | 10/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE24857 | 50 | 8/23/2020 | 9/9/2020 | 10/19/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T253MPE23733 | 47 | 8/27/2020 | 9/9/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE25043 | 57 | 8/24/2020 | 9/9/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE22360 | 32 | 8/23/2020 | 9/9/2020 | 10/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE26294 | 64 | 8/26/2020 | 9/9/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE22725 | 35 | 8/23/2020 | 9/9/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE22149 | 34 | 8/23/2020 | 9/9/2020 | 10/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE21757 | 64 | 8/23/2020 | 9/9/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE21793 | 36 | 8/21/2020 | 9/9/2020 | 10/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T253MPE22728 | 27 | 8/7/2020 | 9/9/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE21771 | 38 | 8/24/2020 | 9/9/2020 | 10/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T253MPE25322 | 9 | 8/27/2020 | 9/9/2020 | 10/6/2020 | 99284 |
| ROGELIO CARRERA, MD | T253MPE22285 | 60 | 7/16/2020 | 9/9/2020 | 9/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE26053 | 44 | 8/28/2020 | 9/9/2020 | 9/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE26172 | 57 | 8/21/2020 | 9/9/2020 | 9/21/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T253MPE25946 | 42 | 8/20/2020 | 9/9/2020 | 9/21/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T253MPE17360 | 44 | 8/20/2020 | 9/9/2020 | 9/21/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T253MPE22161 | 43 | 8/19/2020 | 9/9/2020 | 9/21/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T253MPE22265 | 63 | 8/20/2020 | 9/9/2020 | 9/21/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T253MPE21887 | 62 | 8/21/2020 | 9/9/2020 | 9/21/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T253MPE17769 | 45 | 8/17/2020 | 9/9/2020 | 9/21/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T254MPE10835 | 41 | 8/27/2020 | 9/9/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE18804 | 41 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE26081 | 44 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE22359 | 26 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE23241 | 42 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE25459 | 24 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE24897 | 44 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE21803 | 28 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE24605 | 47 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE25805 | 40 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE26131 | 30 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE24826 | 47 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE22045 | 59 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE25776 | 59 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE17321 | 39 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE22243 | 57 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE20864 | 37 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE24626 | 23 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE18956 | 31 | 8/16/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE18796 | 22 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE21752 | 22 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE21924 | 72 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE20639 | 57 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE23247 | 32 | 8/19/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE20520 | 21 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE23609 | 26 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE17754 | 50 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE25362 | 57 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE20518 | 45 | 4/20/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE25719 | 26 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE22724 | 20 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE24953 | 58 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE22493 | 52 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE22286 | 32 | 8/19/2020 | 9/9/2020 | 9/17/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE24946 | 32 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE22191 | 19 | 4/9/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE23853 | 20 | 8/21/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE24627 | 31 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE22194 | 50 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE24828 | 55 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE22156 | 46 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE23523 | 42 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE24631 | 30 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE19062 | 44 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE25288 | 55 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE21724 | 19 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE24310 | 19 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE25948 | 19 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE19021 | 32 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE23286 | 20 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE20466 | 35 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE21985 | 23 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE23246 | 52 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE17322 | 42 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE24856 | 65 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE25150 | 61 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22366 | 38 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE25659 | 38 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE19065 | 59 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE21113 | 61 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22331 | 59 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22223 | 42 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE21151 | 60 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE24211 | 46 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE22891 | 54 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE17666 | 51 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22518 | 51 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE22866 | 54 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE24643 | 21 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE21677 | 42 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE19071 | 49 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE23162 | 13 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE18922 | 53 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE23175 | 56 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE21777 | 42 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE25773 | 30 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE26283 | 37 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE20671 | 48 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22651 | 50 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE21738 | 57 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE22655 | 63 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE23060 | 59 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE25660 | 49 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE21896 | 20 | 5/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22011 | 53 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE21977 | 58 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE22652 | 46 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE19198 | 61 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE23872 | 26 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE24858 | 37 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE25772 | 64 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE22762 | 54 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE26064 | 52 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE20495 | 35 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE24718 | 42 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22012 | 22 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE18958 | 49 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE21776 | 42 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE24642 | 38 | 8/12/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE23899 | 50 | 4/20/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE24279 | 15 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE21111 | 27 | 8/29/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE24215 | 23 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE21591 | 52 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE21824 | 64 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE18903 | 33 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE18959 | 62 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE26184 | 23 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE26141 | 14 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE23164 | 48 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE23318 | 55 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE23176 | 41 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22010 | 16 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22222 | 84 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE22341 | 54 | 3/29/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE23059 | 15 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE25353 | 43 | 7/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22766 | 64 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE25711 | 45 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE21099 | 53 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE25671 | 39 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE24277 | 30 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE23650 | 32 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE22519 | 1 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE21716 | 64 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE20700 | 24 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE21891 | 28 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE23652 | 52 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE21742 | 52 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE23901 | 61 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE25448 | 45 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22342 | 15 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE22520 | 55 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE18288 | 29 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE25139 | 32 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE25345 | 39 | 6/18/2020 | 9/9/2020 | 9/17/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T253MPE22884 | 37 | 3/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22892 | 32 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE25771 | 15 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE17664 | 55 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE25167 | 43 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE25477 | 50 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE25658 | 56 | 3/29/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE21623 | 25 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE19192 | 20 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22779 | 45 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE23061 | 36 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE22274 | 41 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE24644 | 38 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE25672 | 26 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE18942 | 63 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE19196 | 56 | 3/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE21482 | 32 | 4/9/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE21823 | 37 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22027 | 0 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22141 | 54 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE21475 | 0 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22883 | 3 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE22127 | 25 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE25968 | 63 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE23062 | 30 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T253MPE25346 | 53 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE19167 | 64 | 3/21/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T253MPE24759 | 52 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE19165 | 56 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE24287 | 54 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE24640 | 22 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T253MPE22514 | 67 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE22625 | 52 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE24831 | 66 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE26153 | 52 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T253MPE22681 | 27 | 3/31/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE20524 | 61 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE18852 | 35 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE24838 | 50 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE18792 | 48 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T253MPE20849 | 49 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE22120 | 20 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE20521 | 40 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE19076 | 59 | 3/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE25633 | 59 | 3/22/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T253MPE19091 | 26 | 1/29/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T253MPE22335 | 63 | 8/18/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE23643 | 66 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE21599 | 24 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T253MPE23644 | 25 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T253MPE25716 | 38 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE24947 | 60 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T253MPE20508 | 53 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE21705 | 37 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE21866 | 43 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE21872 | 38 | 8/19/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE21622 | 42 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T253MPE21810 | 45 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T253MPE26233 | 49 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE23658 | 63 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25444 | 50 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21555 | 62 | 8/21/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE22522 | 59 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE20523 | 54 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE19035 | 55 | 8/18/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE19107 | 55 | 8/15/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21619 | 53 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25670 | 62 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21701 | 56 | 5/13/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE19145 | 51 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE22041 | 57 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25168 | 57 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE22291 | 60 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21700 | 57 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE26220 | 64 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE24920 | 44 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25385 | 39 | 3/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE17714 | 50 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE25789 | 55 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE26147 | 27 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE26070 | 51 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE24240 | 26 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21860 | 24 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21986 | 46 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25057 | 55 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25442 | 62 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21859 | 23 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21927 | 84 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25698 | 48 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21929 | 51 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25909 | 22 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21956 | 45 | 8/19/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21957 | 60 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE21679 | 34 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21703 | 61 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE24938 | 63 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21706 | 29 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE18904 | 36 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE19036 | 26 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE26079 | 46 | 8/21/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE23135 | 49 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE19023 | 64 | 8/17/2020 | 9/9/2020 | 9/17/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T253MPE19078 | 48 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE24761 | 56 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21688 | 39 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE22513 | 65 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25650 | 45 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE22199 | 45 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21928 | 48 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE24622 | 57 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE22201 | 62 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE22155 | 55 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE19136 | 52 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE21572 | 64 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE23021 | 64 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE23750 | 38 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25918 | 38 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21817 | 43 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21714 | 20 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE24276 | 65 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE23045 | 58 | 8/15/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21781 | 55 | 4/14/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE26069 | 33 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE25901 | 52 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE17715 | 58 | 8/13/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25790 | 35 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25830 | 55 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE21589 | 41 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25739 | 41 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE22154 | 50 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25469 | 50 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE21816 | 31 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25059 | 44 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25832 | 21 | 8/16/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25910 | 44 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE22317 | 51 | 8/18/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25831 | 54 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE25651 | 59 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25917 | 55 | 8/16/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE24919 | 50 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE26216 | 54 | 8/21/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE18908 | 56 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE19034 | 54 | 8/17/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE22707 | 59 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE18843 | 56 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE22289 | 57 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE22708 | 21 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE24628 | 51 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE23018 | 55 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21726 | 56 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25464 | 47 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21756 | 43 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE18906 | 47 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE19011 | 60 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE20569 | 40 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE22351 | 42 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE23641 | 26 | 8/21/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21539 | 55 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE22292 | 57 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE22306 | 35 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE17713 | 34 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21556 | 53 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE18702 | 40 | 8/18/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE25697 | 45 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21691 | 39 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE24915 | 62 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE24960 | 43 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE18863 | 63 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE22787 | 55 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE20783 | 45 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE22371 | 40 | 6/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE23020 | 40 | 1/30/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE18907 | 38 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE22370 | 28 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25083 | 33 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE20785 | 53 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE24014 | 31 | 8/16/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE21689 | 55 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25386 | 39 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE25696 | 39 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE22716 | 40 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE20786 | 32 | 3/30/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25326 | 31 | 8/9/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25916 | 39 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE21718 | 54 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE26208 | 43 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE23642 | 32 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE22200 | 49 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25673 | 46 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE21994 | 58 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE25743 | 56 | 8/11/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE19195 | 57 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE24241 | 36 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE19137 | 32 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T253MPE23225 | 34 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T253MPE20784 | 95 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T253MPE23651 | 26 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE24827 | 51 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ROGELIO CARRERA, MD | T253MPE21769 | 16 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE23642 | 34 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ROGELIO CARRERA, MD | T253MPE26066 | 45 | 8/19/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE24322 | 59 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE22346 | 62 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE25453 | 46 | 8/21/2020 | 9/9/2020 | 9/17/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE23121 | 56 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE21760 | 44 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE22122 | 43 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| ROGELIO CARRERA, MD | T253MPE23522 | 5 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE21717 | 61 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE20492 | 46 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE22515 | 46 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE17743 | 31 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE22623 | 49 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE25646 | 45 | 8/21/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE23645 | 42 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE26254 | 46 | 5/27/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE21918 | 53 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE19052 | 57 | 8/8/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE25331 | 57 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE24097 | 56 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| ROGELIO CARRERA, MD | T253MPE24625 | 29 | 6/16/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE19170 | 23 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE24331 | 27 | 8/21/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE21720 | 54 | 8/1/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE21690 | 59 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE24172 | 63 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE21920 | 20 | 8/19/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE26121 | 34 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE26539 | 40 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE26171 | 62 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE24712 | 53 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T253MPE18840 | 42 | 8/21/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T253MPE25110 | 61 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T253MPE21518 | 57 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T253MPE22287 | 61 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T253MPE22506 | 38 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T253MPE24900 | 49 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T253MPE20745 | 57 | 8/21/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T253MPE21692 | 64 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T253MPE26267 | 61 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T253MPE21731 | 35 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T253MPE21951 | 56 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T253MPE20653 | 37 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T253MPE25819 | 62 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T253MPE25109 | 63 | 8/21/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T253MPE21821 | 43 | 8/21/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T253MPE25152 | 55 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T253MPE25664 | 57 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T253MPE23051 | 56 | 8/20/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T253MPE18972 | 35 | 8/10/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T253MPE17693 | 27 | 8/22/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T253MPE21864 | 26 | 8/21/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T253MPE22195 | 21 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE24311 | 23 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE19032 | 41 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE20603 | 47 | 8/27/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE25777 | 24 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE25289 | 45 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE22723 | 36 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE24898 | 37 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE21862 | 10 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE20640 | 45 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE25803 | 64 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE21778 | 37 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE18955 | 29 | 8/1/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE23616 | 34 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE17661 | 42 | 8/19/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE22301 | 27 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE21732 | 36 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE25466 | 31 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE21996 | 40 | 8/26/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T253MPE22443 | 30 | 6/9/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE21919 | 55 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE22367 | 39 | 8/8/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T253MPE24096 | 46 | 8/23/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE22244 | 63 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE24909 | 56 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE19110 | 45 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE19063 | 56 | 8/24/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE20865 | 62 | 8/28/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ROGELIO CARRERA, MD | T253MPE23268 | 56 | 4/18/2020 | 9/9/2020 | 9/17/2020 | 99285 |
| ROGELIO CARRERA, MD | T253MPE20589 | 42 | 8/25/2020 | 9/9/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T253MPE21999 | 51 | 8/24/2020 | 9/9/2020 | 9/15/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T253MPE24312 | 55 | 8/27/2020 | 9/9/2020 | 9/15/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T253MPE19033 | 24 | 8/24/2020 | 9/9/2020 | 9/15/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T253MPE20863 | 47 | 6/12/2020 | 9/9/2020 | 9/15/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T253MPE18928 | 29 | 8/25/2020 | 9/9/2020 | 9/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE23309 | 51 | 8/2/2020 | 9/9/2020 | 9/15/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T253MPE20886 | 38 | 8/19/2020 | 9/9/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T253MPE21459 | 56 | 12/10/2019 | 9/9/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T253MPE22239 | 57 | 2/15/2020 | 9/9/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T253MPE21759 | 48 | 2/24/2020 | 9/9/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T253MPE17288 | 59 | 5/25/2020 | 9/9/2020 | 9/15/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T253MPE07082 | 54 | 8/24/2020 | 9/8/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T253MPE14786 | 55 | 8/23/2020 | 9/8/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T253MPE08465 | 26 | 8/25/2020 | 9/8/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T253MPE14773 | 38 | 8/22/2020 | 9/8/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T253MPE15025 | 21 | 8/13/2020 | 9/8/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T252MPE18789 | 32 | 8/17/2020 | 9/8/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T252MPE15565 | 56 | 8/5/2020 | 9/8/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T252MPE16140 | 55 | 8/16/2020 | 9/8/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T252MPE16049 | 62 | 8/17/2020 | 9/8/2020 | 11/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T252MPE15922 | 38 | 8/16/2020 | 9/8/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T253MPE08620 | 33 | 9/1/2020 | 9/8/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T253MPE06298 | 20 | 9/3/2020 | 9/8/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T253MPE14839 | 48 | 8/26/2020 | 9/8/2020 | 11/5/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T253MPE07753 | 27 | 8/24/2020 | 9/8/2020 | 11/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T253MPE07937 | 31 | 8/29/2020 | 9/8/2020 | 11/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T253MPE06751 | 20 | 8/29/2020 | 9/8/2020 | 11/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T253MPE07991 | 20 | 8/30/2020 | 9/8/2020 | 11/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T253MPE07927 | 43 | 8/24/2020 | 9/8/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T252MPE14548 | 63 | 6/21/2020 | 9/8/2020 | 11/3/2020 | 99284 |
| PEDIATRIC EMERGENCY MEDI | T253MPE07775 | 12 | 8/23/2020 | 9/8/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T253MPE08427 | 76 | 8/21/2020 | 9/8/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T253MPE14865 | 50 | 8/25/2020 | 9/8/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T253MPE06129 | 44 | 8/24/2020 | 9/8/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T253MPE06155 | 52 | 8/24/2020 | 9/8/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T252MPE15901 | 50 | 8/19/2020 | 9/8/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T253MPE14853 | 20 | 8/22/2020 | 9/8/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE16117 | 32 | 8/11/2020 | 9/8/2020 | 10/22/2020 | 99284 |
| ROGELIO CARRERA, MD | T252MPE13962 | 42 | 8/18/2020 | 9/8/2020 | 10/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE14036 | 25 | 8/22/2020 | 9/8/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE17530 | 26 | 8/22/2020 | 9/8/2020 | 10/12/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T252MPE17097 | 47 | 8/25/2020 | 9/8/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE18108 | 43 | 8/21/2020 | 9/8/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE15506 | 51 | 8/22/2020 | 9/8/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE18462 | 23 | 8/21/2020 | 9/8/2020 | 9/28/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T252MPE14738 | 38 | 8/7/2020 | 9/8/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE12918 | 50 | 8/14/2020 | 9/8/2020 | 9/22/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T252MPE14757 | 48 | 8/25/2020 | 9/8/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T252MPP03576 | 50 | 12/7/2019 | 9/8/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE15152 | 61 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE14676 | 29 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE16910 | 25 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE18850 | 42 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE13986 | 38 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE13792 | 29 | 7/18/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE16323 | 44 | 8/11/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE16353 | 57 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE16840 | 22 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE18986 | 30 | 11/25/2019 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE17352 | 21 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE19378 | 35 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE16119 | 42 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE16566 | 47 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE16839 | 41 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE15586 | 50 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE17474 | 23 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE13985 | 28 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18130 | 54 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE17839 | 38 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T252MPE19214 | 57 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE16888 | 59 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T252MPE15228 | 30 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T252MPE14203 | 23 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T252MPE18842 | 62 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE15453 | 48 | 7/23/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T252MPE17050 | 51 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE15227 | 62 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE18135 | 59 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE17910 | 49 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE14118 | 33 | 8/26/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T252MPE19252 | 65 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE18133 | 51 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE14120 | 60 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE17566 | 59 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T252MPE18646 | 40 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE14380 | 58 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE13738 | 24 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE18545 | 42 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T252MPE17838 | 33 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T252MPE13617 | 22 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T252MPE17842 | 37 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE18705 | 1 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T252MPE18640 | 23 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE18688 | 31 | 8/27/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE17788 | 67 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE14881 | 62 | 8/26/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE14746 | 47 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE16550 | 29 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE15928 | 50 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T252MPE17035 | 37 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE14369 | 23 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T252MPE18579 | 52 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE14744 | 24 | 8/26/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE17113 | 53 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE13735 | 44 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE13848 | 39 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE18592 | 42 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE18869 | 33 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T252MPE14453 | 44 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T252MPE14163 | 53 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T252MPE14850 | 52 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T252MPE17407 | 48 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T252MPE14052 | 47 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET CONT SERV INC | T252MPE17562 | 60 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T252MPE18701 | 28 | 5/28/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET CONT SERV INC | T252MPE16683 | 22 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T252MPE13737 | 48 | 8/14/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T252MPE18273 | 36 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T252MPE18528 | 21 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET CONT SERV INC | T252MPE14437 | 32 | 8/25/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE16457 | 44 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T252MPE19464 | 23 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T252MPE17835 | 56 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T252MPE16442 | 56 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T252MPE17583 | 34 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE14742 | 42 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T252MPE17909 | 42 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18700 | 49 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE16964 | 57 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18576 | 62 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE16500 | 43 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE14929 | 55 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE8686 | 41 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18564 | 50 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18352 | 57 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE14741 | 25 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T252MPE14375 | 62 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE17784 | 77 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE14825 | 32 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T252MPE15261 | 31 | 8/19/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18575 | 50 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE14356 | 58 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18563 | 62 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18641 | 39 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE16950 | 51 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T252MPE13731 | 53 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18127 | 58 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE19237 | 31 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE19405 | 61 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE15616 | 28 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE16722 | 41 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE17114 | 41 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE14572 | 56 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T252MPE17406 | 54 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE16961 | 32 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T252MPE16445 | 29 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE16662 | 58 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T252MPE16224 | 55 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18217 | 53 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T252MPE17920 | 53 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE16544 | 50 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18410 | 24 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE19205 | 52 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18413 | 45 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE19404 | 50 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18867 | 28 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE16541 | 57 | 8/3/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18129 | 43 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18526 | 56 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE14176 | 37 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE14370 | 52 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T252MPE16543 | 51 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE17561 | 44 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE14160 | 60 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T252MPE16854 | 29 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE16963 | 46 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18578 | 35 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE17912 | 29 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T252MPE14813 | 22 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE15264 | 58 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE17585 | 58 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18687 | 50 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE16679 | 45 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T252MPE18574 | 41 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPE18833 | 65 | 8/18/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPE14745 | 50 | 8/18/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPE14743 | 59 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPE17477 | 37 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPE17565 | 50 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPE18547 | 61 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPP00770 | 21 | 7/28/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| ROGELIO CARRERA, MD | T252MPE16031 | 17 | 8/5/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPP00780 | 51 | 8/8/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| ROGELIO CARRERA, MD | T252MPE17767 | 53 | 8/25/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPE17919 | 52 | 8/2/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| ROGELIO CARRERA, MD | T252MPE16204 | 49 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPE13842 | 55 | 8/18/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPE14846 | 57 | 8/18/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| ROGELIO CARRERA, MD | T252MPE18435 | 59 | 8/21/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPE13739 | 59 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPE17122 | 17 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPP00776 | 54 | 8/5/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPE18400 | 38 | 8/17/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPE17116 | 40 | 8/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T252MPE14000 | 51 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T252MPE18120 | 47 | 7/28/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T252MPE14069 | 27 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T252MPP00002 | 60 | 4/20/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T252MPE15042 | 65 | 8/18/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T252MPE17778 | 39 | 8/18/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T252MPE15615 | 56 | 8/18/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T252MPP01754 | 31 | 7/27/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T252MPP00779 | 64 | 7/21/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE18440 | 54 | 8/26/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE16206 | 59 | 8/27/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE14675 | 63 | 8/28/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE18439 | 37 | 8/27/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPP01757 | 28 | 7/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE16460 | 54 | 8/27/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE17975 | 32 | 8/26/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE16291 | 52 | 8/18/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPP00778 | 58 | 8/1/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE16757 | 47 | 8/26/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE13906 | 49 | 2/6/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T252MPE18910 | 46 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T252MPE18898 | 38 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T252MPE14847 | 30 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE19269 | 27 | 8/27/2020 | 9/8/2020 | 9/15/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | T252MPE17898 | 24 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T252MPE18537 | 52 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T252MPE18503 | 59 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T252MPE18173 | 30 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T252MPE18382 | 62 | 8/24/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T252MPE15034 | 61 | 8/23/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPE17907 | 57 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE16354 | 54 | 8/12/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE15585 | 63 | 8/22/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE17768 | 63 | 8/25/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| ROGELIO CARRERA, MD | T252MPE19166 | 55 | 8/28/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T253MPE08494 | 23 | 8/25/2020 | 9/8/2020 | 9/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T252MPE18328 | 14 | 8/17/2020 | 9/8/2020 | 9/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T252MPE16449 | 45 | 4/6/2020 | 9/8/2020 | 9/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T252MPE19206 | 61 | 3/17/2020 | 9/8/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T252MPE14364 | 50 | 8/18/2020 | 9/8/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T252MPE17475 | 63 | 8/22/2020 | 9/8/2020 | 9/14/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T249MPE01438 | 63 | 8/22/2020 | 9/4/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T249MPE03466 | 39 | 8/20/2020 | 9/4/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T248MPE22237 | 41 | 6/4/2020 | 9/4/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T249MPE02098 | 55 | 8/23/2020 | 9/4/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T249MPE01960 | 47 | 8/20/2020 | 9/4/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T249MPE00078 | 46 | 8/19/2020 | 9/4/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T249MPE02007 | 62 | 8/20/2020 | 9/4/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE19246 | 53 | 8/19/2020 | 9/4/2020 | 10/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE22088 | 25 | 8/7/2020 | 9/4/2020 | 9/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T248MPP00249 | 19 | 4/13/2020 | 9/4/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE22072 | 25 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE17288 | 28 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE24488 | 54 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE21777 | 46 | 8/6/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE22194 | 27 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE24235 | 56 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE24688 | 20 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE24059 | 38 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE24177 | 28 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE24638 | 65 | 2/25/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE22075 | 41 | 8/2/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE24471 | 46 | 6/7/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE17081 | 21 | 5/11/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE24621 | 62 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE21946 | 28 | 8/6/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE22130 | 21 | 8/22/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE21550 | 20 | 8/22/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE24241 | 34 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE17795 | 26 | 8/1/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE21381 | 45 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE22213 | 45 | 8/8/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE23946 | 21 | 8/3/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE19654 | 50 | 8/8/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE23940 | 19 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE17072 | 22 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPP00110 | 40 | 12/3/2019 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPP00176 | 41 | 7/26/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE21527 | 64 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE23890 | 20 | 8/10/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE24548 | 45 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE19235 | 62 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPP00055 | 57 | 6/7/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE24549 | 60 | 8/2/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE16770 | 55 | 8/22/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE19413 | 42 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE17158 | 17 | 8/23/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPP00172 | 54 | 7/16/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE19461 | 45 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE24726 | 48 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE19337 | 51 | 8/18/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE19214 | 37 | 8/14/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE22031 | 34 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE22191 | 55 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPP00191 | 61 | 7/25/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE21841 | 62 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE24110 | 27 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE24477 | 22 | 8/1/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE21628 | 55 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE22035 | 51 | 8/4/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE21827 | 66 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE21737 | 2 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE22189 | 59 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE17128 | 49 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE19141 | 30 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPP00135 | 55 | 7/5/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE21690 | 34 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE21846 | 50 | 8/3/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE23973 | 30 | 8/24/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T248MPE21966 | 58 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T248MPE21889 | 64 | 8/4/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T248MPE21400 | 54 | 8/22/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T248MPE17768 | 63 | 8/9/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T248MPE19441 | 34 | 8/7/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T248MPE21902 | 50 | 8/4/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T248MPE17108 | 56 | 8/22/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T248MPE21127 | 44 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T248MPE17730 | 51 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T248MPE16753 | 59 | 8/22/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T248MPE21631 | 5 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T248MPE21828 | 63 | 8/23/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T248MPE24650 | 51 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T248MPE23872 | 62 | 7/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T248MPE23928 | 21 | 8/7/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T248MPE24102 | 46 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T248MPE17206 | 23 | 8/23/2020 | 9/4/2020 | 9/14/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T248MPE19452 | 51 | 8/14/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPP00013 | 38 | 8/11/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE17205 | 60 | 8/2/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE19648 | 40 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPP00019 | 54 | 7/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24523 | 53 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE22082 | 34 | 8/22/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE21977 | 57 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE19419 | 45 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE24103 | 59 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24724 | 57 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE22025 | 29 | 8/18/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE24780 | 37 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24388 | 59 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE22133 | 52 | 8/4/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE19190 | 50 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE17746 | 69 | 8/22/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE17125 | 57 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24613 | 26 | 8/18/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE23925 | 52 | 8/22/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE23927 | 58 | 8/2/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE17124 | 45 | 8/22/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE19334 | 36 | 4/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE19189 | 63 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE22171 | 53 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE21576 | 43 | 8/6/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24528 | 42 | 8/18/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE23869 | 62 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24740 | 61 | 8/18/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE19649 | 61 | 8/18/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24242 | 65 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24344 | 59 | 8/4/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPP00007 | 57 | 7/18/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24546 | 55 | 8/6/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24527 | 39 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE19591 | 55 | 8/18/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24524 | 27 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE21461 | 65 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE22206 | 54 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE22099 | 48 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPP00111 | 48 | 2/12/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE19203 | 21 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE21958 | 42 | 8/22/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24700 | 29 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24065 | 52 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE22080 | 56 | 8/8/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE21955 | 48 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24525 | 56 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE22081 | 56 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE17809 | 26 | 8/23/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE22085 | 53 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE21122 | 54 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE17819 | 55 | 8/22/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE21686 | 62 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24197 | 62 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24698 | 26 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE23987 | 41 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE21981 | 25 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE16747 | 49 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24475 | 60 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE23870 | 52 | 8/9/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24043 | 34 | 5/16/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPP00016 | 51 | 7/28/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE17837 | 41 | 8/18/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24646 | 49 | 8/18/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24658 | 45 | 8/3/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPP00012 | 53 | 7/22/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE19330 | 29 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE21138 | 45 | 8/18/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPP00015 | 53 | 7/30/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE19437 | 60 | 8/7/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE17091 | 58 | 8/3/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24087 | 23 | 8/18/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE19104 | 60 | 8/4/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE17808 | 36 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE17728 | 55 | 8/8/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24067 | 23 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE21854 | 44 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE22021 | 38 | 8/22/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE19335 | 27 | 8/5/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE21475 | 58 | 6/13/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24246 | 58 | 6/7/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE21629 | 59 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24066 | 49 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE21959 | 44 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE19646 | 25 | 8/5/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24522 | 49 | 8/8/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE22208 | 60 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE24387 | 21 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T248MPE22425 | 53 | 8/5/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE17550 | 34 | 8/23/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T248MPE21739 | 58 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T248MPE22172 | 25 | 8/2/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T248MPE21476 | 55 | 8/17/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T248MPE22207 | 24 | 8/18/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T248MPE21888 | 60 | 8/2/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T248MPP00267 | 53 | 8/19/2019 | 9/4/2020 | 9/14/2020 | 99284 |
| ROGELIO CARRERA, MD | T248MPE17155 | 33 | 2/13/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| ROGELIO CARRERA, MD | T248MPE24553 | 38 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T248MPE21703 | 57 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T248MPE24068 | 40 | 8/11/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| ROGELIO CARRERA, MD | T248MPE23972 | 45 | 8/13/2020 | 9/4/2020 | 9/14/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T248MPE24547 | 27 | 8/17/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T248MPE21182 | 58 | 8/17/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T248MPE22071 | 58 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T248MPE19234 | 46 | 7/16/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T248MPE17723 | 32 | 8/4/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T248MPE24104 | 39 | 8/18/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T248MPE17826 | 63 | 8/18/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T248MPE24401 | 46 | 8/22/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T248MPE20077 | 56 | 8/17/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T248MPE24716 | 23 | 8/2/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T248MPE19395 | 24 | 8/5/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T248MPE24657 | 65 | 8/18/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T248MPP00003 | 45 | 7/13/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE19627 | 56 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T248MPE21947 | 63 | 8/20/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE22190 | 50 | 8/4/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE21137 | 64 | 8/4/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE24561 | 47 | 8/24/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE21997 | 20 | 8/7/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T248MPE21526 | 31 | 8/21/2020 | 9/4/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T248MPE21982 | 61 | 8/19/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE21565 | 40 | 8/23/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE19257 | 54 | 8/7/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE21483 | 58 | 8/22/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| ROGELIO CARRERA, MD | T248MPE21951 | 40 | 8/24/2020 | 9/4/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE24078 | 27 | 8/20/2020 | 9/4/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T248MPE23826 | 41 | 7/5/2020 | 9/4/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE22004 | 18 | 8/17/2020 | 9/4/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T248MPE24046 | 52 | 8/1/2020 | 9/4/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T248MPE21477 | 57 | 7/29/2020 | 9/4/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T248MPE19336 | 35 | 8/21/2020 | 9/4/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE21848 | 57 | 8/21/2020 | 9/4/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE17126 | 63 | 8/18/2020 | 9/4/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE21960 | 20 | 8/21/2020 | 9/4/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE22795 | 28 | 8/21/2020 | 9/4/2020 | 9/11/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T248MPE22076 | 49 | 8/22/2020 | 9/4/2020 | 9/11/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T248MPE22145 | 28 | 8/5/2020 | 9/4/2020 | 9/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T249MP00326 | 16 | 5/17/2020 | 9/4/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T248MPE22202 | 29 | 8/11/2020 | 9/4/2020 | 9/9/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T248MPE24490 | 51 | 8/20/2020 | 9/4/2020 | 9/9/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T248MPE19392 | 59 | 8/5/2020 | 9/4/2020 | 9/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE21074 | 52 | 8/13/2020 | 9/3/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE24342 | 27 | 8/11/2020 | 9/3/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE19271 | 21 | 8/14/2020 | 9/3/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE19436 | 46 | 8/2/2020 | 9/3/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE21019 | 53 | 8/12/2020 | 9/3/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE19442 | 69 | 8/15/2020 | 9/3/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE19267 | 36 | 8/15/2020 | 9/3/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE21468 | 30 | 8/14/2020 | 9/3/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE21009 | 64 | 8/15/2020 | 9/3/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE24537 | 63 | 8/13/2020 | 9/3/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE17729 | 70 | 8/15/2020 | 9/3/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE21345 | 28 | 8/11/2020 | 9/3/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T247MPE24827 | 59 | 8/15/2020 | 9/3/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T247MPE18082 | 27 | 8/14/2020 | 9/3/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T247MPE21935 | 40 | 8/15/2020 | 9/3/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T247MPE19045 | 44 | 8/9/2020 | 9/3/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T247MPE15427 | 50 | 8/8/2020 | 9/3/2020 | 11/5/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T248MPE11087 | 47 | 8/22/2020 | 9/3/2020 | 11/3/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T248MPE11317 | 50 | 8/26/2020 | 9/3/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T248MPE11511 | 60 | 8/25/2020 | 9/3/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T248MPE13367 | 20 | 8/20/2020 | 9/3/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T248MPE14208 | 58 | 8/21/2020 | 9/3/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T248MPE10306 | 43 | 8/2/2020 | 9/3/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T248MPE11554 | 54 | 8/17/2020 | 9/3/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T248MPE11223 | 50 | 8/20/2020 | 9/3/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T248MPE10054 | 48 | 8/21/2020 | 9/3/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T248MPE11231 | 53 | 8/24/2020 | 9/3/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T248MPE14026 | 52 | 8/22/2020 | 9/3/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T248MPE11122 | 36 | 8/21/2020 | 9/3/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T248MPE13749 | 50 | 8/22/2020 | 9/3/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T248MPE10832 | 26 | 8/26/2020 | 9/3/2020 | 11/3/2020 | 99284 |
| ROGELIO CARRERA, MD | T247MPE14304 | 32 | 7/10/2020 | 9/3/2020 | 10/20/2020 | 99284 |
| ROGELIO CARRERA, MD | T247MPE17379 | 48 | 8/18/2020 | 9/3/2020 | 10/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE17817 | 54 | 8/18/2020 | 9/3/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE14277 | 42 | 8/20/2020 | 9/3/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE24651 | 41 | 8/19/2020 | 9/3/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE17595 | 54 | 8/19/2020 | 9/3/2020 | 10/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE14847 | 63 | 8/11/2020 | 9/3/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17159 | 25 | 8/9/2020 | 9/3/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE19969 | 20 | 8/19/2020 | 9/3/2020 | 10/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247ME24748 | 37 | 8/20/2020 | 9/3/2020 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247ME23577 | 36 | 8/19/2020 | 9/3/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE15502 | 24 | 8/20/2020 | 9/3/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE24019 | 35 | 8/18/2020 | 9/3/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE14647 | 36 | 8/20/2020 | 9/3/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE14966 | 54 | 8/20/2020 | 9/3/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE24875 | 41 | 8/20/2020 | 9/3/2020 | 9/22/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE19987 | 54 | 8/12/2020 | 9/3/2020 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17366 | 25 | 8/19/2020 | 9/3/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE15333 | 32 | 8/19/2020 | 9/3/2020 | 9/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17489 | 60 | 8/11/2020 | 9/3/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE21746 | 43 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE21283 | 26 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE19961 | 25 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE19408 | 46 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE21205 | 39 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17749 | 60 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE14845 | 63 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17797 | 59 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17307 | 47 | 7/28/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE14306 | 23 | 8/14/2020 | 9/3/2020 | 9/11/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE14308 | 47 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17628 | 61 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17378 | 23 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE19610 | 24 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE14848 | 36 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17809 | 42 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE18738 | 49 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17365 | 38 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE19967 | 34 | 8/2/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE21207 | 32 | 8/10/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE15030 | 39 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE21744 | 63 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE21995 | 42 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE15045 | 41 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17605 | 29 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE21983 | 28 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE18739 | 24 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE19534 | 20 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE24860 | 36 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17160 | 29 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE19053 | 21 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE19576 | 28 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17269 | 47 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE24628 | 57 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE14648 | 34 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE24635 | 32 | 8/14/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17748 | 29 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE23989 | 19 | 8/14/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE15500 | 31 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE19748 | 40 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17097 | 57 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE23546 | 23 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17177 | 45 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE14649 | 52 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19511 | 41 | 8/12/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE14732 | 37 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE17811 | 31 | 8/11/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE14703 | 24 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE24765 | 16 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE24880 | 45 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE19502 | 54 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE20114 | 34 | 3/30/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE21100 | 62 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE20103 | 64 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE19501 | 19 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE17687 | 57 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE17463 | 55 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE21102 | 57 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE24889 | 60 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE17607 | 62 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE18783 | 62 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE20109 | 58 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE17292 | 59 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE19253 | 41 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE19492 | 51 | 8/12/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE24603 | 57 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE18045 | 59 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE19255 | 54 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE24710 | 62 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE20104 | 57 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE14692 | 66 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE24767 | 21 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE19954 | 37 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE17873 | 61 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE18034 | 58 | 8/21/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE19496 | 65 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE19427 | 58 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE21223 | 57 | 8/21/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE24298 | 48 | 3/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE24317 | 35 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE19459 | 37 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE24258 | 15 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE24557 | 47 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE17291 | 57 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE15168 | 23 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE24371 | 22 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE17644 | 22 | 8/14/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE20106 | 67 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE17606 | 32 | 8/15/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE14863 | 27 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE15846 | 60 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE24878 | 51 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE15039 | 36 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE17493 | 42 | 8/12/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE19424 | 43 | 8/12/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE24261 | 12 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE17843 | 21 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE24768 | 54 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE21350 | 30 | 8/21/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE24369 | 53 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE15544 | 59 | 8/22/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE19632 | 59 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE24900 | 25 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE19266 | 53 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE19261 | 19 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE21272 | 24 | 8/12/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE21101 | 0 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE17521 | 65 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE24709 | 59 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE19254 | 40 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE24274 | 51 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE19622 | 29 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T247MPE19257 | 61 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE19633 | 51 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE24622 | 24 | 8/14/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE24712 | 37 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE14591 | 46 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE17826 | 44 | 8/22/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE24624 | 32 | 8/15/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T247MPE15472 | 21 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE17355 | 42 | 8/15/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE14599 | 63 | 8/21/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE24029 | 62 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE21221 | 51 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T247MPE17659 | 65 | 6/11/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE14600 | 36 | 8/21/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE15147 | 53 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE17116 | 59 | 8/22/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T247MPE21512 | 55 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T247MPE19487 | 22 | 8/1/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE20120 | 23 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE14964 | 60 | 8/22/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE19536 | 42 | 5/14/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T247MPE14603 | 56 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T247MPE19420 | 59 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T247MPE17727 | 44 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE14674 | 22 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE17820 | 59 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE19419 | 39 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T247MPE19620 | 44 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T247MPE24445 | 40 | 8/23/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE21264 | 27 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE24687 | 29 | 8/22/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T247MPE17418 | 64 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T247MPE17356 | 60 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T247MPE15452 | 61 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T247MPE17063 | 43 | 8/21/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE21771 | 35 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE15417 | 57 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17850 | 47 | 8/13/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE18025 | 41 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19911 | 66 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17311 | 56 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17115 | 30 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE14923 | 51 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE24386 | 53 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE15340 | 48 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE15421 | 47 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE23699 | 64 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17316 | 56 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE18523 | 58 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE15091 | 60 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE21366 | 66 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19090 | 61 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE24976 | 53 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE21332 | 55 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE14943 | 57 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE18747 | 57 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE19284 | 46 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE23718 | 28 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE23701 | 53 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE18750 | 37 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE24024 | 45 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE15343 | 30 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE21015 | 62 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19089 | 54 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE19559 | 45 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE24742 | 57 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE21844 | 57 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE19919 | 64 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19236 | 56 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE20351 | 22 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19091 | 35 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE14673 | 48 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE18485 | 21 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE15342 | 26 | 8/4/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE18463 | 51 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE19791 | 59 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE24023 | 73 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17831 | 29 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE18471 | 59 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE14908 | 33 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17085 | 50 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE23717 | 55 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE19905 | 35 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17709 | 41 | 8/10/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE18982 | 39 | 3/27/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE24466 | 52 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE14582 | 59 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE17398 | 62 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE21787 | 49 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE18026 | 52 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17876 | 53 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE15338 | 36 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE24463 | 48 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE18820 | 55 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17287 | 46 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE15080 | 52 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19821 | 46 | 8/14/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE15141 | 54 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17828 | 63 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17759 | 76 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE24381 | 50 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE18461 | 64 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T247MPE24027 | 47 | 8/9/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE18823 | 27 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE14924 | 55 | 8/10/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17696 | 52 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE23679 | 54 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19094 | 40 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19525 | 21 | 8/12/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19281 | 59 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE24196 | 59 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19465 | 50 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE19244 | 47 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE24448 | 49 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE15538 | 64 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE14957 | 47 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE24382 | 62 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19243 | 32 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE21247 | 75 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE18024 | 37 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE19093 | 25 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE15143 | 29 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE24469 | 49 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE24884 | 27 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE24885 | 41 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19793 | 30 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19546 | 31 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE21842 | 50 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19468 | 67 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19241 | 20 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE24677 | 56 | 4/30/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17891 | 25 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE23676 | 41 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE21220 | 27 | 2/4/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17855 | 30 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE24977 | 22 | 7/22/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19085 | 53 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE15145 | 27 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE21248 | 51 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE24316 | 24 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE15537 | 54 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE18491 | 29 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE18826 | 26 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE19792 | 59 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE24406 | 25 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T247MPE24020 | 35 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17708 | 24 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE21371 | 32 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T247MPE17518 | 59 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T247MPE24754 | 23 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE14574 | 56 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE24200 | 65 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE18047 | 56 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE19923 | 52 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| ROGELIO CARRERA, MD | T247MPE17603 | 52 | 3/24/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE17673 | 51 | 1/15/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE24699 | 62 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE24694 | 29 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE18825 | 35 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE17491 | 34 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ROGELIO CARRERA, MD | T247MPE19904 | 31 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE15247 | 21 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE19444 | 53 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ROGELIO CARRERA, MD | T247MPE21108 | 41 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE15255 | 46 | 8/20/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE18551 | 33 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE21038 | 45 | 8/21/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE14980 | 61 | 8/13/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE14860 | 57 | 8/23/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ROGELIO CARRERA, MD | T247MPE15501 | 59 | 5/27/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE19573 | 59 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE15235 | 40 | 8/21/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE20101 | 23 | 8/21/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE20122 | 55 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE24491 | 53 | 8/21/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T247MPE18967 | 32 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T247MPE17796 | 62 | 8/6/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T247MPE23726 | 30 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T247MPE21838 | 62 | 8/6/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T247MPE21246 | 28 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T247MPE17501 | 46 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T247MPE24738 | 39 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T247MPE19461 | 60 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T247MPE17074 | 32 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T247MPE24545 | 56 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T247MPE17381 | 33 | 8/16/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T247MPE17818 | 45 | 8/13/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T247MPE21206 | 31 | 8/13/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17272 | 47 | 8/23/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE21110 | 46 | 8/23/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE24861 | 22 | 8/23/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T247MPE24811 | 62 | 8/11/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T247MPE19556 | 54 | 8/9/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T247MPE17884 | 59 | 8/15/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T247MPE18224 | 63 | 8/15/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T247MPE17165 | 28 | 8/12/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T247MPE17907 | 64 | 8/14/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T247MPE24064 | 57 | 8/14/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T247MPE17943 | 45 | 8/13/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE14969 | 62 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE17899 | 48 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE17874 | 44 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE17902 | 44 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE21707 | 54 | 8/17/2020 | 9/3/2020 | 9/11/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE19458 | 45 | 6/11/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T247MPE24550 | 45 | 6/10/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE15488 | 37 | 8/23/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE21745 | 60 | 8/21/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE19647 | 47 | 8/21/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE19050 | 7 | 8/18/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE21994 | 60 | 8/11/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE15330 | 51 | 8/19/2020 | 9/3/2020 | 9/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T247MPE17629 | 50 | 4/2/2020 | 9/3/2020 | 9/11/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T247MPE19971 | 40 | 8/20/2020 | 9/3/2020 | 9/9/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T247MPE23548 | 24 | 8/18/2020 | 9/3/2020 | 9/9/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T247MPE17106 | 32 | 8/18/2020 | 9/3/2020 | 9/9/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T247MPE19538 | 37 | 8/19/2020 | 9/3/2020 | 9/9/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T247MPE19661 | 43 | 8/19/2020 | 9/3/2020 | 9/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE17858 | 34 | 8/14/2020 | 9/3/2020 | 9/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T247MPE19790 | 36 | 8/9/2020 | 9/3/2020 | 9/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T247MPE19389 | 53 | 4/13/2020 | 9/3/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T247MPE24620 | 47 | 4/25/2020 | 9/3/2020 | 9/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T246MPE40511 | 42 | 8/12/2020 | 9/2/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T247MPE62562 | 61 | 8/21/2020 | 9/2/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T247MPE62522 | 49 | 8/20/2020 | 9/2/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T247MPE63382 | 51 | 8/19/2020 | 9/2/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T247MPE63558 | 34 | 8/21/2020 | 9/2/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T247MPE62587 | 28 | 8/21/2020 | 9/2/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T247MPE62728 | 61 | 8/17/2020 | 9/2/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T247MPE62631 | 27 | 8/20/2020 | 9/2/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T247MPE62837 | 25 | 7/29/2020 | 9/2/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T247MPE63673 | 49 | 8/18/2020 | 9/2/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T247MPE62390 | 23 | 8/20/2020 | 9/2/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T247MPE63376 | 32 | 8/17/2020 | 9/2/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T247MPE63006 | 45 | 8/18/2020 | 9/2/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T246MPE39736 | 29 | 5/17/2020 | 9/2/2020 | 10/22/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T246MPE42549 | 38 | 8/15/2020 | 9/2/2020 | 10/12/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T247MPE63770 | 41 | 8/18/2020 | 9/2/2020 | 9/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T246MPP00135 | 63 | 7/30/2020 | 9/2/2020 | 9/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T246MPE42301 | 31 | 6/25/2020 | 9/2/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T246MPE42717 | 29 | 8/5/2020 | 9/2/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T246MPE42608 | 33 | 11/20/2019 | 9/2/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T246MPE39348 | 50 | 3/31/2020 | 9/2/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T246MPE42545 | 24 | 8/8/2020 | 9/2/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T246MPE42553 | 39 | 7/27/2020 | 9/2/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T246MPE38222 | 39 | 7/23/2020 | 9/2/2020 | 9/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T246MPE41893 | 58 | 8/8/2020 | 9/2/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T246MPE42279 | 52 | 5/1/2020 | 9/2/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T246MPE42503 | 58 | 4/5/2020 | 9/2/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T246MPE39061 | 39 | 4/9/2020 | 9/2/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T246MPE38940 | 38 | 6/15/2020 | 9/2/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T246MPE38975 | 38 | 8/18/2020 | 9/2/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T246MPE38994 | 54 | 8/7/2020 | 9/2/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T246MPE38897 | 42 | 6/17/2020 | 9/2/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T246MPE39734 | 23 | 1/16/2020 | 9/2/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T246MPE41868 | 61 | 6/1/2020 | 9/2/2020 | 9/11/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T246MPE38853 | 30 | 4/18/2020 | 9/2/2020 | 9/11/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T246MPE40098 | 62 | 7/3/2020 | 9/2/2020 | 9/11/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T247MPE63592 | 41 | 8/16/2020 | 9/2/2020 | 9/11/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T246MPE33132 | 38 | 6/8/2020 | 9/2/2020 | 9/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T247MPE63002 | 38 | 8/21/2020 | 9/2/2020 | 9/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T247MPE63816 | 42 | 8/7/2020 | 9/2/2020 | 9/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T245MPE20816 | 37 | 8/12/2020 | 9/1/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T245MPE17779 | 35 | 8/11/2020 | 9/1/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T245MPE21530 | 54 | 8/12/2020 | 9/1/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T245MPE14968 | 33 | 8/10/2020 | 9/1/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T245MPE18042 | 50 | 8/12/2020 | 9/1/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T245MPE17712 | 37 | 8/13/2020 | 9/1/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T245MPE20438 | 54 | 8/15/2020 | 9/1/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T245MPE18891 | 65 | 8/12/2020 | 9/1/2020 | 11/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T245MPE20571 | 52 | 8/14/2020 | 9/1/2020 | 11/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T246MPE16774 | 47 | 8/13/2020 | 9/1/2020 | 11/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T245MPE14296 | 52 | 8/17/2020 | 9/1/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T245MPE20864 | 34 | 6/3/2020 | 9/1/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T246MPE27088 | 57 | 8/21/2020 | 9/1/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T246MPE16759 | 64 | 8/25/2020 | 9/1/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T246MPE17010 | 21 | 8/15/2020 | 9/1/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T246MPE16826 | 40 | 7/9/2020 | 9/1/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T246MPE17099 | 40 | 8/18/2020 | 9/1/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T246MPE17008 | 41 | 7/15/2020 | 9/1/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T246MPE17200 | 41 | 8/21/2020 | 9/1/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T246MPE24375 | 23 | 8/6/2020 | 9/1/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T246MPE16719 | 60 | 8/17/2020 | 9/1/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T246MPE17074 | 23 | 8/18/2020 | 9/1/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T246MPE16833 | 54 | 8/19/2020 | 9/1/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T246MPE16874 | 38 | 8/16/2020 | 9/1/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T246MPE16939 | 56 | 8/19/2020 | 9/1/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T246MPE16689 | 60 | 8/16/2020 | 9/1/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T246MPE16749 | 26 | 8/22/2020 | 9/1/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE17701 | 64 | 8/15/2020 | 9/1/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE21196 | 33 | 8/17/2020 | 9/1/2020 | 10/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE19671 | 60 | 8/4/2020 | 9/1/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE19234 | 33 | 8/16/2020 | 9/1/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE19578 | 52 | 8/16/2020 | 9/1/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE16721 | 22 | 8/16/2020 | 9/1/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE17886 | 42 | 8/14/2020 | 9/1/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE18144 | 35 | 8/17/2020 | 9/1/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE15086 | 21 | 8/18/2020 | 9/1/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE15083 | 43 | 8/4/2020 | 9/1/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE20889 | 23 | 8/7/2020 | 9/1/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE13674 | 30 | 8/18/2020 | 9/1/2020 | 10/6/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T245MPE16478 | 31 | 8/15/2020 | 9/1/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE16773 | 51 | 8/20/2020 | 9/1/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE14099 | 33 | 8/17/2020 | 9/1/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE17963 | 34 | 8/17/2020 | 9/1/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE14283 | 27 | 8/16/2020 | 9/1/2020 | 9/22/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE19579 | 33 | 8/18/2020 | 9/1/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE13594 | 22 | 8/16/2020 | 9/1/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE15768 | 28 | 8/16/2020 | 9/1/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE15396 | 28 | 8/4/2020 | 9/1/2020 | 9/22/2020 | 99284 |
| ROGELIO CARRERA, MD | T245MPE16534 | 39 | 8/14/2020 | 9/1/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE17740 | 25 | 8/4/2020 | 9/1/2020 | 9/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE18858 | 54 | 8/18/2020 | 9/1/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE19771 | 29 | 8/17/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE17273 | 46 | 8/15/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21126 | 36 | 8/17/2020 | 9/1/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE18719 | 48 | 8/11/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE16949 | 67 | 8/14/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE19762 | 62 | 8/19/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE18638 | 32 | 8/19/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE17644 | 77 | 8/17/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21459 | 63 | 8/17/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE14493 | 19 | 8/16/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T245MPE19343 | 48 | 8/20/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T245MPE18841 | 23 | 8/17/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE22068 | 34 | 8/19/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE16626 | 59 | 7/20/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17149 | 50 | 8/18/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPED2756 | 31 | 7/29/2020 | 9/1/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T245MPE13136 | 69 | 8/8/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE19344 | 38 | 8/11/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE21239 | 46 | 8/16/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE21052 | 54 | 8/13/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE19670 | 32 | 8/21/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T245MPE16611 | 60 | 8/4/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T245MPE14141 | 49 | 8/9/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T245MPE13585 | 42 | 8/12/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T245MPE17651 | 47 | 8/8/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE17301 | 55 | 8/13/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE19173 | 31 | 8/16/2020 | 9/1/2020 | 9/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE18033 | 24 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE17990 | 58 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE17662 | 36 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE19634 | 46 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE19591 | 35 | 8/10/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE21809 | 41 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE19620 | 49 | 6/20/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE18970 | 31 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE17860 | 22 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE21559 | 40 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE18650 | 31 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE13316 | 44 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE19659 | 57 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE13311 | 22 | 8/14/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE20561 | 27 | 1/19/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE20857 | 64 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE21956 | 41 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE18648 | 20 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE20880 | 44 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE21892 | 36 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE19149 | 22 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE13821 | 39 | 8/18/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE18718 | 40 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE18929 | 59 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE17311 | 58 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE16679 | 64 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE18553 | 45 | 8/14/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE15122 | 38 | 7/27/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE21970 | 63 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE17612 | 54 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE14576 | 32 | 8/14/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE17689 | 48 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE21262 | 56 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE18720 | 40 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21455 | 36 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE18749 | 57 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21972 | 30 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21907 | 55 | 8/19/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE16945 | 53 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21332 | 58 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE18455 | 36 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE16786 | 50 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE17152 | 28 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21253 | 28 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21963 | 38 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21670 | 40 | 8/5/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE18421 | 1 | 8/18/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21305 | 22 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE16501 | 43 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE17645 | 55 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE16488 | 49 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE13513 | 54 | 8/14/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE18496 | 36 | 8/19/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE21664 | 66 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE17240 | 47 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21124 | 39 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE17639 | 48 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T245MPE20990 | 18 | 8/9/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T245MPE19726 | 23 | 8/3/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T245MPE16641 | 22 | 8/18/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T245MPE18611 | 51 | 8/18/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T245MPE21764 | 65 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T245MPE17289 | 43 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T245MPE14566 | 63 | 8/18/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T245MPE13491 | 47 | 8/18/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T245MPE22067 | 27 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T245MPE19298 | 39 | 8/12/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T245MPE16482 | 60 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T245MPE13137 | 47 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T245MPE13139 | 33 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T245MPE13133 | 54 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T245MPE19050 | 38 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE20732 | 58 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T245MPE18186 | 54 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE18526 | 22 | 8/9/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE20734 | 37 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T245MPE17227 | 54 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE21718 | 58 | 8/19/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE16619 | 56 | 8/11/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T245MPE21447 | 45 | 8/18/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE18589 | 51 | 8/14/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE21448 | 50 | 8/13/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T245MPE20735 | 62 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T245MPE17226 | 40 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17604 | 35 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17113 | 59 | 8/14/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE16628 | 64 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE20904 | 57 | 8/13/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17652 | 55 | 8/18/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T245MPE18219 | 59 | 8/18/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17881 | 41 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T245MPE21243 | 35 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17127 | 60 | 8/13/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE21274 | 37 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE16469 | 38 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE21729 | 63 | 8/13/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE19340 | 62 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE22062 | 30 | 8/11/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T245MPE17106 | 67 | 7/31/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE20873 | 47 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17146 | 25 | 8/13/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE17144 | 56 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE21053 | 63 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE21945 | 46 | 8/18/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE18492 | 30 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE18053 | 61 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE17834 | 59 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE21965 | 43 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE21450 | 33 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE19177 | 34 | 8/12/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE17979 | 65 | 8/13/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE21244 | 45 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE13847 | 37 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE20780 | 35 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE19756 | 44 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE20779 | 56 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE19161 | 40 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T245MPE14106 | 30 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T245MPE16543 | 63 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T245MPE18438 | 24 | 8/14/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T245MPE22059 | 32 | 8/19/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T245MPE17413 | 57 | 8/14/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T245MPE21938 | 46 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T245MPE18160 | 46 | 8/14/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T245MPE21643 | 75 | 8/14/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T245MPE14165 | 21 | 8/9/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T245MPE16578 | 48 | 8/14/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE13940 | 39 | 8/18/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE20646 | 51 | 8/18/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE18142 | 31 | 8/20/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE18467 | 41 | 8/18/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE27889 | 47 | 8/18/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE14097 | 41 | 8/22/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE18814 | 29 | 8/21/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE18136 | 40 | 8/21/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T245MPE20717 | 30 | 8/18/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T245MPE17819 | 46 | 8/14/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T245MPE21568 | 58 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T245MPE21249 | 55 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE18529 | 54 | 7/19/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE21733 | 63 | 8/17/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE21943 | 63 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE18051 | 19 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE19594 | 55 | 8/15/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE21958 | 62 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| ROGELIO CARRERA, MD | T245MPE15469 | 62 | 8/20/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T245MPE16719 | 16 | 8/3/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T245MPE16504 | 33 | 8/11/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T245MPE18975 | 37 | 8/12/2020 | 9/1/2020 | 9/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T245MPE21474 | 58 | 1/13/2021 | 9/1/2020 | 9/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T246MPE16946 | 26 | 8/16/2020 | 9/1/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE16502 | 24 | 8/14/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE15743 | 24 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE13318 | 45 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE21220 | 51 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE14275 | 33 | 1/19/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE15741 | 47 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE18466 | 41 | 8/11/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE17826 | 31 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE17996 | 25 | 8/10/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE17994 | 35 | 8/2/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE17108 | 33 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE19673 | 64 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE13894 | 27 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE13856 | 34 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE15472 | 53 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE16706 | 26 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE17870 | 45 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE15082 | 22 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE13928 | 52 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T245MPE17131 | 63 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE17692 | 58 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE19013 | 61 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE15340 | 64 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE15342 | 55 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE18494 | 47 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE19314 | 51 | 7/28/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21316 | 55 | 8/5/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE14036 | 57 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE16800 | 68 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE17720 | 58 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE18454 | 23 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE16950 | 64 | 8/14/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE16686 | 29 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE16491 | 57 | 8/19/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE18495 | 59 | 7/28/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE18763 | 2 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE18654 | 38 | 8/11/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE19677 | 38 | 8/11/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE17640 | 9 | 8/14/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE18034 | 26 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE13396 | 38 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE14025 | 43 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE17611 | 30 | 8/14/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE15336 | 52 | 8/14/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE18635 | 52 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21461 | 52 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE14568 | 48 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE18451 | 51 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21248 | 64 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE19175 | 40 | 8/19/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE18493 | 22 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21250 | 29 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE18990 | 18 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE21252 | 21 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE15120 | 34 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE16948 | 48 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE18656 | 53 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE17217 | 24 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE16743 | 51 | 7/29/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE14577 | 45 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21263 | 28 | 8/14/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE13333 | 26 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE21127 | 31 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T245MPE15118 | 20 | 8/14/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE21667 | 31 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T245MPE20383 | 35 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T245MPE14480 | 38 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T245MPE17912 | 43 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T245MPE21741 | 62 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T245MPE21210 | 47 | 8/13/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T245MPE16497 | 21 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T245MPE19093 | 45 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T245MPE17137 | 29 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T245MPE19696 | 51 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T245MPE21940 | 47 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T245MPE13135 | 59 | 8/18/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE14482 | 55 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE18549 | 62 | 8/13/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE18558 | 61 | 8/18/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17105 | 50 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE18708 | 53 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE14034 | 42 | 8/19/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE21279 | 39 | 8/18/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE16643 | 63 | 8/18/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17521 | 46 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17653 | 55 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T245MPE16934 | 58 | 8/18/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE14895 | 26 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17345 | 23 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE18257 | 23 | 8/18/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE18559 | 64 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE14546 | 50 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE14958 | 66 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE16671 | 51 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE19772 | 58 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE18962 | 55 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17606 | 49 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17129 | 42 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE19341 | 51 | 8/19/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17756 | 53 | 8/9/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE16466 | 57 | 8/18/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17832 | 39 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17757 | 31 | 8/14/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17079 | 59 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE18587 | 24 | 8/10/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE17111 | 59 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T245MPE17830 | 35 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE16944 | 52 | 8/14/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE20989 | 45 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE13824 | 25 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE14550 | 21 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE16642 | 60 | 8/19/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE18590 | 22 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE14479 | 22 | 8/19/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE17843 | 46 | 8/12/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE18054 | 47 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE17616 | 55 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE17162 | 23 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ROGELIO CARRERA, MD | T245MPE16691 | 52 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE18420 | 54 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE13149 | 56 | 8/14/2020 | 9/1/2020 | 9/7/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE16704 | 30 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE17193 | 30 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE18608 | 49 | 8/14/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE14033 | 65 | 8/12/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE14969 | 27 | 8/14/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE16554 | 27 | 8/15/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE14565 | 29 | 8/14/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T245MPE17332 | 51 | 8/19/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T245MPE17906 | 53 | 8/14/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T245MPE17633 | 41 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T245MPE17418 | 30 | 8/12/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T245MPE18081 | 46 | 8/16/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE19313 | 59 | 8/20/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE16577 | 31 | 8/18/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE13313 | 63 | 8/11/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE17271 | 57 | 8/21/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE15770 | 35 | 8/18/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE14281 | 63 | 8/20/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE17660 | 33 | 8/20/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE15722 | 53 | 8/21/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE19155 | 46 | 8/21/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE15475 | 50 | 8/19/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T245MPE17883 | 39 | 8/18/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T245MPE16635 | 46 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE18598 | 58 | 7/22/2020 | 9/1/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE17609 | 22 | 7/20/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE13146 | 44 | 8/17/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T245MPE17171 | 61 | 7/23/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T245MPE20396 | 25 | 8/12/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T245MPE19692 | 44 | 6/20/2020 | 9/1/2020 | 9/7/2020 | 99285 |
| EMERG ASSOC OF C | T244MPE44750 | 54 | 8/4/2020 | 8/31/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T244MPE90469 | 32 | 8/11/2020 | 8/31/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T244MPE90698 | 32 | 8/16/2020 | 8/31/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T244MPE90082 | 63 | 8/17/2020 | 8/31/2020 | 11/3/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T244MPE90121 | 33 | 8/21/2020 | 8/31/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T244MPE91108 | 49 | 8/16/2020 | 8/31/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T244MPE89975 | 44 | 8/21/2020 | 8/31/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T244MPE90027 | 60 | 8/18/2020 | 8/31/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T244MPE90864 | 62 | 8/16/2020 | 8/31/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T244MPE91629 | 21 | 8/16/2020 | 8/31/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T244MPE89679 | 54 | 8/18/2020 | 8/31/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T244MPE90603 | 55 | 8/16/2020 | 8/31/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T244MPE91156 | 36 | 8/17/2020 | 8/31/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T244MPE90241 | 31 | 8/13/2020 | 8/31/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T244MPE90211 | 49 | 8/2/2020 | 8/31/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPE46681 | 27 | 8/4/2020 | 8/31/2020 | 9/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T244MPS28270 | 56 | 5/11/2020 | 8/31/2020 | 9/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T244MPS47254 | 63 | 4/25/2020 | 8/31/2020 | 9/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T244MPS27854 | 65 | 5/15/2020 | 8/31/2020 | 9/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T244MPS31028 | 22 | 4/22/2020 | 8/31/2020 | 9/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T244MPS44051 | 22 | 4/23/2020 | 8/31/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS43511 | 51 | 5/22/2020 | 8/31/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS31385 | 40 | 5/5/2020 | 8/31/2020 | 9/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MPP00911 | 38 | 7/24/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MPP03552 | 59 | 8/2/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPP03318 | 25 | 6/12/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MPS36089 | 20 | 4/10/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPP03245 | 22 | 7/5/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MPP00919 | 24 | 7/8/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPP03480 | 30 | 7/30/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPP00910 | 16 | 7/14/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T244MPP03525 | 24 | 8/3/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T244MPP03564 | 58 | 7/15/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T244MPP00183 | 48 | 7/7/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPP03311 | 65 | 3/19/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS44553 | 40 | 3/20/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS45435 | 53 | 4/14/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS44920 | 55 | 4/5/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPP01018 | 22 | 7/12/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS43993 | 38 | 3/24/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS31170 | 43 | 3/31/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPP03538 | 41 | 8/5/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS38376 | 54 | 4/17/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPP00167 | 19 | 7/11/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPP03482 | 36 | 7/16/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPP01533 | 22 | 7/9/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS44726 | 45 | 4/27/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS44379 | 50 | 4/10/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS45464 | 53 | 3/18/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS33862 | 30 | 3/23/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS37146 | 21 | 4/23/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS47146 | 44 | 4/21/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPP00952 | 47 | 8/8/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS44266 | 48 | 3/31/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPP01044 | 35 | 7/19/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS31378 | 46 | 4/8/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPP01020 | 41 | 7/9/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS41014 | 61 | 4/1/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T244MPP03541 | 49 | 8/5/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T244MPP00939 | 61 | 8/3/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T244MPP00942 | 41 | 7/30/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T244MPP03532 | 51 | 7/19/2020 | 8/31/2020 | 9/9/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T244MPP03714 | 42 | 8/5/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T244MPP03250 | 55 | 7/28/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T244MPP01080 | 17 | 8/1/2020 | 8/31/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T244MPE28182 | 49 | 5/31/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T244MPE47179 | 49 | 5/24/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T244MPE28589 | 50 | 6/5/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T244MPE43406 | 31 | 5/24/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T244MPE36334 | 23 | 6/11/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T244MPE28131 | 22 | 6/20/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPE47032 | 49 | 4/30/2020 | 8/31/2020 | 9/7/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T244MP531339 | 63 | 6/5/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP538894 | 57 | 4/7/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP545010 | 57 | 4/27/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP545816 | 51 | 3/27/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP546762 | 49 | 3/31/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP545126 | 65 | 4/20/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP543933 | 43 | 4/19/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPE44519 | 55 | 3/24/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS32296 | 47 | 4/19/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MPS43489 | 54 | 4/29/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS35557 | 51 | 3/21/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP532298 | 47 | 4/12/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS43191 | 50 | 5/12/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP538173 | 62 | 4/11/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS45815 | 28 | 3/23/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MPP00053 | 56 | 7/9/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP538900 | 54 | 6/5/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP546741 | 57 | 3/17/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP546739 | 48 | 4/27/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP543131 | 64 | 5/14/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPE43130 | 47 | 8/7/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP538726 | 52 | 4/14/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP539239 | 52 | 6/5/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MPP00038 | 62 | 7/17/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP546974 | 57 | 3/22/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP544001 | 55 | 3/28/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS28911 | 48 | 5/27/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP541120 | 65 | 4/2/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP546760 | 65 | 4/30/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP536459 | 45 | 4/24/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPE31314 | 59 | 4/6/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS31364 | 35 | 4/11/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS43583 | 35 | 4/12/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MPS31155 | 59 | 5/9/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPE44445 | 23 | 4/6/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPE36173 | 59 | 4/13/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MPS45211 | 63 | 3/17/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP531043 | 38 | 4/19/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS31156 | 42 | 3/24/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP547303 | 21 | 5/20/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP538759 | 49 | 4/27/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP547024 | 39 | 4/4/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP532190 | 46 | 4/24/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP543190 | 39 | 4/28/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS34081 | 58 | 4/16/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP538906 | 58 | 4/17/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS28912 | 41 | 4/11/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP546759 | 37 | 4/10/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP545152 | 57 | 4/5/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS38175 | 59 | 5/2/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP546870 | 43 | 4/3/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP531154 | 56 | 4/15/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP546333 | 55 | 4/26/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MPS31320 | 19 | 4/20/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS33864 | 33 | 3/31/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP543997 | 54 | 4/10/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP547302 | 55 | 4/10/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP547328 | 41 | 4/12/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPE45406 | 60 | 8/2/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP536468 | 52 | 5/12/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP531343 | 46 | 5/5/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP538886 | 60 | 4/22/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP538903 | 43 | 4/8/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP531370 | 36 | 4/13/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP543999 | 29 | 4/22/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS28248 | 61 | 4/9/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP546872 | 44 | 4/16/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP531259 | 44 | 3/31/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP546871 | 29 | 3/18/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP531036 | 52 | 4/23/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP546738 | 63 | 6/5/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS32186 | 47 | 3/27/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS43189 | 46 | 3/31/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP541185 | 22 | 6/13/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP547342 | 54 | 4/11/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS31315 | 19 | 5/14/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPE31319 | 44 | 3/17/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP544324 | 24 | 4/24/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP538171 | 33 | 4/16/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP545114 | 20 | 3/18/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP537148 | 50 | 4/10/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPE31326 | 55 | 4/25/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP536452 | 1 | 5/19/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MP547403 | 51 | 4/10/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP538758 | 53 | 4/10/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPS28172 | 22 | 5/25/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T244MP543192 | 28 | 4/16/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T244MPP00036 | 32 | 7/18/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T244MPE32257 | 65 | 5/12/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T244MPS31157 | 31 | 3/20/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T244MPS31151 | 56 | 5/12/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T244MPP00402 | 57 | 7/20/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T244MP545487 | 56 | 5/17/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T244MPS31336 | 63 | 4/12/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T244MPS38449 | 59 | 5/3/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T244MPE46257 | 51 | 4/27/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T244MPE43242 | 56 | 8/4/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T244MPS32617 | 41 | 4/23/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T244MPE43994 | 44 | 8/6/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T244MP541354 | 41 | 4/23/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T244MP531018 | 48 | 4/28/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T244MPP00472 | 29 | 7/7/2020 | 8/31/2020 | 9/7/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T244MP531218 | 53 | 4/21/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T244MPE44984 | 37 | 8/10/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS45288 | 65 | 5/17/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS36050 | 49 | 3/29/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS38817 | 60 | 3/17/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS44523 | 56 | 4/12/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPP00040 | 46 | 7/1/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS31024 | 45 | 5/8/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS46330 | 74 | 3/19/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS43334 | 45 | 5/28/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS44356 | 44 | 5/21/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS33755 | 57 | 5/5/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS47326 | 57 | 5/4/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS44638 | 47 | 5/14/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS38418 | 56 | 3/26/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS46449 | 47 | 4/17/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS28849 | 47 | 3/31/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS37979 | 43 | 3/31/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS44360 | 53 | 4/29/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS35803 | 64 | 5/21/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS28875 | 46 | 3/26/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS37971 | 60 | 4/29/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS36047 | 63 | 4/24/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPP00041 | 54 | 7/8/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS43998 | 48 | 4/20/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS46940 | 51 | 5/15/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS44383 | 53 | 4/7/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS28151 | 63 | 5/8/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS44681 | 57 | 4/24/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS28729 | 30 | 4/18/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS35802 | 51 | 5/18/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS44043 | 47 | 5/24/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS44382 | 24 | 5/15/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS31145 | 49 | 4/30/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS31140 | 34 | 3/20/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS28169 | 46 | 3/27/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS31137 | 23 | 3/13/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPP00056 | 19 | 7/11/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPP00401 | 56 | 7/13/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPE28140 | 29 | 7/13/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPE44693 | 29 | 7/14/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS45254 | 59 | 4/25/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS31304 | 62 | 3/27/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS39126 | 31 | 4/6/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS37980 | 23 | 5/11/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPE47194 | 62 | 8/8/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS43121 | 60 | 4/30/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS33649 | 28 | 5/13/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPP00037 | 23 | 7/12/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS37969 | 32 | 5/25/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPE45309 | 51 | 4/3/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS36124 | 56 | 3/26/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS38379 | 48 | 5/9/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS31305 | 58 | 4/10/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS32516 | 33 | 4/10/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS46621 | 63 | 5/21/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS38813 | 58 | 5/8/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS31178 | 56 | 5/20/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS31341 | 69 | 3/19/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS35686 | 57 | 5/13/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS46332 | 56 | 6/1/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS32224 | 38 | 3/17/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPE45297 | 39 | 6/22/2019 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS43126 | 58 | 5/26/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS35685 | 47 | 4/30/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS28852 | 54 | 5/12/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS44026 | 57 | 3/23/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS44013 | 29 | 3/27/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS44425 | 64 | 5/25/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS44449 | 57 | 4/7/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPP00168 | 44 | 7/14/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS33463 | 33 | 4/20/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS27904 | 60 | 5/17/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS39219 | 60 | 5/21/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS44834 | 51 | 4/24/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS33983 | 52 | 4/27/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS47304 | 45 | 6/1/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS44401 | 32 | 3/30/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS46617 | 42 | 4/7/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS36388 | 35 | 3/13/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPP00174 | 65 | 7/13/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS36389 | 61 | 4/27/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPS47436 | 50 | 3/27/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS43127 | 59 | 5/19/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS44792 | 54 | 3/23/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS47325 | 54 | 3/25/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS38721 | 49 | 4/14/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS33895 | 19 | 3/21/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPE43067 | 44 | 4/13/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS39220 | 50 | 4/15/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPE46642 | 42 | 4/6/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS45432 | 60 | 4/5/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS31171 | 36 | 3/23/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS43487 | 30 | 4/18/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS35743 | 48 | 5/16/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS36127 | 42 | 6/13/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS47199 | 49 | 4/24/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPE46331 | 23 | 8/8/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS47298 | 19 | 4/28/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS33863 | 70 | 5/30/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T244MPS45454 | 63 | 5/30/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T244MPP00187 | 36 | 7/10/2020 | 8/31/2020 | 9/7/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T244MP00166 | 39 | 7/11/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T244MPS38451 | 50 | 4/7/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| ROGELIO CARRERA, MD | T244MPS39157 | 1 | 3/30/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T244MPS46923 | 22 | 4/7/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T244MPS38880 | 45 | 5/14/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| ROGELIO CARRERA, MD | T244MPS43966 | 30 | 3/29/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T244MPE47330 | 35 | 7/23/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T244MPE44823 | 54 | 8/7/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T244MPS38809 | 51 | 3/31/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T244MPS28108 | 21 | 5/7/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T244MPE45088 | 27 | 2/10/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T244MPS42072 | 22 | 3/31/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T244MPS35977 | 57 | 5/17/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T244MPS45330 | 59 | 4/6/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T244MPS28235 | 1 | 5/16/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T244MPS46195 | 55 | 3/27/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T244MPS28633 | 30 | 3/31/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T244MPS31166 | 63 | 3/25/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T244MPS46003 | 45 | 3/23/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T244MPS35966 | 41 | 5/17/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T244MPS45077 | 61 | 3/26/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T244MPS41734 | 29 | 4/5/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T244MPS44165 | 65 | 8/9/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T244MPS44042 | 51 | 3/30/2020 | 8/31/2020 | 9/7/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T244MPS45150 | 57 | 3/26/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T244MPE90305 | 41 | 7/11/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T244MPE90297 | 62 | 7/11/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T244MPE28788 | 54 | 5/15/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T244MPP00159 | 63 | 5/31/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T244MPE44973 | 23 | 12/4/2019 | 8/31/2020 | 9/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T244MPE89944 | 52 | 7/14/2020 | 8/31/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE24377 | 24 | 8/18/2020 | 8/28/2020 | 11/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE22016 | 36 | 8/15/2020 | 8/28/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE24870 | 54 | 8/13/2020 | 8/28/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE22393 | 49 | 8/14/2020 | 8/28/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE22015 | 50 | 8/14/2020 | 8/28/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE19600 | 29 | 8/15/2020 | 8/28/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE26096 | 26 | 8/15/2020 | 8/28/2020 | 11/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE24376 | 60 | 8/15/2020 | 8/28/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE17261 | 58 | 8/14/2020 | 8/28/2020 | 11/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T241MPE19559 | 62 | 8/14/2020 | 8/28/2020 | 11/9/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T241MPE24048 | 35 | 8/16/2020 | 8/28/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T241MPE23718 | 63 | 8/12/2020 | 8/28/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T241MPE23786 | 53 | 8/10/2020 | 8/28/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T241MPE26038 | 64 | 8/11/2020 | 8/28/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T241MPE27120 | 30 | 8/10/2020 | 8/28/2020 | 11/5/2020 | 99285 |
| EMERG ASSOC OF C | T241MPE21969 | 54 | 8/12/2020 | 8/28/2020 | 11/5/2020 | 99284 |
| EMERG ASSOC OF C | T241MPE26536 | 34 | 8/12/2020 | 8/28/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T241MPE22837 | 27 | 8/12/2020 | 8/28/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T242MPE01819 | 23 | 8/12/2020 | 8/28/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T241MPE26035 | 59 | 8/10/2020 | 8/28/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T241MPE27428 | 30 | 8/11/2020 | 8/28/2020 | 11/5/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T242MPE03299 | 50 | 8/14/2020 | 8/28/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T242MPE03261 | 29 | 8/14/2020 | 8/28/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T242MPE01810 | 53 | 8/13/2020 | 8/28/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T242MPE01869 | 52 | 8/14/2020 | 8/28/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T242MPE02013 | 43 | 8/12/2020 | 8/28/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T242MPE01966 | 23 | 8/13/2020 | 8/28/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T242MPE02067 | 32 | 8/15/2020 | 8/28/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE26210 | 50 | 8/4/2020 | 8/28/2020 | 10/19/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T241MPE26348 | 35 | 8/1/2020 | 8/28/2020 | 10/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE21723 | 26 | 8/13/2020 | 8/28/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE21546 | 47 | 8/14/2020 | 8/28/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE25620 | 29 | 8/16/2020 | 8/28/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE24247 | 45 | 8/15/2020 | 8/28/2020 | 9/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE21899 | 27 | 8/3/2020 | 8/28/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE23540 | 27 | 8/1/2020 | 8/28/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE19475 | 61 | 8/13/2020 | 8/28/2020 | 9/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T241MPE17109 | 19 | 8/1/2020 | 8/28/2020 | 9/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00824 | 45 | 6/1/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE25780 | 52 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE26563 | 40 | 8/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00501 | 31 | 6/1/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE24039 | 31 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE21842 | 41 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00871 | 29 | 6/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE17013 | 30 | 8/11/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00147 | 47 | 6/3/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE16444 | 55 | 8/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE25404 | 35 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00869 | 40 | 6/1/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE23525 | 25 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE23816 | 35 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE25250 | 30 | 8/10/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE24363 | 33 | 8/5/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00500 | 36 | 6/5/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE25196 | 25 | 8/16/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00870 | 22 | 6/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE23097 | 54 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE17727 | 60 | 8/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE26117 | 43 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00355 | 52 | 5/30/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE21614 | 26 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE27404 | 22 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE01109 | 26 | 6/1/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00785 | 45 | 6/2/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE25245 | 26 | 8/16/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE24362 | 28 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00496 | 20 | 6/12/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00465 | 44 | 6/5/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00043 | 58 | 6/13/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE24818 | 46 | 8/16/2020 | 8/28/2020 | 9/7/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE25162 | 34 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE26554 | 20 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00786 | 25 | 5/30/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE23528 | 20 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE17617 | 53 | 8/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00047 | 21 | 6/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE01100 | 43 | 6/18/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE26122 | 22 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00135 | 40 | 6/17/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00117 | 55 | 6/2/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE22913 | 20 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00138 | 20 | 6/16/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE24241 | 29 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE21618 | 33 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE16464 | 26 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE22506 | 26 | 8/20/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00660 | 63 | 6/5/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE16041 | 44 | 8/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE17571 | 22 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE23347 | 37 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE24103 | 52 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE00197 | 61 | 6/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE00752 | 51 | 6/3/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE22396 | 53 | 8/11/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE01083 | 63 | 6/5/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE25913 | 56 | 7/31/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE24382 | 56 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE27306 | 57 | 8/13/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE00107 | 52 | 6/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE16510 | 63 | 8/11/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE00616 | 63 | 6/2/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE25769 | 45 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE00546 | 22 | 6/2/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE00804 | 22 | 6/3/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE00820 | 62 | 6/17/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE16366 | 54 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE27004 | 16 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE17445 | 59 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE18382 | 51 | 8/12/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE00885 | 67 | 6/10/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE00689 | 52 | 6/1/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE00552 | 35 | 6/2/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE00280 | 24 | 6/18/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE25947 | 24 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE24891 | 56 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE16154 | 55 | 8/5/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE21662 | 19 | 8/13/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE17628 | 62 | 8/13/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE00105 | 48 | 6/18/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE00210 | 77 | 6/3/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE26168 | 21 | 8/12/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE21538 | 15 | 8/13/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE21717 | 42 | 8/11/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE16352 | 51 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE23543 | 58 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE16353 | 1 | 8/16/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE21902 | 44 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE16787 | 54 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE00092 | 56 | 6/1/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE27003 | 4 | 8/13/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE00088 | 59 | 6/2/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE00805 | 57 | 6/6/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE00806 | 58 | 6/4/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE17262 | 53 | 6/7/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE24209 | 27 | 7/28/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE16550 | 58 | 8/9/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE26126 | 43 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE00550 | 21 | 6/5/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE00693 | 39 | 6/2/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE00091 | 30 | 3/1/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE25479 | 21 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE23165 | 21 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T241MPE24127 | 60 | 8/11/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T241MPE24349 | 48 | 8/13/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T241MPE18405 | 21 | 7/30/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE26090 | 21 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE24249 | 66 | 8/8/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE00330 | 28 | 6/3/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T241MPE21543 | 57 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T241MPE19535 | 56 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T241MPE00646 | 42 | 6/2/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE00200 | 36 | 6/3/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T241MPE16602 | 48 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE23449 | 22 | 8/13/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE21876 | 20 | 7/26/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE00381 | 32 | 6/4/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE26097 | 29 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE16126 | 52 | 8/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T241MPE00778 | 69 | 6/12/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T241MPE00690 | 37 | 6/1/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE19464 | 36 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE22395 | 24 | 8/17/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE16338 | 58 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE26110 | 37 | 8/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE00498 | 56 | 6/4/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T241MPE24126 | 62 | 8/13/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE01005 | 51 | 6/1/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE26017 | 57 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE25240 | 61 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE00128 | 44 | 5/31/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE16235 | 61 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE26103 | 62 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T241MPE00332 | 59 | 6/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE00925 | 26 | 6/4/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE17020 | 58 | 8/9/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE19602 | 62 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE21545 | 22 | 8/13/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE22939 | 42 | 8/7/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE00443 | 64 | 6/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE00125 | 56 | 6/1/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE17006 | 37 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE21877 | 53 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE17915 | 55 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE00801 | 49 | 6/1/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE27260 | 57 | 7/27/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE26997 | 47 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00927 | 23 | 6/2/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE01036 | 52 | 5/30/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE27256 | 47 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE26998 | 64 | 8/9/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00939 | 48 | 5/30/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE16303 | 48 | 8/9/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00920 | 61 | 5/29/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00629 | 47 | 6/3/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE00371 | 63 | 6/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE01003 | 57 | 6/8/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE24226 | 66 | 8/4/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE21742 | 19 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE25596 | 21 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE27285 | 60 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00854 | 44 | 6/2/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00034 | 50 | 6/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE17792 | 61 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE00132 | 22 | 6/19/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00548 | 50 | 6/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00809 | 60 | 6/3/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE21701 | 62 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00802 | 27 | 5/29/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE01034 | 34 | 6/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE01008 | 21 | 6/4/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE17908 | 64 | 8/4/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00012 | 70 | 5/31/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00508 | 54 | 6/2/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00124 | 54 | 6/1/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE17260 | 62 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00439 | 59 | 6/2/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE25317 | 40 | 8/13/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00433 | 65 | 5/28/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00429 | 50 | 6/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE18352 | 62 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00033 | 45 | 6/17/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE24065 | 32 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE00259 | 34 | 6/3/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE16426 | 58 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE24333 | 60 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE17474 | 21 | 8/13/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE23843 | 47 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE16688 | 57 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE01039 | 25 | 6/19/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00423 | 36 | 6/3/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00095 | 51 | 6/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00549 | 52 | 6/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE17244 | 43 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE25880 | 78 | 7/7/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE17584 | 31 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE25330 | 25 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00918 | 42 | 6/20/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE00919 | 44 | 6/1/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE00803 | 46 | 6/4/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE18343 | 53 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00196 | 23 | 6/7/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE16122 | 45 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE00493 | 21 | 6/19/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE00129 | 18 | 6/2/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE00636 | 35 | 6/3/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE00681 | 48 | 6/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00032 | 18 | 6/1/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE00008 | 52 | 6/20/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE21525 | 55 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE24261 | 27 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE23833 | 55 | 8/16/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE17504 | 36 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE21875 | 62 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE24375 | 46 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE22948 | 58 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00996 | 54 | 6/5/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE27270 | 54 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE00133 | 28 | 6/4/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE21524 | 37 | 8/11/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T241MPE16740 | 56 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T241MPE18449 | 55 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE00195 | 49 | 6/3/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE21666 | 29 | 8/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE01084 | 60 | 5/26/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE00545 | 49 | 6/12/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE00692 | 61 | 6/3/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE25911 | 24 | 7/9/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE21633 | 32 | 8/11/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| ROGELIO CARRERA, MD | T241MPE01117 | 56 | 6/18/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE16305 | 55 | 8/11/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE17393 | 26 | 8/11/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE00257 | 57 | 6/11/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE01050 | 56 | 6/4/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE01082 | 42 | 6/2/2020 | 8/28/2020 | 9/7/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE00955 | 59 | 6/7/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE00372 | 45 | 6/2/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE01087 | 47 | 6/5/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ROGELIO CARRERA, MD | T241MPE16320 | 15 | 8/18/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE19472 | 49 | 2/12/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE22018 | 21 | 8/13/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE17012 | 55 | 8/8/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE24380 | 35 | 8/3/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T241MPE00420 | 42 | 6/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T241MPE01038 | 59 | 6/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T241MPE17766 | 59 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T241MPE16368 | 58 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T241MPE00134 | 37 | 6/4/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T241MPE00529 | 51 | 6/1/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T241MPE00849 | 48 | 6/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T241MPE00139 | 53 | 5/31/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T241MPE17004 | 46 | 8/12/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T241MPE00369 | 52 | 6/5/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T241MPE00896 | 49 | 6/5/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T241MPE23838 | 43 | 8/12/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T241MPE00382 | 42 | 5/31/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T241MPE00853 | 29 | 6/15/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T241MPE00572 | 28 | 6/5/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T241MPE00872 | 55 | 5/14/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T241MPE00875 | 27 | 6/5/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T241MPE00417 | 49 | 5/30/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T241MPE00056 | 57 | 6/17/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T241MPE26115 | 35 | 8/8/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T241MPE16387 | 54 | 8/3/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE17098 | 54 | 8/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE16812 | 63 | 8/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE00625 | 45 | 6/18/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE25727 | 52 | 8/17/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE25405 | 61 | 8/20/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T241MPE24317 | 54 | 8/16/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T241MPE22570 | 29 | 8/16/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T241MPE00518 | 46 | 6/11/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T241MPE00403 | 23 | 6/3/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T241MPE26142 | 22 | 8/9/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T241MPE00373 | 56 | 6/1/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE26158 | 64 | 8/13/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE00198 | 63 | 6/15/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T241MPE24076 | 62 | 8/12/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T241MPE27397 | 26 | 8/4/2020 | 8/28/2020 | 9/7/2020 | 99285 |
| ROGELIO CARRERA, MD | T241MPE00499 | 64 | 5/28/2020 | 8/28/2020 | 9/7/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T241MPE22009 | 41 | 8/15/2020 | 8/28/2020 | 9/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T241MPE00972 | 55 | 5/20/2020 | 8/28/2020 | 9/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T241MPE00976 | 63 | 6/14/2020 | 8/28/2020 | 9/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T241MPE00704 | 27 | 5/17/2020 | 8/28/2020 | 9/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T241MPE00974 | 56 | 5/23/2020 | 8/28/2020 | 9/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T241MPE23447 | 58 | 8/10/2020 | 8/28/2020 | 9/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T241MPE00792 | 64 | 5/19/2020 | 8/28/2020 | 9/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T241MPE16625 | 29 | 8/10/2020 | 8/28/2020 | 9/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T241MPE00766 | 33 | 6/14/2020 | 8/28/2020 | 9/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T241MPE00763 | 57 | 5/20/2020 | 8/28/2020 | 9/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T241MPE00699 | 54 | 6/13/2020 | 8/28/2020 | 9/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T241MPE00705 | 55 | 5/29/2020 | 8/28/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T241MPE00855 | 34 | 5/27/2020 | 8/28/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T241MPE00706 | 46 | 6/6/2020 | 8/28/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T241MPE24390 | 17 | 5/9/2020 | 8/28/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T241MPE00710 | 61 | 5/31/2020 | 8/28/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T241MPE00212 | 44 | 6/7/2020 | 8/28/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T241MPE00566 | 6 | 5/31/2020 | 8/28/2020 | 9/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T241MPE00297 | 48 | 5/31/2020 | 8/28/2020 | 9/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T242MPE03477 | 53 | 8/11/2020 | 8/28/2020 | 9/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T241MPE00577 | 37 | 5/20/2020 | 8/28/2020 | 9/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T241MPE00581 | 61 | 6/11/2020 | 8/28/2020 | 9/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T242MPE02792 | 68 | 8/25/2020 | 8/28/2020 | 9/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T241MPE23569 | 48 | 8/10/2020 | 8/28/2020 | 9/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T242MPE02645 | 26 | 8/15/2020 | 8/28/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21946 | 29 | 8/11/2020 | 8/27/2020 | 11/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE17977 | 60 | 8/13/2020 | 8/27/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20866 | 56 | 8/9/2020 | 8/27/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE16337 | 50 | 8/10/2020 | 8/27/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T240MPE20316 | 49 | 8/6/2020 | 8/27/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T240MPE19460 | 74 | 8/9/2020 | 8/27/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T240MPE15705 | 57 | 8/9/2020 | 8/27/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T240MPE17458 | 54 | 8/9/2020 | 8/27/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T240MPE15964 | 24 | 8/9/2020 | 8/27/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T240MPE20669 | 41 | 8/5/2020 | 8/27/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T240MPE21416 | 34 | 8/9/2020 | 8/27/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T240MPE19556 | 36 | 8/6/2020 | 8/27/2020 | 11/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T240MPE16623 | 53 | 8/14/2020 | 8/27/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T240MPE21985 | 29 | 8/10/2020 | 8/27/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T240MPE21732 | 56 | 8/10/2020 | 8/27/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T240MPE21728 | 57 | 8/9/2020 | 8/27/2020 | 11/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T240MPE21991 | 86 | 8/9/2020 | 8/27/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T240MPE21452 | 30 | 8/10/2020 | 8/27/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T240MPE56111 | 36 | 8/12/2020 | 8/27/2020 | 11/3/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T240MPE55245 | 39 | 8/13/2020 | 8/27/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T240MPE56152 | 32 | 8/9/2020 | 8/27/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T240MPE55491 | 46 | 8/10/2020 | 8/27/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T240MPE56127 | 30 | 8/13/2020 | 8/27/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T240MPE22018 | 51 | 7/22/2020 | 8/27/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T240MPE55237 | 60 | 8/16/2020 | 8/27/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE22161 | 22 | 8/8/2020 | 8/27/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE16406 | 53 | 8/11/2020 | 8/27/2020 | 10/19/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T240MPE19588 | 37 | 8/13/2020 | 8/27/2020 | 10/19/2020 | 99285 |
| ROGELIO CARRERA, MD | T240MPE17468 | 31 | 8/14/2020 | 8/27/2020 | 10/19/2020 | 99284 |
| ROGELIO CARRERA, MD | T240MPE22356 | 47 | 8/16/2020 | 8/27/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE20720 | 65 | 8/10/2020 | 8/27/2020 | 10/15/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18781 | 52 | 8/3/2020 | 8/27/2020 | 10/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE19799 | 58 | 8/9/2020 | 8/27/2020 | 10/8/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T240MPE56008 | 62 | 4/9/2020 | 8/27/2020 | 10/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21745 | 64 | 8/9/2020 | 8/27/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE22311 | 37 | 8/15/2020 | 8/27/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18657 | 58 | 8/12/2020 | 8/27/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21274 | 43 | 8/15/2020 | 8/27/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE15595 | 27 | 8/13/2020 | 8/27/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18361 | 37 | 8/13/2020 | 8/27/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18700 | 58 | 8/12/2020 | 8/27/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE22005 | 21 | 8/15/2020 | 8/27/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21619 | 27 | 8/13/2020 | 8/27/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE16117 | 50 | 8/9/2020 | 8/27/2020 | 10/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19160 | 48 | 8/10/2020 | 8/27/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18384 | 47 | 8/12/2020 | 8/27/2020 | 9/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE22007 | 46 | 8/10/2020 | 8/27/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE16970 | 19 | 8/10/2020 | 8/27/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE16040 | 30 | 8/3/2020 | 8/27/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21464 | 45 | 8/13/2020 | 8/27/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21537 | 52 | 8/12/2020 | 8/27/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18978 | 37 | 8/11/2020 | 8/27/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE20733 | 39 | 8/13/2020 | 8/27/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE22261 | 24 | 8/11/2020 | 8/27/2020 | 9/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE17491 | 37 | 8/12/2020 | 8/27/2020 | 9/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18710 | 30 | 8/12/2020 | 8/27/2020 | 9/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21661 | 27 | 8/15/2020 | 8/27/2020 | 9/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21632 | 20 | 8/13/2020 | 8/27/2020 | 9/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE22125 | 36 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18606 | 55 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21529 | 54 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21591 | 24 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21726 | 31 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18386 | 33 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18977 | 64 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21621 | 52 | 8/7/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE16285 | 58 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE16903 | 61 | 8/1/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21255 | 35 | 7/24/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE19677 | 35 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE20776 | 43 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE19675 | 51 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18655 | 40 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18118 | 43 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPP00011 | 41 | 7/24/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPP00012 | 41 | 7/7/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21790 | 32 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE20838 | 37 | 7/26/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21271 | 31 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE20559 | 53 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21494 | 65 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21647 | 31 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE20846 | 29 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21275 | 23 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE16964 | 29 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18359 | 43 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE19484 | 21 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21707 | 26 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18241 | 30 | 7/26/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE20732 | 47 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE17435 | 30 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE15596 | 45 | 6/8/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPP00094 | 36 | 5/23/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE17519 | 27 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE16963 | 47 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE20529 | 37 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE16098 | 21 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18563 | 20 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE16952 | 47 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE17572 | 57 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21608 | 32 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE16897 | 30 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18711 | 48 | 7/31/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE16044 | 21 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE16950 | 24 | 7/26/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18431 | 24 | 7/24/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE17470 | 24 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18979 | 45 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21629 | 30 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE19796 | 40 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18709 | 36 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18780 | 29 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18381 | 27 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18109 | 27 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE22287 | 27 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21649 | 49 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE17612 | 19 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21941 | 20 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE20836 | 19 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE20113 | 29 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE19221 | 40 | 7/24/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18023 | 60 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T240MPE19207 | 29 | 7/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T240MPE21008 | 29 | 7/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21121 | 41 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19732 | 56 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE16780 | 38 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE15520 | 56 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19721 | 57 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE20272 | 56 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20123 | 19 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20186 | 19 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE16779 | 56 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T240MPE20270 | 35 | 4/26/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE22162 | 28 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE18533 | 47 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19750 | 25 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20447 | 59 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE2012 | 46 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20485 | 45 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE18959 | 23 | 7/2/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE19057 | 49 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20125 | 76 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE21083 | 64 | 8/7/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19058 | 41 | 7/26/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE19954 | 49 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE20637 | 37 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE22189 | 30 | 8/3/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20106 | 59 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE21082 | 47 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE15941 | 50 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE15718 | 21 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE22185 | 41 | 7/28/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE17979 | 62 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19903 | 60 | 7/28/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE21079 | 41 | 7/15/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19121 | 31 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE16765 | 48 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19743 | 38 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE21393 | 54 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20154 | 55 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19182 | 50 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE20926 | 46 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE15983 | 18 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE15522 | 63 | 8/8/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20716 | 35 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE19955 | 25 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19180 | 54 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE19059 | 36 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE15717 | 54 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE15715 | 51 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE16407 | 36 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE20482 | 26 | 8/4/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20502 | 54 | 7/16/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19163 | 24 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE19871 | 42 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19953 | 74 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19056 | 48 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20268 | 42 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19288 | 12 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20192 | 56 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE15917 | 46 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19536 | 38 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20155 | 23 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE22178 | 57 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20714 | 58 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20438 | 57 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20727 | 34 | 8/7/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19181 | 54 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20414 | 1 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE20450 | 61 | 7/25/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20157 | 48 | 8/8/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE20718 | 46 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE16610 | 47 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE16735 | 11 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE19725 | 83 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20153 | 44 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE16609 | 50 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE18960 | 46 | 7/30/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20449 | 41 | 7/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE19123 | 50 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE15958 | 38 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE18887 | 21 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE20210 | 45 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE19876 | 27 | 8/8/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE20726 | 39 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20105 | 25 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE18909 | 39 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20483 | 24 | 8/7/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE16781 | 53 | 8/16/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE15918 | 20 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE20184 | 20 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE15719 | 27 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPP00025 | 61 | 7/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE20634 | 26 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE22181 | 42 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE22181 | 58 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE22187 | 58 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE19120 | 20 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T240MPE16761 | 26 | 7/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE19483 | 21 | 7/19/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE18336 | 66 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T240MPE18119 | 51 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T240MPE20500 | 58 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T240MPE18527 | 43 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T240MPE18562 | 50 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE18487 | 49 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T240MPE20100 | 39 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T240MPE16259 | 56 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE15978 | 81 | 8/5/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE19914 | 41 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE18945 | 34 | 7/31/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T240MPE19898 | 20 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T240MPE21007 | 42 | 8/8/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE18650 | 53 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T240MPE17981 | 43 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE19258 | 26 | 8/4/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE20205 | 52 | 8/16/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE21287 | 61 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T240MPE22369 | 24 | 7/26/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T240MPE18839 | 45 | 8/5/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE22060 | 50 | 8/4/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE20484 | 20 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T240MPE19587 | 65 | 8/17/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T240MPE15778 | 55 | 8/2/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE16370 | 64 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE22370 | 22 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T240MPE19855 | 58 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE20907 | 49 | 8/4/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE15590 | 62 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE17219 | 53 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE17515 | 22 | 8/1/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T240MPE22359 | 63 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE22200 | 51 | 8/5/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T240MPE22382 | 60 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T240MPE21006 | 28 | 7/23/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T240MPE20009 | 57 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE19374 | 42 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE18621 | 49 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE15970 | 32 | 7/20/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE20544 | 22 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T240MPE22367 | 52 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T240MPE19365 | 47 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE21387 | 57 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE20795 | 40 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T240MPE21010 | 33 | 8/8/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T240MPE21951 | 20 | 8/2/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18408 | 56 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19561 | 62 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE17086 | 57 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20596 | 48 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20595 | 30 | 7/23/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20539 | 64 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE17329 | 21 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE21266 | 21 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE16034 | 43 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20538 | 52 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18798 | 58 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21236 | 55 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18816 | 38 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18641 | 60 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20601 | 60 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE20167 | 60 | 7/22/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18600 | 27 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18486 | 61 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19340 | 34 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE16054 | 55 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE15834 | 56 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21942 | 54 | 7/19/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE17626 | 60 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE18812 | 48 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE15874 | 41 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE16257 | 62 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE22037 | 53 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18114 | 57 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18115 | 61 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE17107 | 52 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21233 | 37 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21802 | 44 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE18335 | 58 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21471 | 64 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE16338 | 63 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE15899 | 52 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE20594 | 19 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE17101 | 60 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE21688 | 55 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19895 | 33 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21463 | 64 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21462 | 30 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE21472 | 50 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18468 | 56 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20169 | 47 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE16439 | 53 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19897 | 55 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18168 | 50 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18813 | 60 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19253 | 65 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE20347 | 37 | 7/31/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE17982 | 27 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE21947 | 58 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18105 | 44 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21813 | 68 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE15836 | 56 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21235 | 54 | 7/23/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE19563 | 53 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE22363 | 49 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE17620 | 26 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20351 | 49 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE22017 | 48 | 7/27/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE16336 | 49 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE17624 | 43 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21944 | 57 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18932 | 46 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20766 | 29 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21784 | 60 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19901 | 51 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE17152 | 58 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T240MPE15847 | 39 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE21270 | 60 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE15506 | 27 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19896 | 50 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21777 | 65 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20778 | 64 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19360 | 63 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE17138 | 49 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19005 | 55 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE20352 | 36 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21476 | 53 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19352 | 38 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18930 | 26 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPP00013 | 65 | 7/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE20602 | 22 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE16255 | 58 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20904 | 45 | 7/26/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21789 | 58 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20777 | 33 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20363 | 77 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18933 | 50 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20888 | 42 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE20349 | 41 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18477 | 41 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE16256 | 43 | 7/29/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE18161 | 46 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20779 | 50 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE17308 | 55 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18931 | 45 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18546 | 38 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE21686 | 32 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19344 | 54 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE15584 | 61 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21683 | 48 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21265 | 40 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE21771 | 40 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE16253 | 48 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21234 | 50 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18334 | 46 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18102 | 54 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE21481 | 65 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20997 | 64 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20172 | 31 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE21818 | 47 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21282 | 21 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21482 | 82 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21642 | 23 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19359 | 49 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE17003 | 25 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21788 | 52 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21466 | 59 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21577 | 33 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18414 | 45 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE20353 | 25 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE16444 | 25 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18631 | 49 | 7/25/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE19262 | 49 | 7/22/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE21575 | 30 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE21687 | 44 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE16339 | 28 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21793 | 39 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE18632 | 27 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19003 | 51 | 7/28/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20533 | 69 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20905 | 55 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18634 | 60 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18602 | 45 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20362 | 62 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE17090 | 61 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE20171 | 41 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPP00095 | 34 | 8/2/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE16436 | 23 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20917 | 41 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE19562 | 33 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE20717 | 53 | 7/22/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18162 | 53 | 7/25/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18601 | 40 | 7/25/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE17135 | 48 | 8/15/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE17315 | 53 | 7/30/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18332 | 20 | 8/3/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21798 | 62 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21574 | 43 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE21570 | 29 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE17397 | 61 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18642 | 27 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20540 | 52 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE22129 | 52 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T240MPE17318 | 50 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18547 | 52 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19256 | 56 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE17307 | 22 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE22035 | 29 | 7/24/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE21589 | 37 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19244 | 53 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE19976 | 48 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE16438 | 39 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20901 | 38 | 7/25/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18475 | 42 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE16035 | 25 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18416 | 32 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE17622 | 28 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE20780 | 23 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T240MPE21945 | 25 | 8/9/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE16039 | 36 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE15982 | 40 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE21493 | 48 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE21704 | 56 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE18493 | 51 | 8/15/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE20791 | 4 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE17461 | 50 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE16260 | 51 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE20382 | 51 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE18619 | 57 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE16015 | 61 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE19913 | 59 | 7/24/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ROGELIO CARRERA, MD | T240MPE18425 | 43 | 7/31/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ROGELIO CARRERA, MD | T240MPE19438 | 17 | 8/8/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE21730 | 53 | 8/8/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE20617 | 31 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE18842 | 34 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE21389 | 21 | 7/28/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE18948 | 47 | 8/5/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE17384 | 63 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE21573 | 41 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE21952 | 51 | 8/8/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| ROGELIO CARRERA, MD | T240MPE21526 | 53 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE15594 | 31 | 7/24/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ROGELIO CARRERA, MD | T240MPE20098 | 51 | 8/7/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE22019 | 65 | 3/15/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| ROGELIO CARRERA, MD | T240MPE18209 | 25 | 7/28/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE21290 | 60 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE17983 | 42 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE17517 | 21 | 8/8/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE17075 | 54 | 8/5/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE21670 | 51 | 8/8/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ROGELIO CARRERA, MD | T240MPE16886 | 30 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE20999 | 42 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE19372 | 65 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE17220 | 40 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T240MPE21568 | 22 | 7/26/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T240MPE20534 | 46 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T240MPE21263 | 64 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T240MPE20140 | 53 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T240MPE17040 | 59 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T240MPE20342 | 49 | 8/6/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T240MPE17616 | 33 | 7/26/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T240MPE18594 | 48 | 7/27/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T240MPE18413 | 49 | 8/11/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T240MPE15448 | 28 | 7/24/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T240MPE20873 | 28 | 8/4/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T240MPE21450 | 28 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T240MPE21669 | 64 | 8/2/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T240MPE19608 | 45 | 7/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T240MPE18699 | 64 | 7/21/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE16093 | 65 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE16642 | 43 | 8/15/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18656 | 49 | 8/16/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21791 | 58 | 8/16/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21640 | 42 | 7/31/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21218 | 58 | 8/17/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE19223 | 28 | 7/23/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18701 | 60 | 8/10/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE20328 | 35 | 8/15/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21938 | 31 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE20775 | 58 | 8/1/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21536 | 52 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE19676 | 20 | 8/17/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE21538 | 20 | 8/16/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T240MPE20029 | 41 | 8/15/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T240MPE21126 | 32 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T240MPE18649 | 54 | 8/13/2020 | 8/27/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE18022 | 34 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE20730 | 45 | 8/16/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE22127 | 51 | 7/31/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE20097 | 56 | 8/14/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T240MPE19435 | 60 | 8/12/2020 | 8/27/2020 | 9/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T240MPE17573 | 24 | 2/28/2020 | 8/27/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE17100 | 28 | 8/9/2020 | 8/27/2020 | 9/1/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T240MPE21535 | 55 | 8/11/2020 | 8/27/2020 | 9/1/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T240MPE19227 | 39 | 8/13/2020 | 8/27/2020 | 9/1/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T240MPE16972 | 23 | 8/14/2020 | 8/27/2020 | 9/1/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T240MPE16284 | 63 | 8/3/2020 | 8/27/2020 | 9/1/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T240MPE18143 | 32 | 7/26/2020 | 8/27/2020 | 9/1/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T240MPE18432 | 47 | 7/30/2020 | 8/27/2020 | 9/1/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T240MPE20531 | 57 | 8/14/2020 | 8/27/2020 | 9/1/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T240MPE22006 | 54 | 8/13/2020 | 8/27/2020 | 9/1/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T240MPE21277 | 43 | 8/14/2020 | 8/27/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T240MPE18888 | 30 | 8/11/2020 | 8/27/2020 | 9/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T240MPE19857 | 37 | 3/30/2020 | 8/27/2020 | 9/1/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T240MPE21321 | 19 | 8/8/2020 | 8/27/2020 | 9/1/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T240MPE20006 | 41 | 8/11/2020 | 8/27/2020 | 9/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T240MPE18421 | 30 | 8/11/2020 | 8/27/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T240MPE18603 | 62 | 8/11/2020 | 8/27/2020 | 9/1/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T240MPE15702 | 39 | 8/10/2020 | 8/27/2020 | 9/1/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T240MPE17699 | 42 | 7/16/2020 | 8/27/2020 | 9/1/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T239MPE72190 | 38 | 8/12/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T239MPE73169 | 48 | 8/14/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T239MPE72357 | 47 | 8/10/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T239MPE72165 | 30 | 8/10/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T239MPE73336 | 32 | 8/10/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| PEDIATRIC EMERGENCY MEDI | T239MPE72683 | 10 | 8/14/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T239MPE72038 | 63 | 5/31/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE72156 | 50 | 8/8/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE73705 | 19 | 8/13/2020 | 8/26/2020 | 11/3/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T239MPE72780 | 54 | 8/10/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE72216 | 40 | 8/9/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE73650 | 56 | 8/13/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE72512 | 57 | 8/14/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE72655 | 58 | 8/12/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE73245 | 54 | 8/15/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE73076 | 20 | 8/13/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE72648 | 33 | 8/8/2020 | 8/26/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T239MPE34680 | 50 | 8/3/2020 | 8/26/2020 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T239MPE27404 | 29 | 8/2/2020 | 8/26/2020 | 10/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T239MPE34008 | 63 | 8/3/2020 | 8/26/2020 | 10/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T239MPE33542 | 22 | 8/1/2020 | 8/26/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T239MPE34334 | 24 | 8/3/2020 | 8/26/2020 | 9/7/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T239MPE72522 | 29 | 8/10/2020 | 8/26/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T239MPE34337 | 53 | 7/31/2020 | 8/26/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T239MPE27220 | 34 | 7/31/2020 | 8/26/2020 | 9/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T239MPE34585 | 34 | 8/2/2020 | 8/26/2020 | 9/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T239MPE26911 | 55 | 7/5/2020 | 8/26/2020 | 9/3/2020 | 99284 |
| INPHYNET CONT SERV INC | T239MPE31467 | 41 | 7/28/2020 | 8/26/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T239MPE32568 | 61 | 6/6/2020 | 8/26/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T239MPE27314 | 45 | 8/2/2020 | 8/26/2020 | 9/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T239MPE33880 | 57 | 7/18/2020 | 8/26/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T239MPE26592 | 24 | 4/21/2020 | 8/26/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T239MPE26447 | 57 | 8/1/2020 | 8/26/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T239MPE26624 | 31 | 6/2/2020 | 8/26/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T239MPE26767 | 48 | 7/24/2020 | 8/26/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T239MPE26594 | 38 | 5/26/2020 | 8/26/2020 | 9/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T239MPE34808 | 32 | 7/30/2020 | 8/26/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T239MPE26796 | 53 | 8/8/2020 | 8/26/2020 | 9/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T239MPE27140 | 57 | 8/3/2020 | 8/26/2020 | 9/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T239MPE31076 | 45 | 8/1/2020 | 8/26/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T239MPW00107 | 58 | 6/23/2020 | 8/26/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T239MPE34443 | 46 | 7/26/2020 | 8/26/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T239MPE26981 | 59 | 8/8/2020 | 8/26/2020 | 9/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T239MPE72331 | 25 | 8/17/2020 | 8/26/2020 | 9/1/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T239MPE31635 | 34 | 5/20/2020 | 8/26/2020 | 9/1/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE72526 | 44 | 8/10/2020 | 8/26/2020 | 9/1/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE75559 | 31 | 8/3/2020 | 8/26/2020 | 9/1/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T239MPE72037 | 54 | 8/14/2020 | 8/26/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE29339 | 41 | 8/10/2020 | 8/25/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE26399 | 53 | 8/9/2020 | 8/25/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T238MPE26323 | 55 | 8/9/2020 | 8/25/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T238MPE29171 | 29 | 8/6/2020 | 8/25/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T238MPE20379 | 36 | 8/9/2020 | 8/25/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T238MPE29795 | 60 | 8/6/2020 | 8/25/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T238MPE26324 | 69 | 8/6/2020 | 8/25/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T238MPE20203 | 49 | 8/3/2020 | 8/25/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T238MPE28449 | 63 | 8/12/2020 | 8/25/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T238MPE19661 | 70 | 8/9/2020 | 8/25/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T239MPE08106 | 59 | 8/9/2020 | 8/25/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T239MPE06713 | 25 | 8/9/2020 | 8/25/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE09456 | 59 | 8/10/2020 | 8/25/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE08334 | 22 | 8/10/2020 | 8/25/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE09592 | 27 | 8/13/2020 | 8/25/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE06759 | 21 | 8/11/2020 | 8/25/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE07347 | 62 | 8/13/2020 | 8/25/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE09904 | 59 | 8/15/2020 | 8/25/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE07142 | 64 | 8/15/2020 | 8/25/2020 | 11/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE24593 | 32 | 8/2/2020 | 8/25/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE29044 | 27 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE29390 | 34 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE27051 | 25 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE29267 | 43 | 8/2/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE27441 | 27 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE20425 | 23 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE21777 | 54 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE27215 | 32 | 8/13/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE19649 | 41 | 8/2/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE24639 | 48 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE29272 | 57 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE26709 | 45 | 8/13/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE24251 | 47 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE26347 | 27 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE24005 | 20 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE26554 | 36 | 8/2/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE29698 | 24 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE24108 | 36 | 7/6/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE24701 | 53 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE27039 | 44 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE24310 | 54 | 8/10/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE28049 | 40 | 8/6/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE24231 | 63 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T238MPE24606 | 58 | 8/8/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE21494 | 42 | 8/6/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T238MPE28533 | 60 | 8/10/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE27467 | 51 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE29254 | 43 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE19914 | 33 | 8/3/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE26371 | 23 | 8/1/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T238MPE26389 | 61 | 8/10/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE26594 | 28 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE24107 | 62 | 8/10/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T238MPE27202 | 41 | 8/6/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE27536 | 57 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE27359 | 44 | 7/26/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE26284 | 27 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| INPHYNET CONT SERV INC | T238MPE20080 | 65 | 8/10/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T238MPE27367 | 48 | 8/10/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T238MPE27240 | 62 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T238MPE27848 | 46 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T238MPE24763 | 59 | 8/5/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T238MPE26805 | 44 | 8/5/2020 | 8/25/2020 | 9/3/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T238MPE28511 | 49 | 3/7/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T238MPE24096 | 58 | 3/2/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T238MPE28399 | 59 | 8/10/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| INPHYNET CONT SERV INC | T238MPE24224 | 61 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| INPHYNET CONT SERV INC | T238MPE28608 | 55 | 3/29/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T238MPE27598 | 64 | 8/8/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T238MPE24723 | 41 | 3/6/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T238MPE27036 | 30 | 8/8/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T238MPE29203 | 60 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T238MPE24615 | 44 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T238MPE20400 | 30 | 8/3/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE20079 | 38 | 7/25/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE27363 | 33 | 8/7/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE26354 | 59 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE28873 | 61 | 8/4/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T238MPE24702 | 58 | 8/4/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE20167 | 28 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE24490 | 23 | 8/7/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE20078 | 64 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE21461 | 54 | 8/8/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE28522 | 60 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE29280 | 49 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE28073 | 64 | 8/7/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T238MPE24489 | 62 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE24225 | 57 | 8/4/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T238MPE29338 | 55 | 8/4/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T238MPE24688 | 45 | 8/10/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE26993 | 48 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE24875 | 40 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE27603 | 56 | 8/7/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE24874 | 55 | 7/28/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T238MPE26269 | 26 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE28876 | 57 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE29196 | 57 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE27242 | 71 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE24063 | 37 | 8/10/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE27846 | 31 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE24536 | 57 | 8/8/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE24692 | 24 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE27847 | 22 | 7/1/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T238MPE20170 | 54 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE24703 | 51 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE29014 | 63 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE24288 | 59 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE27523 | 21 | 7/26/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T238MPE24693 | 64 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE28508 | 31 | 7/25/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE19600 | 47 | 8/8/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE24129 | 29 | 8/1/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE24064 | 62 | 8/10/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE26398 | 45 | 8/6/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T238MPE29253 | 20 | 8/7/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE27246 | 59 | 8/10/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T238MPE28026 | 39 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE27524 | 62 | 8/10/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T238MPE28879 | 52 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T238MPE27362 | 31 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE26143 | 47 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T238MPE26989 | 43 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE20430 | 48 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE24842 | 50 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE29500 | 26 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE27525 | 21 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE26987 | 22 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE29422 | 36 | 7/28/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE24106 | 59 | 7/28/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE28102 | 47 | 7/28/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE20082 | 48 | 8/7/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE29206 | 60 | 8/8/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE24503 | 36 | 8/8/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE27619 | 44 | 8/7/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ROGELIO CARRERA, MD | T238MPE28727 | 51 | 8/12/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE27534 | 56 | 8/8/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE29860 | 57 | 8/7/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE27200 | 62 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE29522 | 53 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE28045 | 44 | 7/28/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE27139 | 47 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE24311 | 23 | 8/8/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T238MPE29403 | 21 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T238MPE24284 | 58 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T238MPE28820 | 64 | 8/10/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T238MPE26506 | 43 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T238MPE27623 | 40 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T238MPE27924 | 47 | 7/16/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T238MPE19675 | 28 | 8/2/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T238MPE24662 | 53 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T238MPE27444 | 51 | 8/7/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE19930 | 50 | 8/14/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE19942 | 30 | 7/30/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T238MPE29034 | 56 | 8/10/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T238MPE29100 | 45 | 8/9/2020 | 8/25/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T238MPE27073 | 49 | 8/11/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE28883 | 27 | 5/15/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE29489 | 36 | 8/4/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE24690 | 42 | 8/3/2020 | 8/25/2020 | 9/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T238MPE24105 | 27 | 8/7/2020 | 8/25/2020 | 9/1/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T238MPE20069 | 64 | 8/13/2020 | 8/25/2020 | 9/1/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T238MPE24560 | 25 | 8/12/2020 | 8/25/2020 | 9/1/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T238MPE20427 | 56 | 8/12/2020 | 8/25/2020 | 9/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T238MPE24581 | 30 | 3/20/2020 | 8/25/2020 | 9/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T238MPE29117 | 42 | 4/27/2020 | 8/25/2020 | 9/1/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T238MPE26470 | 58 | 2/14/2020 | 8/25/2020 | 9/1/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T239MPE07384 | 58 | 7/5/2020 | 8/25/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T238MPE30116 | 58 | 8/7/2020 | 8/24/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T237MPE55850 | 50 | 8/8/2020 | 8/24/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T237MPE46956 | 59 | 8/6/2020 | 8/24/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T237MPE51948 | 37 | 8/7/2020 | 8/24/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T237MPE53934 | 64 | 8/4/2020 | 8/24/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T237MPE63938 | 57 | 8/6/2020 | 8/24/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T237MPE71211 | 60 | 8/3/2020 | 8/24/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T237MPE71336 | 32 | 8/8/2020 | 8/24/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T237MPE55553 | 58 | 7/26/2020 | 8/24/2020 | 11/3/2020 | 99285 |
| PEDIATRIC EMERGENCY MEDI | T237MPE96333 | 11 | 8/2/2020 | 8/24/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T237MPE95443 | 31 | 8/2/2020 | 8/24/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T237MPE96009 | 25 | 7/22/2020 | 8/24/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T237MPE95959 | 64 | 8/11/2020 | 8/24/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T237MPE96049 | 9 | 8/6/2020 | 8/24/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T237MPE94396 | 57 | 8/10/2020 | 8/24/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T237MPE95619 | 29 | 7/23/2020 | 8/24/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T237MPE94185 | 29 | 7/17/2020 | 8/24/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T237MPE95509 | 38 | 7/28/2020 | 8/24/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T237MPE94893 | 54 | 8/8/2020 | 8/24/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T237MPE95440 | 54 | 8/7/2020 | 8/24/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T237MPE95940 | 54 | 8/10/2020 | 8/24/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T237MPE94057 | 38 | 7/28/2020 | 8/24/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE46505 | 63 | 8/8/2020 | 8/24/2020 | 10/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE70634 | 50 | 8/8/2020 | 8/24/2020 | 10/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE53503 | 25 | 8/6/2020 | 8/24/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE60735 | 24 | 8/3/2020 | 8/24/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE54582 | 37 | 8/8/2020 | 8/24/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE55462 | 61 | 8/3/2020 | 8/24/2020 | 9/15/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T237MPE95278 | 35 | 8/12/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE69485 | 42 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE70982 | 42 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE66837 | 25 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE59815 | 57 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE58282 | 24 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE63327 | 22 | 8/7/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE66836 | 57 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE31056 | 61 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE71049 | 31 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE60371 | 27 | 8/12/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE65949 | 43 | 8/12/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE53499 | 52 | 8/3/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE56035 | 43 | 8/5/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE69482 | 25 | 7/17/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE30363 | 25 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE63334 | 37 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE69736 | 62 | 8/6/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE64613 | 54 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE55502 | 27 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE71319 | 59 | 8/7/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T237MPP03627 | 16 | 7/21/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE57997 | 51 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE55505 | 53 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE58705 | 64 | 8/6/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE70893 | 52 | 7/30/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE63793 | 48 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE30203 | 57 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T238MPE30298 | 47 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE54075 | 52 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T238MPE30253 | 49 | 8/6/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE51087 | 19 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T237MPE70723 | 51 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE71091 | 54 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE69739 | 63 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE59492 | 63 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE64106 | 52 | 8/6/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE65740 | 37 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE54599 | 21 | 8/7/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE67733 | 61 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE58708 | 30 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE54072 | 34 | 8/6/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE46531 | 46 | 7/30/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE58181 | 29 | 8/2/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE54290 | 58 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE53493 | 17 | 8/6/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE51366 | 22 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T237MPE64276 | 20 | 7/29/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE60828 | 27 | 7/29/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T238MPE30388 | 27 | 7/30/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE56557 | 51 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE64607 | 61 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE71135 | 13 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE69734 | 18 | 8/3/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE71320 | 25 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE63639 | 27 | 8/4/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE47380 | 12 | 7/29/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T238MPE30389 | 67 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE70672 | 48 | 8/1/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE70898 | 49 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE70892 | 46 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE47399 | 22 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE67123 | 66 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE71075 | 63 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE61150 | 83 | 8/2/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE61038 | 26 | 8/1/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE63248 | 26 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE70562 | 41 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T238MPE63220 | 52 | 8/6/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T237MPE71165 | 52 | 8/7/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T237MPE51292 | 57 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T237MPE65269 | 63 | 8/4/2020 | 8/24/2020 | 9/1/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T237MPE30267 | 54 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T237MPE67263 | 50 | 8/5/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T237MPE67700 | 46 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T237MPP01430 | 22 | 4/23/2019 | 8/24/2020 | 9/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T237MPE63633 | 41 | 8/5/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T237MPE50844 | 52 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T237MPE56088 | 43 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T237MPE69923 | 60 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T237MPE56569 | 25 | 8/6/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T237MPE48910 | 52 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T237MPE47068 | 67 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T237MPE68013 | 60 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T237MPP01429 | 55 | 2/19/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T237MPE47057 | 59 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T237MPE31889 | 28 | 8/5/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T237MPE47468 | 24 | 8/5/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T237MPP03609 | 48 | 7/7/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE57759 | 62 | 8/1/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE70537 | 49 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE66792 | 55 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPP02307 | 57 | 7/30/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE70431 | 53 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE69770 | 62 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE58026 | 40 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE57994 | 39 | 8/6/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE56305 | 60 | 7/31/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE59464 | 59 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE67262 | 64 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE70749 | 52 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE69700 | 49 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE59591 | 20 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE57494 | 36 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE65615 | 34 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE46847 | 52 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE71283 | 31 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T238MPE30121 | 49 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE30270 | 64 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE46565 | 41 | 8/5/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE64012 | 50 | 7/29/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE63316 | 50 | 8/1/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPP04032 | 60 | 7/12/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPP03616 | 19 | 7/11/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE59453 | 64 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE58219 | 61 | 7/27/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE60492 | 61 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE70808 | 61 | 7/31/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE71494 | 60 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE65999 | 32 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE57888 | 52 | 8/11/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE66006 | 60 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T238MPE30259 | 55 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE70719 | 43 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE70986 | 44 | 8/3/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE52104 | 24 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE54208 | 32 | 8/6/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE70535 | 41 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE67565 | 30 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE65616 | 24 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE54213 | 57 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE70718 | 26 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE56306 | 51 | 8/5/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE67564 | 36 | 8/1/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE51404 | 25 | 1/13/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T237MPE71281 | 25 | 5/3/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE71290 | 31 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE46564 | 44 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE59428 | 24 | 7/31/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPP01245 | 62 | 7/5/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPP03791 | 62 | 7/11/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE70850 | 20 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPE51917 | 60 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPP03617 | 51 | 6/14/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE57758 | 49 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE70879 | 48 | 8/6/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE30252 | 31 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE55503 | 56 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| ROGELIO CARRERA, MD | T237MPP05900 | 43 | 7/13/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE65739 | 49 | 8/5/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE62349 | 28 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE48917 | 56 | 8/7/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T238MPE30255 | 57 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE50921 | 32 | 7/27/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE56090 | 42 | 7/29/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| ROGELIO CARRERA, MD | T237MPP03602 | 48 | 7/11/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE46865 | 22 | 8/5/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE57803 | 48 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE51616 | 40 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPP03593 | 31 | 7/10/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE51410 | 42 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T237MPE47505 | 55 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T237MPE64010 | 41 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T238MPE30410 | 43 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T237MPE70818 | 62 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T237MPE67952 | 55 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T237MPE51342 | 56 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T237MPE66789 | 63 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPP03615 | 55 | 7/17/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPP05091 | 54 | 7/17/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE51829 | 32 | 8/12/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE71485 | 43 | 8/11/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE70429 | 34 | 8/12/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE69483 | 42 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE31049 | 37 | 8/14/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T238MPE30359 | 33 | 8/12/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE65812 | 57 | 8/12/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T237MPE59204 | 51 | 8/11/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE64792 | 35 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T237MPE63498 | 59 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T237MPE51193 | 50 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T237MPE53678 | 45 | 8/4/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T237MPE71157 | 35 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T237MPE94153 | 29 | 6/24/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPP03610 | 51 | 7/23/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE53759 | 44 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE64603 | 58 | 7/26/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE60734 | 57 | 8/2/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE58253 | 26 | 7/21/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE55463 | 55 | 8/11/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE55625 | 64 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T237MPE66756 | 34 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T237MPE95781 | 43 | 8/9/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T237MPE95634 | 40 | 8/8/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T237MPP04952 | 55 | 7/26/2020 | 8/24/2020 | 9/1/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T237MPE94127 | 64 | 8/10/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T237MPP05080 | 53 | 7/4/2020 | 8/24/2020 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T237MPE70901 | 50 | 8/2/2020 | 8/24/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T237MPP01562 | 57 | 6/4/2020 | 8/24/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T237MPE54514 | 30 | 7/29/2020 | 8/24/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T234MPE22101 | 62 | 8/7/2020 | 8/21/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T234MPE21744 | 25 | 8/4/2020 | 8/21/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T234MPE16917 | 22 | 8/4/2020 | 8/21/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T234MPE22677 | 81 | 8/4/2020 | 8/21/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T234MPE16205 | 44 | 8/4/2020 | 8/21/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T234MPE16761 | 64 | 8/1/2020 | 8/21/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T234MPE21994 | 29 | 8/5/2020 | 8/21/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T234MPE16445 | 45 | 7/31/2020 | 8/21/2020 | 11/5/2020 | 99285 |
| EMERG ASSOC OF C | T234MPE16610 | 32 | 8/5/2020 | 8/21/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T234MPE24780 | 52 | 8/6/2020 | 8/21/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T234MPE22303 | 53 | 8/7/2020 | 8/21/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T234MPE18289 | 73 | 8/4/2020 | 8/21/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T234MPE16729 | 88 | 8/6/2020 | 8/21/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T234MPE21930 | 59 | 8/3/2020 | 8/21/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T234MPE24373 | 25 | 8/3/2020 | 8/21/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T236MPE01327 | 32 | 8/9/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T236MPE02024 | 56 | 7/1/2020 | 8/21/2020 | 11/3/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T236MPE03512 | 34 | 6/18/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T236MPE01476 | 22 | 6/27/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T236MPE16065 | 55 | 7/28/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T234MPE22855 | 38 | 6/23/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T236MPE04012 | 59 | 8/10/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T236MPE03620 | 33 | 7/3/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T236MPE03426 | 60 | 8/8/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T236MPE02631 | 62 | 8/11/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T236MPE02778 | 64 | 8/6/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T236MPE02339 | 32 | 8/8/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T236MPE03604 | 53 | 8/9/2020 | 8/21/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T236MPE03103 | 43 | 7/31/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T236MPE01571 | 62 | 8/11/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T236MPE03429 | 55 | 8/6/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T236MPE03279 | 27 | 8/8/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T236MPE01675 | 53 | 6/29/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T236MPE01728 | 46 | 6/25/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T236MPE03744 | 45 | 8/10/2020 | 8/21/2020 | 11/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T234MPE19170 | 37 | 8/6/2020 | 8/21/2020 | 10/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T234MPE20011 | 37 | 8/5/2020 | 8/21/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T234MPE21848 | 57 | 7/17/2020 | 8/21/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T234MPE16568 | 44 | 7/24/2020 | 8/21/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE22621 | 33 | 8/5/2020 | 8/21/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE24932 | 29 | 7/17/2020 | 8/21/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE24383 | 61 | 8/10/2020 | 8/21/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE24032 | 29 | 8/10/2020 | 8/21/2020 | 9/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE19603 | 53 | 8/5/2020 | 8/21/2020 | 9/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPP00566 | 53 | 7/28/2020 | 8/21/2020 | 9/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE19661 | 47 | 8/9/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE21812 | 43 | 8/9/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE16182 | 30 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE22183 | 65 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE19708 | 24 | 7/31/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE16079 | 34 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE18369 | 52 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE24705 | 25 | 8/9/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE22273 | 22 | 8/9/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE16872 | 41 | 7/27/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE22260 | 32 | 8/9/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE16296 | 43 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE22061 | 37 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE17047 | 39 | 7/26/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE22263 | 64 | 1/20/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE18750 | 29 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE15944 | 28 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE16295 | 30 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE16656 | 57 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE16397 | 36 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE22290 | 47 | 8/9/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE22338 | 63 | 5/19/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE22889 | 63 | 5/22/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE24787 | 54 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE24218 | 30 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE19227 | 38 | 7/19/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE24934 | 40 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE16005 | 19 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE15839 | 34 | 8/2/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPE19664 | 36 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE16352 | 64 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T234MPE18806 | 35 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPP01076 | 62 | 7/2/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE18808 | 65 | 8/2/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE16461 | 54 | 8/2/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE18575 | 46 | 7/26/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE22687 | 44 | 8/1/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE22662 | 59 | 8/2/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE16465 | 23 | 7/31/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE22661 | 63 | 2/2/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPE18583 | 54 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPE24781 | 51 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPE16101 | 48 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE24108 | 39 | 8/1/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPP00579 | 30 | 7/1/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPP01077 | 30 | 7/1/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE17981 | 46 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE22667 | 41 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE15770 | 56 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE21831 | 54 | 8/2/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE15777 | 90 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE16275 | 45 | 8/2/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE24088 | 65 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE16276 | 41 | 8/2/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE22905 | 58 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPE16724 | 64 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE16185 | 73 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE22096 | 63 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE23772 | 33 | 8/4/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE16487 | 59 | 7/27/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE16174 | 52 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE16273 | 57 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE16485 | 43 | 8/2/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE17157 | 55 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE23774 | 21 | 8/2/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE16349 | 56 | 8/9/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPE23634 | 41 | 8/9/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE15766 | 46 | 7/30/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE24107 | 37 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE24806 | 5 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE17533 | 65 | 7/28/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPE19291 | 48 | 8/1/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPP00218 | 27 | 3/21/2019 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPP00578 | 28 | 7/4/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE18046 | 63 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE15947 | 30 | 8/3/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPE22152 | 24 | 8/1/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE22151 | 52 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE21753 | 28 | 8/3/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPE16094 | 29 | 8/1/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE19630 | 62 | 8/4/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE21982 | 62 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE24412 | 24 | 8/4/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE23633 | 63 | 8/3/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE19300 | 21 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE21792 | 51 | 4/17/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPE24111 | 15 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE18432 | 21 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE22904 | 26 | 8/1/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE24089 | 43 | 8/1/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE21988 | 51 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPE21791 | 57 | 8/1/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPE17538 | 20 | 8/4/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPE24409 | 41 | 8/1/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE18420 | 65 | 7/24/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPE22246 | 79 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE15964 | 37 | 8/4/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE17620 | 35 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE23636 | 48 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE24273 | 63 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE21796 | 45 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE17068 | 63 | 8/4/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE17537 | 27 | 7/27/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T234MPE16129 | 49 | 8/2/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE15771 | 48 | 8/4/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE15845 | 76 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T234MPE22695 | 37 | 8/4/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T234MPE22476 | 52 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T234MPE21803 | 56 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T234MPE24349 | 24 | 7/26/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T234MPE21876 | 38 | 8/3/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T234MPE22371 | 36 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T234MPE16537 | 51 | 7/19/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T234MPE18411 | 20 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T234MPE16507 | 46 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T234MPE17985 | 31 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T234MPE22474 | 41 | 8/4/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T234MPE19655 | 64 | 7/30/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T234MPE24205 | 62 | 8/4/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T234MPE23612 | 28 | 7/25/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T234MPE24193 | 65 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T234MPE16893 | 74 | 8/10/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T234MPP00612 | 31 | 7/3/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T234MPE24629 | 37 | 8/4/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T234MPE16328 | 24 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T234MPE16085 | 36 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T234MPE22259 | 34 | 8/2/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T234MPE24059 | 53 | 7/30/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16046 | 42 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16420 | 41 | 7/30/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE21956 | 52 | 7/27/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE17502 | 31 | 8/3/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE22212 | 56 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T234MPE22064 | 30 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16733 | 57 | 7/2/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE23809 | 49 | 7/25/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE19268 | 53 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE21778 | 48 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE22384 | 22 | 7/31/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE24173 | 53 | 7/31/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE22209 | 53 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE22900 | 25 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE17171 | 63 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16309 | 61 | 7/24/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE16533 | 51 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE25133 | 28 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE24079 | 54 | 7/27/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16223 | 49 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16323 | 57 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE15811 | 63 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE18407 | 22 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE24810 | 58 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE24670 | 58 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16888 | 42 | 7/21/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE22653 | 42 | 7/23/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE25134 | 54 | 7/25/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE21959 | 58 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE23610 | 55 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPP01075 | 51 | 7/22/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE18566 | 46 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE22626 | 56 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16734 | 47 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16199 | 49 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE21811 | 49 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE22381 | 58 | 7/29/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE21770 | 47 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE21970 | 49 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE18942 | 53 | 7/25/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE22898 | 22 | 7/29/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE24669 | 22 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE18260 | 32 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE18391 | 54 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16225 | 65 | 1/25/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE22369 | 37 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE23611 | 43 | 7/27/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE22368 | 51 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16038 | 64 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE22652 | 25 | 7/28/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE17207 | 34 | 7/28/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE22386 | 46 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE24058 | 33 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE23759 | 54 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE17395 | 65 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16423 | 61 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE17499 | 44 | 7/26/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE21771 | 59 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16311 | 57 | 7/27/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE19647 | 60 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE24674 | 54 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE16501 | 48 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE16162 | 63 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16598 | 34 | 8/2/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16113 | 45 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16045 | 52 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE18810 | 21 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE16226 | 19 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE18546 | 55 | 7/16/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE24174 | 28 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE18257 | 27 | 7/27/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE24085 | 58 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPP00559 | 59 | 7/16/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPP00561 | 42 | 7/3/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE16704 | 26 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE17205 | 38 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T234MPE19270 | 59 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE16436 | 61 | 8/4/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE15923 | 39 | 7/28/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE24688 | 47 | 7/23/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE24090 | 63 | 7/23/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE25135 | 30 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE16106 | 22 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPP00575 | 64 | 7/22/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE21774 | 54 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE22897 | 48 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ROGELIO CARRERA, MD | T234MPE18345 | 53 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE24930 | 61 | 8/3/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE16538 | 27 | 7/23/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T234MPE17866 | 54 | 7/26/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T234MPE22641 | 50 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T234MPE17492 | 63 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T234MPE24927 | 51 | 8/4/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T234MPE24084 | 49 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T234MPE22346 | 63 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T234MPE16683 | 29 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T234MPP00595 | 48 | 7/22/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T234MPE17153 | 62 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T234MPE16083 | 61 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T234MPE16702 | 41 | 8/3/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T234MPE19434 | 64 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T234MPE16216 | 41 | 8/4/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T234MPE16887 | 19 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T234MPE23801 | 65 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T234MPE16062 | 33 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T234MPE19626 | 46 | 8/4/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T234MPE16061 | 56 | 8/6/2020 | 8/21/2020 | 8/31/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T234MPE22896 | 61 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T234MPE25131 | 53 | 7/27/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T234MPE17873 | 50 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T234MPE16672 | 40 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T234MPE22054 | 41 | 8/3/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T234MPE24057 | 38 | 8/9/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE22820 | 64 | 7/29/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE22336 | 32 | 8/9/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE16347 | 56 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE16181 | 16 | 8/11/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE18768 | 37 | 8/9/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE16341 | 61 | 8/12/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE17454 | 45 | 8/9/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T234MPP00535 | 45 | 7/31/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T234MPE23692 | 60 | 7/31/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE18560 | 23 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE18416 | 32 | 7/27/2020 | 8/21/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE21733 | 49 | 8/7/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE21824 | 44 | 8/3/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE24803 | 23 | 8/8/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T234MPE16329 | 60 | 8/5/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T234MPE16441 | 56 | 7/29/2020 | 8/21/2020 | 8/31/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T234MPE22268 | 26 | 8/8/2020 | 8/21/2020 | 8/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T234MPE18785 | 46 | 3/20/2020 | 8/21/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T234MPE24457 | 58 | 3/30/2020 | 8/21/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T236MPE03276 | 36 | 7/3/2020 | 8/21/2020 | 8/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE25344 | 49 | 8/6/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE26433 | 38 | 8/3/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE22637 | 37 | 8/3/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE21456 | 41 | 7/30/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE26348 | 58 | 7/29/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE25493 | 56 | 8/2/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE26648 | 26 | 8/2/2020 | 8/20/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE21089 | 17 | 8/1/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE26357 | 40 | 8/3/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE22886 | 65 | 8/2/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE22286 | 27 | 7/29/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE26795 | 48 | 8/3/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE26308 | 34 | 8/3/2020 | 8/20/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE25398 | 4 | 8/2/2020 | 8/20/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE26176 | 30 | 8/2/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T233MPE17692 | 48 | 8/1/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T233MPE26369 | 64 | 8/1/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T233MPE17657 | 56 | 8/1/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T233MPE26316 | 88 | 8/4/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T233MPE22449 | 45 | 8/7/2020 | 8/20/2020 | 11/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T233MPE13227 | 47 | 7/19/2020 | 8/20/2020 | 11/3/2020 | 99285 |
| PEDIATRIC EMERGENCY MEDI | T234MPE11130 | 14 | 8/8/2020 | 8/20/2020 | 11/3/2020 | 99285 |
| EMERG ASSOC OF C | T233MPE26071 | 49 | 7/22/2020 | 8/20/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T234MPE12180 | 27 | 8/9/2020 | 8/20/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T234MPE14209 | 59 | 8/8/2020 | 8/20/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T233MPE26663 | 39 | 7/28/2020 | 8/20/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T234MPE11232 | 29 | 7/20/2020 | 8/20/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T234MPE13695 | 38 | 8/7/2020 | 8/20/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T234MPE11380 | 60 | 7/21/2020 | 8/20/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T233MPE26236 | 35 | 7/25/2020 | 8/20/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T234MPE11283 | 48 | 7/17/2020 | 8/20/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T234MPE11337 | 55 | 7/8/2020 | 8/20/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T234MPE11354 | 59 | 8/7/2020 | 8/20/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T234MPE11236 | 57 | 7/12/2020 | 8/20/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE21741 | 58 | 8/9/2020 | 8/20/2020 | 11/2/2020 | 99285 |
| INPHYNET SOUTH REGIONAL, | T233MPE26017 | 58 | 7/30/2020 | 8/20/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T233MPE20809 | 63 | 7/28/2020 | 8/20/2020 | 10/19/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T233MPE19568 | 41 | 8/2/2020 | 8/20/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T233MPE25586 | 44 | 8/2/2020 | 8/20/2020 | 10/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE25306 | 34 | 7/18/2020 | 8/20/2020 | 10/15/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T233MPE26051 | 50 | 7/17/2020 | 8/20/2020 | 10/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22339 | 32 | 8/4/2020 | 8/20/2020 | 9/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22646 | 27 | 8/4/2020 | 8/20/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18971 | 54 | 8/4/2020 | 8/20/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE21606 | 23 | 8/1/2020 | 8/20/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE21357 | 35 | 8/10/2020 | 8/20/2020 | 9/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22662 | 34 | 8/1/2020 | 8/20/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25387 | 20 | 8/4/2020 | 8/20/2020 | 9/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE17727 | 32 | 8/10/2020 | 8/20/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26219 | 33 | 8/6/2020 | 8/20/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18884 | 38 | 8/6/2020 | 8/20/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18264 | 30 | 8/1/2020 | 8/20/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE20748 | 47 | 8/10/2020 | 8/20/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22756 | 28 | 8/1/2020 | 8/20/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE21341 | 20 | 8/1/2020 | 8/20/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25770 | 64 | 8/6/2020 | 8/20/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE19062 | 21 | 8/6/2020 | 8/20/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21845 | 62 | 8/2/2020 | 8/20/2020 | 9/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25486 | 37 | 8/6/2020 | 8/20/2020 | 9/15/2020 | 99285 |
| ROGELIO CARRERA, MD | T233MPE22765 | 46 | 7/24/2020 | 8/20/2020 | 9/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE25175 | 64 | 8/1/2020 | 8/20/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE26244 | 39 | 7/31/2020 | 8/20/2020 | 9/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25828 | 10 | 7/20/2020 | 8/20/2020 | 9/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE26443 | 33 | 7/30/2020 | 8/20/2020 | 9/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26624 | 54 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26496 | 41 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26621 | 29 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26189 | 56 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25825 | 51 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18968 | 45 | 8/8/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25342 | 35 | 8/8/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE20980 | 47 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25531 | 40 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE21583 | 39 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE17726 | 91 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26622 | 27 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26354 | 54 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26187 | 22 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25830 | 41 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25189 | 36 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22733 | 42 | 7/20/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18411 | 49 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22336 | 22 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26205 | 62 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25852 | 45 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25813 | 38 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22278 | 51 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25227 | 29 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22633 | 36 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25786 | 30 | 7/16/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE20921 | 55 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26157 | 25 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE20956 | 36 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26184 | 35 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25330 | 23 | 7/30/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22313 | 49 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE19669 | 32 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25191 | 25 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE19532 | 36 | 7/26/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18412 | 47 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE19118 | 39 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE21363 | 38 | 8/8/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18887 | 20 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE19604 | 55 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE21793 | 35 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18262 | 47 | 7/29/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22099 | 22 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE20919 | 54 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22098 | 65 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE19603 | 41 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25363 | 31 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE21601 | 28 | 7/21/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26497 | 54 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26048 | 21 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25759 | 40 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26156 | 23 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18691 | 44 | 8/8/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25334 | 21 | 7/28/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26191 | 31 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25870 | 21 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25836 | 32 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE22923 | 32 | 7/15/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE18771 | 23 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25928 | 62 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE21698 | 42 | 7/28/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE26445 | 55 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE26637 | 54 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE20780 | 18 | 7/31/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE21497 | 29 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE22283 | 38 | 7/24/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE25213 | 52 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE26520 | 36 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25858 | 43 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25988 | 45 | 7/28/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE22311 | 46 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE20777 | 56 | 7/9/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE21384 | 56 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE21319 | 62 | 7/17/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE25699 | 50 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE20766 | 3 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE26008 | 27 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE21069 | 54 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25611 | 61 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE22445 | 63 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE26278 | 25 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE20767 | 53 | 7/30/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE18454 | 51 | 7/28/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE26515 | 58 | 7/31/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE22442 | 51 | 4/12/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE18260 | 42 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25182 | 55 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25435 | 51 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE26302 | 60 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25778 | 1 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE22310 | 51 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE21321 | 47 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE26459 | 19 | 7/14/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE22119 | 37 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE21942 | 64 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE18994 | 36 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE22505 | 58 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE22180 | 63 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25211 | 63 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE18378 | 13 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE2444 | 35 | 7/28/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE18241 | 25 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE17896 | 22 | 7/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE22504 | 51 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25502 | 47 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25558 | 87 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25704 | 87 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE26450 | 50 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25386 | 32 | 7/30/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE26282 | 44 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE26649 | 29 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE26146 | 16 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE25743 | 41 | 7/22/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE26164 | 26 | 8/8/2020 | 8/20/2020 | 8/31/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T233MPE18226 | 24 | 7/8/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE22284 | 36 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE26582 | 57 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE25779 | 22 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE17891 | 32 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE22191 | 53 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25223 | 59 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE22121 | 62 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE20781 | 58 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE22306 | 50 | 7/30/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE25700 | 26 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25990 | 0 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE26464 | 44 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE25434 | 58 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE26150 | 51 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25707 | 38 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE21432 | 24 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE26577 | 43 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE22516 | 0 | 7/31/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE21418 | 37 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE22803 | 32 | 7/18/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE21457 | 24 | 7/30/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25735 | 23 | 7/14/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE22805 | 41 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE26458 | 62 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE21318 | 41 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| ROGELIO CARRERA, MD | T233MPE22697 | 30 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T233MPE22721 | 59 | 7/17/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T233MPE21554 | 34 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T233MPE25782 | 51 | 7/30/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T233MPE17778 | 59 | 3/29/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T233MPE25247 | 73 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T233MPE19638 | 23 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T233MPE20813 | 63 | 7/18/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T233MPE18505 | 50 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T233MPE25626 | 25 | 7/22/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T233MPE21992 | 57 | 7/20/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T233MPE17747 | 51 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T233MPE26366 | 24 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T233MPE22841 | 27 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T233MPE25566 | 50 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T233MPE25315 | 51 | 7/30/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T233MPE22636 | 50 | 7/31/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T233MPE26658 | 50 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T233MPE19591 | 56 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T233MPE25383 | 60 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T233MPE22095 | 43 | 7/11/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T233MPE21270 | 47 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T233MPE26404 | 54 | 7/17/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T233MPE25658 | 45 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T233MPE21618 | 31 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T233MPE26653 | 50 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T233MPE21876 | 47 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T233MPE21968 | 63 | 7/24/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T233MPE22260 | 52 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T233MPE21442 | 35 | 7/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T233MPE26235 | 53 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T233MPE26378 | 51 | 7/18/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T233MPE25320 | 26 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T233MPE25672 | 48 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T233MPE17773 | 40 | 7/14/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T233MPE25962 | 60 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE22130 | 63 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE25729 | 56 | 7/29/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26595 | 53 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26092 | 64 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21866 | 62 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25621 | 31 | 7/27/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25950 | 55 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE26256 | 55 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE21532 | 25 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21879 | 63 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE22609 | 50 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE22346 | 63 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE26549 | 61 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22345 | 59 | 7/21/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE26677 | 46 | 7/11/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE22118 | 33 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26559 | 54 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22116 | 52 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE20063 | 37 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE26721 | 48 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25949 | 23 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE26104 | 40 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE22255 | 27 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE19578 | 57 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25498 | 59 | 7/29/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26105 | 59 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE21867 | 32 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE21838 | 22 | 7/12/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE21840 | 37 | 8/8/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE26293 | 53 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22079 | 61 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21031 | 50 | 7/14/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE22008 | 22 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE21279 | 27 | 7/23/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE22599 | 23 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE20706 | 60 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE26274 | 31 | 7/17/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21862 | 60 | 7/29/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE21115 | 24 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE25497 | 45 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T233MPE25974 | 51 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE26569 | 82 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE19583 | 54 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26283 | 46 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22254 | 44 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE20704 | 34 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE20913 | 26 | 7/29/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE19630 | 50 | 7/6/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE21521 | 39 | 7/9/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE25694 | 41 | 7/28/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25552 | 49 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22552 | 54 | 7/8/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21872 | 55 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25452 | 43 | 7/29/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE17711 | 58 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE17736 | 44 | 7/18/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21848 | 55 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22085 | 50 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE21040 | 55 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE22253 | 37 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE22567 | 36 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE26067 | 55 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26539 | 62 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25597 | 40 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26255 | 56 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE21112 | 34 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21868 | 57 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25354 | 54 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22231 | 48 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE26786 | 55 | 7/1/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE21849 | 57 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25325 | 51 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22038 | 63 | 8/8/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22535 | 63 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25425 | 64 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22360 | 62 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26593 | 35 | 7/6/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE26586 | 48 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE17762 | 54 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26680 | 19 | 7/11/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26789 | 26 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE17708 | 51 | 7/25/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21136 | 56 | 7/13/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25427 | 27 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26231 | 79 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26462 | 52 | 7/29/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26778 | 37 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE26628 | 53 | 7/29/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26581 | 65 | 7/23/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22068 | 59 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25454 | 50 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26234 | 65 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21530 | 52 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22245 | 26 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE17836 | 63 | 7/29/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22850 | 40 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE19636 | 44 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE22855 | 51 | 7/17/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26785 | 28 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22587 | 46 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE20701 | 44 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE22227 | 32 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21137 | 22 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26099 | 46 | 7/29/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26389 | 40 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21528 | 61 | 7/19/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE21039 | 47 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE17731 | 31 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22084 | 47 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22859 | 56 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26223 | 38 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22755 | 53 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE19584 | 50 | 7/29/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE21041 | 44 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22559 | 64 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25421 | 22 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21498 | 31 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22553 | 60 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26388 | 63 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26359 | 48 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25324 | 70 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE26345 | 33 | 7/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26553 | 34 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE19588 | 57 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE20064 | 55 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22540 | 43 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26222 | 51 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22683 | 25 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26322 | 49 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE22858 | 45 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21568 | 48 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22352 | 54 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26144 | 32 | 7/10/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE20708 | 52 | 7/30/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26076 | 51 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26568 | 35 | 7/19/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25697 | 43 | 7/31/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22856 | 21 | 7/31/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25634 | 58 | 7/14/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21096 | 37 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21529 | 29 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26768 | 61 | 7/31/2020 | 8/20/2020 | 8/31/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T233MPE21484 | 41 | 7/9/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE17742 | 33 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21493 | 25 | 7/11/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE25313 | 61 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE25326 | 56 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE17706 | 56 | 7/9/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22014 | 40 | 7/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE17681 | 60 | 7/9/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26121 | 32 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| ROGELIO CARRERA, MD | T233MPE18685 | 57 | 8/8/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE22177 | 23 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE22853 | 43 | 7/12/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE21320 | 39 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE25178 | 29 | 7/30/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE22501 | 63 | 7/28/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE22790 | 22 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE25808 | 59 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE25257 | 55 | 7/20/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE26647 | 57 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE25177 | 53 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE25562 | 32 | 7/13/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE20761 | 55 | 7/21/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE25561 | 44 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE26488 | 35 | 7/28/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE18982 | 53 | 7/20/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE18151 | 21 | 7/16/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE22108 | 22 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE26038 | 56 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ROGELIO CARRERA, MD | T233MPE26517 | 43 | 7/13/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE25179 | 64 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE25532 | 33 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE18979 | 43 | 7/22/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE21179 | 57 | 7/31/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE26442 | 57 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE18966 | 60 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE22792 | 33 | 7/25/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE26452 | 27 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE25176 | 41 | 7/30/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE26659 | 55 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE22107 | 63 | 7/30/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE22178 | 47 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ROGELIO CARRERA, MD | T233MPE25690 | 28 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| ROGELIO CARRERA, MD | T233MPE26361 | 13 | 8/9/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE25929 | 35 | 7/22/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE26031 | 35 | 7/20/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE26501 | 61 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE21305 | 53 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE26243 | 32 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T233MPE22223 | 33 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE26426 | 22 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE17770 | 51 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T233MPE25678 | 56 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T233MPE25554 | 55 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE22570 | 51 | 7/19/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T233MPE20695 | 60 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE21810 | 37 | 7/15/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE25953 | 61 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE26519 | 35 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE22226 | 61 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE21050 | 56 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE20184 | 60 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE17751 | 53 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE26091 | 61 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE18874 | 49 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE21858 | 56 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE22225 | 34 | 7/18/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE19218 | 43 | 7/16/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T233MPE25820 | 50 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25783 | 45 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18197 | 40 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE17715 | 54 | 8/8/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22301 | 23 | 7/29/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE21344 | 35 | 8/9/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26364 | 45 | 8/8/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18965 | 61 | 7/16/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE21251 | 41 | 8/9/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25343 | 61 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE19602 | 48 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25461 | 24 | 8/5/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE20915 | 31 | 8/9/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE21623 | 41 | 8/8/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25853 | 59 | 7/22/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25228 | 1 | 8/8/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE17713 | 29 | 8/9/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25760 | 17 | 7/20/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE20922 | 65 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26619 | 27 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22302 | 34 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T233MPE26594 | 23 | 8/8/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T233MPE18110 | 52 | 7/23/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T233MPE22167 | 31 | 8/8/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE25194 | 13 | 8/2/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ROGELIO CARRERA, MD | T233MPE25551 | 34 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE22496 | 42 | 8/3/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE26746 | 54 | 8/1/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE26242 | 41 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE25530 | 37 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE17714 | 33 | 8/8/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25835 | 41 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25345 | 61 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25695 | 45 | 8/10/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25229 | 62 | 8/10/2020 | 8/20/2020 | 8/31/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18881 | 46 | 6/30/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE21604 | 34 | 8/4/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22338 | 37 | 7/19/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22337 | 78 | 8/7/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE21280 | 63 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| ROGELIO CARRERA, MD | T233MPE25384 | 50 | 7/22/2020 | 8/20/2020 | 8/31/2020 | 99284 |
| ROGELIO CARRERA, MD | T233MPE25724 | 20 | 8/6/2020 | 8/20/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26620 | 39 | 8/5/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18480 | 22 | 8/3/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18692 | 32 | 7/21/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18885 | 45 | 8/6/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22277 | 36 | 8/1/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22668 | 21 | 8/5/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE18883 | 32 | 8/4/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22314 | 32 | 8/7/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22280 | 33 | 8/5/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25516 | 22 | 8/6/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE26214 | 20 | 7/27/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25357 | 32 | 8/3/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE22379 | 36 | 8/2/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE25651 | 52 | 8/4/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25437 | 64 | 8/4/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE25864 | 52 | 8/5/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE22440 | 20 | 8/6/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE21323 | 56 | 8/6/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE21686 | 57 | 8/6/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE25598 | 22 | 7/21/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE26009 | 46 | 8/6/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE21382 | 16 | 7/14/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE22506 | 22 | 8/6/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T233MPE22809 | 30 | 7/15/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T233MPE17757 | 49 | 7/25/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T233MPE26100 | 23 | 8/5/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T233MPE17777 | 51 | 7/21/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T233MPE26168 | 41 | 8/6/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| INPHYNET CONT SERV INC | T233MPE25655 | 38 | 8/3/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T233MPE17850 | 41 | 7/19/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T233MPE21617 | 40 | 8/6/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE22347 | 54 | 8/7/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE26362 | 62 | 7/29/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE26287 | 63 | 8/5/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE21875 | 51 | 8/5/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22093 | 60 | 8/3/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22013 | 54 | 7/6/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE17730 | 60 | 8/5/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE18014 | 53 | 8/2/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26060 | 35 | 8/4/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22051 | 54 | 8/4/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE21417 | 61 | 8/1/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE22679 | 23 | 7/12/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE25596 | 40 | 2/20/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26347 | 53 | 7/31/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE20710 | 56 | 8/1/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE17857 | 58 | 8/6/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26066 | 56 | 7/16/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE18011 | 50 | 8/5/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26720 | 43 | 7/17/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE19618 | 52 | 8/5/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE26631 | 67 | 8/3/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22247 | 50 | 8/5/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE21548 | 31 | 7/29/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE22677 | 33 | 7/29/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T233MPE25677 | 24 | 8/2/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T233MPE20705 | 34 | 8/4/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE25957 | 54 | 8/1/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE18243 | 56 | 7/13/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE22148 | 43 | 8/3/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE17849 | 23 | 1/16/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE22502 | 53 | 8/4/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE17821 | 53 | 7/9/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE22103 | 45 | 8/3/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE18269 | 58 | 8/6/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE22218 | 61 | 8/3/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T233MPE25608 | 45 | 8/4/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE17725 | 43 | 8/8/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE19121 | 60 | 8/6/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T233MPE19667 | 48 | 7/30/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T234MPE13203 | 62 | 8/6/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T234MPE11495 | 56 | 8/5/2020 | 8/20/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T234MPE13814 | 53 | 6/12/2020 | 8/20/2020 | 8/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T233MPE21252 | 59 | 8/6/2020 | 8/20/2020 | 8/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T233MPE26220 | 59 | 8/7/2020 | 8/20/2020 | 8/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T233MPE22304 | 43 | 8/7/2020 | 8/20/2020 | 8/25/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T233MPE18702 | 22 | 8/4/2020 | 8/20/2020 | 8/25/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T233MPE19141 | 33 | 8/8/2020 | 8/20/2020 | 8/25/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T233MPE25904 | 48 | 7/30/2020 | 8/20/2020 | 8/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T233MPE19013 | 64 | 8/4/2020 | 8/20/2020 | 8/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T233MPE25600 | 54 | 7/22/2020 | 8/20/2020 | 8/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T233MPE25715 | 59 | 8/7/2020 | 8/20/2020 | 8/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T233MPE26230 | 54 | 8/4/2020 | 8/20/2020 | 8/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T233MPE22104 | 58 | 8/4/2020 | 8/20/2020 | 8/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T233MPE22122 | 31 | 8/5/2020 | 8/20/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T233MPE22590 | 25 | 8/2/2020 | 8/20/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T233MPE17709 | 30 | 8/6/2020 | 8/20/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T233MPE26651 | 50 | 8/4/2020 | 8/20/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T233MPE26623 | 33 | 8/3/2020 | 8/20/2020 | 8/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T232MPE19080 | 31 | 7/28/2020 | 8/19/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T232MPE18754 | 33 | 7/28/2020 | 8/19/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T232MPE19636 | 64 | 7/30/2020 | 8/19/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T232MPE18644 | 51 | 7/30/2020 | 8/19/2020 | 11/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T232MPE22965 | 42 | 7/29/2020 | 8/19/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T232MPE20389 | 54 | 7/29/2020 | 8/19/2020 | 11/5/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | T232MPE20593 | 25 | 7/30/2020 | 8/19/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T232MPE20514 | 49 | 7/30/2020 | 8/19/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T233MPE07965 | 64 | 8/9/2020 | 8/19/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T233MPE08283 | 24 | 8/1/2020 | 8/19/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T233MPE08977 | 57 | 6/23/2020 | 8/19/2020 | 11/3/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T233MPE09537 | 61 | 7/22/2020 | 8/19/2020 | 11/3/2020 | 99285 |
| PEDIATRIC EMERGENCY MEDI | T233MPE09112 | 5 | 8/8/2020 | 8/19/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T233MPE07708 | 52 | 8/5/2020 | 8/19/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T233MPE07983 | 55 | 7/31/2020 | 8/19/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T233MPE08268 | 52 | 8/6/2020 | 8/19/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T233MPE09878 | 25 | 8/5/2020 | 8/19/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T233MPE08354 | 30 | 8/6/2020 | 8/19/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T233MPE08108 | 40 | 8/7/2020 | 8/19/2020 | 11/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T232MPE18064 | 63 | 7/26/2020 | 8/19/2020 | 10/22/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T232MPE18239 | 51 | 7/27/2020 | 8/19/2020 | 10/22/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T232MPE19383 | 57 | 7/13/2020 | 8/19/2020 | 10/22/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T232MPE23450 | 30 | 7/27/2020 | 8/19/2020 | 10/22/2020 | 99284 |
| INPHYNET CONT SERV INC | T232MPE19597 | 34 | 7/25/2020 | 8/19/2020 | 9/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE18843 | 46 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE23486 | 43 | 7/31/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE20028 | 64 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE22670 | 45 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE20368 | 51 | 7/31/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE20312 | 26 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE20437 | 24 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE19125 | 26 | 8/5/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE18841 | 50 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE17671 | 21 | 7/28/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE23485 | 34 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE19466 | 55 | 8/5/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE18123 | 26 | 7/22/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE23298 | 60 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE22779 | 47 | 7/23/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE19391 | 35 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE19146 | 21 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE18443 | 56 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE20438 | 46 | 2/23/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE23304 | 25 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE19558 | 21 | 7/31/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE17944 | 24 | 7/30/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE17547 | 24 | 7/31/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE17528 | 43 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE17892 | 21 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE18157 | 29 | 7/28/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE19151 | 40 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE19778 | 41 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE19344 | 34 | 7/28/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE18511 | 32 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE18544 | 19 | 7/29/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE19150 | 38 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE20695 | 38 | 7/29/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE22728 | 38 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE19459 | 50 | 7/31/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE19335 | 20 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE23129 | 45 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE18154 | 19 | 7/31/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE20708 | 24 | 8/5/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T232MPE22807 | 34 | 7/28/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE18702 | 43 | 7/14/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE17753 | 42 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE23343 | 16 | 7/21/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T232MPE18463 | 61 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE20479 | 35 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE18607 | 63 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE18846 | 39 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE22896 | 52 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE23334 | 50 | 7/28/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T232MPE19467 | 25 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE18084 | 60 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE23411 | 63 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE19208 | 35 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T232MPE22512 | 63 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE17633 | 61 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T232MPE19550 | 30 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE22958 | 53 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE17737 | 41 | 5/20/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE22763 | 64 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE23221 | 27 | 7/30/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE17938 | 59 | 7/31/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE19380 | 30 | 7/28/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T232MPE19027 | 46 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE18558 | 30 | 7/30/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE23133 | 29 | 7/27/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE20550 | 36 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T232MPE20494 | 63 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE23335 | 63 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T232MPE19812 | 39 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| INPHYNET CONT SERV INC | T232MPE17866 | 60 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T232MPE18699 | 44 | 7/24/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T232MPE22894 | 62 | 7/30/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T232MPE23566 | 40 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T232MPE18696 | 42 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T232MPE17822 | 38 | 7/20/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T232MPE19119 | 38 | 7/14/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T232MPE23157 | 38 | 7/19/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T232MPE22642 | 27 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T232MPE19644 | 63 | 7/31/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T232MPE23367 | 64 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T232MPE21503 | 24 | 7/21/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T232MPE23139 | 33 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T232MPE19032 | 57 | 7/25/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T232MPE20548 | 58 | 7/15/2020 | 8/19/2020 | 8/27/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T232MPE20457 | 32 | 8/5/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T232MPE18247 | 26 | 7/27/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| INPHYNET CONT SERV INC | T232MPE18199 | 47 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T232MPE23332 | 45 | 7/29/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T232MPE19643 | 26 | 7/12/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE17854 | 58 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE20431 | 58 | 8/6/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE23341 | 57 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE23135 | 64 | 7/23/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE18261 | 57 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE19810 | 44 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE22954 | 62 | 7/31/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE17856 | 65 | 6/22/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T232MPE23215 | 53 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE18599 | 51 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE17609 | 48 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE22514 | 57 | 12/15/2019 | 8/19/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T232MPE19435 | 31 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE19201 | 65 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE20721 | 21 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T232MPE17855 | 57 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T232MPE18279 | 43 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE17726 | 73 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE19813 | 57 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE20488 | 44 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE20719 | 51 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE18944 | 51 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE18287 | 53 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE19973 | 46 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE23570 | 25 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T232MPE22878 | 23 | 7/17/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE17729 | 36 | 7/16/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE18270 | 59 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE19211 | 56 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE23206 | 51 | 8/6/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE19021 | 48 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE19371 | 46 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE18129 | 33 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T232MPE18125 | 31 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE22858 | 21 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE18600 | 37 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T232MPE18796 | 43 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE19805 | 37 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE22646 | 45 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE17481 | 36 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE23568 | 58 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE17619 | 22 | 7/28/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE18343 | 23 | 7/31/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T232MPE18855 | 23 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE20543 | 23 | 8/6/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE22837 | 35 | 7/30/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T232MPE20423 | 43 | 7/30/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE23159 | 31 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE22754 | 24 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE23563 | 24 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE19807 | 53 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE18695 | 23 | 7/7/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE18419 | 49 | 8/6/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE20417 | 39 | 8/6/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE17954 | 24 | 7/30/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T232MPE23301 | 59 | 7/19/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE23342 | 62 | 7/23/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE17718 | 58 | 7/24/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE17957 | 55 | 7/18/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE23565 | 64 | 7/30/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE20418 | 61 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE17713 | 0 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE22513 | 34 | 7/30/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE23137 | 57 | 7/30/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE17728 | 43 | 7/30/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE22956 | 36 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE19035 | 50 | 7/29/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE22761 | 32 | 7/31/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T232MPE20718 | 60 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T232MPE22940 | 56 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T232MPE23093 | 52 | 8/3/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T232MPE17615 | 42 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T232MPE20187 | 56 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T232MPE23561 | 45 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T232MPE20410 | 58 | 7/31/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T232MPE23560 | 25 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T232MPE18791 | 50 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T232MPE22677 | 27 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T232MPE17743 | 49 | 7/27/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T232MPE17933 | 61 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T232MPE22861 | 46 | 8/1/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE23502 | 47 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE23495 | 47 | 8/5/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE18886 | 35 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE23487 | 34 | 8/5/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T232MPE17529 | 65 | 8/5/2020 | 8/19/2020 | 8/27/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T232MPE18764 | 45 | 8/5/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE18190 | 51 | 4/7/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE17868 | 29 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE22785 | 47 | 8/4/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T232MPE18603 | 65 | 8/2/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T232MPE22943 | 61 | 8/7/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T232MPE17670 | 50 | 7/20/2020 | 8/19/2020 | 8/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T232MPE23306 | 44 | 8/5/2020 | 8/19/2020 | 8/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T232MPE17667 | 47 | 8/1/2020 | 8/19/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T232MPE17473 | 23 | 1/5/2020 | 8/19/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T232MPE18760 | 24 | 3/9/2020 | 8/19/2020 | 8/25/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T232MPE19522 | 24 | 6/2/2020 | 8/19/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T232MPE19479 | 59 | 7/29/2020 | 8/19/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T232MPE18719 | 57 | 7/29/2020 | 8/19/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T233MPE08543 | 43 | 7/23/2020 | 8/19/2020 | 8/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T231MPE29670 | 49 | 7/29/2020 | 8/18/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T231MPE28873 | 47 | 7/31/2020 | 8/18/2020 | 11/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T231MPE29444 | 49 | 7/30/2020 | 8/18/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T231MPE28847 | 43 | 7/31/2020 | 8/18/2020 | 11/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T231MPE31018 | 40 | 7/29/2020 | 8/18/2020 | 11/5/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T232MPE09609 | 58 | 7/7/2020 | 8/18/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T231MPE30029 | 38 | 7/27/2020 | 8/18/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T231MPE29875 | 55 | 7/26/2020 | 8/18/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T231MPE27384 | 50 | 7/28/2020 | 8/18/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T231MPE01012 | 63 | 8/4/2020 | 8/18/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T231MPE30467 | 48 | 7/27/2020 | 8/18/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T231MPE08938 | 48 | 8/2/2020 | 8/18/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T232MPE10415 | 40 | 8/2/2020 | 8/18/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T231MPE27417 | 22 | 7/27/2020 | 8/18/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T232MPE09696 | 42 | 8/5/2020 | 8/18/2020 | 11/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T231MPE30550 | 57 | 7/25/2020 | 8/18/2020 | 10/22/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T231MPE27208 | 57 | 7/25/2020 | 8/18/2020 | 10/22/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T231MPE31089 | 38 | 7/19/2020 | 8/18/2020 | 10/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE29622 | 51 | 7/30/2020 | 8/18/2020 | 9/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T231MPE30279 | 37 | 7/30/2020 | 8/18/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE28437 | 42 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE26782 | 41 | 7/7/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE28771 | 41 | 7/24/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE29304 | 22 | 7/26/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE29748 | 55 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE29534 | 51 | 7/19/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE30018 | 51 | 7/19/2020 | 8/18/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE29689 | 25 | 7/25/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE31224 | 27 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE30005 | 35 | 5/21/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE30624 | 29 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE29842 | 31 | 8/3/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE29868 | 53 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE29185 | 54 | 7/13/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T231MPE27430 | 46 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T231MPE29754 | 57 | 7/30/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE27234 | 35 | 2/6/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE29536 | 46 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T231MPE30504 | 23 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE30995 | 60 | 5/8/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE28959 | 54 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE30770 | 32 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T231MPE26810 | 36 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE30353 | 53 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE28716 | 63 | 7/29/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE31323 | 46 | 7/19/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE31208 | 49 | 7/10/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T231MPE30135 | 19 | 7/28/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE29475 | 53 | 5/4/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T231MPE29306 | 24 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE29775 | 59 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE27245 | 45 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE30505 | 31 | 5/11/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T231MPE29649 | 25 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE28703 | 62 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE30938 | 58 | 8/3/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE27231 | 66 | 8/3/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T231MPE30960 | 11 | 7/27/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE31487 | 44 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE29616 | 55 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T231MPE28742 | 49 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE30854 | 53 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE30350 | 1 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE30127 | 60 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE28706 | 24 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE30994 | 29 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE28714 | 44 | 8/3/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE27046 | 58 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T231MPE30445 | 46 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE27344 | 19 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE29271 | 66 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE27321 | 23 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE28579 | 36 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T231MPE29148 | 30 | 7/27/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE27184 | 61 | 7/11/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T231MPE28721 | 51 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T231MPE29018 | 0 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T231MPE28503 | 26 | 7/21/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T231MPE28538 | 31 | 7/25/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T231MPE26961 | 44 | 6/17/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T231MPE28837 | 29 | 7/7/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T231MPE29467 | 26 | 7/11/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE27336 | 58 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE30426 | 58 | 8/3/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE30111 | 58 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE29583 | 52 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE28854 | 29 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE30421 | 39 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE29062 | 61 | 7/15/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE29692 | 35 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE29156 | 51 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE26802 | 56 | 8/3/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE30978 | 49 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE30764 | 50 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE28744 | 54 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE29570 | 43 | 8/3/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE29298 | 54 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE28700 | 54 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T231MPE27217 | 46 | 7/30/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE30769 | 21 | 8/3/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE28693 | 43 | 8/3/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE31566 | 26 | 7/29/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE27243 | 47 | 4/10/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE30533 | 32 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE28498 | 65 | 7/11/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE30423 | 50 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE28519 | 53 | 3/11/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE28555 | 47 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE30427 | 25 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE28672 | 61 | 8/3/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE30534 | 61 | 4/11/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE29572 | 32 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE28678 | 46 | 7/30/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE27163 | 37 | 7/25/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE31568 | 49 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE28934 | 34 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE30463 | 38 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE29740 | 23 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE29300 | 53 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE28894 | 41 | 8/3/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE30466 | 57 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE28556 | 59 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE30976 | 31 | 8/3/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE30797 | 33 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE30883 | 33 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE28708 | 61 | 4/23/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE28383 | 47 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE29466 | 63 | 8/3/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE29398 | 28 | 5/18/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE28731 | 32 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE27164 | 64 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE29117 | 44 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE27379 | 49 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE29624 | 53 | 7/30/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE27220 | 64 | 7/24/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE30881 | 54 | 7/27/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T231MPE29465 | 50 | 7/29/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE30556 | 50 | 7/19/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE29767 | 32 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T231MPE28439 | 17 | 7/23/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T231MPE29263 | 51 | 7/24/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T231MPE30580 | 44 | 7/27/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T231MPE29746 | 33 | 7/24/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T231MPE30257 | 29 | 7/29/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T231MPE28908 | 34 | 8/3/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T231MPE31322 | 52 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T231MPE29301 | 57 | 7/27/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T231MPE29099 | 44 | 8/3/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T231MPE28522 | 40 | 7/30/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T231MPE27325 | 37 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T231MPE30405 | 41 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T231MPE30312 | 57 | 7/30/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T231MPE27369 | 49 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T231MPE29452 | 64 | 7/19/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T231MPE29395 | 59 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T231MPE28378 | 41 | 1/10/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T231MPE28998 | 57 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T231MPE30136 | 38 | 7/28/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE28535 | 31 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE30019 | 32 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE30928 | 41 | 8/5/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE29103 | 49 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE31530 | 23 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE27095 | 20 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE29610 | 58 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T231MPE29769 | 48 | 7/30/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T231MPE27247 | 31 | 8/1/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T231MPE28397 | 52 | 6/18/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T231MPE30768 | 33 | 7/27/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T231MPE28667 | 49 | 7/26/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE27105 | 45 | 7/31/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE29560 | 53 | 7/8/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE28880 | 46 | 8/2/2020 | 8/18/2020 | 8/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPE29396 | 54 | 7/20/2020 | 8/18/2020 | 8/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T231MPP00384 | 46 | 4/11/2020 | 8/18/2020 | 8/25/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T231MPP00456 | 65 | 7/4/2020 | 8/18/2020 | 8/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T231MPE29636 | 29 | 8/2/2020 | 8/18/2020 | 8/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T231MPE29401 | 50 | 8/2/2020 | 8/18/2020 | 8/25/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T231MPE28945 | 61 | 7/31/2020 | 8/18/2020 | 8/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T231MPE30154 | 47 | 7/30/2020 | 8/18/2020 | 8/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T231MPE30803 | 65 | 7/3/2020 | 8/18/2020 | 8/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T231MPE29787 | 40 | 7/27/2020 | 8/18/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T231MPE30465 | 46 | 7/22/2020 | 8/18/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T231MPE30437 | 38 | 5/9/2020 | 8/18/2020 | 8/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T231MPE30874 | 64 | 7/16/2020 | 8/18/2020 | 8/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T231MPE27016 | 26 | 7/28/2020 | 8/18/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T231MPE28635 | 58 | 8/2/2020 | 8/18/2020 | 8/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T231MPE22591 | 21 | 8/2/2020 | 8/17/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T231MPE22584 | 58 | 8/4/2020 | 8/17/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T231MPE17487 | 38 | 8/3/2020 | 8/17/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T231MPE22432 | 55 | 8/3/2020 | 8/17/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T231MPE22659 | 56 | 8/4/2020 | 8/17/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T231MPE22465 | 64 | 8/5/2020 | 8/17/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T230MPP02537 | 73 | 7/16/2020 | 8/17/2020 | 8/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T230MPP02577 | 32 | 7/18/2020 | 8/17/2020 | 8/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T230MPP03945 | 41 | 7/6/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T230MPP02550 | 54 | 2/26/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T230MPP02505 | 56 | 7/7/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T230MPP03957 | 54 | 7/5/2020 | 8/17/2020 | 8/25/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T230MPP02491 | 44 | 7/3/2020 | 8/17/2020 | 8/25/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T230MPP02482 | 21 | 7/21/2020 | 8/17/2020 | 8/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T230MPP02538 | 61 | 7/14/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T230MPP03983 | 45 | 7/16/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T230MPP02503 | 29 | 6/29/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T230MPP02532 | 57 | 6/29/2020 | 8/17/2020 | 8/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T230MPP02524 | 49 | 7/2/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T230MPP02496 | 38 | 6/29/2020 | 8/17/2020 | 8/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T230MPP04253 | 60 | 7/17/2020 | 8/17/2020 | 8/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T230MPP03948 | 44 | 7/6/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T230MPE51389 | 39 | 1/23/2020 | 8/17/2020 | 8/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T230MPP03992 | 43 | 1/14/2020 | 8/17/2020 | 8/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T230MPP03894 | 41 | 7/5/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T230MPP02486 | 51 | 6/28/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T230MPP03950 | 62 | 7/7/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| ROGELIO CARRERA, MD | T230MPE51151 | 15 | 8/3/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T230MPP04156 | 65 | 6/23/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T230MPP04158 | 65 | 6/29/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T230MPP02499 | 35 | 1/24/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T230MPP02574 | 34 | 7/1/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T230MPP02490 | 42 | 7/5/2020 | 8/17/2020 | 8/25/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T230MPP03882 | 36 | 7/7/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T230MPP02534 | 27 | 7/19/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T230MPP02488 | 62 | 7/8/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T230MPP02576 | 49 | 7/12/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T230MPP02535 | 63 | 7/5/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T231MPE22446 | 56 | 8/7/2020 | 8/17/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T231MPE17211 | 45 | 5/2/2020 | 8/17/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T231MPE21908 | 40 | 8/5/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T231MPE16890 | 38 | 8/4/2020 | 8/17/2020 | 8/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T230MPE38002 | 22 | 2/9/2020 | 8/17/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T230MPE20681 | 59 | 7/24/2020 | 8/17/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T230MPE22035 | 56 | 7/24/2020 | 8/17/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T230MPE32479 | 57 | 7/30/2020 | 8/17/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T230MPE39521 | 31 | 7/38/2020 | 8/17/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T230MPE37886 | 20 | 5/24/2020 | 8/17/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T230MPE38189 | 64 | 7/24/2020 | 8/17/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T230MPE34910 | 63 | 7/30/2020 | 8/17/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T230MPE30564 | 24 | 7/12/2020 | 8/17/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T230MPE40694 | 21 | 7/25/2020 | 8/17/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T230MPE32609 | 38 | 7/27/2020 | 8/17/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T230MPE27354 | 33 | 7/28/2020 | 8/17/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T230MPE23010 | 41 | 7/22/2020 | 8/17/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T230MPE37641 | 25 | 7/21/2020 | 8/17/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T227MPE42074 | 42 | 7/29/2020 | 8/14/2020 | 11/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T228MPE00680 | 38 | 7/31/2020 | 8/14/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T228MPE04562 | 51 | 8/1/2020 | 8/14/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T227MPE41763 | 47 | 7/24/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T227MPE41157 | 59 | 7/27/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T227MPE41583 | 33 | 7/23/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T227MPE41065 | 46 | 7/24/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T227MPE40883 | 30 | 7/22/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T227MPE41795 | 27 | 7/26/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T227MPE40928 | 59 | 7/22/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T228MPE01061 | 61 | 8/4/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T228MPE00917 | 20 | 7/25/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T227MPE41336 | 38 | 7/22/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T227MPE40026 | 20 | 7/27/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T227MPE40344 | 50 | 7/22/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T228MPE01466 | 40 | 8/1/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T227MPE40429 | 54 | 7/27/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T227MPE41388 | 21 | 7/21/2020 | 8/14/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T228MPE00639 | 64 | 8/2/2020 | 8/14/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T227MPE41200 | 58 | 7/26/2020 | 8/14/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T228MPE01269 | 46 | 8/1/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T228MPE04188 | 37 | 8/2/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T228MPE04725 | 20 | 8/3/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T227MPE40875 | 46 | 7/27/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T227MPE41856 | 56 | 7/26/2020 | 8/14/2020 | 11/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T227MPE40964 | 59 | 7/25/2020 | 8/14/2020 | 10/22/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T227MPE40765 | 66 | 7/26/2020 | 8/14/2020 | 10/20/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T227MPE41062 | 19 | 7/25/2020 | 8/14/2020 | 10/20/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T227MPE40873 | 31 | 7/23/2020 | 8/14/2020 | 10/20/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T227MPE41672 | 60 | 7/27/2020 | 8/14/2020 | 10/20/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T227MPE40197 | 61 | 7/20/2020 | 8/14/2020 | 10/20/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T227MPE40493 | 41 | 7/22/2020 | 8/14/2020 | 10/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T227MPE41436 | 35 | 6/17/2020 | 8/14/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE17193 | 48 | 7/29/2020 | 8/14/2020 | 9/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE18923 | 61 | 7/17/2020 | 8/14/2020 | 9/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE21024 | 39 | 7/21/2020 | 8/14/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20729 | 44 | 8/2/2020 | 8/14/2020 | 9/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE21493 | 22 | 7/28/2020 | 8/14/2020 | 9/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T227MPP01514 | 54 | 7/13/2020 | 8/14/2020 | 8/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE20941 | 44 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE20251 | 47 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE16122 | 52 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE22497 | 45 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE16643 | 32 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE16735 | 51 | 7/24/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE17091 | 49 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE20026 | 27 | 7/24/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE17162 | 45 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE22494 | 27 | 7/24/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE20786 | 85 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE18605 | 25 | 7/25/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE16782 | 54 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE16509 | 32 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE20110 | 22 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE18258 | 30 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE17130 | 25 | 7/25/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE18250 | 36 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE20252 | 41 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE22537 | 30 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE18836 | 36 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE18922 | 40 | 7/20/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE22436 | 34 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE16271 | 44 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE16764 | 44 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE18606 | 25 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE17155 | 22 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE22527 | 29 | 7/19/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE17166 | 43 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE20109 | 23 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE20659 | 21 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE18834 | 65 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE17217 | 24 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE16125 | 30 | 7/23/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE18092 | 45 | 7/25/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE18143 | 34 | 7/22/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE22727 | 45 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE16751 | 52 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE20025 | 36 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE22240 | 44 | 7/24/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE20784 | 31 | 7/23/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T227MPE19936 | 24 | 7/18/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE22067 | 38 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE16564 | 57 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE18617 | 59 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE18359 | 44 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE17109 | 61 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE21503 | 58 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE20830 | 60 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE18789 | 61 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE16442 | 65 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE21328 | 38 | 7/25/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE22779 | 58 | 7/9/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE18110 | 47 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE16661 | 41 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE22847 | 59 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE18083 | 36 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE20776 | 62 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE17140 | 59 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE21061 | 46 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE18885 | 38 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE22479 | 29 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE22519 | 54 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE16755 | 50 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE19890 | 47 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE16756 | 21 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE22600 | 49 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE21770 | 48 | 6/26/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE22603 | 58 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE22013 | 29 | 7/14/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE22761 | 63 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE18499 | 22 | 7/19/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE21713 | 22 | 7/17/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE22164 | 24 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE18267 | 37 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE16236 | 37 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE16746 | 23 | 7/25/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE16405 | 45 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE17040 | 49 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T227MPE20014 | 41 | 7/1/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE21712 | 71 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T227MPE20324 | 35 | 7/11/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T227MPE18702 | 51 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T227MPE18651 | 62 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T227MPE18209 | 50 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T227MPE16701 | 21 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T227MPE18210 | 63 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T227MPE16636 | 56 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T227MPE22255 | 36 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T227MPE16631 | 70 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T227MPE16522 | 57 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T227MPE22879 | 41 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T227MPE21951 | 47 | 7/13/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T227MPE21527 | 20 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T227MPE22648 | 27 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T227MPE21560 | 41 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T227MPE17028 | 42 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T227MPE18616 | 63 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T227MPE17332 | 54 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T227MPE19086 | 48 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T227MPE16259 | 33 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T227MPE16610 | 50 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE20712 | 56 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE22645 | 62 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18052 | 72 | 7/18/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE18275 | 65 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE19085 | 72 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22410 | 59 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16742 | 54 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22551 | 62 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE21434 | 55 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18856 | 49 | 7/16/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18340 | 55 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16608 | 59 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE16481 | 35 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18850 | 54 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22557 | 62 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE21174 | 58 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE20309 | 49 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22425 | 43 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE22568 | 54 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16258 | 60 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T227MPE18780 | 48 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16376 | 52 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE21048 | 50 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE16795 | 44 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE20825 | 45 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22414 | 72 | 7/24/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE21042 | 42 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE17177 | 63 | 8/3/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE19986 | 56 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE17144 | 58 | 7/25/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE19984 | 42 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18591 | 50 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE18951 | 55 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18352 | 62 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE19855 | 30 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE20813 | 34 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPP01749 | 58 | 6/24/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20718 | 21 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE16612 | 60 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16620 | 25 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE19103 | 61 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20827 | 21 | 7/26/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE21504 | 42 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22127 | 23 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE21175 | 64 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE16561 | 57 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20683 | 68 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20304 | 25 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE19872 | 50 | 7/23/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE18604 | 35 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20761 | 43 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16607 | 29 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE18159 | 30 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE21418 | 56 | 8/3/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22878 | 40 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20811 | 58 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18339 | 47 | 7/26/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE16506 | 60 | 7/12/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE21554 | 32 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22877 | 48 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16669 | 50 | 7/17/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16614 | 43 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20112 | 67 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22555 | 59 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20764 | 42 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20812 | 50 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE17175 | 22 | 7/25/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE20951 | 21 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22646 | 54 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22746 | 59 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22274 | 47 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20824 | 76 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22881 | 46 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16157 | 44 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE19985 | 52 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16499 | 48 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE17147 | 47 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE21495 | 67 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20717 | 64 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22744 | 42 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE21549 | 43 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE18783 | 57 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22642 | 63 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE21439 | 40 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18160 | 34 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22268 | 55 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE22131 | 36 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20681 | 57 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18263 | 47 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20046 | 59 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18146 | 23 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20676 | 60 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE21501 | 38 | 7/23/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE17142 | 31 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE18848 | 33 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE19997 | 29 | 7/6/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE20047 | 22 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE16147 | 30 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22571 | 61 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE17196 | 25 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE18175 | 56 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16373 | 35 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE18158 | 60 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18041 | 64 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16663 | 52 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16372 | 59 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16664 | 62 | 7/16/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE16483 | 58 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE17143 | 24 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE21047 | 59 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE17132 | 47 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16628 | 65 | 7/26/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20763 | 86 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18636 | 50 | 7/22/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE21730 | 54 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16142 | 33 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18782 | 38 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18273 | 55 | 7/25/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18593 | 46 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE17199 | 29 | 7/26/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22559 | 32 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE18945 | 62 | 7/11/2020 | 8/14/2020 | 8/24/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T227MPE19821 | 62 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE20730 | 27 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE21194 | 31 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE22739 | 45 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE16699 | 47 | 7/25/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE13991 | 57 | 8/3/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE17141 | 38 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T227MPE20728 | 46 | 7/23/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T227MPE22569 | 49 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T227MPE39991 | 32 | 7/21/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE20740 | 48 | 8/3/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE16712 | 51 | 8/3/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE21484 | 43 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| ROGELIO CARRERA, MD | T227MPE16115 | 10 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE20004 | 24 | 7/21/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T227MPE17334 | 56 | 7/26/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE18858 | 65 | 5/18/2019 | 8/14/2020 | 8/24/2020 | 99284 |
| ROGELIO CARRERA, MD | T227MPE18292 | 54 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE22566 | 30 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE16263 | 60 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T227MPE16736 | 34 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T227MPE16740 | 48 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE20771 | 64 | 7/16/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE20315 | 49 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE20773 | 33 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE16379 | 38 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE16647 | 33 | 8/1/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE21179 | 25 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE20741 | 27 | 7/25/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE16739 | 50 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE18703 | 27 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE16649 | 46 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE21399 | 54 | 7/28/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T227MPE16754 | 22 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE19884 | 64 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE16487 | 36 | 7/14/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE22158 | 40 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T227MPE20716 | 53 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T227MPE18842 | 63 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T227MPE20045 | 41 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T227MPE21172 | 47 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T227MPE22260 | 22 | 7/27/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T227MPE11129 | 55 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T227MPE21400 | 58 | 7/30/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T227MPE17329 | 50 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE20787 | 56 | 7/25/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T227MPE17221 | 40 | 8/4/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T227MPE16609 | 42 | 8/4/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE19868 | 56 | 8/3/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE18259 | 50 | 8/3/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE18323 | 54 | 8/3/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE18563 | 64 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE21609 | 60 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE16452 | 60 | 8/3/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE22862 | 16 | 7/31/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE20076 | 46 | 7/23/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE19800 | 43 | 7/23/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE22722 | 23 | 4/4/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE16270 | 53 | 8/3/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T227MPE21313 | 50 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE17041 | 51 | 7/23/2020 | 8/14/2020 | 8/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE16484 | 63 | 7/29/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T227MPE18652 | 39 | 7/24/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE22863 | 78 | 8/2/2020 | 8/14/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T227MPE16424 | 60 | 8/2/2020 | 8/14/2020 | 8/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T227MPE19815 | 44 | 7/27/2020 | 8/14/2020 | 8/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T227MPE18837 | 32 | 7/26/2020 | 8/14/2020 | 8/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T227MPE21374 | 46 | 7/13/2020 | 8/14/2020 | 8/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T227MPE22438 | 63 | 7/31/2020 | 8/14/2020 | 8/20/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T228MPE04164 | 66 | 8/6/2020 | 8/14/2020 | 8/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T227MPE41571 | 61 | 7/23/2020 | 8/14/2020 | 8/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T228MPE00845 | 20 | 8/1/2020 | 8/14/2020 | 8/20/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T227MPE39915 | 50 | 7/22/2020 | 8/14/2020 | 8/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T226MPE17655 | 36 | 7/25/2020 | 8/13/2020 | 11/5/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T227MPE07722 | 59 | 8/4/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T227MPE06598 | 30 | 8/1/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T227MPE07043 | 30 | 8/1/2020 | 8/13/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T226MPE20874 | 40 | 6/29/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T226MPE20078 | 65 | 7/24/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T226MPE21542 | 32 | 7/22/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T226MPE22207 | 38 | 7/23/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T226MPE12908 | 16 | 7/21/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T226MPE20783 | 63 | 7/22/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T226MPE21272 | 21 | 7/20/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T226MPE20999 | 38 | 7/27/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T226MPE13355 | 58 | 7/22/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T226MPE14221 | 57 | 7/21/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T226MPE20098 | 20 | 7/25/2020 | 8/13/2020 | 11/3/2020 | 99284 |
| EMERG ASSOC OF C | T226MPE18374 | 43 | 7/27/2020 | 8/13/2020 | 11/3/2020 | 99284 |
| EMERG ASSOC OF C | T226MPE18280 | 40 | 7/24/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T226MPE11901 | 42 | 7/24/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T227MPE04342 | 30 | 8/3/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T227MPE06514 | 56 | 8/1/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T226MPE12928 | 59 | 7/21/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE20589 | 37 | 7/20/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T226MPE17580 | 50 | 7/17/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T227MPE04517 | 25 | 8/2/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T227MPE22060 | 48 | 7/22/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T227MPE05876 | 37 | 8/1/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T226MPE18151 | 35 | 7/20/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T226MPE12096 | 49 | 7/22/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T227MPE06000 | 24 | 7/30/2020 | 8/13/2020 | 11/3/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | T226MPE12232 | 21 | 7/25/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T226MPE20233 | 20 | 7/21/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T226MPE21744 | 56 | 7/22/2020 | 8/13/2020 | 11/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T226MPE18203 | 32 | 7/19/2020 | 8/13/2020 | 10/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE17932 | 27 | 7/29/2020 | 8/13/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPC20560 | 47 | 7/25/2020 | 8/13/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE17890 | 45 | 7/30/2020 | 8/13/2020 | 10/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20814 | 34 | 7/29/2020 | 8/13/2020 | 9/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE18362 | 46 | 7/28/2020 | 8/13/2020 | 9/7/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T226MPE14074 | 47 | 7/26/2020 | 8/13/2020 | 8/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE22767 | 50 | 7/29/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20148 | 33 | 7/30/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20500 | 55 | 7/28/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE21301 | 22 | 7/26/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE22875 | 28 | 7/29/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE21348 | 30 | 7/30/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE11007 | 49 | 7/26/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE18323 | 53 | 7/28/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T226MPE21922 | 62 | 8/2/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T226MPE22651 | 50 | 7/24/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21012 | 57 | 7/15/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE20538 | 57 | 7/22/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPP01094 | 45 | 3/13/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE20251 | 48 | 7/26/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE22752 | 39 | 7/25/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE12757 | 58 | 7/25/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20873 | 54 | 7/28/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE19980 | 52 | 7/30/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21013 | 60 | 7/30/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21882 | 64 | 7/27/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20400 | 53 | 7/27/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21260 | 39 | 7/23/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE17950 | 51 | 7/28/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE17757 | 43 | 7/18/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE22607 | 48 | 7/28/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20042 | 46 | 7/27/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE22596 | 67 | 7/27/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE18084 | 64 | 7/16/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE10988 | 41 | 7/30/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18229 | 49 | 7/27/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE22324 | 20 | 7/28/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE21269 | 41 | 7/25/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T226MPE20150 | 60 | 7/27/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE22469 | 38 | 7/26/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T226MPE21263 | 50 | 7/26/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T226MPE21937 | 58 | 7/27/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T226MPE22248 | 43 | 7/25/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T226MPE21161 | 43 | 7/29/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T226MPE18423 | 48 | 7/31/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T226MPE20249 | 29 | 8/1/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T226MPE21044 | 27 | 7/28/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T226MPE21746 | 51 | 7/30/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T226MPE18735 | 24 | 7/20/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T226MPE21613 | 18 | 7/30/2020 | 8/13/2020 | 8/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T226MPE11627 | 49 | 7/24/2020 | 8/13/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20300 | 54 | 7/31/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE18178 | 33 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20551 | 46 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE12962 | 27 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE18729 | 54 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE11966 | 44 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE11635 | 64 | 7/20/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE18732 | 40 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE13293 | 36 | 7/31/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE12152 | 49 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE18608 | 41 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE22462 | 41 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE12473 | 23 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE11967 | 32 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE21546 | 40 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE17896 | 39 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20552 | 36 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE21609 | 25 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE22771 | 47 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE11628 | 32 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE11970 | 33 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE17913 | 21 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE11633 | 61 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE22874 | 44 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE17901 | 37 | 7/31/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE18749 | 45 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE17906 | 56 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE21403 | 34 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20169 | 42 | 7/31/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE21319 | 21 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20949 | 25 | 7/31/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE22080 | 25 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE13225 | 24 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE11964 | 48 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE22115 | 55 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE17915 | 28 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE11630 | 61 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE12960 | 48 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE21549 | 34 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20341 | 27 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE21747 | 56 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE21642 | 22 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE10900 | 56 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE17578 | 56 | 7/31/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE22770 | 39 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20947 | 37 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE21334 | 59 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE17911 | 19 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE17908 | 41 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20804 | 19 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE21640 | 28 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE10903 | 20 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE12940 | 34 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20823 | 37 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE21612 | 20 | 7/31/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21883 | 25 | 7/22/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE20587 | 44 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE21895 | 24 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE11099 | 44 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE21290 | 51 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE11328 | 48 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE17715 | 45 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE12787 | 62 | 7/2/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE17701 | 25 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE22091 | 40 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE21781 | 42 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE14252 | 54 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE20272 | 54 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE21916 | 54 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE18377 | 60 | 6/17/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE22338 | 45 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE11911 | 35 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE10889 | 30 | 7/1/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE22344 | 57 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE20267 | 30 | 7/1/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE21203 | 20 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE22279 | 45 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE10997 | 28 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE22468 | 53 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE21282 | 40 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE13600 | 72 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE18327 | 47 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18418 | 62 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18448 | 25 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE17699 | 58 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE11027 | 56 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE22791 | 53 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE20275 | 42 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE22627 | 61 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18250 | 1 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE17815 | 41 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE22090 | 60 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE21279 | 51 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18422 | 61 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE21443 | 61 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE20430 | 63 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE20054 | 33 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18091 | 60 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE22093 | 51 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE18538 | 23 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE11093 | 60 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE17718 | 39 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE17766 | 50 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE18483 | 2 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE22473 | 25 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE17765 | 52 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE20972 | 31 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE21202 | 48 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE17930 | 33 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE18427 | 26 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE20139 | 29 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18378 | 35 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE22790 | 54 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE22472 | 51 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE22788 | 40 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE22628 | 74 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18396 | 55 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE21139 | 23 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE11047 | 39 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE20164 | 56 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18383 | 60 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18634 | 52 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE17808 | 34 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE20887 | 35 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE20142 | 64 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE14251 | 52 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18764 | 41 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE21288 | 45 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE17928 | 36 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE22486 | 40 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE21913 | 34 | 7/5/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE11092 | 22 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE14244 | 22 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE21600 | 49 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE20422 | 28 | 7/4/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE17934 | 42 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE22101 | 36 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE17696 | 59 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE22482 | 48 | 7/31/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18087 | 43 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE22339 | 55 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE10992 | 24 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE17760 | 38 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18761 | 22 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE21058 | 29 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE22467 | 33 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE11364 | 61 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE20585 | 80 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE17767 | 48 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T226MPE11362 | 47 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE21221 | 59 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE10891 | 22 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE14217 | 53 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE17763 | 61 | 7/19/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE11906 | 55 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE10892 | 30 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18638 | 49 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE21027 | 36 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18523 | 26 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18636 | 58 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE20969 | 20 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE18397 | 60 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE21894 | 32 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE21601 | 90 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE11986 | 54 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE10990 | 40 | 3/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18261 | 39 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18485 | 36 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE20140 | 40 | 7/1/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T226MPE22095 | 31 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE21596 | 47 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE11916 | 55 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE18484 | 32 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE10866 | 12 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T226MPE17662 | 34 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T226MPE11033 | 64 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T226MPE14336 | 48 | 7/31/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T226MPE18085 | 61 | 7/19/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T226MPE18296 | 53 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T226MPE17725 | 23 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T226MPE10989 | 29 | 7/21/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T226MPE22098 | 32 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T226MPE22499 | 64 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T226MPE20049 | 31 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T226MPE14301 | 20 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T226MPE11015 | 32 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T226MPE17869 | 44 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T226MPE20342 | 62 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T226MPE12032 | 25 | 7/15/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T226MPE18284 | 39 | 7/21/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T226MPE18389 | 53 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T226MPE20480 | 35 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T226MPE22624 | 67 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T226MPE18631 | 52 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T226MPE21556 | 55 | 6/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T226MPE11981 | 42 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T226MPE12826 | 36 | 7/3/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T226MPE18759 | 43 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T226MPE22154 | 41 | 7/31/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T226MPE21909 | 30 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T226MPE20617 | 31 | 7/3/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T226MPE13698 | 40 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T226MPE22396 | 28 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T226MPE20135 | 61 | 7/19/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T226MPE20879 | 63 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T226MPE21035 | 56 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE21350 | 62 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE10977 | 64 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11945 | 35 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20868 | 58 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE13570 | 43 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE22787 | 54 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18613 | 51 | 7/22/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE17947 | 63 | 7/16/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21890 | 55 | 7/16/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE18659 | 59 | 7/17/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE17919 | 42 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18001 | 56 | 7/22/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20257 | 60 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18624 | 33 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20561 | 63 | 7/17/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21328 | 46 | 7/23/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18436 | 46 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20555 | 60 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11921 | 29 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18274 | 60 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11322 | 56 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20043 | 35 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20159 | 36 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE22175 | 50 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21388 | 58 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18381 | 63 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21908 | 53 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20136 | 53 | 7/23/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18507 | 24 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE13550 | 35 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE10859 | 28 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE22330 | 53 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18080 | 32 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21888 | 49 | 7/18/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE14163 | 47 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20138 | 61 | 7/17/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE10858 | 58 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE17527 | 65 | 7/16/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21274 | 54 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE17997 | 25 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11853 | 46 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20262 | 64 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE22522 | 64 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE10906 | 52 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE17695 | 54 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T226MPE18390 | 53 | 7/17/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE22149 | 58 | 7/15/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21917 | 61 | 1/2/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE17998 | 55 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE21906 | 62 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE22073 | 65 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20421 | 47 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE10986 | 55 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE21258 | 50 | 7/16/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE21440 | 46 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE22325 | 57 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11952 | 36 | 7/12/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18232 | 51 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20876 | 44 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18111 | 59 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20566 | 53 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18391 | 64 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE14212 | 23 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE18230 | 56 | 7/20/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE17925 | 39 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE22270 | 39 | 7/22/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE22140 | 54 | 7/23/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE18440 | 44 | 7/18/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE22605 | 55 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE17708 | 57 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18287 | 51 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE17693 | 38 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18289 | 21 | 7/10/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20050 | 45 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21004 | 38 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE14169 | 51 | 7/22/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE18109 | 48 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18130 | 54 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE11927 | 30 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18652 | 58 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE21020 | 62 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21588 | 65 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21256 | 54 | 7/17/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE22142 | 50 | 7/22/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20529 | 79 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11948 | 41 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18131 | 56 | 7/17/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20870 | 57 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11854 | 28 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE22483 | 28 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21392 | 28 | 7/16/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18126 | 49 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11326 | 33 | 7/16/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21218 | 43 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11226 | 64 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE17798 | 21 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE18495 | 51 | 7/16/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE20415 | 21 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE10993 | 31 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE17714 | 53 | 7/18/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18651 | 49 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18081 | 29 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18642 | 64 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20039 | 41 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE21608 | 39 | 7/22/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21599 | 59 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18629 | 49 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE18506 | 28 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11951 | 56 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11299 | 63 | 7/23/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21271 | 57 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20567 | 50 | 7/23/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE21887 | 69 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21349 | 74 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE17710 | 58 | 7/17/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21904 | 34 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE14211 | 45 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE13572 | 27 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18129 | 22 | 7/17/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE22141 | 22 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE17800 | 53 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE10860 | 55 | 7/18/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11573 | 38 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE22097 | 63 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE22267 | 63 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21036 | 34 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18404 | 28 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE10085 | 28 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11324 | 51 | 7/15/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11003 | 55 | 7/22/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18469 | 21 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18473 | 38 | 7/23/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18479 | 54 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20259 | 29 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE18253 | 61 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21011 | 38 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE22604 | 41 | 7/16/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE18626 | 63 | 7/17/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18645 | 21 | 7/16/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18005 | 44 | 7/23/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE13549 | 22 | 7/18/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18079 | 59 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18415 | 31 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE22331 | 41 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18376 | 41 | 7/13/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21905 | 49 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21325 | 58 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |

140 of 1878

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T226MPE22474 | 42 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE22606 | 31 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE17707 | 40 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE21408 | 48 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE20048 | 44 | 7/16/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE10902 | 48 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11327 | 37 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE18519 | 37 | 7/17/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11857 | 62 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21880 | 52 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE21014 | 67 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE18491 | 47 | 7/18/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE21213 | 19 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE22601 | 45 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20173 | 60 | 7/22/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T226MPE18108 | 44 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE20418 | 59 | 7/16/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T226MPE11877 | 42 | 7/3/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE21049 | 39 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE11883 | 60 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE20971 | 39 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE18395 | 24 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE11983 | 45 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE17764 | 54 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE20581 | 47 | 7/19/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE13591 | 44 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE11103 | 53 | 7/17/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE20877 | 59 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE10991 | 64 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE17713 | 59 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE21910 | 29 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| ROGELIO CARRERA, MD | T226MPE18740 | 14 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE17929 | 64 | 7/22/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE21023 | 25 | 5/5/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE17805 | 54 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE18444 | 35 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE21204 | 64 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE22332 | 43 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE20269 | 58 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE21594 | 45 | 7/24/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE22789 | 62 | 7/23/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE18392 | 39 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE22764 | 55 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T226MPE18835 | 59 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T226MPE18757 | 66 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T226MPE22265 | 45 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T226MPE11535 | 58 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T226MPE20245 | 50 | 7/23/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T226MPE18610 | 41 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T226MPE18621 | 40 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T226MPE22249 | 25 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T226MPE21934 | 48 | 7/22/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T226MPE20088 | 30 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T226MPE20182 | 47 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T226MPE20381 | 44 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T226MPE17938 | 57 | 7/22/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T226MPE17881 | 34 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T226MPE20858 | 22 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T226MPE11282 | 68 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T226MPE21318 | 25 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T226MPE18475 | 42 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T226MPE22610 | 42 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T226MPE13325 | 60 | 1/17/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T226MPE22317 | 49 | 7/22/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T226MPE17878 | 21 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T226MPE18464 | 33 | 7/21/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T226MPE21453 | 33 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T226MPE20590 | 37 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T226MPE22079 | 53 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20153 | 40 | 8/1/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE18167 | 62 | 8/1/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20156 | 30 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE21562 | 62 | 7/31/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE18620 | 57 | 8/1/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE14031 | 44 | 7/20/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE18622 | 63 | 8/1/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20387 | 29 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE11969 | 50 | 8/1/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE18730 | 51 | 8/1/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE11976 | 16 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE22774 | 25 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20811 | 23 | 7/28/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T226MPE12665 | 46 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE18451 | 35 | 8/2/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE18633 | 51 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE18248 | 48 | 7/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE20416 | 49 | 7/25/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE21129 | 44 | 7/14/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE21410 | 58 | 7/27/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T226MPE18082 | 55 | 6/26/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE22053 | 63 | 8/2/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE21538 | 39 | 7/29/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20856 | 64 | 8/1/2020 | 8/13/2020 | 8/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE22233 | 6 | 8/1/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T226MPE20339 | 78 | 7/30/2020 | 8/13/2020 | 8/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T226MPE13295 | 57 | 7/26/2020 | 8/13/2020 | 8/18/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T226MPE12421 | 31 | 7/11/2020 | 8/13/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T226MPE17716 | 31 | 7/26/2020 | 8/13/2020 | 8/18/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T227MPE06939 | 36 | 8/1/2020 | 8/13/2020 | 8/18/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T226MPE11078 | 52 | 3/16/2020 | 8/13/2020 | 8/18/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T226MPE17820 | 30 | 7/20/2020 | 8/13/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T226MPE20369 | 60 | 5/5/2020 | 8/13/2020 | 8/18/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | T226MPE18700 | 36 | 7/23/2020 | 8/13/2020 | 8/18/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T226MPE22405 | 49 | 7/25/2020 | 8/13/2020 | 8/18/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T226MPE09907 | 43 | 7/28/2020 | 8/12/2020 | 11/3/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T226MPE11817 | 22 | 7/27/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T225MPE21754 | 42 | 7/23/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| PEDIATRIC EMERGENCY MEDI | T226MPE12803 | 11 | 7/24/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| EMERG ASSOC OF C | T225MPE25973 | 26 | 7/19/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE10764 | 19 | 7/26/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE09760 | 55 | 7/31/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE10600 | 79 | 7/23/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE10547 | 24 | 7/24/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE10354 | 63 | 7/25/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE09615 | 21 | 7/30/2020 | 8/12/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T226MPE10064 | 35 | 7/31/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE10840 | 59 | 7/29/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE10473 | 27 | 7/31/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE10566 | 39 | 7/25/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE10460 | 23 | 7/30/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE10185 | 43 | 7/29/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE12092 | 27 | 7/25/2020 | 8/12/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T226MPE12210 | 31 | 7/31/2020 | 8/12/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T225MPE24787 | 57 | 11/19/2019 | 8/12/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T225MPE24215 | 22 | 5/2/2020 | 8/12/2020 | 8/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T225MPE24254 | 42 | 5/5/2020 | 8/12/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T225MPE21998 | 49 | 5/31/2020 | 8/12/2020 | 8/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE10640 | 32 | 7/29/2020 | 8/12/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T225MPE25698 | 21 | 7/8/2020 | 8/12/2020 | 8/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T225MPE25573 | 6 | 7/29/2020 | 8/12/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T225MPP01151 | 45 | 1/12/2020 | 8/12/2020 | 8/20/2020 | 99284 |
| ROGELIO CARRERA, MD | T225MPE23251 | 51 | 6/22/2020 | 8/12/2020 | 8/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T225MPE22251 | 56 | 4/7/2020 | 8/12/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T225MPE26271 | 38 | 3/22/2020 | 8/12/2020 | 8/20/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T226MPE10761 | 39 | 7/31/2020 | 8/12/2020 | 8/18/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T226MPE12532 | 57 | 7/27/2020 | 8/12/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T225MPE21609 | 59 | 3/21/2020 | 8/12/2020 | 8/18/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T225MPE21960 | 34 | 7/23/2020 | 8/12/2020 | 8/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE10448 | 24 | 7/24/2020 | 8/12/2020 | 8/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE10472 | 34 | 2/26/2020 | 8/12/2020 | 8/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE10116 | 51 | 7/28/2020 | 8/12/2020 | 8/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T226MPE11184 | 63 | 7/31/2020 | 8/12/2020 | 8/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE08667 | 60 | 7/27/2020 | 8/11/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE26930 | 61 | 7/24/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T225MPE08950 | 51 | 7/29/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T225MPE07979 | 50 | 7/29/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T225MPE07894 | 47 | 7/30/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T224MPE24193 | 31 | 7/20/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T224MPE25805 | 31 | 7/18/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T224MPE26080 | 38 | 7/21/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T224MPE27523 | 54 | 7/20/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T224MPE26644 | 64 | 7/21/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T224MPE31123 | 37 | 7/19/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T224MPE25804 | 57 | 7/20/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| EMERG ASSOC OF C | T224MPE27341 | 56 | 7/18/2020 | 8/11/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T224MPE23618 | 23 | 7/19/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T224MPE24190 | 44 | 7/18/2020 | 8/11/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T225MPE09240 | 26 | 7/28/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T224MPE26626 | 58 | 7/22/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE14982 | 64 | 7/29/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE09311 | 64 | 7/29/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE09302 | 49 | 7/29/2020 | 8/11/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T225MPE14984 | 44 | 7/28/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE09042 | 39 | 7/30/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE08666 | 57 | 7/26/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE08070 | 52 | 7/30/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE08731 | 24 | 7/15/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE08709 | 46 | 7/30/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE08989 | 38 | 7/29/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE08961 | 77 | 7/30/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE09564 | 24 | 7/26/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T224MPE31092 | 48 | 7/14/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE08851 | 27 | 7/29/2020 | 8/11/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T225MPE08413 | 51 | 7/26/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T224MPE14437 | 27 | 7/25/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T224MPE13541 | 60 | 7/25/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE08133 | 28 | 7/19/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE15035 | 23 | 7/28/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE09584 | 30 | 7/28/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE08622 | 54 | 7/29/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE09577 | 52 | 7/27/2020 | 8/11/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T224MPE29846 | 24 | 7/18/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE14808 | 30 | 7/28/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T224MPE25800 | 56 | 7/18/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE08209 | 38 | 7/25/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE09179 | 61 | 7/30/2020 | 8/11/2020 | 11/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T224MPE29481 | 36 | 7/18/2020 | 8/11/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T224MPE29717 | 63 | 5/19/2020 | 8/11/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T224MPE26560 | 30 | 7/17/2020 | 8/11/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE30413 | 62 | 7/27/2020 | 8/11/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE27477 | 43 | 7/23/2020 | 8/11/2020 | 9/7/2020 | 99285 |
| ROGELIO CARRERA, MD | T224MPE30337 | 46 | 7/25/2020 | 8/11/2020 | 9/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE31101 | 46 | 7/27/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE24050 | 23 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE26954 | 20 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE26423 | 55 | 7/22/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T224MPE31637 | 26 | 7/23/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE27860 | 38 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T224MPE30095 | 43 | 7/17/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T224MPE25730 | 29 | 7/27/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T224MPE22708 | 52 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE31638 | 48 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T224MPE23888 | 22 | 7/6/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T224MPE27937 | 63 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T224MPE23875 | 63 | 7/27/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T224MPE29780 | 39 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE23737 | 40 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE29520 | 4 | 7/26/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE27367 | 61 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T224MPE27231 | 59 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T224MPE27235 | 22 | 7/28/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T224MPE23659 | 50 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T224MPE23825 | 21 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T224MPE23824 | 47 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T224MPE23495 | 32 | 7/27/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE31494 | 61 | 7/21/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE23780 | 65 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE29805 | 60 | 7/21/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE27503 | 49 | 7/24/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE30038 | 35 | 7/22/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE27234 | 58 | 7/22/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE24067 | 47 | 7/21/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE26638 | 61 | 7/26/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE23800 | 45 | 7/23/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE31495 | 57 | 7/22/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE27444 | 51 | 7/22/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE24077 | 42 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE27742 | 62 | 7/20/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE27326 | 55 | 7/21/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE26833 | 61 | 7/22/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE26466 | 42 | 7/25/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE27445 | 56 | 7/24/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE26691 | 40 | 7/23/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE23799 | 53 | 7/21/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE26686 | 58 | 7/24/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE29803 | 44 | 7/20/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE23699 | 46 | 7/24/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE26473 | 57 | 7/26/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE26742 | 45 | 7/23/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE23660 | 64 | 7/26/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE26834 | 54 | 7/26/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE26565 | 35 | 7/26/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE29806 | 51 | 7/21/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE23658 | 64 | 7/22/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE29511 | 30 | 7/21/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE24052 | 34 | 7/20/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE27348 | 53 | 7/20/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE30051 | 59 | 7/20/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE23497 | 57 | 7/26/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T224MPE24032 | 56 | 7/24/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE31065 | 51 | 7/30/2020 | 8/11/2020 | 8/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE26952 | 49 | 7/18/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE27466 | 46 | 7/22/2020 | 8/11/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE26115 | 52 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE28068 | 61 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE30483 | 29 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE30836 | 39 | 7/24/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE30031 | 31 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE31465 | 35 | 7/17/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE31692 | 60 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE26509 | 27 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE29866 | 30 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE27148 | 27 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE27057 | 49 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE30334 | 61 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE31535 | 40 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE31097 | 37 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE29429 | 20 | 7/26/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE26095 | 26 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE24049 | 53 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE23840 | 46 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE30062 | 32 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE27276 | 57 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE27430 | 30 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE25907 | 20 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE23652 | 30 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE31466 | 62 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE27056 | 59 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE28067 | 48 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE25557 | 45 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE30093 | 45 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE25971 | 44 | 7/28/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE30022 | 53 | 7/20/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T224MPE25732 | 52 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE30976 | 42 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE31689 | 34 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE26623 | 50 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE29754 | 29 | 7/20/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE27366 | 62 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE29797 | 63 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE25736 | 29 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE27478 | 18 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE31644 | 35 | 7/24/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE23877 | 36 | 7/26/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE29874 | 63 | 7/24/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE31380 | 56 | 3/3/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE24159 | 64 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE29588 | 36 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE26622 | 60 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE27283 | 57 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE25868 | 63 | 7/26/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE30975 | 72 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE24440 | 28 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T224MPE29798 | 33 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| INPHYNET CONT SERV INC | T224MPE27446 | 66 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET CONT SERV INC | T224MPE23546 | 59 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T224MPE23949 | 54 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET CONT SERV INC | T224MPE23823 | 62 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET CONT SERV INC | T224MPE26835 | 55 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET CONT SERV INC | T224MPE23704 | 47 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET CONT SERV INC | T224MPE30988 | 63 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T224MPE26146 | 21 | 7/21/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET CONT SERV INC | T224MPE29567 | 61 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET CONT SERV INC | T224MPE29990 | 49 | 7/28/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| INPHYNET CONT SERV INC | T224MPE27508 | 38 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T224MPE29748 | 35 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE25698 | 62 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE24137 | 61 | 7/26/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE26830 | 43 | 7/21/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE31676 | 63 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE25769 | 59 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE23543 | 50 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE29724 | 35 | 7/26/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE23662 | 22 | 7/21/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE31488 | 48 | 7/19/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE27166 | 20 | 7/18/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE29869 | 56 | 7/26/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE27325 | 45 | 7/21/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE28064 | 25 | 7/26/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE27167 | 54 | 7/21/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE29910 | 59 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE29909 | 51 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE30293 | 39 | 7/20/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE30915 | 38 | 7/21/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE27409 | 65 | 7/26/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE26098 | 57 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE30036 | 48 | 7/26/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE23775 | 55 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE24135 | 35 | 7/19/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE30923 | 46 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE30079 | 46 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE27738 | 65 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE26829 | 46 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE29509 | 43 | 7/24/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE23776 | 54 | 7/21/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE26694 | 18 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE27327 | 64 | 7/26/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE27740 | 38 | 7/26/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE30383 | 54 | 7/21/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE23927 | 56 | 7/20/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE29725 | 50 | 7/20/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE29977 | 45 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE31059 | 22 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE30028 | 32 | 7/24/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE29868 | 40 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE29867 | 29 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE24047 | 49 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE31057 | 24 | 7/21/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE31408 | 55 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE24073 | 23 | 7/24/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE26096 | 22 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE30922 | 64 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE24044 | 62 | 7/5/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE30410 | 51 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE26561 | 52 | 7/24/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE29566 | 41 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T224MPE30037 | 58 | 7/21/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE29897 | 34 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE27511 | 56 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| ROGELIO CARRERA, MD | T224MPE29555 | 17 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE30085 | 48 | 7/19/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE30087 | 48 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE23547 | 31 | 7/20/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE29745 | 58 | 7/24/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE26731 | 63 | 7/18/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| ROGELIO CARRERA, MD | T224MPE23586 | 54 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE26445 | 62 | 7/20/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE30412 | 63 | 7/20/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE29513 | 30 | 7/20/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE30396 | 54 | 7/26/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| ROGELIO CARRERA, MD | T224MPE23936 | 14 | 7/26/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE23836 | 59 | 7/21/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| ROGELIO CARRERA, MD | T224MPE27414 | 64 | 7/7/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| ROGELIO CARRERA, MD | T224MPE26522 | 31 | 6/23/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T224MPE31048 | 47 | 7/24/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T224MPE25744 | 60 | 7/24/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T224MPE30168 | 21 | 7/24/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T224MPE29561 | 20 | 7/20/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T224MPE25864 | 56 | 7/24/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T224MPE27730 | 30 | 7/24/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T224MPE35925 | 57 | 7/26/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE26766 | 11 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE31075 | 44 | 7/30/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE26420 | 25 | 7/28/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE31064 | 21 | 7/30/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE28828 | 39 | 7/28/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T224MPE31008 | 34 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T224MPE26436 | 50 | 7/27/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T224MPE30362 | 41 | 5/29/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T224MPE28070 | 51 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE29991 | 35 | 7/25/2020 | 8/11/2020 | 8/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE27823 | 22 | 7/19/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE27770 | 58 | 7/24/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE26974 | 34 | 7/23/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE23994 | 33 | 7/26/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T224MPE29443 | 54 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| EMERG ASSOC OF C | T224MPE23625 | 59 | 7/19/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T224MPE23941 | 54 | 9/29/2019 | 8/11/2020 | 8/18/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T224MPE23526 | 21 | 4/28/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T224MPE29571 | 32 | 5/30/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T224MPE30443 | 62 | 7/22/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T225MPE07815 | 61 | 6/14/2020 | 8/11/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T224MPE29668 | 32 | 7/22/2020 | 8/11/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T224MPE36035 | 19 | 6/24/2020 | 8/11/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T224MPE26942 | 63 | 7/18/2020 | 8/11/2020 | 8/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T224MPE15791 | 21 | 7/24/2020 | 8/10/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T224MPE19826 | 43 | 7/29/2020 | 8/10/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T223MPE22102 | 52 | 7/19/2020 | 8/10/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T223MPE41086 | 56 | 7/4/2020 | 8/10/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T223MPE17454 | 47 | 7/20/2020 | 8/10/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T223MPE42984 | 58 | 7/17/2020 | 8/10/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T223MPE40145 | 31 | 7/20/2020 | 8/10/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T223MPE20915 | 46 | 5/31/2020 | 8/10/2020 | 11/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T223MPE22919 | 36 | 6/18/2020 | 8/10/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T224MPE17306 | 62 | 7/25/2020 | 8/10/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T224MPE16206 | 41 | 7/29/2020 | 8/10/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T224MPE15544 | 40 | 7/31/2020 | 8/10/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T224MPE19971 | 54 | 7/24/2020 | 8/10/2020 | 11/3/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T223MPE40544 | 61 | 7/19/2020 | 8/10/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T223MPE26389 | 62 | 7/3/2020 | 8/10/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE27285 | 36 | 7/20/2020 | 8/10/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE22188 | 64 | 7/25/2020 | 8/10/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE36909 | 49 | 7/21/2020 | 8/10/2020 | 8/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE38800 | 57 | 7/24/2020 | 8/10/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE39893 | 37 | 7/23/2020 | 8/10/2020 | 8/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE17556 | 28 | 7/21/2020 | 8/10/2020 | 8/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T223MPE39869 | 56 | 7/24/2020 | 8/10/2020 | 8/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPP05195 | 73 | 7/11/2020 | 8/10/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPP01154 | 49 | 7/5/2020 | 8/10/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPP05196 | 63 | 7/9/2020 | 8/10/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPP02636 | 26 | 6/19/2020 | 8/10/2020 | 8/18/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T223MPP03484 | 26 | 6/19/2020 | 8/10/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPP02123 | 63 | 7/6/2020 | 8/10/2020 | 8/18/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T223MPP05194 | 61 | 7/2/2020 | 8/10/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE40397 | 52 | 7/21/2020 | 8/10/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPP05714 | 31 | 6/29/2020 | 8/10/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPP04315 | 49 | 7/9/2020 | 8/10/2020 | 8/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPP05223 | 36 | 7/7/2020 | 8/10/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPP05713 | 63 | 7/7/2020 | 8/10/2020 | 8/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE39888 | 59 | 7/17/2020 | 8/10/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPP01165 | 70 | 5/19/2020 | 8/10/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPP03911 | 43 | 6/13/2020 | 8/10/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPP01166 | 30 | 6/21/2020 | 8/10/2020 | 8/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPP04313 | 50 | 6/29/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T224MPE19930 | 41 | 5/19/2020 | 8/10/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE42683 | 56 | 7/14/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE28539 | 51 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE42964 | 33 | 7/26/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE42963 | 32 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE33640 | 25 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE17932 | 30 | 7/26/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE22191 | 23 | 7/26/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE37621 | 22 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE30142 | 23 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE42967 | 57 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE43083 | 49 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE43588 | 26 | 7/26/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE20435 | 31 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE39723 | 44 | 7/18/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE34545 | 28 | 7/5/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE41306 | 50 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE33635 | 32 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE34661 | 35 | 7/26/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE26719 | 20 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE21200 | 42 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE18786 | 28 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE17926 | 21 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE30347 | 19 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE30838 | 52 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE40362 | 50 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE23732 | 25 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE31161 | 62 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE39042 | 59 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE21503 | 57 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE35118 | 58 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE25935 | 47 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE41973 | 40 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T223MPE37653 | 52 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T223MPE21516 | 52 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE28614 | 64 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T223MPE37062 | 53 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE44086 | 50 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T223MPE43034 | 64 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE18182 | 60 | 7/17/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE38564 | 43 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T223MPE23727 | 32 | 7/18/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE35288 | 61 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE25838 | 62 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE33617 | 33 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE35887 | 35 | 7/26/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE30883 | 35 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE35282 | 76 | 7/17/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE28925 | 62 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE43110 | 22 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE41971 | 53 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE19355 | 65 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE43835 | 41 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE19897 | 42 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T223MPE33549 | 55 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE19043 | 58 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T223MPE36989 | 2 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE43077 | 56 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T223MPE39081 | 25 | 7/16/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE34503 | 30 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE17798 | 64 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T223MPE43031 | 64 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE21047 | 23 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE38888 | 25 | 7/17/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE27847 | 25 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T223MPE41622 | 64 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE28612 | 66 | 7/17/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE20853 | 30 | 7/26/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T223MPE21363 | 72 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T223MPE20782 | 56 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T223MPE28739 | 53 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T223MPE35155 | 38 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T223MPE20589 | 56 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T223MPE21324 | 26 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T223MPE39571 | 63 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T223MPE43062 | 68 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T223MPE43947 | 45 | 7/19/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T223MPE18179 | 48 | 7/27/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T223MPE34941 | 60 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T223MPE34932 | 45 | 7/27/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T223MPE42993 | 47 | 7/27/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T223MPE41619 | 22 | 7/26/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE42979 | 55 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE30755 | 58 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE30875 | 59 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE35048 | 35 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE44063 | 50 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE20521 | 55 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE19040 | 57 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE35070 | 57 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE34755 | 64 | 7/19/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE36910 | 62 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE36571 | 43 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE36827 | 51 | 7/18/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE44061 | 61 | 7/16/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE30660 | 55 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE33311 | 51 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE43347 | 26 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE30266 | 60 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE43126 | 35 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE23623 | 45 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE30715 | 62 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE19753 | 55 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE41620 | 59 | 7/14/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE33313 | 60 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE38811 | 41 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE39699 | 55 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE41699 | 50 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE17978 | 49 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE41247 | 25 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE19768 | 63 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE31004 | 63 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE28613 | 31 | 7/19/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE19130 | 52 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE38286 | 46 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE19959 | 59 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE40796 | 61 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE30999 | 65 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE40358 | 60 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE39701 | 55 | 7/19/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE20581 | 25 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE33314 | 64 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE20525 | 58 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE19949 | 63 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE42923 | 55 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE43344 | 45 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE18085 | 38 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE30617 | 51 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE17531 | 42 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE28902 | 54 | 7/19/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE28912 | 38 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE25774 | 24 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE34322 | 63 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE19956 | 26 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE25775 | 51 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE43018 | 38 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE19657 | 57 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE34930 | 61 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE22383 | 58 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE41207 | 48 | 7/18/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE30659 | 58 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE17557 | 37 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE42365 | 51 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE21119 | 20 | 7/18/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE19771 | 32 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE30744 | 60 | 7/19/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE21910 | 24 | 7/18/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE35056 | 48 | 7/19/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE33786 | 43 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE21157 | 52 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE41578 | 50 | 7/17/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE30651 | 50 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE20665 | 56 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE19035 | 35 | 7/19/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE41576 | 60 | 7/17/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE37355 | 48 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE28611 | 46 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE42867 | 46 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T223MPE35604 | 39 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE34484 | 59 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE43128 | 29 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE27235 | 57 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE19951 | 62 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE41778 | 26 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE39881 | 40 | 7/19/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE34716 | 45 | 7/19/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE33779 | 27 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE21117 | 34 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE43477 | 47 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE19133 | 48 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE20591 | 51 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE43473 | 49 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE30974 | 49 | 7/19/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE44064 | 31 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE41777 | 62 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE41250 | 72 | 7/18/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE35512 | 63 | 7/19/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE30750 | 39 | 7/19/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T223MPE30263 | 60 | 7/19/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE18934 | 25 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE41698 | 45 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE30762 | 58 | 7/19/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE34749 | 47 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T223MPE20527 | 31 | 7/6/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE42686 | 42 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE41883 | 33 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ROGELIO CARRERA, MD | T223MPE30339 | 16 | 7/26/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE44066 | 53 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ROGELIO CARRERA, MD | T223MPE27244 | 65 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE21511 | 30 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE18457 | 57 | 10/28/2019 | 8/10/2020 | 8/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE44082 | 37 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE30978 | 27 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE20742 | 32 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE38884 | 32 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE17734 | 47 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE17731 | 57 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE41232 | 34 | 7/1/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE34341 | 35 | 7/8/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T223MPE42951 | 61 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T223MPE30261 | 50 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T223MPE30742 | 50 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T223MPE41251 | 53 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T223MPE35371 | 61 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T223MPE21726 | 42 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T223MPE34261 | 21 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T223MPE43122 | 45 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE36582 | 34 | 7/26/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE43061 | 62 | 7/27/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE33433 | 59 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE44018 | 45 | 7/26/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE36583 | 43 | 7/27/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE29217 | 39 | 7/26/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE34386 | 40 | 7/24/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE34872 | 65 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T223MPE23120 | 53 | 7/26/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T223MPE42239 | 55 | 7/22/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T223MPE20789 | 50 | 7/27/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T223MPE35589 | 47 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE34339 | 25 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE35172 | 51 | 7/4/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE41884 | 50 | 7/21/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE31092 | 49 | 7/12/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE38562 | 61 | 7/10/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T223MPE18459 | 57 | 7/26/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE34380 | 65 | 7/25/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE35573 | 46 | 7/28/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T223MPE21597 | 33 | 7/23/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ROGELIO CARRERA, MD | T223MPE37619 | 55 | 7/27/2020 | 8/10/2020 | 8/17/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T223MPE37255 | 43 | 7/20/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T223MPE26548 | 31 | 3/18/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T223MPE40080 | 61 | 7/16/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T223MPE19618 | 64 | 7/16/2020 | 8/10/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE10436 | 44 | 7/18/2020 | 8/8/2020 | 11/9/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T221MPE03638 | 31 | 7/13/2020 | 8/8/2020 | 11/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T221MPE09283 | 39 | 7/4/2020 | 8/8/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T221MPE13132 | 53 | 7/17/2020 | 8/8/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T221MPE13090 | 38 | 7/20/2020 | 8/8/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T221MPE12508 | 21 | 7/16/2020 | 8/8/2020 | 11/3/2020 | 99285 |
| EMERG ASSOC OF C | T221MPE11790 | 62 | 7/26/2020 | 8/8/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T221MPE09904 | 40 | 7/16/2020 | 8/8/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE12192 | 16 | 7/25/2020 | 8/8/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE08303 | 46 | 7/29/2020 | 8/8/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T221MPE12495 | 61 | 7/16/2020 | 8/8/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T221MPE13877 | 57 | 7/17/2020 | 8/8/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE12852 | 38 | 7/21/2020 | 8/8/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE12444 | 49 | 7/17/2020 | 8/8/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE13818 | 24 | 7/20/2020 | 8/8/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE13869 | 44 | 7/20/2020 | 8/8/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE11713 | 56 | 7/20/2020 | 8/8/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE08655 | 51 | 7/22/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE12502 | 61 | 7/23/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE12859 | 39 | 7/22/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE13714 | 23 | 7/17/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE08933 | 30 | 7/8/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE12933 | 25 | 7/22/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE10718 | 30 | 7/20/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE12858 | 21 | 7/23/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE08938 | 27 | 7/16/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE13609 | 24 | 7/8/2020 | 8/8/2020 | 8/13/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE08326 | 56 | 7/15/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE12565 | 38 | 7/23/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE12503 | 23 | 7/18/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE13848 | 27 | 7/21/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE11714 | 58 | 7/12/2020 | 8/8/2020 | 8/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T221MPE10444 | 55 | 7/23/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE13892 | 60 | 7/22/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE13591 | 41 | 7/22/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE12465 | 66 | 7/21/2020 | 8/8/2020 | 8/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T221MPE11379 | 64 | 7/22/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE10470 | 57 | 7/21/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE11069 | 45 | 7/7/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE12298 | 51 | 7/21/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE13160 | 22 | 7/22/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE08615 | 40 | 7/21/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE12297 | 60 | 7/24/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE13134 | 61 | 7/21/2020 | 8/8/2020 | 8/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T221MPE12744 | 54 | 7/2/2020 | 8/8/2020 | 8/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T221MPE12731 | 34 | 7/21/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE11154 | 61 | 7/22/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T221MPE08786 | 63 | 7/22/2020 | 8/8/2020 | 8/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T221MPE12612 | 35 | 7/22/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T221MPE12018 | 10 | 7/22/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE12343 | 61 | 7/18/2020 | 8/8/2020 | 8/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T221MPE13822 | 44 | 7/19/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE13210 | 55 | 7/22/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE11464 | 64 | 7/19/2020 | 8/8/2020 | 8/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T221MPE11953 | 56 | 7/21/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE09815 | 58 | 7/13/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE08579 | 53 | 7/22/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE08752 | 53 | 7/18/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE09537 | 31 | 7/20/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE11498 | 45 | 7/13/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE08583 | 44 | 7/15/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE11496 | 38 | 7/18/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE12587 | 43 | 7/15/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE08340 | 56 | 7/23/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE13228 | 64 | 7/23/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE13825 | 45 | 7/15/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE11495 | 38 | 7/23/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE13819 | 51 | 7/17/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE13212 | 63 | 7/21/2020 | 8/8/2020 | 8/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T221MPE13821 | 50 | 7/17/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE09811 | 30 | 7/15/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T221MPE11734 | 35 | 7/21/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T221MPE11272 | 51 | 7/6/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T221MPE13897 | 60 | 7/21/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T221MPE12820 | 31 | 7/20/2020 | 8/8/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T221MPE13559 | 58 | 7/15/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T221MPE12471 | 40 | 7/22/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T221MPE13611 | 40 | 7/16/2020 | 8/8/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T221MPE08355 | 53 | 7/23/2020 | 8/8/2020 | 8/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T221MPE08792 | 51 | 7/21/2020 | 8/8/2020 | 8/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T221MPE13677 | 51 | 7/18/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T221MPE12678 | 26 | 7/21/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T221MPE12458 | 53 | 7/23/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T221MPE09136 | 47 | 7/25/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE12545 | 48 | 7/9/2020 | 8/8/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE10229 | 59 | 7/26/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE13194 | 36 | 7/23/2020 | 8/8/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE12566 | 46 | 7/17/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T221MPE09405 | 22 | 7/23/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T221MPE08585 | 52 | 7/9/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE10726 | 53 | 7/11/2020 | 8/8/2020 | 8/13/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T221MPE11960 | 5 | 7/18/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE09194 | 46 | 7/17/2020 | 8/8/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T220MPE22039 | 56 | 7/15/2020 | 8/7/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T221MPE04996 | 60 | 7/16/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T221MPE02974 | 38 | 7/26/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T221MPE01311 | 57 | 7/27/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T221MPE01309 | 33 | 7/23/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T220MPE24288 | 39 | 7/17/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T221MPE08005 | 53 | 7/15/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T221MPE06064 | 54 | 7/13/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T220MPE22401 | 25 | 7/18/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T221MPE05401 | 67 | 7/19/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE02903 | 59 | 7/24/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE02485 | 33 | 7/17/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE01119 | 41 | 7/27/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE00942 | 19 | 7/18/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T221MPE05950 | 42 | 7/19/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE01729 | 65 | 7/29/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T220MPE21331 | 40 | 7/17/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE00783 | 44 | 7/17/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE01845 | 47 | 7/27/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE03592 | 26 | 7/24/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE02492 | 35 | 7/28/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE01150 | 44 | 7/22/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE02288 | 64 | 7/26/2020 | 8/7/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE22752 | 38 | 7/13/2020 | 8/7/2020 | 10/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE06313 | 40 | 7/3/2020 | 8/7/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T221MPE04692 | 55 | 7/23/2020 | 8/7/2020 | 8/31/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T220MPE23199 | 51 | 7/11/2020 | 8/7/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T220MPE23388 | 25 | 7/8/2020 | 8/7/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T220MPE22033 | 51 | 7/22/2020 | 8/7/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE21817 | 43 | 7/20/2020 | 8/7/2020 | 8/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T221MPE08068 | 59 | 7/21/2020 | 8/7/2020 | 8/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE07828 | 65 | 7/20/2020 | 8/7/2020 | 8/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE00687 | 57 | 7/28/2020 | 8/7/2020 | 8/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE05561 | 51 | 7/22/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE05848 | 24 | 7/22/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE05528 | 44 | 7/22/2020 | 8/7/2020 | 8/13/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE08028 | 27 | 7/22/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE08025 | 31 | 7/7/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE07628 | 53 | 7/23/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE04704 | 32 | 7/13/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T220MPE23568 | 30 | 7/8/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T220MPE22672 | 26 | 7/7/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE08066 | 42 | 7/15/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T220MPE21946 | 33 | 6/28/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE07267 | 50 | 7/23/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE07423 | 31 | 7/23/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T221MPE07181 | 34 | 7/22/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE05391 | 59 | 7/22/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE07481 | 54 | 7/25/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE07968 | 42 | 7/21/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T221MPE04687 | 24 | 7/17/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T221MPE07994 | 63 | 7/21/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T221MPE07714 | 41 | 7/25/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T221MPE07474 | 6 | 7/24/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE07969 | 51 | 7/8/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE07537 | 48 | 7/10/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE07872 | 53 | 7/23/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T221MPE07477 | 49 | 7/23/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T221MPE07121 | 33 | 7/21/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T221MPE04667 | 69 | 7/19/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T221MPE07441 | 56 | 7/24/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T221MPE07286 | 46 | 7/23/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T221MPE07908 | 37 | 7/11/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T221MPE07627 | 50 | 7/10/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T221MPE07521 | 60 | 7/24/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE08029 | 61 | 7/19/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE07844 | 40 | 7/18/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE07827 | 55 | 7/19/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE05141 | 54 | 7/18/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE05489 | 59 | 7/13/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE05138 | 56 | 7/21/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE07837 | 31 | 7/23/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE05144 | 47 | 7/18/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE07459 | 62 | 7/21/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE07693 | 55 | 7/15/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE07519 | 57 | 7/22/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE05929 | 55 | 7/17/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T221MPE05374 | 39 | 7/19/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE07082 | 42 | 7/15/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE07832 | 28 | 7/17/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE24033 | 59 | 7/20/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE05182 | 33 | 7/17/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE07448 | 55 | 7/17/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE21004 | 21 | 7/18/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE08027 | 64 | 7/21/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE06066 | 34 | 7/17/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE04679 | 53 | 7/15/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE07545 | 65 | 7/20/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE07446 | 35 | 7/19/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T221MPE05376 | 44 | 7/13/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE07369 | 30 | 7/22/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T221MPE04665 | 42 | 7/19/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T221MPE05446 | 62 | 7/17/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T221MPE07973 | 31 | 7/13/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T221MPE07473 | 20 | 7/21/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T221MPE07522 | 42 | 7/22/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T221MPE07328 | 57 | 7/16/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T220MPE24176 | 54 | 7/7/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T221MPE07948 | 64 | 7/17/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T221MPE06865 | 40 | 7/19/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T221MPE07941 | 27 | 7/21/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T220MPE21135 | 44 | 7/20/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T220MPE21178 | 42 | 7/19/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T220MPE23569 | 27 | 7/22/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T221MPE03193 | 45 | 6/11/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T220MPE22663 | 29 | 7/7/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE00978 | 40 | 7/28/2020 | 8/7/2020 | 8/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T220MPE03544 | 50 | 7/17/2020 | 8/7/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T221MPE21756 | 29 | 7/21/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T220MPE23389 | 58 | 7/23/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T220MPE21172 | 23 | 7/21/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T220MPE22533 | 39 | 7/19/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T220MPE24861 | 40 | 7/21/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T220MPE22559 | 44 | 7/16/2020 | 8/7/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T220MPE25744 | 49 | 7/23/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T220MPE24037 | 47 | 7/14/2020 | 8/7/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T220MPE21145 | 18 | 7/23/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T220MPE23829 | 21 | 7/23/2020 | 8/7/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T220MPE25746 | 34 | 7/14/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T220MPP00356 | 40 | 7/8/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T220MPE21019 | 35 | 7/22/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE24019 | 59 | 7/18/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE21132 | 59 | 7/23/2020 | 8/7/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T220MPE24287 | 41 | 7/19/2020 | 8/7/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T220MPE24171 | 39 | 7/20/2020 | 8/7/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T220MPE21018 | 62 | 7/13/2020 | 8/7/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T220MPE24022 | 52 | 7/22/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE22868 | 24 | 7/12/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE21077 | 46 | 7/20/2020 | 8/7/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T220MPE24256 | 53 | 7/13/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE24257 | 47 | 7/18/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE21856 | 44 | 7/18/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE24285 | 42 | 7/19/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE22949 | 21 | 7/23/2020 | 8/7/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T220MPE24251 | 54 | 7/19/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE22055 | 37 | 7/22/2020 | 8/7/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T220MPE21017 | 32 | 7/21/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE21855 | 63 | 7/15/2020 | 8/7/2020 | 8/12/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T220MPE22948 | 35 | 7/15/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE22057 | 60 | 7/19/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE24016 | 58 | 7/20/2020 | 8/7/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T220MPE22825 | 58 | 7/17/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T220MPE21133 | 21 | 7/18/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T220MPE22036 | 59 | 7/22/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T220MPE21138 | 46 | 7/16/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T220MPE22718 | 49 | 7/16/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T220MPE24243 | 64 | 7/2/2020 | 8/7/2020 | 8/12/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T220MPE27331 | 62 | 7/17/2020 | 8/7/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18708 | 55 | 7/14/2020 | 8/6/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T219MPE14795 | 41 | 7/19/2020 | 8/6/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T219MPE19417 | 17 | 7/16/2020 | 8/6/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T219MPE17109 | 40 | 7/16/2020 | 8/6/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T219MPE18909 | 47 | 7/9/2020 | 8/6/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T219MPE18373 | 63 | 7/19/2020 | 8/6/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T219MPE16528 | 64 | 7/19/2020 | 8/6/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T219MPE18748 | 64 | 6/22/2020 | 8/6/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T219MPS21358 | 43 | 4/7/2020 | 8/6/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T220MPE11269 | 58 | 7/28/2020 | 8/6/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE03936 | 54 | 7/16/2020 | 8/6/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE04216 | 58 | 7/17/2020 | 8/6/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T219MPE21833 | 22 | 7/16/2020 | 8/6/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE04478 | 19 | 7/21/2020 | 8/6/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE04573 | 53 | 7/22/2020 | 8/6/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T220MPE11491 | 48 | 7/22/2020 | 8/6/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T220MPE11496 | 57 | 7/23/2020 | 8/6/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17997 | 59 | 7/20/2020 | 8/6/2020 | 11/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE20548 | 59 | 7/23/2020 | 8/6/2020 | 10/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE17236 | 40 | 7/15/2020 | 8/6/2020 | 10/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE17057 | 65 | 7/19/2020 | 8/6/2020 | 10/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE18609 | 37 | 7/13/2020 | 8/6/2020 | 9/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16178 | 30 | 7/13/2020 | 8/6/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE14647 | 33 | 7/18/2020 | 8/6/2020 | 8/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T219MPE19956 | 21 | 7/5/2020 | 8/6/2020 | 8/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T219MPE21928 | 33 | 7/18/2020 | 8/6/2020 | 8/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T219MPE18918 | 37 | 7/21/2020 | 8/6/2020 | 8/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17117 | 36 | 7/17/2020 | 8/6/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17847 | 37 | 6/11/2020 | 8/6/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE16205 | 63 | 7/16/2020 | 8/6/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE16979 | 65 | 7/22/2020 | 8/6/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18344 | 65 | 7/25/2020 | 8/6/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17233 | 35 | 7/13/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE18605 | 38 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE18541 | 39 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19688 | 45 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17187 | 63 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22329 | 43 | 6/29/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE23127 | 62 | 7/23/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17855 | 53 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16265 | 39 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE20981 | 32 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19690 | 25 | 7/6/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19355 | 51 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22285 | 51 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19955 | 52 | 7/23/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16377 | 30 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17864 | 48 | 7/2/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21829 | 26 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE15368 | 26 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21994 | 29 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22587 | 40 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19317 | 24 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE18542 | 31 | 7/15/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16376 | 40 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE20175 | 38 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16970 | 52 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16420 | 49 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE18178 | 56 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE18982 | 33 | 7/22/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17062 | 30 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19329 | 52 | 7/16/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17863 | 27 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16120 | 64 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16132 | 63 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22672 | 73 | 7/16/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE15392 | 35 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21729 | 52 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19056 | 23 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE18198 | 43 | 7/16/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE18177 | 42 | 7/15/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22671 | 42 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE20580 | 30 | 7/8/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22697 | 30 | 7/8/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17581 | 36 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21273 | 46 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17042 | 32 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE15347 | 45 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE18515 | 31 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16895 | 54 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21159 | 33 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16131 | 53 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22518 | 50 | 7/10/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE15370 | 21 | 7/16/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE20173 | 30 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE20332 | 49 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16963 | 28 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22604 | 41 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22819 | 30 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16264 | 45 | 7/16/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22193 | 49 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22673 | 27 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19057 | 36 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21781 | 28 | 7/23/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19958 | 54 | 7/24/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19509 | 46 | 7/22/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16846 | 63 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16623 | 53 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17909 | 22 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21937 | 30 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19134 | 63 | 7/23/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE15782 | 44 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17579 | 38 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17177 | 20 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19502 | 21 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22589 | 41 | 7/14/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE20170 | 21 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE23004 | 21 | 7/22/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19055 | 50 | 7/9/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17170 | 20 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE20636 | 30 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19061 | 38 | 7/15/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16962 | 40 | 7/4/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21727 | 20 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16089 | 23 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22371 | 39 | 7/15/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17853 | 22 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16375 | 28 | 7/23/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22373 | 28 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE23156 | 28 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16288 | 28 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE15744 | 19 | 5/25/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22818 | 40 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21974 | 36 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17587 | 25 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16088 | 21 | 5/27/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE23093 | 36 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19320 | 43 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19927 | 47 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16118 | 28 | 7/16/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21688 | 21 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19508 | 26 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17040 | 43 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE18979 | 57 | 7/15/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16810 | 31 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22376 | 45 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21819 | 37 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22669 | 50 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22330 | 32 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19686 | 25 | 7/16/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T219MPE18451 | 27 | 7/15/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T219MPE21383 | 20 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE19537 | 63 | 7/15/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17569 | 38 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16079 | 50 | 7/13/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE19118 | 50 | 7/23/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T219MPE17118 | 60 | 7/14/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18403 | 36 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE23209 | 71 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22711 | 29 | 6/29/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21374 | 47 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE15132 | 60 | 7/1/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE22886 | 21 | 7/16/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE16338 | 51 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19960 | 30 | 7/24/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16113 | 64 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22670 | 45 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17865 | 30 | 7/24/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19505 | 59 | 7/14/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16845 | 36 | 7/24/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22827 | 61 | 7/23/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17867 | 38 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE18980 | 38 | 7/22/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19323 | 38 | 7/16/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22372 | 65 | 7/22/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE15745 | 40 | 7/22/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21830 | 31 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16964 | 38 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE23097 | 11 | 7/24/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16301 | 64 | 7/26/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16379 | 53 | 7/23/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21792 | 22 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21991 | 44 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16177 | 42 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16122 | 45 | 7/24/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22600 | 40 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21147 | 60 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22700 | 59 | 3/21/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16900 | 83 | 7/16/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17041 | 59 | 7/24/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21857 | 24 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16843 | 77 | 7/22/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE18607 | 64 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE20642 | 64 | 7/22/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17861 | 37 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19950 | 37 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22875 | 40 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22216 | 58 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16112 | 48 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE23125 | 31 | 7/24/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17589 | 27 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22581 | 36 | 7/22/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19961 | 49 | 7/25/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE16344 | 37 | 7/19/2020 | 8/6/2020 | 8/13/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE20639 | 23 | 7/23/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE20171 | 61 | 7/2/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE19687 | 27 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22602 | 27 | 7/22/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21793 | 32 | 7/24/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21993 | 43 | 7/25/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE18194 | 62 | 7/8/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T219MPE20105 | 49 | 7/22/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T219MPE18060 | 50 | 7/9/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T219MPE16471 | 42 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T219MPE22578 | 55 | 7/2/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T219MPE20159 | 51 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T219MPE18271 | 51 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T219MPE22615 | 21 | 7/15/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T219MPP00622 | 62 | 7/8/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE22239 | 47 | 7/22/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE15152 | 49 | 7/25/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE18080 | 56 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE22970 | 32 | 6/26/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE18137 | 54 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE16518 | 56 | 7/14/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE19241 | 62 | 7/24/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE21728 | 49 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22006 | 59 | 7/23/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22586 | 63 | 7/5/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17733 | 54 | 7/21/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE17060 | 46 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE18985 | 33 | 7/11/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T219MPE22375 | 33 | 7/20/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T219MPE19936 | 61 | 7/18/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE04217 | 53 | 7/17/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T221MPE03666 | 21 | 6/21/2020 | 8/6/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE20228 | 63 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE14605 | 49 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE15531 | 33 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE15533 | 33 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18152 | 63 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE22214 | 64 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE22440 | 55 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16025 | 60 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE21288 | 21 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE17499 | 38 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19794 | 38 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21596 | 38 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19151 | 57 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17720 | 25 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16032 | 30 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19169 | 25 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19092 | 58 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19128 | 56 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE15927 | 46 | 7/23/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE22439 | 46 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16431 | 65 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18146 | 47 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE21414 | 38 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16262 | 42 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE22725 | 56 | 7/12/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21616 | 26 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16020 | 52 | 7/23/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16876 | 46 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16068 | 64 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18428 | 58 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19841 | 58 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18427 | 22 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE23159 | 64 | 7/10/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16078 | 56 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE23206 | 27 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19455 | 41 | 7/23/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18539 | 63 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19456 | 1 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16201 | 26 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16657 | 49 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17310 | 49 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16145 | 63 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16830 | 63 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21630 | 48 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18031 | 50 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE20550 | 37 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE14602 | 63 | 7/23/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18707 | 63 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE22726 | 58 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18533 | 58 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE19279 | 30 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE15010 | 46 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE23193 | 23 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE21556 | 51 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17634 | 68 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE22398 | 59 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18728 | 22 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE23191 | 54 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE15014 | 56 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17557 | 54 | 7/23/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16099 | 50 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE22212 | 51 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE15314 | 64 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE15935 | 65 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21965 | 30 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE18529 | 43 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE22945 | 46 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16878 | 35 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE23146 | 54 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18724 | 32 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T219MPE14642 | 62 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE18706 | 55 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE22764 | 51 | 7/12/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPP01239 | 38 | 7/1/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE20143 | 50 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17846 | 45 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17527 | 55 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPP00612 | 51 | 6/26/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE19288 | 37 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE17718 | 26 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19285 | 34 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21963 | 34 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE17655 | 49 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE20555 | 62 | 7/4/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE19180 | 63 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16105 | 23 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16053 | 44 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE15591 | 41 | 7/6/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE20138 | 32 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16572 | 44 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19783 | 52 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16879 | 57 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19301 | 58 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE17311 | 39 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE18112 | 45 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16874 | 47 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21578 | 53 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE19187 | 70 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21633 | 70 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE21518 | 56 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19186 | 41 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21554 | 48 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16558 | 25 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18007 | 55 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19843 | 64 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21695 | 50 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE17552 | 29 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE22401 | 37 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17602 | 57 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18702 | 34 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE20196 | 40 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE22953 | 29 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16158 | 61 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18726 | 1 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE20250 | 56 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19374 | 32 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16433 | 64 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21420 | 22 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE15538 | 33 | 7/1/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE22941 | 64 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18468 | 28 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE17725 | 41 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18705 | 35 | 7/11/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE19842 | 49 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16066 | 39 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16142 | 21 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE22723 | 41 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17530 | 52 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE17556 | 14 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE23145 | 50 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18383 | 62 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16229 | 48 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE18392 | 48 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18379 | 49 | 7/23/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17841 | 53 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18015 | 35 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE22413 | 22 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16832 | 55 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18700 | 60 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE17712 | 42 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16881 | 37 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21407 | 74 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE23199 | 74 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE20226 | 55 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19029 | 49 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16561 | 24 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE22096 | 59 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE22079 | 71 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19468 | 49 | 7/23/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPP01207 | 39 | 6/27/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE14644 | 60 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17862 | 50 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21285 | 50 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16143 | 62 | 7/10/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18111 | 44 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19460 | 35 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE20243 | 59 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16023 | 62 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE19257 | 18 | 7/12/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE17568 | 30 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE18732 | 76 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16160 | 10 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE20255 | 63 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16052 | 56 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19277 | 20 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16891 | 55 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21290 | 21 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE14604 | 28 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19109 | 50 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE19278 | 34 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE17584 | 55 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18534 | 29 | 7/23/2020 | 8/6/2020 | 8/12/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T219MPE15931 | 43 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE19183 | 53 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE22206 | 28 | 7/23/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21549 | 50 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21691 | 42 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE18151 | 49 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19470 | 58 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18973 | 56 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19293 | 47 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19179 | 27 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17744 | 28 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE18144 | 45 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE20142 | 45 | 7/23/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17576 | 17 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19274 | 62 | 7/7/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17845 | 36 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE17866 | 24 | 7/23/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19254 | 31 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16026 | 49 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21588 | 58 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE18540 | 39 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16070 | 35 | 7/23/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE23176 | 53 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE14586 | 13 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE15009 | 62 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE18141 | 56 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE23189 | 32 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE18429 | 24 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17571 | 43 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17580 | 34 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE22436 | 18 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16080 | 57 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18034 | 24 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE22951 | 39 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE17578 | 36 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE16163 | 44 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE20557 | 52 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17232 | 21 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21957 | 52 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE23216 | 25 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19363 | 48 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16102 | 22 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE18390 | 50 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE17307 | 90 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18470 | 93 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19253 | 41 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE16208 | 69 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17652 | 69 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE19114 | 69 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE15328 | 66 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18462 | 66 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE22960 | 61 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE19280 | 60 | 7/23/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE22761 | 5 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18531 | 34 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE21287 | 44 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE18035 | 35 | 7/4/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE19258 | 49 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE21517 | 39 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE23144 | 30 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T219MPE17305 | 26 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T219MPE15539 | 25 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE21922 | 56 | 7/7/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T219MPE16870 | 58 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T219MPE17126 | 46 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T219MPE18339 | 43 | 7/23/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE22758 | 53 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE15607 | 68 | 7/7/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE22719 | 57 | 7/3/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE15282 | 58 | 7/7/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T219MPE22770 | 34 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T219MPE18077 | 56 | 7/6/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T219MPE20536 | 57 | 6/26/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T219MPE16134 | 19 | 7/24/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T219MPE20743 | 44 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE17961 | 56 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T219MPE17185 | 47 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE21415 | 30 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T219MPE17811 | 56 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE17612 | 39 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T219MPE15974 | 61 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE21379 | 59 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE17559 | 43 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T219MPE18921 | 43 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T219MPE19763 | 42 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE19411 | 55 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE17245 | 43 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE17995 | 55 | 7/6/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T219MPE20213 | 25 | 7/7/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T219MPE21625 | 44 | 7/3/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE21473 | 52 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE21409 | 59 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T219MPE23190 | 34 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T219MPE18725 | 22 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T219MPP00616 | 59 | 6/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE21050 | 20 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T219MPE16767 | 55 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE18711 | 28 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE15280 | 46 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE15906 | 24 | 7/7/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T219MPE23205 | 38 | 7/12/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE18717 | 20 | 7/12/2020 | 8/6/2020 | 8/12/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T219MPE16511 | 35 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE22717 | 27 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE22957 | 64 | 7/8/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE20935 | 21 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T219MPE23049 | 26 | 7/10/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE19412 | 47 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T219MPE21203 | 49 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T219MPE21474 | 50 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T219MPE22756 | 31 | 7/12/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T219MPE16466 | 52 | 7/8/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE21380 | 52 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE14619 | 22 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE22536 | 22 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE16184 | 55 | 7/6/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T219MPE22771 | 30 | 6/20/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T219MPE17595 | 63 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T219MPE17814 | 65 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T219MPE17458 | 39 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE14761 | 39 | 7/12/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE18448 | 38 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T219MPE16805 | 53 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE17127 | 31 | 7/6/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T219MPE18603 | 35 | 7/10/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T219MPE17167 | 39 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T219MPE18342 | 39 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T219MPE18009 | 50 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T219MPE16393 | 46 | 7/12/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE18735 | 48 | 7/7/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE17340 | 32 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE22016 | 57 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE19097 | 45 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE18367 | 44 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T219MPE21902 | 16 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T219MPE17957 | 45 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE14714 | 62 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19070 | 62 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17606 | 52 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE16204 | 40 | 7/12/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19398 | 57 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21717 | 56 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18362 | 28 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE15246 | 30 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22616 | 30 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21577 | 55 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19397 | 50 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE22515 | 51 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21998 | 57 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22751 | 60 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19457 | 50 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21201 | 25 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE15248 | 54 | 7/4/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE21431 | 57 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE16043 | 51 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22362 | 39 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22773 | 57 | 7/2/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE20511 | 59 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE18242 | 52 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21982 | 64 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18212 | 35 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22682 | 26 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE15135 | 45 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17513 | 59 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE21985 | 27 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17259 | 62 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE21390 | 62 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE14606 | 63 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19008 | 61 | 7/4/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22253 | 45 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22357 | 33 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE17221 | 34 | 7/5/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18796 | 62 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE17214 | 26 | 7/8/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21547 | 47 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE20208 | 42 | 7/5/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18360 | 58 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17956 | 58 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19764 | 62 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE16275 | 56 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE20534 | 64 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22975 | 63 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18572 | 47 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17424 | 56 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18719 | 54 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE16981 | 41 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18712 | 64 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE23165 | 64 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17241 | 51 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22576 | 26 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19582 | 52 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19272 | 40 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE15753 | 42 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19975 | 32 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21984 | 57 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21904 | 57 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22519 | 63 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17768 | 62 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21720 | 55 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21795 | 27 | 6/30/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18199 | 47 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22973 | 58 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE20527 | 44 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17104 | 57 | 6/29/2020 | 8/6/2020 | 8/12/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T219MPE22537 | 36 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18576 | 59 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE22976 | 55 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22782 | 42 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE17954 | 63 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE23168 | 51 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22775 | 58 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE15229 | 39 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE20011 | 49 | 7/2/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21392 | 48 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE17101 | 46 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE15589 | 45 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE20216 | 58 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE22753 | 42 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22915 | 54 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE17216 | 63 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18188 | 41 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19073 | 36 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE18014 | 35 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE16951 | 54 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE20964 | 38 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE20256 | 56 | 3/12/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE22661 | 51 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21797 | 37 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE22073 | 35 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22754 | 38 | 6/29/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE22078 | 26 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPP00607 | 21 | 6/24/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22812 | 25 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19459 | 16 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21333 | 52 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE22489 | 44 | 7/6/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17009 | 80 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21901 | 53 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE21393 | 28 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE22772 | 60 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21629 | 44 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE20206 | 43 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE20533 | 60 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22972 | 59 | 7/2/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPP01238 | 47 | 6/22/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE20215 | 30 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19401 | 57 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22250 | 30 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21690 | 52 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE16196 | 41 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE23167 | 36 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22651 | 44 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE20209 | 52 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17107 | 51 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19579 | 57 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE20525 | 26 | 7/8/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE19769 | 56 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE16302 | 55 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22969 | 73 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17103 | 34 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22698 | 32 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17805 | 21 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19088 | 48 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22680 | 26 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE17658 | 79 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19086 | 51 | 7/10/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22624 | 57 | 7/4/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE20204 | 56 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18221 | 60 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE20060 | 58 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17514 | 49 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE15515 | 22 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22359 | 28 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE15749 | 79 | 6/29/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE20247 | 36 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17257 | 86 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17483 | 86 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22539 | 24 | 7/3/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE20967 | 59 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE20514 | 44 | 7/12/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE20516 | 36 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE22757 | 21 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE23212 | 37 | 7/5/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE14715 | 36 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18571 | 57 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17023 | 58 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21206 | 54 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17510 | 53 | 7/1/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE15250 | 38 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21434 | 56 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE19268 | 62 | 7/7/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE14716 | 56 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE20532 | 59 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE20012 | 23 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21602 | 58 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE22535 | 24 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE17657 | 47 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE21448 | 24 | 7/6/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18895 | 61 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE18365 | 51 | 7/9/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T219MPE16203 | 31 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T219MPE22963 | 28 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE20539 | 62 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE15606 | 48 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T219MPE22871 | 54 | 7/8/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE16522 | 64 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ROGELIO CARRERA, MD | T219MPE17722 | 40 | 7/22/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE17614 | 39 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE18742 | 63 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE21483 | 59 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE17960 | 50 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE20538 | 56 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE22018 | 50 | 7/9/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE21388 | 57 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE15946 | 51 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE18493 | 42 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE18936 | 42 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE17773 | 46 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE18083 | 38 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T219MPE21992 | 62 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE21502 | 44 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE18172 | 41 | 7/12/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE22659 | 30 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE15611 | 64 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE19767 | 21 | 7/12/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE22760 | 57 | 7/9/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE17466 | 61 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE19177 | 36 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T219MPE15737 | 18 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE16456 | 37 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE16517 | 54 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE21514 | 61 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T219MPE16091 | 33 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE18369 | 56 | 7/9/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE16136 | 25 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE15294 | 36 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE20223 | 59 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE15609 | 32 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T219MPE18977 | 65 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE23171 | 23 | 7/10/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE21949 | 56 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE18413 | 50 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE15987 | 33 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE16488 | 54 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE14633 | 57 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE17566 | 32 | 7/12/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE16135 | 56 | 7/11/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE23166 | 40 | 7/13/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE19426 | 43 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE21919 | 37 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE18716 | 26 | 7/5/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE17128 | 27 | 7/9/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T219MPE22287 | 51 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE21515 | 28 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE22712 | 45 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE22459 | 56 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE22679 | 28 | 7/7/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE20795 | 32 | 7/8/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE22014 | 62 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T219MPE21189 | 46 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE22338 | 56 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE23186 | 41 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T219MPE16982 | 35 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE19568 | 61 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE22221 | 59 | 6/30/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE22550 | 47 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE19752 | 27 | 7/8/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE20199 | 61 | 7/16/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T219MPE17212 | 44 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE23002 | 64 | 7/20/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE18882 | 61 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T219MPE22399 | 22 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE18616 | 61 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE16149 | 48 | 7/6/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE17025 | 57 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE16334 | 41 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE19269 | 56 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE15497 | 38 | 7/14/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE22914 | 48 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T219MPE18346 | 53 | 7/19/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T219MPE21317 | 42 | 7/5/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T219MPE16231 | 47 | 7/15/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE18127 | 27 | 7/18/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE17626 | 58 | 7/17/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE22323 | 36 | 7/7/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T219MPE22793 | 50 | 7/21/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T219MPP00537 | 64 | 6/29/2020 | 8/6/2020 | 8/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T219MPP00725 | 54 | 7/3/2020 | 8/6/2020 | 8/12/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T219MPE17946 | 64 | 7/22/2020 | 8/6/2020 | 8/11/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T219MPE19399 | 41 | 7/19/2020 | 8/6/2020 | 8/11/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T219MPE21160 | 31 | 7/23/2020 | 8/6/2020 | 8/11/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T219MPE17010 | 52 | 7/19/2020 | 8/6/2020 | 8/11/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T219MPE16976 | 61 | 7/20/2020 | 8/6/2020 | 8/11/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T219MPE19988 | 61 | 7/8/2020 | 8/6/2020 | 8/11/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T219MPE17590 | 24 | 7/19/2020 | 8/6/2020 | 8/11/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T219MPE18190 | 52 | 7/6/2020 | 8/6/2020 | 8/11/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T219MPE16293 | 27 | 7/6/2020 | 8/6/2020 | 8/11/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T219MPE17941 | 5 | 7/19/2020 | 8/6/2020 | 8/11/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T219MPE22573 | 29 | 2/13/2020 | 8/6/2020 | 8/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T219MPE23203 | 57 | 7/16/2020 | 8/6/2020 | 8/11/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T219MPE16533 | 54 | 7/16/2020 | 8/6/2020 | 8/11/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T218MPE21595 | 59 | 7/14/2020 | 8/5/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T218MPE20136 | 29 | 7/9/2020 | 8/5/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T219MPP07506 | 39 | 7/26/2020 | 8/5/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T219MPE07968 | 21 | 7/25/2020 | 8/5/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T219MPE00433 | 25 | 7/25/2020 | 8/5/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T219MPE06657 | 26 | 7/20/2020 | 8/5/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T219MPE06836 | 40 | 6/24/2020 | 8/5/2020 | 10/9/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T219MPE07711 | 47 | 7/23/2020 | 8/5/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T219MPE05212 | 26 | 6/29/2020 | 8/5/2020 | 10/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T218MPE22732 | 48 | 7/2/2020 | 8/5/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T218MPE17603 | 54 | 6/10/2020 | 8/5/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T218MPE21708 | 54 | 5/27/2020 | 8/5/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T218MPP00104 | 54 | 5/28/2020 | 8/5/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T218MPP00107 | 49 | 6/21/2020 | 8/5/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T218MPE19926 | 55 | 5/12/2020 | 8/5/2020 | 8/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T218MPE23082 | 57 | 7/2/2020 | 8/5/2020 | 8/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T218MPE22434 | 54 | 7/5/2020 | 8/5/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T218MPE22603 | 51 | 3/19/2020 | 8/5/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T218MPE21184 | 26 | 5/8/2020 | 8/5/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T218MPE19918 | 41 | 7/5/2020 | 8/5/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T218MPE17691 | 51 | 6/28/2020 | 8/5/2020 | 8/12/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T218MPE23094 | 60 | 5/12/2020 | 8/5/2020 | 8/11/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T219MPE08686 | 45 | 3/4/2020 | 8/5/2020 | 8/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T218MPP00132 | 52 | 2/12/2020 | 8/5/2020 | 8/11/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T218MPE19545 | 30 | 5/3/2020 | 8/5/2020 | 8/11/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T219MPE04924 | 50 | 7/22/2020 | 8/5/2020 | 8/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T219MPE05260 | 54 | 3/12/2020 | 8/5/2020 | 8/11/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE26792 | 57 | 7/14/2020 | 8/4/2020 | 11/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE28364 | 60 | 7/9/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE29441 | 57 | 7/14/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE26810 | 55 | 7/2/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE27995 | 31 | 7/6/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE27557 | 40 | 7/12/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE28361 | 59 | 7/9/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE27559 | 62 | 7/8/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE26158 | 57 | 7/13/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE26794 | 36 | 7/15/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE28575 | 47 | 7/8/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE24768 | 57 | 7/8/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE27535 | 20 | 7/15/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE26865 | 41 | 7/3/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE23929 | 27 | 7/11/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE26680 | 58 | 7/10/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE23791 | 33 | 7/2/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE27539 | 55 | 7/10/2020 | 8/4/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE27558 | 60 | 7/12/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE28337 | 53 | 7/13/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE29442 | 53 | 7/2/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE24672 | 37 | 7/13/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE24675 | 65 | 7/10/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE26071 | 27 | 7/9/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE28577 | 62 | 7/13/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE24756 | 28 | 7/15/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE29058 | 56 | 7/12/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T217MPE28482 | 57 | 5/2/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T217MPE26660 | 57 | 7/11/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T217MPE24508 | 63 | 7/8/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T217MPE29116 | 20 | 7/5/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T217MPE29433 | 47 | 7/14/2020 | 8/4/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T217MPE27296 | 42 | 7/13/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T217MPE27357 | 42 | 7/10/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T217MPE27352 | 53 | 7/10/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T217MPE26992 | 18 | 7/13/2020 | 8/4/2020 | 11/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T218MPE05701 | 47 | 7/24/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T217MPE27365 | 60 | 7/7/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T217MPE23865 | 30 | 7/6/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T217MPE27518 | 60 | 7/13/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T217MPE24501 | 51 | 7/13/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T217MPE24173 | 57 | 7/5/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T217MPE27954 | 26 | 7/8/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE04724 | 45 | 7/18/2020 | 8/4/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE06013 | 47 | 7/23/2020 | 8/4/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE06848 | 43 | 7/20/2020 | 8/4/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE06063 | 27 | 7/24/2020 | 8/4/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T218MPE06620 | 35 | 7/17/2020 | 8/4/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE06001 | 20 | 7/22/2020 | 8/4/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE04927 | 54 | 7/18/2020 | 8/4/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T218MPE07120 | 50 | 6/17/2020 | 8/4/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE05347 | 50 | 7/18/2020 | 8/4/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE05071 | 48 | 7/19/2020 | 8/4/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE06815 | 55 | 7/19/2020 | 8/4/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE06585 | 58 | 7/20/2020 | 8/4/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE05423 | 59 | 7/23/2020 | 8/4/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE05305 | 49 | 6/18/2020 | 8/4/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE05404 | 52 | 7/20/2020 | 8/4/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE05922 | 54 | 7/21/2020 | 8/4/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE04581 | 59 | 7/17/2020 | 8/4/2020 | 10/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE29537 | 31 | 7/7/2020 | 8/4/2020 | 8/18/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T217MPE27446 | 48 | 7/15/2020 | 8/4/2020 | 8/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE29282 | 49 | 7/12/2020 | 8/4/2020 | 8/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE28268 | 33 | 7/15/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE27692 | 55 | 7/13/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE26020 | 29 | 2/26/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE29171 | 37 | 7/15/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE24188 | 38 | 7/15/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE24267 | 57 | 7/14/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE23447 | 42 | 7/13/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE24827 | 49 | 7/15/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE25485 | 34 | 7/15/2020 | 8/4/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE27216 | 23 | 7/15/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE26576 | 21 | 6/28/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE27677 | 56 | 4/8/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE28839 | 26 | 7/15/2020 | 8/4/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE29283 | 36 | 7/14/2020 | 8/4/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE25119 | 52 | 7/15/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE28203 | 22 | 7/16/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T217MPE24679 | 28 | 6/22/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE24915 | 50 | 4/10/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T217MPE27678 | 55 | 7/14/2020 | 8/4/2020 | 8/13/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE27094 | 36 | 7/19/2020 | 8/4/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE26718 | 46 | 7/19/2020 | 8/4/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE28705 | 35 | 3/10/2020 | 8/4/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE24828 | 31 | 7/16/2020 | 8/4/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE25378 | 50 | 7/16/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE27702 | 43 | 7/16/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE27096 | 60 | 7/16/2020 | 8/4/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE28749 | 48 | 7/17/2020 | 8/4/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE26502 | 64 | 7/19/2020 | 8/4/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T217MPE28991 | 41 | 7/2/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T217MPE27513 | 55 | 7/15/2020 | 8/4/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T217MPE25495 | 29 | 7/1/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE24991 | 59 | 7/26/2020 | 8/4/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE28765 | 50 | 7/7/2020 | 8/4/2020 | 8/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE29361 | 41 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE28806 | 54 | 7/10/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE24987 | 49 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE28506 | 52 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE28229 | 52 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE26770 | 23 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE26703 | 61 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE25553 | 42 | 7/6/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE25402 | 62 | 7/7/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE28832 | 52 | 7/9/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE28993 | 60 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE26975 | 43 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE25689 | 24 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE24249 | 59 | 7/10/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE27528 | 41 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE23606 | 62 | 7/13/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE24328 | 53 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE27011 | 52 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE27512 | 60 | 7/13/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE27734 | 38 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE27061 | 22 | 7/13/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE25212 | 60 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE28833 | 52 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE26052 | 5 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE27136 | 49 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE28690 | 43 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE25415 | 60 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE24331 | 20 | 6/8/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE28059 | 36 | 7/12/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE26974 | 64 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE28505 | 25 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE25311 | 55 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE26249 | 64 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE28187 | 37 | 7/3/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE26611 | 26 | 7/10/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE25041 | 16 | 7/12/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE26819 | 32 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T217MPE26663 | 58 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T217MPE26536 | 4 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T217MPE25596 | 39 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T217MPE24945 | 48 | 1/21/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T217MPE28621 | 66 | 7/20/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T217MPE25395 | 42 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T217MPE23493 | 47 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T217MPE27510 | 22 | 7/17/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T217MPE29332 | 47 | 7/17/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE25222 | 57 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE28457 | 47 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE27481 | 61 | 7/10/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE28784 | 64 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE28717 | 57 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE28212 | 61 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE24326 | 52 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE26887 | 22 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE23485 | 33 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE27800 | 58 | 7/7/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE27262 | 47 | 6/30/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE24943 | 54 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE27250 | 39 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE27687 | 57 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE28318 | 52 | 7/13/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE28251 | 50 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE28320 | 44 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE27952 | 26 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE29595 | 47 | 7/7/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE28492 | 36 | 7/3/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE28440 | 43 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE25492 | 41 | 7/12/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE26051 | 34 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE26760 | 25 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE27928 | 40 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE27464 | 33 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE28055 | 43 | 7/13/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE27038 | 35 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE26534 | 64 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE27006 | 50 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE28623 | 28 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE27684 | 38 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE27147 | 21 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE29010 | 53 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE24225 | 36 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE26629 | 43 | 6/13/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE24947 | 44 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE26276 | 37 | 7/5/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T217MPE26991 | 36 | 7/15/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE26500 | 57 | 8/17/2019 | 8/4/2020 | 8/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T217MPE24950 | 30 | 7/5/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T217MPE28058 | 27 | 2/29/2020 | 8/4/2020 | 8/12/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T217MPE26765 | 42 | 7/17/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T217MPE29580 | 45 | 7/18/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T217MPE26856 | 52 | 7/11/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T217MPE26688 | 27 | 7/12/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T217MPE23451 | 62 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T217MPE26883 | 31 | 6/20/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T217MPE27002 | 65 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T217MPE28619 | 53 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T217MPE26876 | 43 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T217MPE26630 | 27 | 7/14/2020 | 8/4/2020 | 8/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T217MPE28190 | 25 | 6/24/2020 | 8/4/2020 | 8/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE28105 | 44 | 7/9/2020 | 8/4/2020 | 8/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T217MPE28831 | 27 | 7/14/2020 | 8/4/2020 | 8/11/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T217MPE29284 | 35 | 5/11/2020 | 8/4/2020 | 8/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T217MPE26607 | 33 | 7/9/2020 | 8/4/2020 | 8/11/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE28338 | 62 | 7/9/2020 | 8/4/2020 | 8/11/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T217MPE27376 | 62 | 7/12/2020 | 8/4/2020 | 8/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T217MPE24588 | 51 | 3/24/2020 | 8/4/2020 | 8/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T217MPE26935 | 13 | 6/15/2020 | 8/4/2020 | 8/11/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T217MPE27505 | 63 | 7/10/2020 | 8/4/2020 | 8/11/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T217MPE29514 | 22 | 7/9/2020 | 8/4/2020 | 8/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T218MPE06039 | 55 | 7/17/2020 | 8/4/2020 | 8/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T217MPE16508 | 34 | 7/24/2020 | 8/3/2020 | 11/3/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T217MPE14805 | 60 | 7/20/2020 | 8/3/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE27201 | 50 | 7/11/2020 | 8/3/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE42280 | 63 | 7/12/2020 | 8/3/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE40280 | 77 | 7/13/2020 | 8/3/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE34671 | 41 | 7/6/2020 | 8/3/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE40109 | 24 | 7/7/2020 | 8/3/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE45935 | 27 | 7/12/2020 | 8/3/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE39443 | 25 | 7/11/2020 | 8/3/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE33025 | 59 | 7/13/2020 | 8/3/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE33427 | 41 | 7/11/2020 | 8/3/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE47297 | 48 | 7/9/2020 | 8/3/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE34887 | 29 | 7/10/2020 | 8/3/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE31646 | 56 | 7/11/2020 | 8/3/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T216MPE38304 | 30 | 7/7/2020 | 8/3/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T216MPE39819 | 57 | 7/15/2020 | 8/3/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T216MPE35294 | 48 | 7/9/2020 | 8/3/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T216MPE29969 | 59 | 7/15/2020 | 8/3/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T216MPE44115 | 64 | 7/10/2020 | 8/3/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T217MPE13776 | 30 | 7/24/2020 | 8/3/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T216MPE44935 | 48 | 7/2/2020 | 8/3/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T217MPE13169 | 54 | 7/15/2020 | 8/3/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T217MPE13106 | 57 | 7/16/2020 | 8/3/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T217MPE14741 | 63 | 7/23/2020 | 8/3/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T217MPE14775 | 54 | 7/14/2020 | 8/3/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T217MPE17279 | 29 | 7/15/2020 | 8/3/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T217MPE16975 | 30 | 7/15/2020 | 8/3/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T217MPE16133 | 38 | 7/20/2020 | 8/3/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T217MPE13775 | 32 | 7/23/2020 | 8/3/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T216MPP05292 | 61 | 7/4/2020 | 8/3/2020 | 8/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T216MPP05296 | 65 | 5/13/2020 | 8/3/2020 | 8/18/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE38076 | 42 | 7/10/2020 | 8/3/2020 | 8/17/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T216MPE33787 | 61 | 7/12/2020 | 8/3/2020 | 8/13/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T216MPE23718 | 49 | 7/15/2020 | 8/3/2020 | 8/13/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T216MPE37477 | 64 | 7/7/2020 | 8/3/2020 | 8/13/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T216MPE40706 | 63 | 7/15/2020 | 8/3/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T216MPP02857 | 22 | 6/26/2020 | 8/3/2020 | 8/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPP05135 | 43 | 5/10/2020 | 8/3/2020 | 8/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPP04670 | 62 | 7/2/2020 | 8/3/2020 | 8/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T216MPP01381 | 25 | 1/22/2020 | 8/3/2020 | 8/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE50644 | 40 | 7/13/2020 | 8/3/2020 | 8/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T216MPP03511 | 65 | 6/13/2020 | 8/3/2020 | 8/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPP03514 | 53 | 6/17/2020 | 8/3/2020 | 8/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPP05132 | 38 | 6/7/2020 | 8/3/2020 | 8/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T216MPP05146 | 16 | 11/20/2019 | 8/3/2020 | 8/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE24833 | 56 | 7/15/2020 | 8/3/2020 | 8/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE50650 | 64 | 7/11/2020 | 8/3/2020 | 8/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPP05491 | 36 | 8/26/2019 | 8/3/2020 | 8/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T216MPP05067 | 49 | 7/2/2020 | 8/3/2020 | 8/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T216MPE47764 | 50 | 7/7/2020 | 8/3/2020 | 8/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPP04181 | 64 | 11/1/2019 | 8/3/2020 | 8/11/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE38308 | 33 | 7/11/2020 | 8/3/2020 | 8/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T217MPE13019 | 50 | 7/28/2020 | 8/3/2020 | 8/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T217MPE13949 | 54 | 7/21/2020 | 8/3/2020 | 8/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T217MPE13550 | 81 | 6/12/2020 | 8/3/2020 | 8/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T217MPE14932 | 81 | 6/23/2020 | 8/3/2020 | 8/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T217MPE17376 | 59 | 7/17/2020 | 8/3/2020 | 8/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE31740 | 53 | 7/14/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE40845 | 33 | 7/14/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE52140 | 43 | 2/14/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE30521 | 21 | 7/14/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE47433 | 26 | 7/14/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE35309 | 41 | 5/22/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE39249 | 31 | 5/21/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE49530 | 20 | 7/14/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE26403 | 20 | 4/11/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE32494 | 25 | 5/13/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE47393 | 44 | 7/14/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE40128 | 50 | 7/7/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T216MPE32967 | 62 | 7/15/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE47941 | 46 | 7/15/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE48687 | 41 | 7/9/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE49269 | 46 | 7/9/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T216MPE33374 | 56 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE51186 | 29 | 7/9/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE33839 | 40 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T216MPE48661 | 57 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE33129 | 63 | 7/8/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T216MPE49291 | 35 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE31947 | 56 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T216MPE41325 | 69 | 7/9/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T216MPE41568 | 46 | 7/11/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE41930 | 57 | 7/12/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE24839 | 39 | 7/9/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE21311 | 48 | 7/9/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE45009 | 66 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE21509 | 43 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE44096 | 62 | 7/9/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T216MPE33837 | 55 | 7/9/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T216MPE30823 | 62 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T216MPE33289 | 56 | 7/11/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T216MPE47167 | 38 | 7/16/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T216MPE31935 | 48 | 7/6/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T216MPE46216 | 56 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE45006 | 57 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE34301 | 22 | 7/12/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE49067 | 64 | 7/12/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T216MPE40130 | 43 | 7/15/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE47172 | 34 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE37416 | 42 | 7/12/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T216MPE49830 | 31 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T216MPE32475 | 41 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE50746 | 62 | 7/12/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE35928 | 63 | 7/14/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE32597 | 58 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE41447 | 59 | 7/9/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE51185 | 49 | 7/12/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T216MPE37000 | 63 | 7/12/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE49224 | 58 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE41927 | 48 | 7/12/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T216MPE46772 | 33 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE49262 | 73 | 7/15/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE47940 | 57 | 7/10/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE33128 | 37 | 7/15/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T216MPE33091 | 52 | 7/12/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE42964 | 32 | 7/12/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE21494 | 19 | 7/12/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE43322 | 33 | 6/30/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE40719 | 58 | 7/9/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE51934 | 56 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE51926 | 24 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE50196 | 36 | 7/11/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE51720 | 72 | 7/12/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T216MPE48653 | 44 | 7/8/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T216MPE24837 | 51 | 7/15/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T216MPE43936 | 32 | 7/11/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T216MPE43936 | 2 | 7/14/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T216MPE49263 | 56 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE42243 | 37 | 7/17/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE35790 | 21 | 7/9/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE49766 | 27 | 7/17/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE52117 | 37 | 7/15/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T216MPE46717 | 23 | 7/15/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T216MPE47432 | 47 | 7/16/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T216MPE35468 | 59 | 7/14/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T216MPE50227 | 35 | 7/15/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE48752 | 29 | 7/15/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE51654 | 65 | 7/15/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE45866 | 52 | 7/16/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE42587 | 46 | 7/17/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T216MPE40588 | 50 | 7/15/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE45364 | 52 | 7/10/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T216MPE52272 | 13 | 7/13/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T216MPE42561 | 43 | 6/10/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T216MPE39020 | 61 | 7/9/2020 | 8/3/2020 | 8/10/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T216MPE34719 | 43 | 7/4/2020 | 8/3/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE30053 | 63 | 7/12/2020 | 7/31/2020 | 11/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30133 | 41 | 7/14/2020 | 7/31/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE28775 | 54 | 7/10/2020 | 7/31/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE27911 | 20 | 7/10/2020 | 7/31/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE28007 | 47 | 7/2/2020 | 7/31/2020 | 11/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE23728 | 41 | 7/6/2020 | 7/31/2020 | 11/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T213MPE23730 | 52 | 7/9/2020 | 7/31/2020 | 11/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T213MPE25749 | 58 | 7/12/2020 | 7/31/2020 | 11/5/2020 | 99284 |
| ROGELIO CARRERA, MD | T213MPE30789 | 34 | 7/8/2020 | 7/31/2020 | 11/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T213MPE28260 | 47 | 7/17/2020 | 7/31/2020 | 11/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T213MPE30869 | 54 | 6/30/2020 | 7/31/2020 | 11/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE23451 | 61 | 7/17/2020 | 7/31/2020 | 11/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE29459 | 50 | 6/29/2020 | 7/31/2020 | 11/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T214MPE01695 | 41 | 7/16/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T213MPE31178 | 60 | 7/5/2020 | 7/31/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T213MPE24111 | 30 | 7/4/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T213MPE29048 | 36 | 7/11/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T213MPE30057 | 53 | 7/9/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T213MPE30673 | 24 | 7/5/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL | T213MPE31694 | 75 | 7/4/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T213MPE23922 | 60 | 7/7/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T213MPE29050 | 38 | 7/3/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| EMERG ASSOC OF C | T213MPE29497 | 41 | 7/19/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| EMERG ASSOC OF C | T213MPE28717 | 51 | 7/17/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| EMERG ASSOC OF C | T213MPE31113 | 37 | 7/13/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T213MPE28550 | 64 | 6/29/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T213MPE24288 | 47 | 7/2/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T213MPE23463 | 62 | 7/3/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T213MPE25327 | 35 | 6/26/2020 | 7/31/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T213MPE31296 | 24 | 6/29/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE02339 | 42 | 7/14/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE02611 | 42 | 7/13/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T213MPE31332 | 50 | 7/2/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE03406 | 32 | 7/13/2020 | 7/31/2020 | 11/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T213MPE25709 | 47 | 7/11/2020 | 7/31/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T213MPE30725 | 58 | 7/9/2020 | 7/31/2020 | 10/19/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T214MPE02922 | 64 | 7/17/2020 | 7/31/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE02707 | 63 | 7/23/2020 | 7/31/2020 | 10/13/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T214MPE02665 | 32 | 7/17/2020 | 7/31/2020 | 10/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE25223 | 33 | 7/12/2020 | 7/31/2020 | 10/12/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T214MPE02370 | 48 | 7/19/2020 | 7/31/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T214MPE01474 | 20 | 7/17/2020 | 7/31/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T214MPE02783 | 21 | 7/12/2020 | 7/31/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T214MPE02964 | 64 | 7/15/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE02201 | 42 | 7/13/2020 | 7/31/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T214MPE02886 | 50 | 7/13/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE03478 | 40 | 7/15/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE01791 | 41 | 7/18/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE03261 | 63 | 7/14/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE02854 | 21 | 7/15/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE02903 | 38 | 7/15/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE01938 | 75 | 7/16/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE02827 | 24 | 7/12/2020 | 7/31/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T214MPE03325 | 30 | 7/18/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE03070 | 61 | 7/17/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE02793 | 42 | 7/19/2020 | 7/31/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T214MPE03497 | 18 | 7/17/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE02966 | 82 | 7/16/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE02919 | 22 | 7/17/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE03118 | 22 | 7/18/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE03558 | 15 | 7/16/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE03465 | 55 | 7/13/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE02704 | 22 | 7/17/2020 | 7/31/2020 | 10/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE30347 | 52 | 7/12/2020 | 7/31/2020 | 9/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T213MPE23538 | 23 | 7/2/2020 | 7/31/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE29458 | 40 | 7/4/2020 | 7/31/2020 | 9/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE28022 | 53 | 7/11/2020 | 7/31/2020 | 8/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T213MPE31088 | 62 | 7/5/2020 | 7/31/2020 | 8/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE24491 | 38 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE27883 | 54 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE23627 | 31 | 6/27/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE24454 | 31 | 7/8/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE29868 | 25 | 6/29/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE23311 | 73 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE28346 | 36 | 7/3/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE30426 | 58 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE25533 | 22 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE29770 | 46 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE24084 | 64 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE31387 | 62 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE23607 | 58 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE24162 | 62 | 7/15/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE30741 | 51 | 7/18/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE28997 | 27 | 7/15/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE23456 | 26 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE30056 | 31 | 7/8/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE27954 | 51 | 7/9/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE28999 | 47 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE30902 | 55 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE28894 | 45 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE25651 | 50 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE26752 | 47 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE28017 | 52 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE25039 | 65 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE25681 | 63 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE29645 | 46 | 6/28/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE23606 | 25 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE28969 | 51 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE28761 | 60 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE29963 | 47 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE28402 | 43 | 7/6/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE28762 | 32 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE25773 | 53 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE28021 | 63 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE25308 | 59 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE31388 | 51 | 6/26/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE29731 | 39 | 7/18/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE23680 | 41 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE25291 | 53 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE31237 | 48 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE23582 | 52 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE27953 | 28 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE30678 | 33 | 7/4/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE27668 | 56 | 7/15/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE30361 | 54 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE30785 | 87 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE27670 | 42 | 7/15/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE24454 | 44 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE29184 | 43 | 6/30/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE23748 | 28 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE24805 | 38 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE28970 | 47 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE24235 | 59 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE29967 | 24 | 7/7/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE25679 | 61 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE29711 | 25 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE23373 | 29 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE24085 | 48 | 7/8/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE28291 | 40 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE24830 | 53 | 7/15/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE28863 | 20 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE28289 | 56 | 5/10/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE30695 | 48 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE30783 | 24 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE25662 | 51 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE25053 | 41 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE24274 | 63 | 7/9/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE30075 | 51 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T213MPE24214 | 51 | 7/7/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE25258 | 37 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE27767 | 51 | 7/7/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE30920 | 64 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE26359 | 58 | 7/15/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE24160 | 43 | 7/9/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE24202 | 32 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T213MPE28380 | 65 | 7/7/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE31384 | 41 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T213MPE23749 | 72 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T213MPE25647 | 59 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T213MPE28014 | 61 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T213MPE31781 | 42 | 7/6/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T213MPE28372 | 36 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T213MPE29893 | 62 | 7/2/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T213MPE30126 | 57 | 7/7/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T213MPE23533 | 61 | 7/9/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T213MPE25028 | 56 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T213MPE30214 | 27 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T213MPE28558 | 57 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T213MPE27682 | 60 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T213MPE29110 | 51 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T213MPE25252 | 21 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T213MPE30030 | 44 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T213MPE30289 | 30 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T213MPE25740 | 38 | 7/9/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE31320 | 58 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE23532 | 65 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE24577 | 50 | 7/1/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE24046 | 73 | 7/15/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30896 | 18 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE25018 | 61 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30929 | 70 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE25284 | 51 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE26351 | 54 | 6/29/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE23744 | 61 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE23287 | 52 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE27947 | 53 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE23657 | 52 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE24752 | 52 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE31749 | 60 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE25281 | 31 | 6/29/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE31154 | 63 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE28373 | 55 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30926 | 41 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE31369 | 26 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE28732 | 60 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE28937 | 56 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE24047 | 49 | 7/9/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE28015 | 52 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30028 | 30 | 7/9/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE29636 | 55 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE23580 | 48 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE28276 | 57 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE24147 | 50 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE23535 | 42 | 7/9/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30297 | 31 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30027 | 20 | 7/1/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE30616 | 45 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE24234 | 52 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE27758 | 57 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30340 | 54 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE24050 | 60 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE24059 | 61 | 7/7/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE23743 | 39 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE25279 | 39 | 6/30/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30893 | 39 | 6/28/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30234 | 61 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE31368 | 61 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE27907 | 61 | 7/9/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE23644 | 47 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE30239 | 39 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE24452 | 57 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE24097 | 49 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE29577 | 36 | 7/7/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30131 | 63 | 7/7/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE23534 | 28 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE30020 | 55 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE25013 | 62 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE25024 | 31 | 6/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30652 | 51 | 7/2/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE23452 | 45 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE23450 | 30 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30617 | 27 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30014 | 62 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30676 | 58 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE29892 | 59 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE23564 | 44 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE24184 | 44 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE29581 | 21 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE31156 | 35 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE23327 | 50 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE28392 | 53 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE25887 | 47 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE28955 | 19 | 7/9/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE29596 | 33 | 6/29/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE26654 | 48 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE31173 | 31 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE23410 | 51 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE26331 | 21 | 7/15/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T213MPE29576 | 47 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE28378 | 48 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T213MPE24153 | 51 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30007 | 59 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE27940 | 23 | 7/14/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE25017 | 37 | 6/28/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE27466 | 23 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE24527 | 62 | 7/10/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE30136 | 67 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE27753 | 56 | 6/18/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T213MPE24593 | 21 | 7/16/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T213MPE23581 | 49 | 6/29/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T213MPE23547 | 42 | 7/16/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T213MPE30830 | 34 | 7/4/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T213MPE28738 | 65 | 7/9/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T213MPE31149 | 35 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T213MPE26727 | 64 | 7/4/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T213MPE29642 | 61 | 7/9/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T213MPE25037 | 32 | 7/16/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T213MPE24213 | 30 | 7/4/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T213MPE30894 | 64 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T213MPE23658 | 46 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T213MPE25879 | 47 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T213MPE30158 | 65 | 7/3/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T213MPE28936 | 28 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T213MPE31746 | 47 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T213MPE23509 | 47 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T213MPE30614 | 50 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T213MPE23563 | 27 | 6/28/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T213MPE23453 | 44 | 7/16/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T213MPE30575 | 41 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T213MPE27984 | 56 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T213MPE29462 | 61 | 6/25/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE30264 | 40 | 7/15/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE25242 | 18 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE28705 | 47 | 7/1/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE22861 | 52 | 7/15/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE29769 | 24 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE30542 | 62 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE29705 | 39 | 6/26/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE24966 | 28 | 7/18/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE28182 | 65 | 7/15/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE26833 | 55 | 6/30/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE25861 | 41 | 6/25/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE30509 | 65 | 6/25/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE29766 | 37 | 7/15/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE24035 | 38 | 7/15/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE30015 | 53 | 6/29/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE30775 | 26 | 7/18/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE28885 | 55 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE24048 | 36 | 6/17/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE31267 | 65 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T213MPE29573 | 57 | 6/30/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T213MPE28178 | 24 | 6/19/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| ROGELIO CARRERA, MD | T213MPE30771 | 55 | 7/18/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T213MPE23594 | 63 | 7/12/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T213MPE28309 | 57 | 7/9/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T213MPE30085 | 52 | 7/9/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T213MPE24638 | 63 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T213MPE28927 | 59 | 7/1/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE30834 | 23 | 7/11/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T213MPE24079 | 55 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T213MPE28381 | 55 | 7/18/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE28884 | 33 | 7/2/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE25034 | 27 | 6/23/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE26852 | 65 | 7/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T213MPP00941 | 39 | 6/29/2020 | 7/31/2020 | 8/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T213MPP01071 | 43 | 5/13/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T213MPP00737 | 27 | 5/1/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T213MPP01066 | 60 | 4/27/2020 | 7/31/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T213MPE28707 | 27 | 7/15/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T213MPE25164 | 48 | 6/29/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T213MPE30544 | 36 | 5/24/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T213MPE30423 | 59 | 7/5/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T213MPE29870 | 34 | 6/10/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T213MPE24937 | 25 | 7/6/2020 | 7/31/2020 | 8/6/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T213MPE30803 | 53 | 7/10/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T213MPE25205 | 45 | 7/6/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T214MPE03508 | 20 | 7/14/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T214MPE02769 | 38 | 7/16/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T214MPE01417 | 43 | 7/20/2020 | 7/31/2020 | 8/6/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T213MPE31024 | 46 | 6/30/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T213MPE31177 | 39 | 7/13/2020 | 7/31/2020 | 8/6/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T213MPE31326 | 69 | 7/5/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T213MPE28016 | 27 | 6/29/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T213MPE28134 | 65 | 6/25/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE02910 | 56 | 7/13/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T213MPE24303 | 54 | 7/3/2020 | 7/31/2020 | 8/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T214MPE02696 | 37 | 7/16/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE02992 | 22 | 7/11/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T213MPE25558 | 26 | 7/4/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T214MPE03469 | 59 | 7/12/2020 | 7/31/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE26409 | 21 | 7/7/2020 | 7/30/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T212MPE30269 | 51 | 6/29/2020 | 7/30/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T212MPE26795 | 45 | 7/2/2020 | 7/30/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T212MPE30025 | 43 | 7/3/2020 | 7/30/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T212MPE21448 | 30 | 6/29/2020 | 7/30/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T212MPE22886 | 43 | 7/4/2020 | 7/30/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T212MPE24449 | 36 | 7/6/2020 | 7/30/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T212MPE24563 | 46 | 7/13/2020 | 7/30/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T212MPE28920 | 28 | 6/30/2020 | 7/30/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T212MPE26532 | 24 | 7/3/2020 | 7/30/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T212MPE19970 | 45 | 7/3/2020 | 7/30/2020 | 11/3/2020 | 99285 |

Title: TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | T212MPE19554 | 52 | 7/4/2020 | 7/30/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T212MPE21646 | 53 | 7/17/2020 | 7/30/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T212MPE27225 | 27 | 7/9/2020 | 7/30/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T212MPE28156 | 27 | 7/3/2020 | 7/30/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T212MPE22024 | 20 | 7/4/2020 | 7/30/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T212MPE27884 | 60 | 7/16/2020 | 7/30/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE25168 | 21 | 7/11/2020 | 7/30/2020 | 10/19/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T212MPE28617 | 37 | 7/9/2020 | 7/30/2020 | 10/19/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T212MPE24850 | 27 | 7/2/2020 | 7/30/2020 | 10/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE29166 | 22 | 7/9/2020 | 7/30/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE22690 | 42 | 7/10/2020 | 7/30/2020 | 8/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24048 | 65 | 7/8/2020 | 7/30/2020 | 8/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE29232 | 65 | 7/15/2020 | 7/30/2020 | 8/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE25444 | 44 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE26173 | 55 | 7/6/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE24967 | 58 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE28310 | 55 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE23953 | 49 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE21774 | 38 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE28609 | 25 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE27183 | 32 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE27586 | 31 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE28154 | 36 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE26609 | 36 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE25123 | 34 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE23998 | 40 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE23076 | 64 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE30294 | 33 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE29420 | 40 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE29072 | 57 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE25330 | 40 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE23580 | 48 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE30222 | 43 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE26655 | 33 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE25217 | 30 | 7/15/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE25240 | 27 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE24363 | 56 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE27204 | 36 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE25205 | 36 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE27489 | 37 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE22242 | 34 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE22928 | 59 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE21091 | 24 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE28148 | 22 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE30219 | 43 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE27206 | 39 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE23355 | 31 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE23457 | 31 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE22814 | 47 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE28610 | 45 | 6/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE29093 | 26 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE23141 | 40 | 7/4/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE25366 | 29 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE26670 | 58 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE19067 | 21 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE21819 | 44 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE21803 | 60 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE29507 | 21 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE25933 | 59 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE26761 | 26 | 6/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE29529 | 32 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE21092 | 44 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE21962 | 56 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE24433 | 21 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE30369 | 33 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE22051 | 40 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE25651 | 54 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE30101 | 48 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE25887 | 26 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE22475 | 49 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE22239 | 42 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE25660 | 22 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE25297 | 25 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE20020 | 42 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE21491 | 60 | 7/5/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE30147 | 49 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE24267 | 65 | 7/5/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE21061 | 49 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE25434 | 53 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE26888 | 56 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE25167 | 63 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE30154 | 34 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE19505 | 63 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE22283 | 55 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE28506 | 29 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE19504 | 54 | 7/6/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE29258 | 50 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE24097 | 53 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE22698 | 43 | 7/5/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE20019 | 57 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE24285 | 59 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE27859 | 50 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE21634 | 61 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE24230 | 52 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE22251 | 47 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE24235 | 57 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE26192 | 63 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE30160 | 61 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE19502 | 92 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE25058 | 41 | 6/19/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE30339 | 65 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE28249 | 43 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T212MPE23133 | 50 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE25796 | 50 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE19669 | 52 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE23689 | 54 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE30150 | 44 | 6/19/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE22231 | 40 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE29257 | 46 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE21042 | 62 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE19533 | 22 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE21430 | 34 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE25650 | 34 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE28250 | 19 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE24266 | 53 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE28007 | 38 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE26948 | 41 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE29171 | 22 | 7/5/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE22987 | 51 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE25169 | 57 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE23181 | 36 | 7/5/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE23758 | 56 | 7/5/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE23090 | 48 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE26211 | 31 | 6/19/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE19503 | 58 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE28824 | 59 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE22282 | 38 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE30146 | 38 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE25437 | 29 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE23049 | 1 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE30144 | 57 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE28531 | 56 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE23009 | 29 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE23827 | 30 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE20405 | 50 | 6/25/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE21036 | 57 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE23125 | 60 | 7/5/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE23179 | 63 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE23128 | 44 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE26380 | 59 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE25057 | 65 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE27192 | 52 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE25056 | 36 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE25612 | 57 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE28252 | 40 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE28002 | 21 | 7/6/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE23826 | 27 | 7/6/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE29170 | 34 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE29256 | 64 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE23129 | 61 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE28416 | 29 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE19532 | 22 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE25054 | 25 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE25652 | 52 | 7/6/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE25654 | 63 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE25611 | 41 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE25889 | 42 | 7/6/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE30307 | 46 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE23287 | 26 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE22229 | 35 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE21640 | 63 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE27590 | 64 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE21473 | 57 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T212MPE29101 | 62 | 6/16/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T212MPE22390 | 63 | 7/3/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE26778 | 61 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE27338 | 59 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE22061 | 48 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE28364 | 63 | 6/29/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T212MPE24759 | 46 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T212MPE24145 | 37 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T212MPE29377 | 44 | 7/6/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE26170 | 51 | 6/29/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T212MPE29504 | 59 | 6/22/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE26837 | 54 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE19457 | 33 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE23543 | 33 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE24533 | 21 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE24031 | 21 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T212MPE19589 | 34 | 7/5/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE30167 | 30 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE24315 | 24 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE25776 | 27 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPP00628 | 63 | 5/15/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T212MPE26817 | 26 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE27674 | 57 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE24124 | 44 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T212MPE25858 | 29 | 7/5/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T212MPE28509 | 45 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE23811 | 57 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE24078 | 62 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE23322 | 46 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25751 | 62 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE26413 | 31 | 6/23/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25203 | 45 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25333 | 54 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE22052 | 61 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE30203 | 61 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE28860 | 57 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24344 | 68 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE26125 | 44 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE25308 | 52 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE29105 | 70 | 7/5/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE23474 | 35 | 6/24/2020 | 7/30/2020 | 8/10/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T212MPE27284 | 64 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE29252 | 67 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE24066 | 29 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE30197 | 28 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE30299 | 63 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24255 | 90 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24079 | 60 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE21465 | 49 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE28438 | 37 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE28862 | 37 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE24341 | 48 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE26793 | 63 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE27542 | 47 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25288 | 52 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE25492 | 59 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE25736 | 32 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24080 | 49 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE29229 | 47 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE27149 | 45 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25543 | 45 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE20625 | 50 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE26415 | 63 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25273 | 49 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE29243 | 51 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE22692 | 51 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE23538 | 51 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE25884 | 25 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE27283 | 46 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE26729 | 47 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE24262 | 62 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25284 | 55 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE28614 | 24 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25078 | 29 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24549 | 40 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24635 | 47 | 7/6/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE22510 | 38 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24088 | 48 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE22888 | 29 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE23514 | 49 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE28439 | 33 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE21973 | 58 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25289 | 40 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE23746 | 21 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE25247 | 31 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE25310 | 40 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE26810 | 61 | 7/4/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE19746 | 28 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25983 | 21 | 6/24/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24782 | 54 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE21462 | 57 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE23325 | 48 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE26696 | 38 | 7/6/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE21396 | 62 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25201 | 45 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE21461 | 48 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24234 | 36 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24781 | 33 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE26699 | 61 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE19999 | 28 | 7/6/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE28358 | 63 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE28612 | 21 | 6/23/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE24049 | 34 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE22979 | 38 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE26738 | 51 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE26792 | 55 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25491 | 62 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24233 | 54 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE26124 | 51 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE28356 | 58 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE19765 | 68 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25981 | 59 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25619 | 53 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE19956 | 66 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25212 | 64 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25248 | 43 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25752 | 40 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24297 | 26 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24250 | 26 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE21741 | 34 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25706 | 42 | 6/24/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE22304 | 32 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE24551 | 51 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE22895 | 33 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24546 | 63 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE24548 | 30 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE29079 | 35 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE22338 | 31 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE29244 | 46 | 7/11/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE30169 | 39 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE28820 | 51 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T212MPE28246 | 34 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T212MPE23420 | 56 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T212MPE23578 | 50 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T212MPE25512 | 28 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T212MPE26651 | 61 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T212MPE24540 | 18 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T212MPE23917 | 56 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE26743 | 53 | 7/7/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE26425 | 52 | 7/2/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE25778 | 50 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE22682 | 24 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE29197 | 27 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE22391 | 63 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| ROGELIO CARRERA, MD | T212MPE23294 | 24 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE27134 | 50 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE22989 | 27 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| ROGELIO CARRERA, MD | T212MPE27205 | 64 | 7/15/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE19783 | 27 | 6/21/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE26298 | 35 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE22059 | 56 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE21521 | 27 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T212MPE29225 | 22 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T212MPE24183 | 54 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T212MPE24292 | 40 | 7/15/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T212MPE26786 | 45 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T212MPE22012 | 46 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T212MPE24085 | 41 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T212MPE23363 | 29 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T212MPE27096 | 57 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T212MPE21390 | 43 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T212MPE29219 | 43 | 6/21/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T212MPE24611 | 42 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T212MPE25228 | 54 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T212MPE21915 | 41 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T212MPE24184 | 27 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T212MPE24021 | 49 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T212MPE26685 | 42 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T212MPE28844 | 48 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T212MPE25589 | 39 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T212MPE25079 | 60 | 7/15/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T212MPE21920 | 61 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T212MPE25937 | 48 | 7/1/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE23459 | 48 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE26669 | 41 | 7/8/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE24400 | 36 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE27460 | 64 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE29194 | 40 | 7/5/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE25367 | 28 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE24650 | 61 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE29071 | 43 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE19578 | 33 | 7/17/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE25215 | 60 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE23094 | 27 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE25019 | 56 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE29480 | 30 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T212MPE29053 | 20 | 6/29/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T212MPE28211 | 30 | 7/16/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T212MPE27739 | 21 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE20376 | 62 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE25412 | 35 | 6/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE23780 | 34 | 7/10/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T212MPE26839 | 57 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE26719 | 47 | 6/4/2020 | 7/30/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE25186 | 58 | 7/13/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE22815 | 55 | 7/14/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T212MPE22185 | 55 | 7/9/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T212MPE22181 | 57 | 7/12/2020 | 7/30/2020 | 8/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE26215 | 32 | 7/9/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T212MPE22286 | 43 | 7/11/2020 | 7/30/2020 | 8/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T212MPE25657 | 48 | 7/12/2020 | 7/30/2020 | 8/6/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T212MPE20875 | 64 | 7/10/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25285 | 63 | 7/12/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE30166 | 65 | 7/9/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE23540 | 59 | 7/10/2020 | 7/30/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE25632 | 45 | 7/12/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE30204 | 47 | 6/22/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24209 | 53 | 7/8/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE26162 | 25 | 7/11/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE26414 | 21 | 7/8/2020 | 7/30/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE26731 | 33 | 7/12/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE28361 | 45 | 7/12/2020 | 7/30/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE25622 | 27 | 7/8/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE24567 | 50 | 7/10/2020 | 7/30/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE25124 | 60 | 7/12/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE26808 | 47 | 6/22/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE19769 | 61 | 7/10/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25770 | 31 | 7/9/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25278 | 45 | 7/8/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE30196 | 61 | 7/6/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE23814 | 52 | 7/12/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE25490 | 61 | 7/2/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE26791 | 62 | 7/7/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T212MPE22053 | 37 | 7/12/2020 | 7/30/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T212MPE30298 | 41 | 7/9/2020 | 7/30/2020 | 8/6/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T212MPE27534 | 34 | 7/13/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T212MPE21961 | 36 | 7/13/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T212MPE30224 | 62 | 7/8/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T212MPE24001 | 21 | 7/13/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T212MPE20566 | 64 | 2/16/2020 | 7/30/2020 | 8/6/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T212MPE19689 | 17 | 6/29/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T212MPE20759 | 59 | 6/29/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T212MPE20280 | 47 | 7/2/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T212MPE26282 | 31 | 3/20/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T212MPE24201 | 44 | 7/4/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T212MPE27704 | 19 | 7/3/2020 | 7/30/2020 | 8/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T211MPE24039 | 30 | 7/1/2020 | 7/29/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T211MPE25602 | 58 | 6/28/2020 | 7/29/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T211MPE23919 | 44 | 7/2/2020 | 7/29/2020 | 11/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T211MPE21065 | 48 | 6/30/2020 | 7/29/2020 | 10/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T211MPE22606 | 60 | 7/2/2020 | 7/29/2020 | 8/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T211MPE16957 | 27 | 4/27/2020 | 7/29/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T211MPE21398 | 45 | 7/5/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T211MPE21268 | 29 | 7/5/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T211MPE16428 | 31 | 7/6/2020 | 7/29/2020 | 8/6/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T211MPE22530 | 21 | 7/6/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T211MPE25232 | 51 | 7/1/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T211MPE22751 | 0 | 7/1/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T211MPE17356 | 60 | 7/4/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T211MPE21913 | 66 | 7/2/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T211MPE17310 | 38 | 7/1/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T211MPE21446 | 18 | 6/29/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T211MPE22008 | 32 | 7/2/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T211MPE20677 | 71 | 6/29/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T211MPE20303 | 30 | 7/2/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T211MPE17531 | 39 | 6/27/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T211MPE16348 | 29 | 6/29/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T211MPE25399 | 27 | 6/29/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| INPHYNET CONT SERV INC | T211MPE19712 | 39 | 6/30/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| INPHYNET CONT SERV INC | T211MPE17335 | 22 | 3/23/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| INPHYNET CONT SERV INC | T211MPE19976 | 55 | 7/2/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T211MPE16073 | 50 | 6/21/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T211MPE16592 | 38 | 7/6/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T211MPE16926 | 37 | 6/28/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T211MPE20662 | 47 | 7/2/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T211MPE17086 | 43 | 6/29/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T211MPE20805 | 49 | 6/30/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T211MPE16334 | 60 | 6/30/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T211MPE17524 | 65 | 6/30/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T211MPE21458 | 58 | 6/28/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T211MPE17136 | 22 | 7/1/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T211MPE21728 | 51 | 7/1/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T211MPE17282 | 53 | 7/3/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T211MPE25363 | 52 | 6/27/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T211MPE21645 | 62 | 6/30/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T211MPE25373 | 41 | 7/1/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T211MPE25429 | 51 | 7/1/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T211MPE25234 | 49 | 7/5/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T211MPE22604 | 22 | 6/30/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T211MPE24011 | 45 | 6/30/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T211MPE16378 | 31 | 7/1/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T211MPE19754 | 30 | 6/30/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T211MPE20793 | 24 | 6/30/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T211MPE20663 | 37 | 6/29/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T211MPE21506 | 38 | 7/4/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T211MPE25237 | 22 | 7/4/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| ROGELIO CARRERA, MD | T211MPE20708 | 54 | 7/10/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T211MPE20803 | 21 | 7/2/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T211MPE20077 | 65 | 7/7/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| ROGELIO CARRERA, MD | T211MPE19724 | 49 | 5/21/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T211MPE24164 | 33 | 3/15/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T211MPE25683 | 34 | 6/28/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T211MPE21353 | 53 | 7/9/2020 | 7/29/2020 | 8/6/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T211MPE23989 | 21 | 3/17/2020 | 7/29/2020 | 8/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T211MPE23982 | 57 | 7/6/2020 | 7/29/2020 | 8/4/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T210MPE37128 | 55 | 7/3/2020 | 7/28/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T210MPE37253 | 71 | 7/6/2020 | 7/28/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T210MPE35896 | 60 | 7/4/2020 | 7/28/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T210MPE35848 | 51 | 7/3/2020 | 7/28/2020 | 11/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T210MPE34358 | 54 | 7/3/2020 | 7/28/2020 | 10/19/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T210MPE30051 | 24 | 7/9/2020 | 7/28/2020 | 10/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T211MPE07091 | 56 | 7/14/2020 | 7/28/2020 | 10/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T211MPE11923 | 28 | 7/13/2020 | 7/28/2020 | 10/12/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T211MPE10575 | 56 | 7/15/2020 | 7/28/2020 | 10/9/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T211MPE08967 | 30 | 7/14/2020 | 7/28/2020 | 10/9/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T211MPE08709 | 56 | 7/13/2020 | 7/28/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T211MPE10200 | 61 | 7/15/2020 | 7/28/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T211MPE12621 | 30 | 7/14/2020 | 7/28/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T211MPE10460 | 54 | 7/8/2020 | 7/28/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T211MPE12944 | 55 | 7/16/2020 | 7/28/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T211MPE10819 | 33 | 7/12/2020 | 7/28/2020 | 10/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE33001 | 54 | 7/6/2020 | 7/28/2020 | 8/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE34907 | 47 | 7/8/2020 | 7/28/2020 | 8/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T210MPE31546 | 52 | 7/9/2020 | 7/28/2020 | 8/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE31178 | 30 | 2/16/2020 | 7/28/2020 | 8/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE30911 | 51 | 6/29/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE34159 | 21 | 7/11/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32961 | 34 | 2/15/2020 | 7/28/2020 | 8/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T210MPE30123 | 60 | 7/6/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE30992 | 30 | 7/8/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPP00334 | 51 | 6/9/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE37745 | 49 | 7/5/2020 | 7/28/2020 | 8/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T210MPE35131 | 50 | 7/7/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE32969 | 21 | 7/7/2020 | 7/28/2020 | 8/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T210MPE37708 | 63 | 7/3/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE36783 | 58 | 7/6/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| INPHYNET CONT SERV INC | T210MPE33148 | 53 | 7/9/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE35108 | 64 | 7/8/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE34909 | 34 | 7/9/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE33143 | 52 | 7/7/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31591 | 51 | 7/6/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE29954 | 49 | 7/7/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE29947 | 37 | 7/7/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE30979 | 60 | 7/9/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE33956 | 46 | 7/9/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31022 | 54 | 7/6/2020 | 7/28/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE30397 | 47 | 7/10/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE34749 | 80 | 7/1/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE33907 | 56 | 7/10/2020 | 7/28/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE37823 | 43 | 7/7/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE35103 | 50 | 7/10/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE36020 | 86 | 7/5/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE33099 | 63 | 7/8/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE29957 | 37 | 7/7/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32278 | 23 | 6/25/2020 | 7/28/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE30107 | 23 | 7/8/2020 | 7/28/2020 | 8/6/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T210MPE35981 | 46 | 7/9/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE36027 | 43 | 7/8/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32450 | 57 | 7/9/2020 | 7/28/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE35148 | 25 | 7/1/2020 | 7/28/2020 | 8/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPP00335 | 46 | 6/6/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE33184 | 51 | 7/9/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE37122 | 40 | 7/6/2020 | 7/28/2020 | 8/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE31586 | 53 | 7/12/2020 | 7/28/2020 | 8/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE37780 | 35 | 7/14/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE32873 | 49 | 7/6/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE35126 | 31 | 7/13/2020 | 7/28/2020 | 8/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE35287 | 26 | 7/13/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE36734 | 30 | 7/11/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE36678 | 38 | 7/13/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE29985 | 65 | 7/12/2020 | 7/28/2020 | 8/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE32134 | 65 | 6/17/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE31047 | 28 | 7/5/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE36809 | 50 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE31074 | 33 | 3/10/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE35029 | 22 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE30354 | 43 | 7/5/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE31128 | 23 | 5/3/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE30091 | 40 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE32059 | 51 | 7/5/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE2625 | 29 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE34001 | 54 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T210MPE32795 | 56 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE31656 | 42 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE31947 | 48 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE36306 | 46 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE31659 | 53 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE30282 | 38 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE30557 | 64 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE31836 | 64 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE36880 | 37 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE31157 | 47 | 7/4/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE32033 | 47 | 7/3/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE29977 | 58 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE35921 | 60 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE29956 | 28 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE31553 | 59 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE34981 | 22 | 7/5/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T210MPE32915 | 53 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T210MPE31820 | 58 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE36232 | 37 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T210MPP00337 | 32 | 5/4/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE32343 | 43 | 7/5/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T210MPE30793 | 21 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T210MPE30212 | 37 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE33252 | 31 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T210MPE30939 | 63 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T210MPE37747 | 63 | 7/5/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T210MPE32853 | 54 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T210MPE29973 | 21 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T210MPE32829 | 22 | 7/5/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T210MPE32298 | 29 | 7/2/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| INPHYNET CONT SERV INC | T210MPE29951 | 23 | 7/4/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T210MPE32769 | 54 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T210MPE33600 | 50 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T210MPE29864 | 57 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T210MPE30993 | 55 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T210MPE32570 | 47 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T210MPE36105 | 40 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T210MPE30926 | 35 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T210MPE32529 | 35 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31572 | 63 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE30250 | 56 | 7/11/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE32895 | 51 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE36637 | 70 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31235 | 51 | 7/10/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31841 | 62 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE35939 | 46 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE33071 | 60 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32365 | 61 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE36782 | 51 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE30782 | 47 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE30283 | 47 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31453 | 56 | 7/10/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32828 | 58 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE34342 | 53 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE30136 | 62 | 7/11/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE30227 | 56 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31517 | 77 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE30809 | 56 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE30108 | 53 | 7/10/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE30211 | 57 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE29966 | 48 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE30289 | 62 | 7/10/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32310 | 44 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE36634 | 52 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE35066 | 53 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE37120 | 53 | 7/10/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE29949 | 60 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE35082 | 63 | 6/21/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32856 | 56 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31124 | 50 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE36017 | 39 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE30775 | 54 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32965 | 62 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE30867 | 30 | 6/23/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE34734 | 45 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE22204 | 38 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T210MPE35947 | 58 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE32113 | 47 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE30137 | 20 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31240 | 37 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE33068 | 42 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31965 | 51 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32430 | 47 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE30983 | 32 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE32054 | 63 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE32807 | 36 | 6/22/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32243 | 42 | 7/1/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE30773 | 58 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE29944 | 48 | 7/10/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31594 | 48 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE37180 | 28 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE31189 | 31 | 7/5/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE30138 | 64 | 7/10/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE35147 | 62 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32740 | 63 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31525 | 61 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE36801 | 70 | 5/19/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE29972 | 44 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE31324 | 45 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31048 | 58 | 3/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE29994 | 28 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE35430 | 41 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE35427 | 29 | 6/23/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE31033 | 47 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE30776 | 54 | 7/11/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31061 | 48 | 7/10/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31567 | 61 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE33180 | 48 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE34874 | 31 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE31165 | 55 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31838 | 49 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE34748 | 20 | 7/1/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31479 | 57 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32848 | 52 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31206 | 23 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32277 | 47 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31871 | 69 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32452 | 64 | 7/10/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE30445 | 64 | 7/1/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31851 | 27 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32762 | 39 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE32117 | 60 | 3/10/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE35259 | 33 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE35408 | 55 | 7/5/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE34845 | 36 | 7/10/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE32950 | 38 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31207 | 23 | 7/9/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE34323 | 45 | 7/6/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE34846 | 30 | 6/21/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T210MPE31616 | 38 | 7/10/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE30789 | 22 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE30586 | 31 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE37742 | 42 | 6/29/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE32945 | 30 | 7/2/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE30294 | 56 | 7/11/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE30717 | 37 | 7/12/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE31277 | 57 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE31155 | 57 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE32018 | 31 | 6/1/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE30115 | 56 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| ROGELIO CARRERA, MD | T210MPE30267 | 49 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE31985 | 55 | 6/26/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE34913 | 55 | 6/14/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE32952 | 56 | 7/12/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE32309 | 59 | 7/11/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE30913 | 48 | 7/11/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T210MPE30934 | 61 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T210MPE33848 | 29 | 7/11/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T210MPE31060 | 30 | 7/11/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T210MPE29930 | 51 | 6/24/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T210MPE31937 | 50 | 6/28/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T210MPE32207 | 54 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T210MPE36530 | 22 | 7/11/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T210MPE35130 | 36 | 7/11/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T210MPO00333 | 29 | 7/1/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T210MPE32398 | 22 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T210MPE33091 | 44 | 6/27/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE32002 | 50 | 7/13/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE35341 | 25 | 3/8/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE30830 | 26 | 7/12/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE30274 | 21 | 7/13/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE31939 | 54 | 7/12/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE30583 | 47 | 7/13/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE31481 | 18 | 7/12/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE30915 | 54 | 7/12/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE32745 | 26 | 7/14/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE33724 | 37 | 7/15/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE35945 | 48 | 7/12/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE31796 | 20 | 7/12/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T210MPE31832 | 24 | 7/7/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T210MPE32874 | 50 | 7/13/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T210MPE29971 | 63 | 7/13/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE33088 | 33 | 7/2/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE37628 | 55 | 7/14/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T210MPE33272 | 58 | 7/15/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE37045 | 59 | 7/8/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T210MPE33247 | 48 | 7/11/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T210MPE34958 | 51 | 3/28/2020 | 7/28/2020 | 8/4/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T210MPE30475 | 41 | 7/3/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T210MPE30049 | 45 | 3/10/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T210MPE36043 | 53 | 3/7/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T210MPE32692 | 27 | 6/7/2020 | 7/28/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T210MPE37102 | 63 | 5/4/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T210MPE36536 | 42 | 6/24/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T210MPE34858 | 48 | 6/29/2020 | 7/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T209MPE28059 | 33 | 6/23/2020 | 7/27/2020 | 11/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T209MPE53693 | 35 | 7/3/2020 | 7/27/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T209MPE54442 | 64 | 6/30/2020 | 7/27/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T209MPE54252 | 57 | 6/20/2020 | 7/27/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T209MPE54517 | 57 | 6/30/2020 | 7/27/2020 | 11/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T209MPE54127 | 46 | 6/28/2020 | 7/27/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T209MPE53280 | 33 | 6/27/2020 | 7/27/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T209MPE54600 | 46 | 6/27/2020 | 7/27/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T209MPE53373 | 19 | 5/17/2020 | 7/27/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T209MPE53481 | 22 | 6/26/2020 | 7/27/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T209MPE54606 | 21 | 3/11/2020 | 7/27/2020 | 10/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T209MPE54023 | 55 | 4/12/2020 | 7/27/2020 | 10/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T210MPE24339 | 38 | 7/13/2020 | 7/27/2020 | 10/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE21441 | 57 | 7/6/2020 | 7/27/2020 | 10/12/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T210MPE24351 | 4 | 7/9/2020 | 7/27/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T210MPE23574 | 53 | 7/12/2020 | 7/27/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T210MPE21809 | 50 | 7/12/2020 | 7/27/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T210MPE24238 | 61 | 7/9/2020 | 7/27/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T210MPE23828 | 26 | 7/3/2020 | 7/27/2020 | 10/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE29556 | 21 | 7/5/2020 | 7/27/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T209MPE37500 | 56 | 7/7/2020 | 7/27/2020 | 8/10/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T209MPE44032 | 30 | 12/13/2019 | 7/27/2020 | 8/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPP01894 | 53 | 7/3/2020 | 7/27/2020 | 8/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPP02933 | 63 | 1/15/2020 | 7/27/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE30449 | 26 | 7/10/2020 | 7/27/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPP01890 | 32 | 6/19/2020 | 7/27/2020 | 8/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T209MP001884 | 48 | 6/6/2020 | 7/27/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE21145 | 51 | 7/7/2020 | 7/27/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE19654 | 68 | 7/3/2020 | 7/27/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE30479 | 53 | 7/7/2020 | 7/27/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE31502 | 34 | 7/3/2020 | 7/27/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPP00802 | 49 | 3/17/2020 | 7/27/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T210MPE21415 | 51 | 7/8/2020 | 7/27/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE39297 | 55 | 7/10/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE24150 | 42 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE26798 | 25 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE36374 | 50 | 7/10/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE37000 | 52 | 7/10/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE44161 | 21 | 7/10/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE29997 | 47 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE20898 | 28 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE38611 | 26 | 7/11/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE18277 | 21 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE35648 | 46 | 7/11/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE33919 | 63 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE35708 | 41 | 7/10/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE37827 | 49 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE31783 | 34 | 7/10/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE31334 | 53 | 7/10/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE31001 | 44 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE36593 | 32 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE22366 | 45 | 7/11/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE33268 | 37 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE32378 | 65 | 7/10/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE31975 | 57 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE35169 | 33 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE28585 | 52 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE43882 | 57 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE31580 | 49 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE42685 | 50 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE32054 | 54 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE38019 | 64 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE19508 | 35 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE36858 | 71 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE33560 | 22 | 7/4/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE28084 | 51 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE37135 | 29 | 6/22/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE27981 | 61 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE26031 | 59 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE24432 | 40 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE27918 | 44 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE23025 | 62 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE33297 | 40 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE19509 | 51 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE38021 | 26 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE20218 | 63 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE19987 | 41 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE36838 | 29 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE33405 | 55 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE30156 | 65 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE20061 | 61 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE37519 | 63 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE33391 | 50 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE38011 | 21 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE21436 | 60 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE35725 | 30 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE32432 | 40 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE23998 | 51 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE37628 | 55 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE36438 | 35 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE26253 | 59 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE32184 | 44 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE43948 | 26 | 6/7/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE39744 | 25 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE33577 | 29 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T209MPE37492 | 20 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE32493 | 53 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE30050 | 30 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE43883 | 56 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE32430 | 25 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE43973 | 55 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE29559 | 60 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE36892 | 59 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T209MPE35735 | 21 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE31655 | 46 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE24437 | 55 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE29842 | 26 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T209MPE39846 | 50 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T209MPE22412 | 45 | 6/29/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T209MPE31746 | 63 | 7/4/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T209MPE37136 | 52 | 6/30/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T209MPE37871 | 60 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T209MPE31994 | 54 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET CONT SERV INC | T209MPE28349 | 33 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T209MPE32210 | 32 | 7/4/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T209MPE22482 | 29 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T209MPE39696 | 50 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE26661 | 49 | 6/24/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE25566 | 50 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE36931 | 63 | 6/29/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE38404 | 36 | 7/4/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE25759 | 53 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE27138 | 62 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE18818 | 58 | 7/4/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE23663 | 59 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE32495 | 54 | 7/1/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE22951 | 60 | 7/1/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE26489 | 33 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE29461 | 64 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE33274 | 51 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE39450 | 30 | 7/4/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE32152 | 28 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE35605 | 20 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE21093 | 57 | 6/25/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE30811 | 60 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE35565 | 30 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE42843 | 29 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE21089 | 56 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE36769 | 46 | 7/4/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE26654 | 46 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE33549 | 59 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE23665 | 47 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE37511 | 20 | 7/11/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE34409 | 45 | 7/7/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE25017 | 63 | 7/4/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE31061 | 58 | 7/2/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE39146 | 22 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE39330 | 60 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE28484 | 47 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE36776 | 32 | 7/4/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE28072 | 61 | 7/4/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE32954 | 36 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE32145 | 34 | 4/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE23991 | 51 | 6/28/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE34412 | 48 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE24826 | 39 | 6/23/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE39496 | 47 | 7/4/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE18498 | 26 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE23576 | 47 | 7/7/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE30025 | 46 | 7/7/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE34664 | 34 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE36770 | 57 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE39209 | 59 | 7/7/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE20294 | 41 | 6/28/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE32041 | 60 | 7/4/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE35812 | 52 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE29555 | 58 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE24627 | 45 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE20226 | 49 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE32499 | 60 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE28498 | 24 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE31985 | 48 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE38403 | 53 | 7/4/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE19562 | 54 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE38146 | 37 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE32942 | 39 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE27795 | 43 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE35606 | 51 | 7/7/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE29484 | 57 | 7/7/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE31129 | 41 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE20234 | 59 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE29545 | 30 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE20297 | 43 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE38145 | 62 | 2/11/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE37507 | 36 | 6/30/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE37486 | 52 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE30804 | 58 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE28050 | 29 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE20295 | 53 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE23993 | 28 | 7/4/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE30028 | 40 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE23642 | 23 | 6/21/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE32826 | 53 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE32597 | 59 | 7/3/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T209MPE28348 | 23 | 7/5/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T209MPE35562 | 29 | 7/7/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T209MPE32497 | 32 | 7/7/2020 | 7/27/2020 | 8/3/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T209MPE36848 | 35 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| ROGELIO CARRERA, MD | T209MPE38602 | 60 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T209MPE36958 | 35 | 6/19/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T209MPE26961 | 26 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T209MPE27220 | 27 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T209MPE31227 | 36 | 7/7/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T209MPE35197 | 24 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T209MPE32912 | 21 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T209MPE27214 | 63 | 7/4/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T209MPE39311 | 34 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T209MPE39392 | 43 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T209MPE32144 | 23 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T209MPP03106 | 21 | 6/6/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE24962 | 58 | 7/11/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE24269 | 42 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE27656 | 25 | 7/10/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE27847 | 22 | 7/10/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE36142 | 49 | 7/10/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE33345 | 37 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE30652 | 38 | 7/9/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T209MPE33927 | 53 | 7/7/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T209MPE32153 | 63 | 6/26/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T209MPE25406 | 33 | 6/19/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T209MPE33279 | 60 | 6/15/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE32898 | 48 | 7/1/2020 | 7/27/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE19326 | 41 | 7/8/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T209MPE37449 | 32 | 7/6/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T209MPE53254 | 61 | 6/30/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T209MPE54018 | 54 | 7/1/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T209MPE52895 | 65 | 5/17/2020 | 7/27/2020 | 8/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T206MPE24720 | 33 | 6/24/2020 | 7/24/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T206MPE19257 | 60 | 6/29/2020 | 7/24/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T206MPE25807 | 59 | 6/30/2020 | 7/24/2020 | 11/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T206MPE23223 | 53 | 6/29/2020 | 7/24/2020 | 11/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T206MPE26130 | 55 | 6/29/2020 | 7/24/2020 | 11/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T206MPE19286 | 42 | 6/19/2020 | 7/24/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T206MPE19311 | 42 | 5/4/2020 | 7/24/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T206MPE23219 | 28 | 5/5/2020 | 7/24/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T206MPE23245 | 34 | 6/30/2020 | 7/24/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE25548 | 30 | 4/10/2020 | 7/24/2020 | 10/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE24620 | 21 | 3/28/2020 | 7/24/2020 | 10/19/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T207MPE01033 | 54 | 7/12/2020 | 7/24/2020 | 10/12/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T207MPE00557 | 37 | 7/12/2020 | 7/24/2020 | 10/12/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T207MPE01182 | 21 | 7/13/2020 | 7/24/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T207MPE00263 | 32 | 7/10/2020 | 7/24/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T206MPE00847 | 57 | 7/11/2020 | 7/24/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T207MPE00242 | 34 | 7/8/2020 | 7/24/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T207MPE00967 | 45 | 7/10/2020 | 7/24/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T207MPE02342 | 43 | 7/12/2020 | 7/24/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T207MPE00817 | 38 | 7/10/2020 | 7/24/2020 | 10/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE26468 | 57 | 7/6/2020 | 7/24/2020 | 9/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE25955 | 43 | 6/28/2020 | 7/24/2020 | 8/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T206MPE23903 | 53 | 6/19/2020 | 7/24/2020 | 8/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE22899 | 65 | 7/7/2020 | 7/24/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPP00638 | 60 | 4/17/2020 | 7/24/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPP00037 | 55 | 2/9/2020 | 7/24/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE25744 | 45 | 7/3/2020 | 7/24/2020 | 8/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T207MPE01012 | 36 | 7/5/2020 | 7/24/2020 | 8/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T207MPE00956 | 57 | 7/15/2020 | 7/24/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE25211 | 42 | 7/7/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE22873 | 53 | 7/9/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE25602 | 50 | 7/2/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE24558 | 65 | 6/29/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE23157 | 36 | 7/9/2020 | 7/24/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE25655 | 56 | 7/9/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE25210 | 36 | 7/7/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE25600 | 43 | 5/10/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE19092 | 19 | 7/9/2020 | 7/24/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE25075 | 55 | 7/9/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE22810 | 20 | 7/9/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE25889 | 50 | 7/8/2020 | 7/24/2020 | 7/30/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T207MPE00869 | 24 | 7/9/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T206MPE24483 | 56 | 7/9/2020 | 7/24/2020 | 7/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE25839 | 56 | 7/4/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE24699 | 29 | 7/6/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE23269 | 45 | 7/5/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE19405 | 60 | 6/30/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE24083 | 52 | 7/6/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE25270 | 53 | 7/4/2020 | 7/24/2020 | 7/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE19308 | 46 | 6/27/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE25766 | 32 | 7/6/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPP00041 | 61 | 3/10/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE26458 | 60 | 7/7/2020 | 7/24/2020 | 7/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE22505 | 29 | 7/4/2020 | 7/24/2020 | 7/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE25611 | 78 | 7/4/2020 | 7/24/2020 | 7/30/2020 | 99284 |
| ROGELIO CARRERA, MD | T206MPE24614 | 36 | 7/3/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T206MPE22629 | 24 | 7/7/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T206MPE23323 | 27 | 7/7/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T206MPE24041 | 20 | 3/10/2020 | 7/24/2020 | 7/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T206MPE26337 | 63 | 7/7/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE25605 | 35 | 7/10/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE25969 | 53 | 7/9/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE25754 | 40 | 7/10/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE24559 | 58 | 7/7/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE25420 | 59 | 7/7/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE26025 | 64 | 7/10/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE26410 | 60 | 7/10/2020 | 7/24/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE26274 | 47 | 7/8/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE22808 | 48 | 7/11/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T206MPE25620 | 27 | 7/12/2020 | 7/24/2020 | 7/30/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T206MPE19588 | 43 | 7/12/2020 | 7/24/2020 | 7/30/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T206MPE25025 | 30 | 7/9/2020 | 7/24/2020 | 7/30/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T206MPE22662 | 30 | 7/7/2020 | 7/24/2020 | 7/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T206MPE26048 | 50 | 7/6/2020 | 7/24/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE23683 | 32 | 7/8/2020 | 7/24/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T206MPE25644 | 62 | 7/6/2020 | 7/24/2020 | 7/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE26472 | 62 | 7/4/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE22602 | 56 | 7/9/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE23968 | 72 | 7/5/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE19073 | 43 | 7/5/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE24705 | 40 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE24642 | 58 | 7/3/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE25311 | 51 | 7/1/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE25760 | 34 | 7/3/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE24202 | 32 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE24334 | 63 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE23947 | 36 | 4/7/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE26700 | 47 | 7/1/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE23084 | 35 | 7/5/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE26054 | 49 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE24492 | 37 | 7/1/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE26539 | 53 | 7/3/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE25406 | 46 | 7/5/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE22611 | 51 | 7/3/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE23945 | 55 | 7/7/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE25495 | 38 | 7/2/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE24020 | 44 | 7/9/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE25309 | 44 | 7/9/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE24377 | 53 | 7/1/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE26639 | 62 | 12/18/2019 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE23135 | 29 | 7/3/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE22680 | 59 | 7/9/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE24197 | 20 | 7/9/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE25407 | 70 | 7/7/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE19814 | 56 | 7/5/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE26049 | 41 | 6/17/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE24641 | 39 | 7/1/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE24671 | 21 | 7/2/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE23522 | 39 | 7/3/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE25755 | 35 | 7/9/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE22819 | 24 | 7/9/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE26314 | 52 | 7/2/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE23040 | 17 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T206MPE19816 | 59 | 7/7/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE26075 | 62 | 7/5/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE22635 | 76 | 7/4/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE25412 | 76 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T206MPE24188 | 55 | 7/9/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T206MPE26527 | 60 | 7/2/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T206MPE24707 | 61 | 7/8/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T206MPE26312 | 52 | 7/5/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T206MPE23209 | 60 | 6/28/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T206MPE24691 | 22 | 7/3/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T206MPE24319 | 33 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE19170 | 52 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE19401 | 48 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE26031 | 52 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE24404 | 53 | 6/21/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE25746 | 37 | 7/3/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE22619 | 64 | 7/8/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE25271 | 20 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE25268 | 30 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE25953 | 45 | 7/3/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE18358 | 27 | 6/28/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE26404 | 57 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE26309 | 62 | 7/5/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE24085 | 63 | 7/4/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE25752 | 52 | 7/3/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE25747 | 35 | 7/7/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE19189 | 53 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE23127 | 50 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE23033 | 38 | 7/8/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE25269 | 63 | 6/23/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE26412 | 49 | 7/8/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE26015 | 62 | 7/7/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE26462 | 24 | 7/4/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE24221 | 54 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE25397 | 50 | 7/7/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE24701 | 51 | 7/5/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE23032 | 69 | 7/5/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE19011 | 25 | 7/4/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE24087 | 50 | 7/3/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE19072 | 42 | 7/3/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE23059 | 47 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE24291 | 26 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE26456 | 30 | 7/7/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE18990 | 48 | 7/3/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE25610 | 20 | 6/29/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE23030 | 46 | 7/7/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE19813 | 27 | 7/5/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T206MPE25243 | 48 | 6/28/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE18845 | 56 | 7/6/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T206MPE25756 | 27 | 7/7/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T206MPE25808 | 33 | 6/29/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T206MPE26077 | 50 | 7/10/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T206MPE24375 | 55 | 4/6/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T206MPE23327 | 49 | 4/1/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T206MPE25888 | 51 | 7/10/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T206MPE25615 | 43 | 7/5/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T206MPE25241 | 50 | 7/7/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T206MPE23129 | 27 | 7/7/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T206MPE22893 | 52 | 7/7/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T206MPE24405 | 52 | 7/9/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T206MPE24266 | 36 | 3/4/2020 | 7/24/2020 | 7/29/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T206MPE25083 | 64 | 3/19/2020 | 7/24/2020 | 7/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T206MPE25907 | 27 | 6/30/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T206MPE25905 | 49 | 6/30/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T206MPE26549 | 25 | 6/29/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T206MPE23283 | 32 | 6/30/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T206MPE25559 | 44 | 6/27/2020 | 7/24/2020 | 7/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T206MPE25248 | 38 | 6/30/2020 | 7/24/2020 | 7/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE23642 | 34 | 7/5/2020 | 7/24/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T205MPE22646 | 60 | 6/27/2020 | 7/23/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T205MPE26389 | 64 | 6/26/2020 | 7/23/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T205MPE26752 | 38 | 6/28/2020 | 7/23/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T205MPE24847 | 29 | 6/25/2020 | 7/23/2020 | 11/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T205MPE25075 | 23 | 6/20/2020 | 7/23/2020 | 11/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T205MPE24451 | 23 | 6/29/2020 | 7/23/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T205MPE24984 | 45 | 6/5/2020 | 7/23/2020 | 11/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T205MPE22917 | 50 | 6/26/2020 | 7/23/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T205MPE25152 | 41 | 6/28/2020 | 7/23/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T205MPE25142 | 47 | 6/28/2020 | 7/23/2020 | 11/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T205MPE27209 | 55 | 6/30/2020 | 7/23/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T205MPE24710 | 23 | 6/2/2020 | 7/23/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T205MPE27766 | 49 | 6/28/2020 | 7/23/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T205MPE22527 | 45 | 6/20/2020 | 7/23/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T205MPE23292 | 51 | 6/20/2020 | 7/23/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE25165 | 47 | 7/2/2020 | 7/23/2020 | 10/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T206MPE10345 | 25 | 7/12/2020 | 7/23/2020 | 10/13/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T206MPE10491 | 54 | 7/8/2020 | 7/23/2020 | 10/12/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T206MPE10269 | 48 | 7/11/2020 | 7/23/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T206MPE10715 | 60 | 7/14/2020 | 7/23/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T206MPE11610 | 64 | 6/29/2020 | 7/23/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T206MPE10664 | 58 | 7/11/2020 | 7/23/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T206MPE11859 | 62 | 7/11/2020 | 7/23/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T206MPE11832 | 64 | 7/10/2020 | 7/23/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T206MPE10191 | 38 | 7/9/2020 | 7/23/2020 | 10/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24283 | 18 | 7/3/2020 | 7/23/2020 | 10/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24431 | 64 | 7/2/2020 | 7/23/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24182 | 54 | 6/28/2020 | 7/23/2020 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE22450 | 19 | 6/29/2020 | 7/23/2020 | 8/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE22193 | 64 | 6/18/2020 | 7/23/2020 | 8/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE25246 | 47 | 7/5/2020 | 7/23/2020 | 8/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE23045 | 57 | 7/10/2020 | 7/23/2020 | 8/10/2020 | 99284 |
| ROGELIO CARRERA, MD | T205MPE24037 | 62 | 7/5/2020 | 7/23/2020 | 8/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T205MPE22729 | 27 | 7/5/2020 | 7/23/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22698 | 53 | 7/1/2020 | 7/23/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23091 | 41 | 7/3/2020 | 7/23/2020 | 8/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE23761 | 53 | 7/3/2020 | 7/23/2020 | 8/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE23219 | 36 | 7/6/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE28958 | 58 | 7/7/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE27948 | 37 | 7/7/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24634 | 64 | 6/30/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE28953 | 38 | 6/18/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24707 | 27 | 7/6/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE23226 | 58 | 7/7/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE26487 | 24 | 7/4/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE21784 | 44 | 6/25/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24202 | 47 | 7/4/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE21703 | 41 | 7/7/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE23946 | 28 | 6/13/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE21995 | 54 | 7/8/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE26899 | 52 | 7/4/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24285 | 32 | 7/6/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24038 | 25 | 7/6/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE22661 | 36 | 7/8/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE23667 | 36 | 7/6/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24756 | 27 | 7/4/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24712 | 52 | 7/8/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24050 | 32 | 6/29/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE23217 | 20 | 6/25/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE26488 | 58 | 7/7/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24017 | 42 | 7/7/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE23680 | 28 | 7/7/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE22194 | 40 | 7/2/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE22245 | 41 | 6/25/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24507 | 20 | 7/6/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE22561 | 41 | 6/16/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24481 | 46 | 7/5/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE22241 | 20 | 7/6/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE21898 | 28 | 6/14/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE21676 | 33 | 7/7/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24048 | 61 | 7/6/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24325 | 20 | 7/7/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE26068 | 48 | 7/7/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE21904 | 20 | 7/2/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE25372 | 59 | 7/8/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24414 | 40 | 7/4/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE27034 | 19 | 7/6/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE27401 | 20 | 7/7/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE23636 | 20 | 7/5/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE23385 | 44 | 7/7/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24057 | 70 | 7/1/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23994 | 36 | 7/1/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE26535 | 37 | 7/1/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE28348 | 51 | 7/1/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE27278 | 24 | 7/1/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE26325 | 50 | 7/1/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24614 | 53 | 7/2/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE23497 | 56 | 7/8/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24703 | 40 | 7/8/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE28944 | 23 | 6/12/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE23809 | 47 | 7/10/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE26056 | 50 | 7/10/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE23106 | 52 | 6/29/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE23105 | 53 | 7/3/2020 | 7/23/2020 | 7/30/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE28945 | 57 | 7/3/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24630 | 42 | 7/3/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE24786 | 38 | 7/8/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T205MPE25703 | 55 | 7/11/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T205MPE22181 | 43 | 7/9/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T205MPE20246 | 42 | 7/10/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T205MPE25141 | 60 | 7/11/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T205MPP00758 | 61 | 7/2/2019 | 7/23/2020 | 7/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T205MPP00731 | 51 | 6/1/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE27124 | 43 | 7/9/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE26374 | 49 | 6/29/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE23337 | 54 | 7/5/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE25672 | 37 | 7/8/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE25663 | 55 | 7/10/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE27953 | 54 | 7/10/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE11953 | 37 | 7/8/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE25157 | 64 | 7/3/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE23049 | 33 | 7/2/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE22000 | 49 | 7/10/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE23057 | 55 | 7/7/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE25728 | 47 | 7/8/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| ROGELIO CARRERA, MD | T205MPE24755 | 38 | 7/5/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| ROGELIO CARRERA, MD | T205MPE21897 | 64 | 6/28/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| ROGELIO CARRERA, MD | T205MPE23810 | 57 | 7/5/2020 | 7/23/2020 | 7/30/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T206MPE10733 | 40 | 7/11/2020 | 7/23/2020 | 7/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE22329 | 48 | 6/13/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE24801 | 56 | 7/10/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE23319 | 54 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE24208 | 55 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE21930 | 62 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE22979 | 62 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE24943 | 64 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE27129 | 66 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE26432 | 52 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE24965 | 34 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE24660 | 62 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE25784 | 61 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE22980 | 26 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE24011 | 54 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE27295 | 44 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE24209 | 27 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE26568 | 52 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE24302 | 49 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE26905 | 50 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE23162 | 42 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE23152 | 58 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE21959 | 23 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE22409 | 22 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE25281 | 41 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE25261 | 52 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE23877 | 7 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE28420 | 46 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE22733 | 24 | 6/15/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE21998 | 24 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE24673 | 79 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE27161 | 53 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE26431 | 39 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE24224 | 41 | 12/4/2019 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE26088 | 28 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE23520 | 45 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE23565 | 41 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE21927 | 22 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE23688 | 37 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE23196 | 29 | 6/17/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE23147 | 43 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE22111 | 52 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE22525 | 59 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE22057 | 28 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE22772 | 59 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE26081 | 24 | 6/23/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE23764 | 48 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE24941 | 38 | 6/7/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE26257 | 26 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE22299 | 36 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE28423 | 18 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE24091 | 53 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE23685 | 62 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T205MPE23880 | 47 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T205MPE24346 | 61 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T205MPE24882 | 59 | 6/27/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T205MPE26078 | 54 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T205MPE26855 | 62 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T205MPE25186 | 57 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T205MPE23492 | 56 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T205MPE24685 | 50 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T205MPE25276 | 57 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T205MPE25300 | 48 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T205MPE24183 | 21 | 3/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T205MPE25210 | 55 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T205MPE27123 | 28 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T205MPE21736 | 33 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T205MPP00738 | 48 | 6/13/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T205MPE22795 | 38 | 6/27/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T205MPE25240 | 50 | 6/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T205MPE25004 | 44 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24382 | 65 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE24219 | 61 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE28341 | 67 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE24342 | 63 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE28344 | 52 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE27275 | 36 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE24262 | 51 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T205MPE28409 | 51 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE25249 | 55 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE25867 | 42 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE23169 | 46 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE23992 | 46 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23897 | 38 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE28052 | 56 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23111 | 36 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE25257 | 58 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22859 | 60 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22555 | 49 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22201 | 56 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE24099 | 45 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE27024 | 45 | 6/28/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24347 | 62 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22142 | 40 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22083 | 56 | 6/28/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE23519 | 59 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24156 | 46 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24833 | 60 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23854 | 64 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE26067 | 31 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE28403 | 36 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE22548 | 58 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23736 | 58 | 6/28/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE26077 | 51 | 6/21/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE28339 | 43 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE24250 | 54 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24454 | 54 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE27120 | 62 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE26533 | 48 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE25248 | 28 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE26844 | 41 | 6/28/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE25399 | 23 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE22248 | 56 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE22283 | 57 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE25258 | 63 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE21846 | 38 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22250 | 61 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE28410 | 61 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22133 | 64 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE22864 | 22 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24270 | 62 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE26318 | 62 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23733 | 47 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24689 | 48 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24269 | 59 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE21855 | 51 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE22547 | 33 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE24055 | 41 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22696 | 32 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE24344 | 55 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22175 | 45 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE25871 | 45 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE21879 | 64 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE26853 | 64 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23741 | 54 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE22558 | 58 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE27023 | 65 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22496 | 64 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23984 | 46 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE23498 | 63 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE22208 | 80 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE28340 | 45 | 7/9/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE25227 | 28 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE24464 | 51 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE24448 | 54 | 6/11/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23646 | 52 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE21884 | 48 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE23588 | 48 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24698 | 57 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE25757 | 56 | 6/12/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23062 | 57 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23329 | 44 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22320 | 50 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23745 | 65 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23259 | 72 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22143 | 35 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23788 | 30 | 6/26/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE24484 | 47 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE26851 | 67 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23774 | 57 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE24272 | 46 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23544 | 40 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE22551 | 47 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE27069 | 45 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE23891 | 50 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE23180 | 26 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE21850 | 42 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23126 | 57 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24469 | 50 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE28049 | 49 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22470 | 55 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23855 | 43 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE24668 | 62 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE23120 | 63 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23742 | 30 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23694 | 26 | 6/23/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22121 | 32 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE28407 | 41 | 7/7/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23059 | 70 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23768 | 57 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T205MPE24449 | 34 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE21908 | 40 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE25702 | 20 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE21844 | 39 | 1/20/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23586 | 37 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE26845 | 31 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE25224 | 19 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23638 | 59 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE25745 | 41 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE28347 | 63 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE22135 | 44 | 6/26/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE23107 | 43 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE26323 | 58 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE21859 | 23 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE25392 | 66 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE27119 | 53 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE28981 | 64 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23153 | 28 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22556 | 35 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE28857 | 54 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE27273 | 57 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE24485 | 50 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE28329 | 55 | 6/10/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE21910 | 61 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE28044 | 63 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22200 | 67 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22402 | 36 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE27025 | 49 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE27272 | 49 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22912 | 63 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE26070 | 53 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23650 | 32 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23246 | 62 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE25761 | 51 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23997 | 38 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE26149 | 37 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24207 | 56 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24205 | 24 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE26854 | 54 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE25822 | 28 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23618 | 46 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22138 | 31 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23621 | 58 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE28047 | 9 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE21745 | 39 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23727 | 54 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE26052 | 48 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22139 | 57 | 6/28/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23440 | 51 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE24195 | 40 | 7/7/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24335 | 52 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE24693 | 51 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE21714 | 21 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPP00736 | 61 | 6/25/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23441 | 64 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE25254 | 16 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23177 | 40 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE21864 | 39 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE27052 | 33 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE21893 | 45 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE22942 | 34 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE22689 | 38 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23001 | 62 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE21906 | 64 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE27026 | 28 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23255 | 57 | 6/29/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE21931 | 57 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE25263 | 60 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE21896 | 47 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE25816 | 56 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE25388 | 51 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE24258 | 25 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE26848 | 43 | 6/10/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE21821 | 31 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE23648 | 61 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23591 | 36 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23725 | 45 | 6/28/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE23981 | 62 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T205MPE23623 | 59 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE23250 | 40 | 7/1/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE22621 | 34 | 7/8/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| ROGELIO CARRERA, MD | T205MPE21786 | 40 | 7/9/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE21913 | 31 | 6/4/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE27056 | 64 | 7/2/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE26566 | 63 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE26253 | 56 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE22699 | 65 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T205MPE26486 | 56 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| ROGELIO CARRERA, MD | T205MPE24047 | 59 | 7/9/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE24059 | 31 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T205MPE24869 | 58 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T205MPE23386 | 49 | 6/30/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE23928 | 59 | 7/4/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE27277 | 62 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE23671 | 61 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE23864 | 57 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE22359 | 57 | 6/22/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE26857 | 53 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE21926 | 27 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE22619 | 24 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T205MPE24926 | 42 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T205MPE28979 | 58 | 11/29/2019 | 7/23/2020 | 7/29/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T205MPE23516 | 47 | 7/6/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T205MPE23678 | 35 | 7/8/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T205MPE26515 | 32 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T205MPE24718 | 63 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T205MPE24851 | 60 | 7/8/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T205MPE25204 | 23 | 7/9/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T205MPE22775 | 52 | 7/8/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T205MPE23835 | 64 | 7/8/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T205MPE23243 | 52 | 7/8/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T205MPE24244 | 22 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T205MPE25383 | 23 | 7/8/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T205MPE25701 | 28 | 7/8/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T205MPE26251 | 65 | 7/9/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T205MPE24125 | 55 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T205MPE26065 | 29 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T205MPE22357 | 36 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T205MPE21812 | 44 | 7/3/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T205MPE24799 | 45 | 7/9/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T205MPE22948 | 25 | 7/9/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T205MPE23961 | 36 | 7/5/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE22258 | 38 | 7/7/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T206MPE11713 | 29 | 7/14/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T206MPO9803 | 55 | 7/8/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T206MPE10923 | 45 | 6/24/2020 | 7/23/2020 | 7/29/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T206MPE11721 | 50 | 6/21/2020 | 7/23/2020 | 7/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE23496 | 58 | 7/6/2020 | 7/23/2020 | 7/28/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T205MPE24706 | 52 | 7/5/2020 | 7/23/2020 | 7/28/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T205MPE22243 | 32 | 7/7/2020 | 7/23/2020 | 7/28/2020 | 99285 |
| EMERG ASSOC OF C | T205MPS21233 | 37 | 4/9/2020 | 7/23/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T205MPE26143 | 62 | 7/1/2020 | 7/23/2020 | 7/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T205MPE23634 | 0 | 6/30/2020 | 7/23/2020 | 7/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T205MPE23431 | 32 | 6/30/2020 | 7/23/2020 | 7/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T205MPE23860 | 61 | 6/23/2020 | 7/23/2020 | 7/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T205MPE21775 | 52 | 3/8/2020 | 7/23/2020 | 7/28/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T205MPE23094 | 34 | 6/28/2020 | 7/23/2020 | 7/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T205MPE28294 | 13 | 6/29/2020 | 7/23/2020 | 7/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T204MPE17831 | 48 | 5/24/2020 | 7/22/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T204MPE20823 | 23 | 7/2/2020 | 7/22/2020 | 11/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE21548 | 20 | 1/14/2020 | 7/22/2020 | 10/19/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T205MPE13468 | 38 | 7/10/2020 | 7/22/2020 | 10/12/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE57179 | 57 | 7/7/2020 | 7/22/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T205MPE11685 | 58 | 7/7/2020 | 7/22/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE56998 | 47 | 6/30/2020 | 7/22/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T205MPE13913 | 63 | 7/9/2020 | 7/22/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T205MPE13713 | 48 | 7/3/2020 | 7/22/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T204MPE56568 | 9 | 7/10/2020 | 7/22/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE14391 | 23 | 7/5/2020 | 7/22/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE57302 | 56 | 7/8/2020 | 7/22/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T205MPE11676 | 64 | 7/13/2020 | 7/22/2020 | 10/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T205MPE17731 | 41 | 6/29/2020 | 7/22/2020 | 8/11/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T204MPP00194 | 38 | 6/23/2020 | 7/22/2020 | 8/6/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T204MPE17879 | 59 | 6/27/2020 | 7/22/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T204MPE17222 | 34 | 7/2/2020 | 7/22/2020 | 7/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T204MPE18773 | 54 | 7/1/2020 | 7/22/2020 | 7/30/2020 | 99285 |
| ROGELIO CARRERA, MD | T204MPE18773 | 61 | 6/30/2020 | 7/22/2020 | 7/30/2020 | 99285 |
| ROGELIO CARRERA, MD | T204MPE18193 | 20 | 6/30/2020 | 7/22/2020 | 7/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T204MPE19459 | 22 | 6/27/2020 | 7/22/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T204MPE19162 | 47 | 6/26/2020 | 7/22/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T204MPE18822 | 58 | 6/23/2020 | 7/22/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T204MPE17248 | 32 | 5/4/2020 | 7/22/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T204MPE19542 | 32 | 6/14/2020 | 7/22/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T204MPE20295 | 42 | 6/3/2020 | 7/22/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T204MPE21655 | 48 | 6/27/2020 | 7/22/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T204MPE20337 | 24 | 6/27/2020 | 7/22/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T204MPE18964 | 50 | 6/3/2020 | 7/22/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T204MPE17023 | 49 | 6/26/2020 | 7/22/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T204MPE19119 | 64 | 6/25/2020 | 7/22/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T204MPE16895 | 46 | 6/6/2020 | 7/22/2020 | 7/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T204MPE34884 | 21 | 3/18/2019 | 7/22/2020 | 7/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T204MPE21418 | 16 | 7/10/2020 | 7/22/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T204MPE18997 | 54 | 6/29/2020 | 7/22/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T204MPE18962 | 34 | 6/28/2020 | 7/22/2020 | 7/28/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T205MPE12113 | 56 | 6/26/2020 | 7/22/2020 | 7/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T205MPE14505 | 40 | 7/11/2020 | 7/22/2020 | 7/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T204MPE17787 | 49 | 4/20/2020 | 7/22/2020 | 7/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T205MPE14014 | 56 | 7/7/2020 | 7/22/2020 | 7/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T203MPE26822 | 33 | 6/28/2020 | 7/21/2020 | 11/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T203MPE28080 | 36 | 6/28/2020 | 7/21/2020 | 11/3/2020 | 99284 |
| EMERG ASSOC OF C | T203MPE29016 | 21 | 6/30/2020 | 7/21/2020 | 11/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T203MPE29032 | 25 | 6/28/2020 | 7/21/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T203MPE31909 | 50 | 6/27/2020 | 7/21/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T203MPE30433 | 45 | 6/28/2020 | 7/21/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T203MPE26881 | 42 | 6/21/2020 | 7/21/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T203MPE31832 | 65 | 6/29/2020 | 7/21/2020 | 11/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T203MPE28132 | 50 | 6/27/2020 | 7/21/2020 | 11/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T203MPE29432 | 29 | 6/28/2020 | 7/21/2020 | 11/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T203MPE29172 | 59 | 6/29/2020 | 7/21/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T203MPE31926 | 25 | 6/29/2020 | 7/21/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T203MPE27318 | 23 | 6/29/2020 | 7/21/2020 | 11/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T203MPE28224 | 33 | 6/20/2020 | 7/21/2020 | 10/12/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE07415 | 62 | 7/8/2020 | 7/21/2020 | 10/12/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T204MPE31674 | 60 | 7/8/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE09526 | 57 | 7/14/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE08900 | 41 | 7/7/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE06475 | 61 | 5/23/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE08896 | 62 | 7/3/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE11333 | 19 | 7/10/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE08930 | 30 | 5/23/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE30692 | 37 | 7/9/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE07074 | 29 | 5/30/2020 | 7/21/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T203MPE29755 | 53 | 7/7/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE09285 | 24 | 7/7/2020 | 7/21/2020 | 10/9/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T204MPE28693 | 46 | 7/9/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE07237 | 22 | 7/7/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE09508 | 58 | 7/12/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE09120 | 43 | 7/5/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE07587 | 45 | 5/30/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE07676 | 54 | 7/7/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T204MPE07574 | 38 | 7/8/2020 | 7/21/2020 | 10/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T203MPE30973 | 64 | 7/3/2020 | 7/21/2020 | 8/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T203MPE28386 | 38 | 7/5/2020 | 7/21/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T203MPE27583 | 53 | 7/3/2020 | 7/21/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T203MPE27508 | 24 | 7/6/2020 | 7/21/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T203MPE28380 | 27 | 7/5/2020 | 7/21/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T203MPE26883 | 36 | 7/6/2020 | 7/21/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T203MPE28267 | 44 | 7/4/2020 | 7/21/2020 | 7/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T203MPE26848 | 49 | 7/4/2020 | 7/21/2020 | 7/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T203MPE28000 | 37 | 7/4/2020 | 7/21/2020 | 7/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE28245 | 51 | 6/29/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE31126 | 56 | 7/2/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T203MPE31799 | 63 | 6/29/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE31633 | 51 | 6/9/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE31676 | 44 | 6/16/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE28251 | 54 | 7/1/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T203MPE27381 | 29 | 7/2/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE31129 | 54 | 7/2/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T203MPE31114 | 25 | 6/29/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE30140 | 41 | 6/30/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T203MPE28226 | 20 | 6/22/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE31721 | 37 | 7/1/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE31740 | 46 | 6/30/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T203MPE30305 | 41 | 6/29/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE31944 | 46 | 7/2/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE27828 | 20 | 6/26/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T203MPE31840 | 26 | 6/22/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T203MPE31946 | 45 | 6/27/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T203MPE28038 | 59 | 6/28/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T203MPE31864 | 51 | 11/27/2019 | 7/21/2020 | 7/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T203MPE30155 | 23 | 7/2/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T203MPE28072 | 48 | 6/26/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T203MPE29710 | 61 | 7/2/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T203MPE28371 | 51 | 6/27/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T203MPE30114 | 51 | 7/2/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T203MPE30530 | 36 | 7/6/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T203MPE28074 | 64 | 7/3/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T203MPE31787 | 33 | 6/27/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T203MPE28180 | 59 | 6/29/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE30501 | 53 | 6/29/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE31892 | 41 | 6/28/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T203MPE29956 | 62 | 6/27/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE28153 | 55 | 6/30/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T203MPE28919 | 58 | 7/4/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE31754 | 52 | 7/3/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE31736 | 50 | 6/30/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T203MPE31397 | 53 | 7/3/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T203MPE30145 | 33 | 6/30/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE27110 | 35 | 6/29/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE30618 | 45 | 6/29/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE31417 | 59 | 6/29/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T203MPE29473 | 62 | 7/3/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE31812 | 64 | 6/30/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE31574 | 42 | 6/29/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE31002 | 43 | 7/4/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE31504 | 34 | 6/17/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE29116 | 55 | 7/4/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE31690 | 45 | 7/4/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE31877 | 52 | 6/28/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE30642 | 61 | 7/3/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T203MPE26663 | 24 | 7/7/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T203MPE26974 | 36 | 7/5/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T203MPE28248 | 46 | 7/2/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T203MPE30920 | 44 | 6/22/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T203MPE31384 | 32 | 6/29/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| ROGELIO CARRERA, MD | T203MPE30790 | 8 | 7/11/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T203MPE30819 | 58 | 7/2/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T203MPE28926 | 40 | 6/28/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T203MPE31786 | 41 | 7/1/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T203MPE31828 | 49 | 6/18/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T203MPE26786 | 58 | 6/28/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T203MPE30273 | 34 | 7/5/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T203MPE31952 | 29 | 7/1/2020 | 7/21/2020 | 7/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T203MPE27398 | 24 | 6/21/2020 | 7/21/2020 | 7/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T203MPE28334 | 49 | 7/6/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T203MPE30107 | 42 | 7/5/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T203MPE30121 | 36 | 7/2/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE31629 | 24 | 7/2/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T203MPE30158 | 45 | 6/23/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE29896 | 27 | 7/2/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE28246 | 63 | 7/1/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE29374 | 31 | 7/2/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T203MPE31283 | 51 | 6/29/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE29642 | 62 | 7/2/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE30293 | 43 | 6/23/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPP00054 | 18 | 5/16/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T203MPE31849 | 20 | 6/29/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE31686 | 45 | 7/2/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T203MPE30843 | 23 | 6/22/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T203MPE30346 | 45 | 7/1/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE27314 | 62 | 6/29/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T203MPE25599 | 23 | 7/6/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T203MPE31407 | 60 | 6/27/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE28104 | 60 | 6/30/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE30299 | 56 | 7/4/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE29471 | 64 | 6/30/2020 | 7/21/2020 | 7/28/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T203MPE30533 | 62 | 7/3/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T203MPE29893 | 57 | 7/1/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE31524 | 26 | 6/29/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE29890 | 49 | 6/25/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE30630 | 30 | 6/25/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T203MPE28888 | 37 | 6/30/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE27397 | 35 | 6/3/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T203MPE31533 | 56 | 7/3/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T203MPE30146 | 47 | 7/2/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T203MPE30509 | 54 | 6/28/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T203MPE31591 | 64 | 6/27/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T203MPP00325 | 60 | 1/8/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T203MPE29176 | 30 | 6/25/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T203MPE30216 | 19 | 5/27/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T203MPE29142 | 22 | 7/9/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T203MPE29672 | 51 | 7/1/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T203MPE29917 | 32 | 7/3/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T203MPE31250 | 55 | 5/22/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T203MPE27818 | 64 | 6/27/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T203MPE27806 | 2 | 5/16/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T203MPE31600 | 49 | 4/20/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T203MPE31526 | 19 | 6/30/2020 | 7/21/2020 | 7/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T203MPE26994 | 19 | 4/13/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T203MPE31528 | 24 | 6/29/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T203MPE30427 | 67 | 7/7/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T203MPE26733 | 54 | 7/1/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T203MPE31295 | 17 | 6/24/2020 | 7/21/2020 | 7/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T203MPE27395 | 45 | 6/7/2020 | 7/21/2020 | 7/27/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T203MPE28615 | 33 | 7/3/2020 | 7/21/2020 | 7/27/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T203MPE27082 | 60 | 7/3/2020 | 7/21/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE32112 | 42 | 4/8/2020 | 7/20/2020 | 10/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPP02532 | 54 | 3/18/2020 | 7/20/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE29469 | 38 | 7/1/2020 | 7/20/2020 | 8/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE28203 | 25 | 7/3/2020 | 7/20/2020 | 8/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPP01071 | 20 | 6/21/2020 | 7/20/2020 | 7/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPP03865 | 48 | 6/24/2020 | 7/20/2020 | 7/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPP03862 | 53 | 6/5/2020 | 7/20/2020 | 7/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPP04071 | 35 | 2/6/2020 | 7/20/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPP01401 | 23 | 6/23/2020 | 7/20/2020 | 7/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE30591 | 49 | 6/23/2020 | 7/20/2020 | 7/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE30089 | 64 | 6/28/2020 | 7/20/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPE28001 | 54 | 6/25/2020 | 7/20/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPP03864 | 59 | 6/26/2020 | 7/20/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPP00844 | 72 | 1/1/2020 | 7/20/2020 | 7/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPP00488 | 19 | 5/17/2020 | 7/20/2020 | 7/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T202MPE31412 | 27 | 6/21/2020 | 7/20/2020 | 7/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T202MPP02358 | 22 | 1/26/2020 | 7/20/2020 | 7/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE30465 | 61 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE27584 | 49 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE32063 | 25 | 7/5/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE30126 | 42 | 7/5/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE29367 | 54 | 7/5/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE26580 | 44 | 6/28/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE31274 | 33 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE28259 | 35 | 7/5/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE30048 | 22 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE27494 | 52 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE31728 | 25 | 5/24/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE20196 | 55 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE28758 | 60 | 7/4/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE30456 | 60 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE28299 | 20 | 7/4/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE31121 | 21 | 7/5/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE27582 | 25 | 6/27/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE30584 | 22 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE32045 | 41 | 7/4/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE32518 | 61 | 7/3/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE32804 | 38 | 7/3/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE30374 | 28 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE30753 | 47 | 7/4/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE20976 | 20 | 7/4/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE31425 | 20 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE29351 | 27 | 7/6/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE26551 | 37 | 7/3/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE29990 | 38 | 7/6/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE26616 | 34 | 7/4/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE21780 | 21 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE27512 | 21 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE30793 | 50 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE30791 | 63 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T202MPE30829 | 29 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE30491 | 63 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE28133 | 63 | 7/2/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE30994 | 49 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE32316 | 62 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE32320 | 24 | 7/2/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE32408 | 46 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPE30713 | 31 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE26965 | 33 | 6/28/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPE31389 | 20 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE29044 | 75 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE31414 | 45 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE27296 | 36 | 6/28/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE32788 | 34 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE30675 | 22 | 6/25/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE31851 | 28 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE29274 | 62 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE31536 | 54 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE32411 | 45 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE29725 | 61 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE27064 | 54 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE25923 | 53 | 6/28/2020 | 7/20/2020 | 7/27/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T202MPE30560 | 47 | 7/2/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPE30477 | 35 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE30863 | 58 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE31415 | 32 | 6/19/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE20254 | 48 | 7/2/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE21656 | 41 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE31385 | 56 | 7/2/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPE28798 | 54 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPE31850 | 48 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE27321 | 57 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE32789 | 34 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPE30712 | 56 | 6/25/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPE20034 | 31 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE30561 | 49 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE26026 | 58 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE21657 | 22 | 6/24/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE26963 | 23 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE31278 | 37 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE19905 | 62 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE30679 | 20 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPE29721 | 43 | 7/2/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPE29187 | 22 | 7/2/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE31014 | 49 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE32797 | 45 | 6/7/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPE29278 | 50 | 7/2/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPE26839 | 55 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE30100 | 37 | 7/2/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE32323 | 45 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE30480 | 41 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE31534 | 22 | 7/2/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPE21049 | 41 | 7/2/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T202MPE28115 | 24 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPE28030 | 47 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T202MPE30102 | 24 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T202MPE26863 | 21 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T202MPE26096 | 59 | 7/3/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T202MPE27465 | 54 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T202MPE29668 | 63 | 7/6/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET CONT SERV INC | T202MPE28996 | 47 | 7/3/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T202MPE30860 | 56 | 7/3/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET CONT SERV INC | T202MPE30607 | 52 | 7/3/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T202MPE30098 | 55 | 7/3/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T202MPE29722 | 56 | 7/3/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T202MPE32383 | 60 | 7/4/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T202MPE30099 | 51 | 7/3/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T202MPE32714 | 64 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T202MPE30798 | 58 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T202MPE30848 | 64 | 7/4/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T202MPE30653 | 37 | 7/4/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T202MPE31390 | 71 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T202MPE30710 | 54 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T202MPE27963 | 60 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T202MPE19992 | 79 | 7/3/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET CONT SERV INC | T202MPE26104 | 33 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE21560 | 54 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPE30557 | 63 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPE30555 | 40 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE26960 | 63 | 6/24/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE32288 | 52 | 6/25/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPE32170 | 62 | 6/23/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE39978 | 35 | 6/4/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPE25865 | 58 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE27653 | 46 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPE30859 | 27 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE20335 | 64 | 6/24/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE40001 | 49 | 6/4/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE27671 | 61 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE29467 | 39 | 6/26/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE28233 | 47 | 6/23/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPE31086 | 47 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE30699 | 44 | 6/23/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE31386 | 65 | 6/23/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE30569 | 54 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPE27777 | 53 | 6/23/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE25896 | 60 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE30649 | 48 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE27730 | 23 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPE30657 | 44 | 6/23/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPE31394 | 44 | 6/24/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPE29481 | 20 | 6/24/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPE30499 | 38 | 6/24/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPE27836 | 49 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE27727 | 53 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE19882 | 23 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T202MPE27031 | 46 | 6/28/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE20490 | 47 | 7/5/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T202MPE30611 | 36 | 7/3/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE30104 | 57 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE28967 | 63 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| ROGELIO CARRERA, MD | T202MPE30693 | 63 | 7/5/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE31848 | 55 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE30984 | 35 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE27812 | 57 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE27837 | 20 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE30838 | 54 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE30827 | 64 | 6/27/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE31387 | 49 | 7/6/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE21598 | 65 | 6/27/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE30427 | 53 | 6/27/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE28838 | 37 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE28963 | 47 | 7/2/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE31383 | 55 | 6/28/2020 | 7/20/2020 | 7/27/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE21044 | 39 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE30661 | 44 | 7/1/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T202MPE31708 | 55 | 7/3/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T202MPE31329 | 47 | 6/24/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE27620 | 19 | 7/6/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE30489 | 64 | 7/6/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE31122 | 43 | 6/27/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE26645 | 55 | 7/6/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE29622 | 35 | 7/6/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE27757 | 50 | 7/6/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE31424 | 57 | 7/6/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE20979 | 54 | 7/6/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE21778 | 26 | 7/6/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T202MPE19869 | 34 | 7/6/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T202MPE19979 | 41 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T202MPE30476 | 22 | 7/6/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T202MPE32191 | 46 | 7/3/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T202MPE29491 | 47 | 7/4/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| EMERGENCY PROFESSIONALS S | T202MPE31172 | 61 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE28327 | 65 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T202MPE32176 | 57 | 7/6/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T202MPE20489 | 32 | 7/5/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T202MPE25928 | 40 | 6/26/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T202MPE28128 | 39 | 6/26/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T202MPE31037 | 46 | 6/27/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T202MPE28726 | 44 | 6/24/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T202MPE20519 | 49 | 6/28/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| ROGELIO CARRERA, MD | T202MPE20062 | 35 | 7/5/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE32488 | 39 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE30547 | 44 | 6/27/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE32423 | 44 | 6/27/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE26777 | 60 | 6/27/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE30135 | 68 | 6/28/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE32181 | 49 | 6/23/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE32486 | 51 | 6/28/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE31820 | 33 | 6/20/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE27014 | 58 | 6/28/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE29701 | 66 | 6/28/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE30129 | 39 | 6/28/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T202MPE30504 | 51 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE29445 | 21 | 6/30/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE32146 | 63 | 6/27/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE30717 | 54 | 6/27/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T202MPE32609 | 62 | 6/20/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T202MPE29462 | 32 | 6/29/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T202MPE30059 | 57 | 6/25/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T202MPE28383 | 45 | 6/25/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T202MPE30290 | 20 | 6/27/2020 | 7/20/2020 | 7/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T202MPE26336 | 52 | 6/19/2020 | 7/20/2020 | 7/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T199MPE42604 | 54 | 6/19/2020 | 7/17/2020 | 11/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE31556 | 53 | 6/24/2020 | 7/17/2020 | 10/22/2020 | 99285 |
| ROGELIO CARRERA, MD | T199MPE35525 | 31 | 7/2/2020 | 7/17/2020 | 10/19/2020 | 99285 |
| ROGELIO CARRERA, MD | T199MPE36141 | 31 | 7/2/2020 | 7/17/2020 | 10/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T199MPE41788 | 63 | 6/30/2020 | 7/17/2020 | 10/12/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T199MPE74233 | 46 | 7/7/2020 | 7/17/2020 | 10/12/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T199MPE73790 | 29 | 7/7/2020 | 7/17/2020 | 10/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE32118 | 41 | 6/20/2020 | 7/17/2020 | 10/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE32474 | 60 | 6/29/2020 | 7/17/2020 | 10/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE32080 | 62 | 6/26/2020 | 7/17/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T199MPE75102 | 20 | 7/6/2020 | 7/17/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T199MPE74357 | 27 | 7/7/2020 | 7/17/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T199MPE74027 | 58 | 7/9/2020 | 7/17/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T199MPE74360 | 58 | 7/9/2020 | 7/17/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T199MPE74134 | 60 | 7/6/2020 | 7/17/2020 | 10/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T199MPE33161 | 61 | 6/16/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE33695 | 35 | 6/20/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE39671 | 35 | 6/19/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE33028 | 44 | 6/29/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE35055 | 49 | 6/29/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE32523 | 21 | 6/19/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE39663 | 71 | 6/29/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE33407 | 34 | 6/24/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE32086 | 46 | 6/24/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE33846 | 54 | 6/27/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE31996 | 57 | 6/30/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE37287 | 62 | 6/27/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE42491 | 65 | 6/29/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE32544 | 22 | 6/16/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE32013 | 21 | 6/28/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE36138 | 54 | 6/30/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE36931 | 55 | 6/29/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE32600 | 19 | 6/26/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE33623 | 51 | 6/25/2020 | 7/17/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T199MPE36515 | 55 | 6/26/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE42178 | 55 | 6/22/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE33785 | 54 | 6/26/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T199MPE32922 | 65 | 6/23/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T199MPE33409 | 26 | 6/21/2020 | 7/17/2020 | 9/29/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T199MPE33154 | 62 | 6/21/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T199MPE42312 | 27 | 6/9/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T199MPE40731 | 57 | 6/22/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T199MPE41088 | 46 | 6/15/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T199MPE40221 | 53 | 6/21/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE33670 | 30 | 6/28/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE34911 | 55 | 6/17/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE33058 | 44 | 6/18/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE33048 | 47 | 6/27/2020 | 7/17/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T199MPE33415 | 45 | 6/16/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE32482 | 46 | 6/24/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE32556 | 58 | 6/26/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE33712 | 34 | 6/16/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE41873 | 53 | 6/29/2020 | 7/17/2020 | 9/24/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T199MPE32750 | 53 | 6/21/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE32709 | 37 | 6/23/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE42177 | 46 | 6/26/2020 | 7/17/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T199MPE33849 | 47 | 6/29/2020 | 7/17/2020 | 9/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T199MPE34162 | 47 | 6/22/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T199MPE33000 | 24 | 6/15/2020 | 7/17/2020 | 9/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T199MPE33247 | 63 | 6/27/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T199MPE34479 | 46 | 6/23/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T199MPE35484 | 46 | 6/24/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T199MPE42311 | 48 | 6/19/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T199MPE33117 | 36 | 6/21/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T199MPE33811 | 36 | 6/22/2020 | 7/17/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE35043 | 39 | 6/22/2020 | 7/17/2020 | 8/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE39879 | 62 | 6/18/2020 | 7/17/2020 | 8/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T199MPE32531 | 41 | 6/20/2020 | 7/17/2020 | 8/3/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T199MPE36978 | 29 | 2/23/2020 | 7/17/2020 | 7/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T199MPE31605 | 15 | 6/22/2020 | 7/17/2020 | 7/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE31430 | 58 | 7/2/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE40974 | 47 | 7/2/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE35402 | 25 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE31903 | 25 | 7/4/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE36381 | 36 | 6/25/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE42433 | 44 | 6/21/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE32096 | 24 | 12/26/2019 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE35510 | 32 | 6/21/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE34928 | 41 | 6/20/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE36175 | 35 | 4/26/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE32315 | 24 | 2/5/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE31575 | 49 | 6/25/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE35492 | 51 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE38835 | 23 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE31818 | 33 | 2/2/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE31633 | 36 | 7/4/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE39833 | 20 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE32199 | 21 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE36495 | 43 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE34857 | 22 | 6/27/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE41856 | 31 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE34558 | 26 | 6/23/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE41610 | 22 | 6/21/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE35153 | 42 | 6/23/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE35650 | 21 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE31892 | 40 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE41170 | 51 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE41246 | 20 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE31787 | 20 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE35658 | 31 | 5/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE35000 | 55 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE31552 | 54 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE41443 | 38 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE38799 | 46 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE36094 | 55 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE35300 | 30 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE36330 | 28 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE31761 | 64 | 6/18/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE31887 | 73 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE34844 | 59 | 6/20/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE34903 | 50 | 6/24/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE34999 | 48 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE34431 | 20 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE41190 | 45 | 6/15/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE32288 | 37 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE39866 | 57 | 6/27/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE34943 | 77 | 6/20/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE36257 | 56 | 6/23/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE34990 | 58 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE31772 | 29 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE41060 | 58 | 7/2/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE42436 | 63 | 6/27/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE34838 | 64 | 6/18/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE31554 | 56 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE36232 | 47 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE35228 | 47 | 6/24/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE41064 | 50 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE35365 | 39 | 6/24/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE36256 | 44 | 6/25/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE42005 | 50 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE35709 | 23 | 6/7/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE36122 | 22 | 6/20/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE35830 | 53 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE31687 | 45 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE36403 | 61 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE34965 | 0 | 6/25/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE34338 | 55 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE31770 | 36 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE35362 | 55 | 7/2/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE35263 | 72 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE34894 | 25 | 6/21/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE34989 | 25 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE33575 | 25 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE40616 | 33 | 6/7/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE42444 | 36 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE35704 | 46 | 6/24/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE32050 | 20 | 6/18/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE35252 | 62 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE32044 | 41 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE36652 | 53 | 6/18/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T199MPE42674 | 26 | 6/25/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T199MPE33063 | 27 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T199MPE41884 | 25 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T199MPE31953 | 21 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET CONT SERV INC | T199MPE36205 | 52 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99284 |

185 of 1878

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T199MPE31484 | 55 | 6/25/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T199MPE41274 | 52 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET CONT SERV INC | T199MPE41507 | 22 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T199MPE31960 | 14 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T199MPE32078 | 61 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T199MPE35432 | 55 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T199MPE35840 | 20 | 6/23/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T199MPE35666 | 53 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T199MPE33683 | 41 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T199MPE42199 | 41 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET CONT SERV INC | T199MPE39655 | 51 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T199MPE42413 | 16 | 6/17/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET CONT SERV INC | T199MPE39881 | 59 | 6/23/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T199MPE32224 | 19 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T199MPE33998 | 47 | 6/24/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T199MPE40450 | 46 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T199MPE42119 | 32 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET CONT SERV INC | T199MPE35251 | 49 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T199MPE38750 | 61 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE41227 | 54 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE34432 | 51 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE42115 | 59 | 6/25/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE31592 | 53 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE31537 | 34 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE36905 | 56 | 6/14/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE34351 | 62 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE34968 | 47 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE40994 | 25 | 6/21/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE40583 | 43 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE35707 | 63 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE31939 | 66 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE35731 | 54 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE35419 | 53 | 6/20/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE36208 | 59 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE31708 | 57 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE36203 | 40 | 6/23/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE31564 | 49 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE36887 | 54 | 6/27/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE32149 | 63 | 6/21/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE42126 | 40 | 6/26/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE38745 | 56 | 6/26/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE32089 | 57 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE31509 | 61 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE36073 | 45 | 6/27/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE35648 | 55 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE32143 | 33 | 6/21/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE31746 | 50 | 6/23/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE31480 | 54 | 6/7/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE35381 | 59 | 6/26/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE41248 | 59 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE41240 | 51 | 6/27/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE36173 | 54 | 7/2/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE31411 | 50 | 6/3/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE32164 | 57 | 6/27/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE41440 | 28 | 6/15/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE35720 | 40 | 6/25/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE38748 | 37 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE34574 | 59 | 3/17/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE36387 | 39 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE35054 | 56 | 6/25/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE35783 | 51 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE31744 | 34 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE41944 | 46 | 6/27/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE40587 | 44 | 6/25/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE35198 | 54 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE39873 | 47 | 6/25/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE31743 | 69 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE31648 | 47 | 3/17/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE32027 | 24 | 6/11/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE35799 | 22 | 6/20/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE39861 | 22 | 6/21/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE31946 | 42 | 4/10/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE42116 | 48 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE40590 | 36 | 7/4/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE31961 | 46 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE31906 | 50 | 6/13/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE31606 | 65 | 6/13/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE35044 | 35 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T199MPE39784 | 44 | 7/4/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE35683 | 45 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE36093 | 60 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE35114 | 37 | 6/22/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE34885 | 48 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE41280 | 56 | 6/22/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE38869 | 43 | 6/22/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE31757 | 57 | 6/28/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE34971 | 34 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE32008 | 42 | 6/20/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE31846 | 40 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T199MPE31871 | 61 | 7/4/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE34931 | 63 | 6/13/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE32817 | 55 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T199MPE32023 | 58 | 7/4/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T199MPE33691 | 58 | 7/2/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE39864 | 57 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T199MPE36388 | 63 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE35875 | 49 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE33129 | 45 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE35007 | 39 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE31505 | 56 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE42405 | 34 | 7/4/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE33005 | 48 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T199MPE32057 | 50 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE33759 | 46 | 6/22/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE40584 | 57 | 7/2/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE31923 | 31 | 6/22/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T199MPE35581 | 51 | 6/26/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T199MPE41269 | 20 | 6/24/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE36711 | 50 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE34560 | 42 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T199MPE35719 | 64 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE39049 | 60 | 6/24/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE31428 | 49 | 6/30/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T199MPE38851 | 55 | 6/24/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE34893 | 33 | 6/23/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE36736 | 33 | 6/25/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE34542 | 37 | 6/26/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE36730 | 41 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE37027 | 42 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE41949 | 52 | 6/23/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE35397 | 50 | 7/4/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE31577 | 28 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE42342 | 44 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE41173 | 41 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LNS | T199MPE31858 | 50 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE33553 | 51 | 7/2/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE32081 | 47 | 7/2/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE34955 | 64 | 7/2/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE38749 | 45 | 6/22/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE34939 | 49 | 6/21/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE31929 | 63 | 7/1/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T199MPE33720 | 60 | 7/3/2020 | 7/17/2020 | 7/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T199MPE32752 | 57 | 6/26/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE32487 | 79 | 6/29/2020 | 7/17/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE31625 | 30 | 6/25/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE36165 | 25 | 7/3/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE39796 | 35 | 6/24/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE32202 | 61 | 6/24/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE35542 | 21 | 7/1/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE34317 | 25 | 7/3/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE35610 | 31 | 2/2/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE32281 | 23 | 7/2/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE39685 | 27 | 7/4/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE34495 | 36 | 7/2/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE34933 | 39 | 6/29/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE31578 | 20 | 6/29/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE34573 | 64 | 6/28/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE36397 | 18 | 6/30/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE38831 | 47 | 6/28/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE32074 | 48 | 6/21/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE39722 | 51 | 6/24/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE36513 | 69 | 6/17/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE31833 | 42 | 6/27/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE34963 | 28 | 6/27/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE40737 | 57 | 6/15/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE32113 | 1 | 7/3/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE38757 | 57 | 7/3/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE35726 | 34 | 6/23/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE32222 | 51 | 6/28/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE36650 | 32 | 6/23/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE31574 | 19 | 6/21/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE34586 | 40 | 6/30/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE35297 | 41 | 7/1/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE32221 | 28 | 6/24/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE35400 | 33 | 7/3/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE33571 | 50 | 6/23/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE38756 | 37 | 6/21/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE35396 | 43 | 6/25/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE39893 | 61 | 6/29/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE31545 | 42 | 6/29/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T199MPE36123 | 22 | 6/24/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T199MPE41336 | 54 | 6/15/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T199MPE32597 | 56 | 6/18/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T199MPE34861 | 50 | 7/1/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T199MPE34920 | 49 | 6/29/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T199MPE31890 | 48 | 6/6/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T199MPE34960 | 36 | 6/20/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE34910 | 57 | 6/30/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE41442 | 54 | 6/30/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE32162 | 24 | 6/23/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE32259 | 45 | 6/30/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE32142 | 57 | 6/28/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE34426 | 46 | 6/29/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE41936 | 29 | 6/30/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE31478 | 35 | 6/28/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE36065 | 50 | 6/28/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE38860 | 76 | 6/29/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE41273 | 50 | 6/30/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE31748 | 69 | 6/30/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE31481 | 62 | 6/21/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE39848 | 54 | 7/1/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE41270 | 22 | 6/4/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T199MPE34371 | 26 | 6/21/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T199MPE32257 | 25 | 6/30/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE39656 | 43 | 7/3/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE39708 | 65 | 6/24/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T199MPE31991 | 49 | 6/27/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE41058 | 52 | 6/20/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| ROGELIO CARRERA, MD | T199MPE31529 | 58 | 6/25/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE35982 | 54 | 6/28/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE35188 | 20 | 6/28/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE41611 | 57 | 7/1/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE34261 | 49 | 7/2/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T199MPE22285 | 57 | 6/25/2020 | 7/17/2020 | 7/23/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T199MPE35695 | 21 | 6/27/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T199MPE42114 | 27 | 6/18/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE35653 | 50 | 6/30/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE31879 | 29 | 6/22/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T199MPE31125 | 42 | 6/29/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T199MPE32195 | 51 | 7/4/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T199MPE35700 | 43 | 7/3/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T199MPE42132 | 46 | 6/30/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE35802 | 21 | 7/2/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE41947 | 62 | 6/22/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE39858 | 47 | 6/23/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T199MPE35788 | 47 | 7/1/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T199MPE41988 | 63 | 6/17/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T199MPE35710 | 26 | 7/2/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T199MPE31709 | 31 | 6/16/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T199MPE37391 | 49 | 6/29/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T199MPE33638 | 58 | 6/24/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T199MPE31183 | 23 | 5/12/2020 | 7/17/2020 | 7/23/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T199MPE73680 | 63 | 7/6/2020 | 7/17/2020 | 7/23/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T198MPE56998 | 53 | 7/6/2020 | 7/16/2020 | 10/13/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T198MPE56671 | 53 | 7/6/2020 | 7/16/2020 | 10/9/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T198MPE56726 | 50 | 7/7/2020 | 7/16/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T198MPE56152 | 58 | 7/4/2020 | 7/16/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T198MPE54989 | 63 | 7/5/2020 | 7/16/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T198MPE56926 | 26 | 7/5/2020 | 7/16/2020 | 10/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T198MPE18674 | 37 | 6/20/2020 | 7/16/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T198MPE13844 | 63 | 6/16/2020 | 7/16/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T198MPE16911 | 30 | 6/24/2020 | 7/16/2020 | 9/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T198MPE12845 | 30 | 12/13/2019 | 7/16/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T198MPE517049 | 23 | 4/1/2020 | 7/16/2020 | 7/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T198MPE14139 | 18 | 5/16/2020 | 7/16/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T198MPE18008 | 47 | 3/5/2020 | 7/16/2020 | 7/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T198MPE18670 | 15 | 7/4/2020 | 7/16/2020 | 7/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T198MPE18885 | 49 | 5/11/2020 | 7/16/2020 | 7/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T198MPE17079 | 51 | 7/1/2020 | 7/16/2020 | 7/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T198MPE18001 | 62 | 1/29/2020 | 7/16/2020 | 7/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T198MPE17453 | 25 | 6/23/2020 | 7/16/2020 | 7/23/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T198MPE56874 | 26 | 6/20/2020 | 7/16/2020 | 7/23/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T197MPE84807 | 55 | 7/5/2020 | 7/15/2020 | 10/13/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T197MPE84326 | 63 | 7/5/2020 | 7/15/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T197MPE24365 | 38 | 6/25/2020 | 7/15/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T197MPE84601 | 24 | 7/5/2020 | 7/15/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T197MPE84453 | 24 | 7/1/2020 | 7/15/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T197MPE83114 | 55 | 7/4/2020 | 7/15/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T197MPE84050 | 50 | 7/4/2020 | 7/15/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T197MPE83778 | 50 | 7/5/2020 | 7/15/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T197MPE83599 | 60 | 7/5/2020 | 7/15/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T197MPE84496 | 29 | 7/2/2020 | 7/15/2020 | 10/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T197MPE83077 | 38 | 7/5/2020 | 7/15/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T197MPE83171 | 19 | 7/2/2020 | 7/15/2020 | 10/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T197MPE83269 | 43 | 7/4/2020 | 7/15/2020 | 10/9/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T197MPE28067 | 41 | 6/28/2020 | 7/15/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T197MPE24818 | 57 | 6/24/2020 | 7/15/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE28436 | 65 | 6/25/2020 | 7/15/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T197MPE24785 | 62 | 6/23/2020 | 7/15/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE24859 | 53 | 6/19/2020 | 7/15/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T197MPE26266 | 46 | 6/23/2020 | 7/15/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE21836 | 65 | 6/18/2020 | 7/15/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE30910 | 49 | 6/24/2020 | 7/15/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE30947 | 30 | 6/23/2020 | 7/15/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T197MPE24082 | 36 | 6/24/2020 | 7/15/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE30438 | 46 | 6/24/2020 | 7/15/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE30909 | 44 | 6/23/2020 | 7/15/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE21773 | 30 | 6/23/2020 | 7/15/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE31538 | 59 | 6/25/2020 | 7/15/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T197MPE21693 | 32 | 6/26/2020 | 7/15/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE24373 | 37 | 6/26/2020 | 7/15/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T197MPE30689 | 71 | 6/21/2020 | 7/15/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T197MPE28168 | 56 | 6/25/2020 | 7/15/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T197MPE28103 | 66 | 6/20/2020 | 7/15/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T197MPE30740 | 24 | 6/24/2020 | 7/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE24793 | 25 | 6/21/2020 | 7/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE27462 | 20 | 6/26/2020 | 7/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE31605 | 55 | 6/26/2020 | 7/15/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T197MPE24045 | 41 | 6/25/2020 | 7/15/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T197MPE24147 | 56 | 6/25/2020 | 7/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE31618 | 51 | 6/21/2020 | 7/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE24767 | 67 | 6/25/2020 | 7/15/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T197MPE31481 | 38 | 6/24/2020 | 7/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE24952 | 62 | 6/24/2020 | 7/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE31292 | 36 | 6/26/2020 | 7/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE30303 | 23 | 6/25/2020 | 7/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE30037 | 22 | 6/24/2020 | 7/15/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T197MPE28959 | 65 | 6/19/2020 | 7/15/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T197MPE84131 | 53 | 7/3/2020 | 7/15/2020 | 9/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T197MPE24649 | 46 | 7/2/2020 | 7/15/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE72127 | 54 | 6/3/2020 | 7/15/2020 | 9/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T197MPE22707 | 46 | 2/27/2020 | 7/15/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE28015 | 61 | 6/27/2020 | 7/15/2020 | 7/27/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T197MPE25848 | 28 | 6/23/2020 | 7/15/2020 | 7/27/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T197MPE27903 | 61 | 6/20/2020 | 7/15/2020 | 7/27/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T197MPE27102 | 64 | 6/28/2020 | 7/15/2020 | 7/27/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T197MPE30119 | 65 | 3/2/2020 | 7/15/2020 | 7/27/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T197MPE28024 | 44 | 6/25/2020 | 7/15/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE22424 | 28 | 7/3/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE28663 | 49 | 6/30/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE24470 | 40 | 7/3/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE23534 | 22 | 4/16/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE24405 | 64 | 6/27/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE28282 | 89 | 6/19/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE28865 | 50 | 6/27/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE23657 | 41 | 6/29/2020 | 7/15/2020 | 7/23/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T197MPE28590 | 59 | 6/28/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T197MPE22994 | 23 | 6/28/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE28208 | 20 | 6/27/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T197MPE23658 | 51 | 6/28/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE28768 | 40 | 6/28/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE30993 | 23 | 6/28/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE26458 | 40 | 6/27/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE24879 | 38 | 6/27/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T197MPE30617 | 56 | 7/4/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE26244 | 3 | 5/30/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T197MPE29423 | 29 | 6/27/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE28275 | 22 | 7/4/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T197MPE24464 | 46 | 6/29/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T197MPE27260 | 52 | 6/30/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T197MPE27260 | 51 | 6/29/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T197MPE31590 | 47 | 7/2/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE26677 | 33 | 6/7/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE26644 | 60 | 6/28/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE23334 | 34 | 6/26/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE29433 | 56 | 6/26/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE26022 | 49 | 6/28/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE24721 | 63 | 6/28/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T197MPE31107 | 42 | 6/27/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T197MPE23096 | 35 | 6/27/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T197MPE24648 | 56 | 6/26/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T197MPE31553 | 49 | 6/26/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE26197 | 25 | 6/27/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE26698 | 30 | 6/26/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE27030 | 23 | 6/25/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T197MPE27334 | 21 | 6/28/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T197MPE31174 | 38 | 6/23/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE28016 | 24 | 6/28/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE27223 | 35 | 6/16/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE27673 | 54 | 6/28/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE24520 | 61 | 6/25/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE28475 | 53 | 6/25/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T197MPE28472 | 25 | 6/28/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE25781 | 59 | 7/1/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T197MPE24653 | 19 | 6/25/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T197MPE29354 | 56 | 6/16/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T197MPE28064 | 33 | 6/24/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T197MPE28405 | 37 | 6/29/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T197MPE27592 | 47 | 6/30/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE25772 | 60 | 6/29/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE26042 | 41 | 6/5/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE31490 | 49 | 6/29/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T197MPE28456 | 59 | 6/12/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T197MPE30178 | 28 | 7/1/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T197MPE30607 | 63 | 7/1/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T197MPE23791 | 48 | 6/15/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T197MPE31009 | 48 | 6/27/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| PEDIATRIC EMERGENCY MEDI | T197MPE82932 | 1 | 7/4/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T197MPE83472 | 55 | 7/1/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T197MPE83507 | 50 | 7/3/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T197MPE84458 | 24 | 7/4/2020 | 7/15/2020 | 7/23/2020 | 99284 |
| ROGELIO CARRERA, MD | T197MPE26537 | 58 | 6/3/2020 | 7/15/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE27011 | 35 | 7/2/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE27244 | 54 | 7/1/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE31296 | 64 | 7/2/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE31696 | 21 | 7/1/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE28537 | 32 | 7/1/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE26964 | 60 | 7/1/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE28353 | 53 | 6/30/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE30881 | 31 | 7/1/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE24488 | 27 | 7/1/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE22237 | 26 | 7/1/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE26572 | 28 | 6/2/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE29157 | 19 | 7/2/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE23198 | 19 | 7/2/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE22330 | 20 | 7/1/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE27037 | 37 | 6/27/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE26443 | 25 | 6/27/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T197MPE30445 | 62 | 6/28/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE27826 | 59 | 6/26/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T197MPE26498 | 55 | 6/28/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T197MPE30994 | 31 | 7/4/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE27634 | 39 | 6/27/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T197MPE30918 | 64 | 6/27/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T197MPE28866 | 27 | 6/2/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T197MPE21936 | 23 | 6/27/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T197MPE27460 | 61 | 6/28/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T197MPE31187 | 37 | 6/27/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T197MPE26253 | 65 | 6/27/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T197MPE30999 | 51 | 6/29/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T197MPE27675 | 59 | 6/8/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T197MPE24505 | 35 | 6/5/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T197MPE26615 | 64 | 7/1/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T197MPE22885 | 46 | 6/29/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T197MPE22891 | 51 | 6/25/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T197MPE28471 | 48 | 6/13/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T197MPE25732 | 47 | 6/29/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE26083 | 63 | 6/23/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE31185 | 49 | 6/22/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE23097 | 45 | 6/26/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE27233 | 35 | 6/18/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE26399 | 52 | 6/9/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE27209 | 57 | 6/26/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T197MPE31252 | 53 | 6/21/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE31246 | 24 | 6/26/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE24467 | 65 | 6/28/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T197MPE27972 | 25 | 6/23/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T197MPE24593 | 47 | 6/24/2020 | 7/15/2020 | 7/21/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T197MPE21844 | 53 | 6/25/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE22878 | 45 | 6/26/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE24647 | 54 | 7/1/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T197MPE22887 | 20 | 6/28/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T197MPE30296 | 24 | 6/28/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T197MPE26685 | 51 | 6/26/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T197MPE24419 | 63 | 7/1/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T197MPE23720 | 21 | 6/30/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T197MPE23108 | 61 | 7/1/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T197MPE30847 | 52 | 6/30/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T197MPE24513 | 29 | 6/30/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T197MPE31534 | 25 | 12/21/2019 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T197MPE30227 | 62 | 6/29/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T197MPE26148 | 64 | 6/27/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T197MPE31101 | 63 | 6/29/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T197MPE25783 | 46 | 6/30/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T197MPE22567 | 47 | 6/26/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE22664 | 37 | 6/18/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE28352 | 27 | 6/2/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T197MPE30566 | 53 | 7/3/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T197MPE26771 | 56 | 7/3/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T197MPE30752 | 19 | 7/3/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T197MPE22659 | 51 | 6/1/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T197MPE31552 | 56 | 6/30/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T197MPE31175 | 45 | 6/27/2020 | 7/15/2020 | 7/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T197MPE26327 | 46 | 6/8/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T197MPE30318 | 40 | 7/5/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T197MPE26693 | 54 | 6/29/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T197MPE26358 | 27 | 5/31/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T197MPE26718 | 54 | 6/19/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE25857 | 56 | 6/25/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE21785 | 27 | 6/22/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE26553 | 64 | 6/24/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T197MPE24152 | 36 | 6/22/2020 | 7/15/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPP01280 | 59 | 5/24/2020 | 7/14/2020 | 10/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE15840 | 50 | 5/25/2020 | 7/14/2020 | 10/19/2020 | 99284 |
| ROGELIO CARRERA, MD | T196MPE23042 | 31 | 7/1/2020 | 7/14/2020 | 10/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T196MPE25661 | 53 | 6/22/2020 | 7/14/2020 | 10/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T196MPE27101 | 41 | 3/26/2020 | 7/14/2020 | 10/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T196MPE15781 | 61 | 6/18/2020 | 7/14/2020 | 10/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE21394 | 60 | 6/20/2020 | 7/14/2020 | 10/6/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T196MPE18712 | 53 | 6/17/2020 | 7/14/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T196MPE26768 | 43 | 6/21/2020 | 7/14/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T196MPE26334 | 55 | 6/19/2020 | 7/14/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T196MPE18191 | 25 | 6/23/2020 | 7/14/2020 | 9/29/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T196MPE24374 | 46 | 6/18/2020 | 7/14/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T196MPE26633 | 32 | 6/18/2020 | 7/14/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T196MPE24901 | 59 | 6/22/2020 | 7/14/2020 | 9/29/2020 | 99285 |
| EMERG ASSOC OF C | T196MPE22810 | 49 | 6/28/2020 | 7/14/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T196MPE26119 | 23 | 6/20/2020 | 7/14/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T196MPE25284 | 42 | 4/14/2020 | 7/14/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T196MPE25883 | 30 | 6/21/2020 | 7/14/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T196MPE16218 | 29 | 6/13/2020 | 7/14/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T196MPE16103 | 31 | 6/27/2020 | 7/14/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T196MPE22921 | 20 | 6/23/2020 | 7/14/2020 | 9/29/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T196MPE18689 | 44 | 6/28/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T196MPE18403 | 35 | 6/29/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T196MPE18680 | 48 | 6/19/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T196MPE16158 | 43 | 6/19/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T196MPE18982 | 51 | 6/20/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T196MPE27105 | 55 | 6/17/2020 | 7/14/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T196MPE16191 | 24 | 6/24/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T196MPE26007 | 21 | 6/21/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T196MPE26885 | 28 | 6/22/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T196MPE22267 | 22 | 6/21/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T196MPE26556 | 59 | 6/22/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T197MPE07395 | 54 | 7/2/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T196MPE17441 | 40 | 6/19/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T197MPE08117 | 61 | 7/5/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE16115 | 47 | 7/1/2020 | 7/14/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T197MPE07900 | 45 | 7/2/2020 | 7/14/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T197MPE19093 | 61 | 7/2/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T197MPE07924 | 24 | 7/1/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T197MPE08997 | 54 | 7/2/2020 | 7/14/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T197MPE09089 | 56 | 7/4/2020 | 7/14/2020 | 8/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T197MPE07856 | 58 | 7/4/2020 | 7/14/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE19223 | 61 | 6/22/2020 | 7/14/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPP03510 | 40 | 9/6/2019 | 7/14/2020 | 7/29/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T196MPE24549 | 36 | 5/24/2020 | 7/14/2020 | 7/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T196MPE22234 | 22 | 6/25/2020 | 7/14/2020 | 7/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE18765 | 64 | 6/30/2020 | 7/14/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE26572 | 65 | 7/4/2020 | 7/14/2020 | 7/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE16118 | 25 | 3/4/2020 | 7/14/2020 | 7/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE27122 | 57 | 6/16/2020 | 7/14/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE25087 | 54 | 6/16/2020 | 7/14/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE26246 | 32 | 6/16/2020 | 7/14/2020 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE26905 | 39 | 6/26/2020 | 7/14/2020 | 7/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T196MPE21719 | 64 | 2/16/2020 | 7/14/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE25763 | 29 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE01886 | 47 | 8/11/2019 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE24641 | 31 | 7/3/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE24851 | 41 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE23993 | 61 | 3/4/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE25680 | 52 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE25600 | 37 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPP00912 | 38 | 5/14/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE21716 | 51 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE25737 | 30 | 7/2/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE25199 | 37 | 6/18/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE25103 | 46 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE26016 | 22 | 7/1/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE22976 | 21 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE21463 | 24 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE25353 | 42 | 7/2/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE24193 | 45 | 7/2/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE25758 | 38 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE25102 | 24 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE24510 | 33 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE25231 | 57 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE15841 | 25 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE23356 | 56 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE22937 | 58 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE23018 | 0 | 6/30/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE15745 | 21 | 6/23/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE22158 | 20 | 6/19/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE15832 | 46 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE27461 | 52 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE22336 | 53 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE25232 | 19 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE25828 | 19 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE26375 | 26 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE25054 | 64 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE25809 | 57 | 7/1/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE15787 | 55 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE24340 | 60 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE23990 | 60 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE26373 | 24 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE22146 | 24 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE15733 | 31 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE24359 | 65 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE15768 | 27 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE15780 | 60 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE18754 | 43 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE25807 | 58 | 6/25/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE25121 | 49 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE26110 | 49 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE23219 | 57 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE15856 | 51 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE26786 | 50 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE22963 | 45 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE26521 | 48 | 6/24/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE23475 | 44 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE26135 | 51 | 6/17/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE23988 | 41 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE25294 | 63 | 6/19/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE27458 | 56 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE25052 | 55 | 6/18/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE23471 | 53 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE25118 | 43 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE27412 | 61 | 6/20/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE25253 | 54 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE15763 | 60 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE18751 | 53 | 6/5/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE23036 | 53 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE15821 | 20 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE26263 | 48 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE25252 | 50 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE25969 | 34 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE25096 | 24 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE19220 | 31 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE25830 | 43 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE15779 | 53 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPP01277 | 39 | 6/11/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE15845 | 60 | 3/2/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE24032 | 26 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE19214 | 38 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE15940 | 45 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T196MPE18755 | 23 | 6/2/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE26107 | 23 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T196MPE26273 | 69 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T196MPE22885 | 45 | 3/29/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T196MPE16246 | 24 | 10/30/2019 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T196MPE26518 | 58 | 6/23/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T196MPE24957 | 54 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T196MPE27121 | 42 | 7/1/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T196MPP01274 | 60 | 5/9/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T196MPE26563 | 24 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T196MPE25041 | 24 | 6/16/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T196MPE27459 | 59 | 6/19/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T196MPE23027 | 59 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T196MPE16432 | 21 | 2/29/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T196MPE23977 | 32 | 6/19/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T196MPP01667 | 33 | 6/14/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T196MPE22309 | 34 | 6/19/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T196MPE23421 | 44 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T196MPE15726 | 40 | 6/21/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T196MPE26248 | 27 | 6/25/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE15796 | 64 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE26094 | 60 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE15705 | 54 | 6/7/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE24955 | 57 | 6/20/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE15586 | 53 | 6/3/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE15556 | 58 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE18756 | 32 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE27114 | 24 | 5/30/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE25483 | 65 | 6/20/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE24956 | 57 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPP01281 | 57 | 6/9/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE25304 | 51 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE26762 | 63 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE15554 | 40 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE25091 | 48 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE22783 | 48 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE18812 | 51 | 6/22/2020 | 7/14/2020 | 7/21/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T196MPE23406 | 50 | 3/8/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE24587 | 64 | 6/25/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE15800 | 34 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE22997 | 61 | 6/5/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE25090 | 32 | 6/21/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE22830 | 56 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPP02619 | 65 | 9/20/2019 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE25341 | 47 | 6/25/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE15706 | 49 | 6/20/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE22237 | 21 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE19053 | 60 | 6/11/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE24254 | 24 | 6/25/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE18807 | 48 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE22127 | 47 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE22890 | 59 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE15579 | 23 | 6/21/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE26092 | 58 | 6/21/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE22895 | 60 | 6/21/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE25225 | 51 | 6/13/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE15660 | 28 | 6/24/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE26770 | 49 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE22996 | 19 | 6/20/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE25727 | 57 | 6/25/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE22926 | 57 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE18760 | 28 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE26471 | 54 | 6/18/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE15629 | 60 | 6/25/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPP01565 | 38 | 6/21/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE15793 | 21 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE22832 | 40 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE26247 | 59 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE26904 | 55 | 6/25/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE24311 | 36 | 6/15/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE24319 | 34 | 6/2/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPP01279 | 34 | 2/8/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE15728 | 53 | 6/19/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE24318 | 51 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE15553 | 33 | 6/18/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE26100 | 29 | 5/31/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE25038 | 22 | 6/17/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE26097 | 58 | 6/19/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE22437 | 29 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE24909 | 56 | 2/11/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE15568 | 41 | 6/2/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE15707 | 50 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE26575 | 63 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE15883 | 56 | 6/26/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE23927 | 23 | 6/25/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE25148 | 36 | 6/17/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T196MPE24980 | 58 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE23931 | 61 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T196MPE26480 | 58 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE23982 | 54 | 6/7/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE22897 | 47 | 7/2/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPP02765 | 40 | 9/6/2019 | 7/14/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE22334 | 61 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE22190 | 24 | 5/30/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE25092 | 50 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE27410 | 23 | 6/3/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE15773 | 29 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE23171 | 45 | 6/4/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE15775 | 40 | 6/4/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE26574 | 53 | 6/29/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T196MPE24118 | 29 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T196MPE22181 | 50 | 6/18/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T196MPE26944 | 30 | 6/18/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T196MPE25683 | 53 | 6/19/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T196MPE25465 | 32 | 6/7/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T196MPE23060 | 35 | 6/19/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T196MPE26745 | 51 | 6/18/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T196MPE25219 | 45 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T196MPE25740 | 49 | 4/15/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T196MPE21234 | 43 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T196MPP01487 | 33 | 6/5/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T196MPE24199 | 60 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T196MPP01486 | 55 | 5/14/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T196MPE23932 | 24 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T196MPE26117 | 38 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T196MPE21839 | 35 | 6/27/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T196MPE23930 | 21 | 6/6/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T196MPE21078 | 58 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T196MPE26722 | 64 | 6/15/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T196MPE21487 | 42 | 6/30/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T196MPE25895 | 24 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPP01567 | 64 | 2/5/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE24902 | 30 | 6/15/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE25352 | 41 | 7/1/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T196MPE24033 | 41 | 5/8/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE26906 | 56 | 7/4/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T196MPE29933 | 24 | 6/10/2019 | 7/14/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE22440 | 47 | 6/1/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE22229 | 60 | 6/3/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE25917 | 48 | 6/11/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE25293 | 41 | 6/7/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE15672 | 54 | 6/28/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T196MPE22230 | 48 | 5/29/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| ROGELIO CARRERA, MD | T196MPE21361 | 58 | 1/2/2020 | 7/14/2020 | 7/21/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T196TMPS16015 | 52 | 7/3/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T196MPE23941 | 49 | 6/11/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T196MPE24202 | 42 | 6/22/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T196MPE24068 | 63 | 2/9/2020 | 7/14/2020 | 7/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T196MPE22353 | 2 | 6/23/2020 | 7/14/2020 | 7/21/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T195MPE25850 | 62 | 6/18/2020 | 7/14/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T195MPE43181 | 5 | 6/22/2020 | 7/13/2020 | 10/29/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T195MPE41923 | 36 | 6/26/2020 | 7/13/2020 | 10/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MP8A6368 | 34 | 6/17/2020 | 7/13/2020 | 10/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE37139 | 34 | 6/17/2020 | 7/13/2020 | 10/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T195MPE44934 | 64 | 6/25/2020 | 7/13/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T195MPE36478 | 29 | 6/19/2020 | 7/13/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T195MPE45522 | 5 | 6/22/2020 | 7/13/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T195MPE45141 | 28 | 6/21/2020 | 7/13/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE11433 | 37 | 6/27/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE11859 | 40 | 6/22/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T196MPE11197 | 55 | 6/30/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T196MPE10992 | 59 | 6/29/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T196MPE11000 | 47 | 7/2/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T195MPE44290 | 44 | 6/27/2020 | 7/13/2020 | 9/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T195MPE32961 | 59 | 7/2/2020 | 7/13/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T195MPE44679 | 56 | 6/22/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T195MPE47768 | 49 | 6/21/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T195MPE49270 | 63 | 6/22/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T195MPE42758 | 53 | 6/27/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T195MPE41855 | 22 | 6/22/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T195MPE44794 | 56 | 5/4/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T195MPE44159 | 31 | 6/21/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE13503 | 56 | 6/29/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE12267 | 63 | 6/29/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE12065 | 26 | 6/29/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE13071 | 51 | 6/22/2020 | 7/13/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T196MPE10505 | 32 | 6/29/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE11370 | 37 | 6/30/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE11678 | 59 | 7/5/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE11452 | 45 | 7/5/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE11508 | 64 | 6/28/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE11548 | 35 | 7/1/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE11402 | 14 | 7/5/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE11550 | 50 | 6/28/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE12422 | 43 | 6/30/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T196MPE11423 | 45 | 6/24/2020 | 7/13/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE44692 | 27 | 6/3/2020 | 7/13/2020 | 8/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE36979 | 35 | 6/25/2020 | 7/13/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE44913 | 55 | 6/25/2020 | 7/13/2020 | 7/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE45662 | 26 | 6/25/2020 | 7/13/2020 | 7/23/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T195MPE45010 | 40 | 6/23/2020 | 7/13/2020 | 7/23/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T195MPE42609 | 29 | 3/4/2020 | 7/13/2020 | 7/23/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T195MPE45730 | 39 | 3/10/2020 | 7/13/2020 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE49174 | 43 | 3/29/2020 | 7/13/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE42281 | 31 | 6/4/2020 | 7/13/2020 | 7/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE42970 | 4 | 6/28/2020 | 7/13/2020 | 7/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T195MPE43172 | 62 | 6/26/2020 | 7/13/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T195MPP01548 | 54 | 6/15/2020 | 7/13/2020 | 7/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T195MPP01553 | 29 | 6/12/2020 | 7/13/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T195MPE44140 | 59 | 6/23/2020 | 7/13/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE42204 | 48 | 6/27/2020 | 7/13/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE42567 | 50 | 6/17/2020 | 7/13/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE40305 | 48 | 6/25/2020 | 7/13/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE39338 | 49 | 6/25/2020 | 7/13/2020 | 7/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE38519 | 22 | 6/27/2020 | 7/13/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE39193 | 49 | 6/25/2020 | 7/13/2020 | 7/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE42407 | 36 | 6/25/2020 | 7/13/2020 | 7/21/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T195MPE32973 | 64 | 6/20/2020 | 7/13/2020 | 7/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE41540 | 46 | 6/28/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE45564 | 32 | 6/28/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE47608 | 36 | 7/2/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE41825 | 61 | 6/30/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE44250 | 21 | 6/16/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE42169 | 44 | 6/15/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE46487 | 22 | 6/28/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE46171 | 24 | 6/28/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE45209 | 24 | 7/2/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE44517 | 30 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE37670 | 45 | 6/28/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE45708 | 49 | 6/17/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE45465 | 46 | 6/30/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE44218 | 29 | 6/30/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE42282 | 24 | 6/29/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE44997 | 61 | 6/4/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE42243 | 58 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE39352 | 56 | 6/18/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE46135 | 57 | 6/22/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE42532 | 42 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE42539 | 57 | 6/5/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE42840 | 45 | 6/24/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE37096 | 29 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE41595 | 61 | 6/22/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE45001 | 72 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE43979 | 41 | 2/7/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE45017 | 41 | 2/7/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE39528 | 33 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE41671 | 29 | 6/24/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE41599 | 25 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE45020 | 22 | 6/22/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE42953 | 52 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE42328 | 64 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE49296 | 62 | 6/30/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE42944 | 61 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE41272 | 53 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE42580 | 47 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE42973 | 54 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE45650 | 29 | 6/23/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE49175 | 65 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE45014 | 43 | 6/22/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE39526 | 52 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T195MPE43985 | 27 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T195MPE45003 | 56 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T195MPE44996 | 63 | 6/24/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T195MPE37672 | 64 | 6/23/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T195MPE37885 | 25 | 6/1/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T195MPE48039 | 34 | 6/24/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T195MPE49022 | 43 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T195MPE40292 | 47 | 6/28/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T195MPE39502 | 51 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T195MPE46296 | 59 | 6/29/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T195MPE37827 | 56 | 6/5/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T195MPE42288 | 60 | 6/5/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T195MPE43056 | 66 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T195MPE34137 | 40 | 6/29/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T195MPE48348 | 35 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T195MPE38678 | 59 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T195MPE45630 | 48 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T195MPE41505 | 30 | 6/23/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T195MPE39210 | 19 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T195MPE42659 | 56 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T195MPE43148 | 54 | 6/24/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE42602 | 54 | 6/28/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE45007 | 49 | 6/22/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE41567 | 51 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE47051 | 41 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE37820 | 53 | 6/8/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE40576 | 61 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE40283 | 55 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE45717 | 64 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE41713 | 64 | 6/18/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE38500 | 40 | 6/18/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE42604 | 47 | 6/19/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE47400 | 55 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE44110 | 54 | 6/18/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE38920 | 60 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE38885 | 61 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE42484 | 35 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE43986 | 66 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE42855 | 49 | 6/20/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE48513 | 34 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE39778 | 44 | 6/18/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE41541 | 63 | 6/24/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE42801 | 60 | 6/24/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE44927 | 45 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE36422 | 44 | 6/24/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE42643 | 55 | 6/18/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE34099 | 56 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE45715 | 43 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE42428 | 47 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE39143 | 44 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE34100 | 59 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE44868 | 37 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE38510 | 39 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE42803 | 71 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE41556 | 60 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE47600 | 55 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE44993 | 55 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE42406 | 37 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE39009 | 51 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE44982 | 24 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE38321 | 60 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE42852 | 44 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE48512 | 50 | 6/28/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE34153 | 40 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE42445 | 57 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE42293 | 37 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE44631 | 61 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE39780 | 26 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE40301 | 56 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE40537 | 38 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE40248 | 34 | 6/24/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE46281 | 37 | 6/8/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE43609 | 19 | 6/24/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE49199 | 51 | 6/17/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T195MPE38311 | 53 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE44108 | 53 | 6/28/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T195MPE44653 | 58 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T195MPE43510 | 66 | 12/12/2019 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE39514 | 44 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE45640 | 55 | 7/2/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| ROGELIO CARRERA, MD | T195MPE43289 | 10 | 6/29/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE40295 | 53 | 5/10/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE39520 | 51 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE47075 | 51 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE44725 | 34 | 6/22/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE46756 | 57 | 2/10/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE45004 | 54 | 6/17/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE48172 | 27 | 6/27/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE38142 | 21 | 6/23/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE41531 | 56 | 6/24/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE42752 | 23 | 6/20/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE42555 | 47 | 6/24/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE27415 | 61 | 6/24/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE42578 | 57 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE37678 | 49 | 6/21/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T195MPE44892 | 62 | 6/25/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T195MPE40631 | 38 | 6/18/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T195MPE44177 | 38 | 6/17/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE45535 | 63 | 7/1/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE44253 | 24 | 6/30/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE37910 | 32 | 7/1/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE45741 | 83 | 6/30/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE40639 | 41 | 6/30/2020 | 7/13/2020 | 7/20/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE37671 | 60 | 6/30/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE42166 | 57 | 6/30/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE47614 | 52 | 7/1/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE46491 | 61 | 6/30/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T195MPE47534 | 23 | 6/30/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T195MPE45210 | 52 | 7/2/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T195MPE48313 | 55 | 7/2/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T195MPE44258 | 50 | 7/2/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE41526 | 42 | 6/26/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE43275 | 49 | 5/10/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE44738 | 39 | 6/28/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T195MPE44723 | 29 | 7/2/2020 | 7/13/2020 | 7/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T195MPE44275 | 42 | 6/19/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T195MPE47646 | 24 | 3/4/2020 | 7/13/2020 | 7/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T192MPE16412 | 35 | 6/18/2020 | 7/10/2020 | 11/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE21149 | 48 | 6/27/2020 | 7/10/2020 | 10/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE20576 | 37 | 6/18/2020 | 7/10/2020 | 10/9/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T192MPE18620 | 47 | 6/16/2020 | 7/10/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T192MPE16566 | 42 | 6/17/2020 | 7/10/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T192MPE21290 | 71 | 6/24/2020 | 7/10/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T192MPE16458 | 38 | 6/22/2020 | 7/10/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T192MPE17237 | 65 | 6/23/2020 | 7/10/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE20573 | 26 | 6/20/2020 | 7/10/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE19934 | 36 | 6/20/2020 | 7/10/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE17727 | 24 | 6/20/2020 | 7/10/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T192MPE19698 | 37 | 6/20/2020 | 7/10/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE16008 | 64 | 6/20/2020 | 7/10/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE18659 | 45 | 6/20/2020 | 7/10/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE14546 | 31 | 6/20/2020 | 7/10/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T192MPE21221 | 45 | 6/20/2020 | 7/10/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T192MPE20194 | 22 | 6/19/2020 | 7/10/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE18283 | 57 | 6/18/2020 | 7/10/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE16134 | 53 | 6/19/2020 | 7/10/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T192MPE15677 | 62 | 6/21/2020 | 7/10/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE17108 | 36 | 6/20/2020 | 7/10/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T192MPE15300 | 47 | 6/18/2020 | 7/10/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T192MPE15669 | 20 | 6/23/2020 | 7/10/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T192MPE16382 | 63 | 6/21/2020 | 7/10/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE19584 | 36 | 6/21/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE19304 | 30 | 6/19/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE21441 | 35 | 6/20/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE21222 | 33 | 6/20/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE16407 | 57 | 6/20/2020 | 7/10/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T192MPE20441 | 28 | 6/20/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE18143 | 52 | 6/19/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE18254 | 59 | 6/20/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE20127 | 30 | 6/20/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE20219 | 38 | 6/19/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE21230 | 34 | 6/24/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE21071 | 72 | 6/19/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE17428 | 47 | 6/17/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE72064 | 22 | 6/24/2020 | 7/10/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T192MPE71801 | 54 | 6/28/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE72136 | 42 | 6/26/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE72045 | 64 | 6/29/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE54108 | 22 | 6/25/2020 | 7/10/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T192MPE53167 | 49 | 6/28/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE53594 | 46 | 6/27/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE71793 | 21 | 6/25/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE54323 | 39 | 5/18/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE54356 | 47 | 6/30/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T192MPE17782 | 31 | 6/15/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T192MPE15887 | 65 | 6/15/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE71928 | 46 | 6/29/2020 | 7/10/2020 | 9/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T192MPE72041 | 34 | 6/23/2020 | 7/10/2020 | 9/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T192MPE17013 | 30 | 6/15/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE54250 | 20 | 6/28/2020 | 7/10/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T192MPE71948 | 30 | 6/26/2020 | 7/10/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T192MPE54366 | 43 | 6/28/2020 | 7/10/2020 | 9/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T192MPE16066 | 27 | 6/20/2020 | 7/10/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16023 | 30 | 6/11/2020 | 7/10/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE15369 | 64 | 6/11/2020 | 7/10/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE16228 | 64 | 6/11/2020 | 7/10/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE19836 | 65 | 6/28/2020 | 7/10/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE14212 | 53 | 6/24/2020 | 7/10/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16319 | 51 | 6/27/2020 | 7/10/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE19531 | 38 | 6/24/2020 | 7/10/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE14613 | 20 | 6/24/2020 | 7/10/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE17860 | 42 | 6/28/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE20275 | 49 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE18784 | 58 | 6/22/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE19347 | 52 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16146 | 46 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE20235 | 46 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16682 | 36 | 6/14/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE14225 | 44 | 6/12/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE20672 | 54 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE22005 | 23 | 6/20/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE18276 | 45 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE14582 | 31 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE20776 | 58 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE14583 | 53 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16071 | 34 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE20165 | 23 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE17932 | 44 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16988 | 40 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE17769 | 64 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE18919 | 54 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE19789 | 43 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16401 | 54 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE18768 | 55 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE20234 | 28 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE20959 | 21 | 6/28/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE14557 | 54 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE20368 | 21 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE20668 | 56 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE22019 | 31 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16329 | 50 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE18917 | 20 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE14226 | 57 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE14499 | 30 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16340 | 41 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE19779 | 20 | 6/14/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16074 | 45 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE17916 | 45 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE18967 | 20 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16408 | 52 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE20980 | 50 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE14468 | 47 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T192MPE18468 | 40 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE21170 | 20 | 6/21/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE15440 | 33 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE21344 | 62 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE20186 | 35 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE16273 | 12 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE19932 | 53 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE20725 | 45 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE21047 | 89 | 6/19/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE14257 | 24 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE14220 | 57 | 6/10/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE21038 | 57 | 6/15/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE18308 | 2 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE16222 | 48 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE15371 | 20 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE18845 | 58 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE20145 | 61 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE20718 | 49 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE20720 | 36 | 6/18/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE18364 | 62 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE20391 | 45 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE17408 | 59 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE19103 | 59 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE19875 | 65 | 6/21/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE14258 | 68 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE16795 | 41 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE16059 | 39 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE18363 | 52 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE21349 | 25 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE16666 | 14 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE16025 | 6 | 6/22/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE20207 | 37 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE19641 | 32 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE15374 | 29 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE15497 | 53 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE16323 | 34 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE15942 | 38 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE19654 | 43 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE20580 | 37 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE19954 | 53 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE21037 | 55 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE19709 | 61 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE16159 | 41 | 6/17/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE19517 | 41 | 6/17/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE21057 | 59 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE14222 | 37 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE14227 | 46 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE15439 | 27 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE17416 | 35 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE16661 | 35 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE21024 | 16 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE18088 | 39 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE18865 | 22 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE14509 | 42 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE17359 | 2 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE17593 | 44 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE19655 | 23 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE18866 | 30 | 1/29/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE20398 | 53 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE19658 | 43 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE17878 | 44 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE19147 | 38 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE14518 | 20 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE18818 | 33 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE18794 | 30 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE18278 | 62 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE20369 | 46 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE20400 | 48 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T192MPE16264 | 41 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE18362 | 42 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE19873 | 33 | 5/8/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T192MPE19101 | 33 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T192MPE15835 | 53 | 6/21/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE16626 | 21 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE16444 | 54 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE16629 | 49 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE17703 | 73 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE20627 | 62 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE15350 | 50 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T192MPE18986 | 59 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE19053 | 63 | 6/22/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE19019 | 65 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE17842 | 64 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T192MPE18012 | 61 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE20308 | 40 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T192MPE15320 | 48 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T192MPE19111 | 22 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE17771 | 59 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T192MPE20506 | 47 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE21376 | 37 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T192MPE20735 | 50 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T192MPE21246 | 34 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T192MPE20698 | 25 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T192MPE19575 | 57 | 6/7/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T192MPE20210 | 18 | 6/22/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T192MPE17643 | 22 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE15265 | 33 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE15325 | 53 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE18011 | 37 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE20357 | 41 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE20325 | 64 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE20987 | 64 | 6/19/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE18463 | 53 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE15126 | 60 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE14263 | 56 | 6/16/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE19842 | 28 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE21374 | 40 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE14552 | 44 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE14460 | 60 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE14434 | 49 | 6/22/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE15416 | 49 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE15421 | 33 | 6/21/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE16952 | 55 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE14304 | 63 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE19106 | 56 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE19451 | 58 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE19453 | 21 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE20322 | 58 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE21375 | 56 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE19858 | 31 | 6/16/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE19443 | 55 | 6/19/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE19974 | 58 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE20420 | 49 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE19732 | 59 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE14193 | 55 | 6/22/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE21326 | 41 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE18926 | 57 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE21306 | 64 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE14174 | 50 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE21035 | 65 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE15351 | 57 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE14317 | 23 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE22034 | 53 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE16096 | 49 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE17633 | 59 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE18018 | 67 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16000 | 53 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE20447 | 20 | 6/22/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE19850 | 51 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE19344 | 48 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE19724 | 42 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16640 | 54 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE17682 | 31 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE15128 | 46 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE18928 | 59 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE15135 | 53 | 6/22/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE20748 | 55 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE20717 | 24 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16962 | 28 | 6/4/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE18022 | 55 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE15274 | 43 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE20714 | 64 | 6/21/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16260 | 55 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE18785 | 58 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE14305 | 41 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE16943 | 48 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE18470 | 58 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE15346 | 51 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE20932 | 58 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16244 | 58 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE19262 | 61 | 6/22/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE17702 | 57 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE14551 | 40 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE16924 | 60 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16238 | 62 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16174 | 41 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE16271 | 64 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE20751 | 47 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE18927 | 35 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE14168 | 38 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE14302 | 38 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE14463 | 58 | 6/21/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE20628 | 57 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE14182 | 33 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16253 | 33 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE16970 | 54 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE17518 | 66 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16929 | 55 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE17749 | 52 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE21122 | 48 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE16984 | 59 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE21309 | 19 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE18343 | 22 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16001 | 51 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE18030 | 54 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE20549 | 54 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16239 | 24 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T192MPE15342 | 58 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16352 | 45 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE15134 | 24 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16676 | 24 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE15341 | 33 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE18759 | 47 | 6/15/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE14440 | 45 | 6/21/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE20287 | 58 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE16360 | 30 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE19710 | 60 | 6/22/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16935 | 26 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE18395 | 32 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16114 | 64 | 6/18/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16332 | 23 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE15343 | 61 | 6/22/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE20324 | 41 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE17601 | 26 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE21327 | 35 | 6/21/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE19869 | 29 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE20548 | 29 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE18394 | 71 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE20800 | 53 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE15133 | 39 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE14308 | 54 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE20799 | 52 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE15344 | 25 | 6/11/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE14432 | 63 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE19102 | 53 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE14438 | 28 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE15130 | 38 | 6/22/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE20716 | 38 | 6/22/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16227 | 56 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE17606 | 51 | 6/22/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16270 | 24 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE20630 | 26 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE16669 | 54 | 6/17/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE17497 | 54 | 6/17/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE20796 | 35 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE14303 | 30 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE20554 | 40 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE18020 | 23 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE16350 | 29 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T192MPE14306 | 45 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE16076 | 19 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T192MPE18333 | 32 | 6/21/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE20913 | 45 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T192MPE14187 | 57 | 6/29/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T192MPE17768 | 57 | 6/29/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T192MPE19498 | 55 | 6/29/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE20161 | 53 | 6/20/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE18793 | 40 | 6/28/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE16375 | 47 | 7/1/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE20916 | 20 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE18710 | 42 | 7/1/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE21385 | 33 | 6/16/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE19896 | 37 | 7/1/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T192MPE14166 | 57 | 6/29/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T192MPE20900 | 32 | 6/29/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T192MPE16068 | 54 | 6/19/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T192MPE15925 | 62 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE19065 | 50 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE18250 | 52 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE20356 | 24 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE21383 | 27 | 6/28/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| ROGELIO CARRERA, MD | T192MPE19136 | 58 | 7/3/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE18289 | 58 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T192MPE16441 | 45 | 6/29/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T192MPE19761 | 50 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T192MPE22033 | 25 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T192MPE19434 | 39 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T192MPE22159 | 48 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T192MPE20376 | 57 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T192MPE16665 | 46 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T192MPE17787 | 42 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T192MPE18726 | 43 | 6/20/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T192MPE16653 | 56 | 6/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T192MPE16385 | 54 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T192MPE18675 | 52 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T192MPE19635 | 64 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE20157 | 59 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE14181 | 37 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16413 | 39 | 6/28/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE20272 | 56 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE22145 | 64 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16691 | 38 | 6/28/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE20390 | 55 | 6/28/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE20979 | 54 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE17791 | 21 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16204 | 29 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE14246 | 46 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16194 | 38 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE19676 | 26 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE18139 | 44 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T192MPE16448 | 47 | 6/30/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T192MPE18823 | 35 | 6/28/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T192MPE19256 | 53 | 6/25/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T192MPE19159 | 60 | 6/19/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T192MPE09326 | 51 | 6/20/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE19910 | 59 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE18084 | 35 | 5/24/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE15360 | 60 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE19543 | 33 | 2/18/2020 | 7/10/2020 | 7/20/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE15921 | 43 | 6/26/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE15365 | 30 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T192MPE15538 | 59 | 6/23/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16372 | 57 | 6/22/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16968 | 61 | 6/5/2020 | 7/10/2020 | 7/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T192MPE16392 | 27 | 6/27/2020 | 7/10/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T192MPE16070 | 50 | 6/25/2020 | 7/10/2020 | 7/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T192MPE20499 | 39 | 6/26/2020 | 7/10/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T192MPE16707 | 53 | 3/26/2020 | 7/10/2020 | 7/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T192MPE17061 | 61 | 6/27/2020 | 7/10/2020 | 7/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T192MPE20148 | 60 | 6/25/2020 | 7/10/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE16317 | 41 | 6/19/2020 | 7/10/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T192MPE20248 | 31 | 6/19/2020 | 7/10/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE17434 | 44 | 6/20/2020 | 7/10/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T192MPE15513 | 39 | 6/19/2020 | 7/10/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE17091 | 59 | 6/21/2020 | 7/10/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T192MPE18956 | 20 | 6/21/2020 | 7/10/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T192MPE17661 | 36 | 6/22/2020 | 7/10/2020 | 7/16/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T192MPE19771 | 17 | 6/22/2020 | 7/10/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T192MPE17139 | 52 | 6/21/2020 | 7/10/2020 | 7/16/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T192MPE16740 | 36 | 6/25/2020 | 7/9/2020 | 10/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE16835 | 50 | 5/25/2020 | 7/9/2020 | 10/19/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T191MPE16076 | 63 | 6/20/2020 | 7/9/2020 | 10/19/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T191MPE15878 | 64 | 6/20/2020 | 7/9/2020 | 10/19/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T191MPE16020 | 65 | 6/20/2020 | 7/9/2020 | 10/19/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T191MPE15929 | 56 | 6/21/2020 | 7/9/2020 | 10/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16310 | 35 | 2/8/2020 | 7/9/2020 | 10/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17228 | 48 | 6/23/2020 | 7/9/2020 | 10/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17924 | 48 | 6/22/2020 | 7/9/2020 | 10/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T191MPE16032 | 38 | 6/23/2020 | 7/9/2020 | 10/12/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T191MPE17187 | 39 | 6/16/2020 | 7/9/2020 | 10/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE15528 | 46 | 6/25/2020 | 7/9/2020 | 10/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE20124 | 27 | 6/16/2020 | 7/9/2020 | 10/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE16290 | 38 | 6/26/2020 | 7/9/2020 | 10/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE17310 | 46 | 6/23/2020 | 7/9/2020 | 10/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T191MPE16260 | 64 | 6/25/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T191MPE23988 | 50 | 6/15/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T193MPE23982 | 67 | 6/19/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T191MPE20236 | 40 | 6/16/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T191MPE17669 | 58 | 6/16/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| EMERG ASSOC OF C | T191MPE18061 | 56 | 6/23/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| EMERG ASSOC OF C | T191MPE22203 | 37 | 6/17/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE17498 | 42 | 6/18/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE22179 | 58 | 6/16/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE16941 | 53 | 6/17/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE18168 | 49 | 6/17/2020 | 7/9/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T191MPE21021 | 55 | 6/18/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE17779 | 48 | 6/21/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE17777 | 26 | 6/16/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE22797 | 43 | 6/26/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE18269 | 22 | 6/22/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE17739 | 36 | 6/26/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE15527 | 58 | 6/14/2020 | 7/9/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T191MPE16042 | 48 | 6/16/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE21010 | 45 | 6/16/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE23458 | 71 | 6/18/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE23868 | 51 | 6/21/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE16987 | 60 | 6/18/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE16010 | 37 | 6/18/2020 | 7/9/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T191MPE22480 | 31 | 5/21/2020 | 7/9/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T191MPE15387 | 39 | 6/22/2020 | 7/9/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T191MPE16846 | 48 | 6/24/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE15538 | 54 | 6/18/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE22175 | 47 | 6/22/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE16213 | 46 | 6/26/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T191MPE16553 | 34 | 6/22/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T191MPE16353 | 86 | 6/17/2020 | 7/9/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T192MPE22766 | 44 | 6/23/2020 | 7/9/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE23140 | 27 | 2/12/2020 | 7/9/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE16309 | 39 | 6/17/2020 | 7/9/2020 | 9/28/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T192MPE10431 | 54 | 6/26/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T192MPE20234 | 39 | 6/24/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T192MPE09705 | 60 | 6/29/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T192MPE10207 | 29 | 6/28/2020 | 7/9/2020 | 9/24/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T192MPE08981 | 47 | 6/17/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T191MPE17275 | 27 | 6/16/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T191MPE16770 | 56 | 6/18/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T191MPE16822 | 36 | 6/15/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T191MPE15406 | 28 | 6/15/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T191MPE17031 | 65 | 6/18/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| EMERG ASSOC OF C | T191MPE16408 | 49 | 6/15/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE20118 | 44 | 6/16/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE17782 | 17 | 6/23/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE18221 | 64 | 6/17/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE18171 | 5 | 6/20/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE21396 | 56 | 6/25/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE15540 | 29 | 6/23/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE23452 | 74 | 6/22/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE22460 | 56 | 6/17/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE21659 | 50 | 6/16/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE16928 | 62 | 6/24/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE16031 | 42 | 6/23/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE21761 | 39 | 6/16/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE23718 | 46 | 6/18/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE17443 | 42 | 6/16/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE21529 | 56 | 5/2/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE17447 | 59 | 6/17/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE17661 | 42 | 6/18/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE18230 | 40 | 6/20/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T191MPE16345 | 22 | 6/23/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE11012 | 55 | 6/30/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE10818 | 51 | 6/28/2020 | 7/9/2020 | 9/24/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T192MPE08294 | 48 | 6/24/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T191MPE22998 | 52 | 6/20/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE09793 | 61 | 6/26/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T191MPE17772 | 21 | 6/17/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE08545 | 26 | 6/30/2020 | 7/9/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T192MPE09451 | 59 | 7/1/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T191MPE16134 | 46 | 6/24/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE09132 | 64 | 7/2/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE09719 | 12 | 7/2/2020 | 7/9/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T192MPE08967 | 48 | 6/30/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T192MPE07325 | 48 | 6/14/2020 | 7/9/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE17883 | 48 | 3/11/2020 | 7/9/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16280 | 46 | 6/25/2020 | 7/9/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16131 | 46 | 6/26/2020 | 7/9/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE22079 | 52 | 6/26/2020 | 7/9/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16667 | 56 | 6/21/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE18254 | 52 | 6/24/2020 | 7/9/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17847 | 37 | 6/22/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17401 | 38 | 6/25/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16132 | 22 | 6/25/2020 | 7/9/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17284 | 20 | 6/21/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16792 | 44 | 6/21/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16914 | 64 | 6/23/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE23837 | 59 | 6/21/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE23794 | 90 | 6/23/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16564 | 16 | 6/20/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE15896 | 55 | 6/22/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE15916 | 11 | 6/20/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE18464 | 54 | 6/25/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16663 | 44 | 6/24/2020 | 7/9/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE18325 | 28 | 6/22/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE20925 | 62 | 6/21/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE17108 | 29 | 6/25/2020 | 7/9/2020 | 7/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE20411 | 56 | 6/22/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE22374 | 44 | 3/3/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE20423 | 58 | 6/20/2020 | 7/9/2020 | 7/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T191MPE22561 | 49 | 6/21/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T191MPE23758 | 58 | 6/28/2020 | 7/9/2020 | 7/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T191MPE16632 | 43 | 6/20/2020 | 7/9/2020 | 7/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T191MPE18352 | 23 | 6/18/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE17016 | 34 | 6/22/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE22661 | 63 | 6/21/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16631 | 41 | 6/22/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE17698 | 30 | 6/23/2020 | 7/9/2020 | 7/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T191MPE18613 | 60 | 6/21/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16627 | 56 | 6/22/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE17885 | 34 | 6/22/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE17013 | 50 | 6/18/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE15718 | 48 | 6/9/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE18373 | 24 | 5/26/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE15968 | 25 | 6/20/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE18291 | 44 | 6/22/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE22711 | 40 | 6/19/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T191MPO00754 | 60 | 5/18/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE16612 | 53 | 6/15/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE16302 | 63 | 6/19/2020 | 7/9/2020 | 7/20/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T191MPE17966 | 65 | 6/26/2020 | 7/9/2020 | 7/20/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T191MPE15846 | 57 | 6/24/2020 | 7/9/2020 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16843 | 54 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE23739 | 31 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE23882 | 41 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17869 | 54 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17200 | 47 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17283 | 46 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE18471 | 36 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16810 | 53 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17113 | 31 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17603 | 52 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE23731 | 24 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16783 | 51 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16518 | 35 | 4/20/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17334 | 40 | 6/18/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE18334 | 27 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE23860 | 40 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16208 | 41 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE18086 | 50 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16658 | 54 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE15171 | 25 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17221 | 24 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16087 | 52 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE23686 | 24 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE18242 | 53 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17263 | 28 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16195 | 51 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17621 | 33 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE20598 | 26 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE21664 | 61 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE22442 | 21 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE23480 | 29 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17916 | 24 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16123 | 44 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16203 | 23 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE18367 | 23 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16998 | 22 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17222 | 50 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE18485 | 36 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16093 | 47 | 6/19/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE18544 | 47 | 6/18/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE23273 | 24 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE24057 | 31 | 6/16/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE20785 | 62 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE21899 | 31 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17643 | 60 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16140 | 54 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE21690 | 20 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16521 | 20 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16112 | 26 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE18088 | 57 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17667 | 20 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE23881 | 20 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE24055 | 29 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17586 | 24 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE23246 | 47 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE23740 | 29 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE23683 | 23 | 6/15/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16893 | 39 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16997 | 39 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE23271 | 30 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16526 | 29 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE15194 | 22 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16522 | 22 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE18229 | 54 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17277 | 46 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17980 | 41 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17225 | 22 | 6/16/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16468 | 22 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE24484 | 19 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE22389 | 21 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16277 | 35 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16242 | 25 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE21754 | 23 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16932 | 51 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE16563 | 61 | 6/16/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE17694 | 64 | 6/18/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE20182 | 61 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE23408 | 56 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE18528 | 42 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE17576 | 57 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPS23777 | 60 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16402 | 17 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE22364 | 58 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16754 | 64 | 6/18/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE15891 | 31 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE16972 | 76 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16672 | 44 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE18462 | 82 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE15889 | 45 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE20947 | 45 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16958 | 60 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE18258 | 57 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE16397 | 18 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE16545 | 52 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE17048 | 48 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE16656 | 61 | 5/28/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE17962 | 41 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE17105 | 59 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16400 | 31 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE16562 | 22 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16576 | 31 | 3/6/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16577 | 29 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16174 | 22 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE17002 | 41 | 6/14/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE17047 | 38 | 6/18/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16916 | 61 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE15663 | 53 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE22371 | 34 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE17043 | 58 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE16908 | 37 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE16749 | 23 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE23803 | 21 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE17112 | 41 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16452 | 40 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16748 | 31 | 6/16/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16798 | 36 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE16911 | 1 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE23836 | 56 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE15894 | 35 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16150 | 14 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE17477 | 45 | 6/18/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE17020 | 46 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE16877 | 37 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE22738 | 47 | 2/4/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16655 | 58 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE16561 | 37 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16399 | 54 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE23835 | 21 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE16929 | 21 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE18478 | 63 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE15892 | 64 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE23779 | 35 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE22733 | 37 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE18480 | 64 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE24123 | 45 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE17049 | 46 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16790 | 45 | 6/18/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE16841 | 39 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE18483 | 34 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE23808 | 39 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE16866 | 31 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE17965 | 59 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE17001 | 17 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE15920 | 56 | 6/18/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T191MPE23411 | 33 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T191MPE20421 | 32 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T191MPE16981 | 0 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE18096 | 48 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T191MPE18000 | 53 | 6/19/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T191MPE18465 | 50 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T191MPE16364 | 57 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T191MPE16636 | 71 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T191MPE16973 | 29 | 6/19/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T191MPE17303 | 44 | 6/19/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T191MPE21103 | 56 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T191MPE16357 | 48 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T191MPE15467 | 60 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T191MPE16886 | 51 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T191MPE18201 | 62 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T191MPE17908 | 65 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T191MPE16146 | 65 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T191MPE22663 | 56 | 6/19/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T191MPE22212 | 45 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T191MPE18137 | 54 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T191MPE21626 | 21 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T191MPE16343 | 33 | 6/14/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T191MPE16299 | 48 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T191MPE23891 | 37 | 6/19/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T191MPE17114 | 62 | 5/29/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T191MPE16365 | 58 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T191MPE20813 | 53 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T191MPE16416 | 23 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T191MPE16049 | 57 | 4/4/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T191MPE16414 | 24 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T191MPE17001 | 43 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE17038 | 64 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16585 | 33 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T191MPE15817 | 60 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE17849 | 57 | 5/27/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T191MPE23094 | 51 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE15774 | 52 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T191MPE18253 | 33 | 6/18/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE24085 | 71 | 6/17/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE15469 | 45 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16523 | 57 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE15991 | 57 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE17688 | 57 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16613 | 45 | 6/18/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE18360 | 59 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16878 | 64 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16641 | 57 | 5/27/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T191MPE16219 | 48 | 6/18/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T191MPE16279 | 45 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE17254 | 55 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T191MPE16649 | 65 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE18446 | 23 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE18350 | 38 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T191MPE16965 | 60 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE20090 | 48 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T191MPE16175 | 53 | 6/14/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE17689 | 68 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16258 | 22 | 6/26/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T191MPE22705 | 45 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE20615 | 65 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE15478 | 57 | 6/26/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T191MPE22660 | 25 | 6/26/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T191MPE15713 | 55 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE15482 | 62 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE17025 | 56 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE22513 | 59 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16611 | 48 | 6/4/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T191MPE17021 | 56 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16605 | 47 | 5/26/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16601 | 55 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE21070 | 61 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE17656 | 61 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16320 | 32 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE15815 | 32 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE20745 | 26 | 6/17/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16609 | 58 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16323 | 63 | 3/31/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE15777 | 44 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE23759 | 55 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE17765 | 59 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE15997 | 38 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE18409 | 59 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16602 | 51 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE20150 | 20 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE17850 | 48 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE20560 | 40 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T191MPE23756 | 46 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16221 | 24 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE23755 | 56 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16348 | 47 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE18582 | 22 | 6/26/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE23861 | 41 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE15170 | 54 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE23859 | 39 | 4/16/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE23095 | 48 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE17620 | 24 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16615 | 63 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE24087 | 32 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16178 | 56 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE21091 | 50 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16619 | 43 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE21095 | 65 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE16337 | 51 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T191MPE15775 | 22 | 3/12/2020 | 7/9/2020 | 7/16/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T191MPE16858 | 24 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE18468 | 60 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE16163 | 53 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE16880 | 62 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE16300 | 50 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE20628 | 50 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE15794 | 42 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE18177 | 46 | 12/24/2019 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE18586 | 62 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE16326 | 61 | 6/17/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE15799 | 44 | 6/19/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE18405 | 44 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE16004 | 50 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE16657 | 61 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE16964 | 31 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE17582 | 60 | 6/19/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE20187 | 57 | 6/18/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ROGELIO CARRERA, MD | T191MPE16236 | 39 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE23765 | 53 | 6/15/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE22554 | 64 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE15819 | 64 | 6/17/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE17707 | 38 | 6/17/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE17580 | 37 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T191MPE16860 | 64 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE16669 | 52 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE17115 | 26 | 6/18/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T191MPE16771 | 48 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE23787 | 54 | 6/18/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE23912 | 61 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE16648 | 43 | 6/12/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T191MPE17664 | 42 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE15456 | 21 | 6/14/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE21098 | 65 | 6/10/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE17568 | 44 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE16423 | 26 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE24089 | 26 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE16635 | 59 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE16984 | 56 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ROGELIO CARRERA, MD | T191MPE17276 | 22 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE16891 | 44 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE23760 | 55 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE22713 | 24 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE18496 | 58 | 6/14/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE17411 | 29 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T191MPE16778 | 52 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE15747 | 53 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE17933 | 63 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE17317 | 53 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE18363 | 37 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE15448 | 37 | 6/19/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T191MPE16606 | 21 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T191MPE20731 | 20 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE16194 | 41 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T191MPE23517 | 41 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE20622 | 28 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE17176 | 38 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE17066 | 45 | 6/17/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE23901 | 23 | 6/16/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T191MPE16956 | 63 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE17512 | 49 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE24075 | 35 | 6/19/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T191MPE16910 | 54 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE16474 | 52 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE16722 | 63 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE18527 | 63 | 6/19/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE17787 | 39 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE23701 | 47 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T191MPE17394 | 27 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16499 | 57 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16819 | 28 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16100 | 24 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17068 | 59 | 6/26/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17288 | 50 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE18562 | 22 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE21886 | 48 | 6/23/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17289 | 65 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16186 | 60 | 6/26/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE22166 | 63 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE22390 | 63 | 6/24/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16094 | 48 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T191MPE16305 | 59 | 6/27/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE20272 | 37 | 6/20/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE17116 | 11 | 6/15/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE17588 | 58 | 6/21/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T191MPE17868 | 57 | 6/17/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE18339 | 62 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE22170 | 25 | 6/18/2020 | 7/9/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16978 | 20 | 6/22/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE17665 | 20 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T191MPE16157 | 61 | 6/25/2020 | 7/9/2020 | 7/16/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T191MPE20788 | 22 | 6/21/2020 | 7/9/2020 | 7/14/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T191MPE16670 | 50 | 6/25/2020 | 7/9/2020 | 7/14/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T191MPE23687 | 61 | 6/23/2020 | 7/9/2020 | 7/14/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T191MPE16996 | 21 | 6/21/2020 | 7/9/2020 | 7/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T191MPE16443 | 18 | 6/10/2020 | 7/9/2020 | 7/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T191MPE16333 | 60 | 6/15/2020 | 7/9/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T191MPE17466 | 52 | 6/25/2020 | 7/9/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T191MPE17024 | 57 | 6/21/2020 | 7/9/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T191MPE17467 | 44 | 6/20/2020 | 7/9/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T191MPE16011 | 21 | 6/25/2020 | 7/9/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T191MPE16342 | 26 | 6/25/2020 | 7/9/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T191MPE16384 | 64 | 6/26/2020 | 7/9/2020 | 7/14/2020 | 99284 |

Title: TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T191MPE16931 | 58 | 1/5/2020 | 7/9/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T191MPE16839 | 47 | 6/24/2020 | 7/9/2020 | 7/14/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T191MPE15395 | 51 | 6/15/2020 | 7/9/2020 | 7/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T191MPE17294 | 39 | 6/17/2020 | 7/9/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T190MPE20584 | 31 | 4/15/2020 | 7/8/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T190MPE20948 | 31 | 4/6/2020 | 7/8/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T191MPE10691 | 40 | 6/29/2020 | 7/8/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T191MPE07596 | 64 | 6/30/2020 | 7/8/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T191MPE13392 | 57 | 6/30/2020 | 7/8/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T190MPE20571 | 28 | 12/21/2019 | 7/8/2020 | 7/16/2020 | 99284 |
| ROGELIO CARRERA, MD | T190MPE16263 | 2 | 6/25/2020 | 7/8/2020 | 7/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T190MPE21193 | 48 | 6/8/2020 | 7/8/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T190MPE16507 | 62 | 1/1/2020 | 7/8/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T190MPE21807 | 34 | 10/17/2019 | 7/8/2020 | 7/14/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T191MPE13404 | 34 | 6/17/2020 | 7/8/2020 | 7/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T189MPE44083 | 52 | 6/14/2020 | 7/7/2020 | 11/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T189MPE35927 | 61 | 4/1/2020 | 7/7/2020 | 10/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE45323 | 63 | 6/13/2020 | 7/7/2020 | 10/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE24211 | 35 | 1/22/2020 | 7/7/2020 | 10/6/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T189MPE25447 | 22 | 6/15/2020 | 7/7/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T189MPE25433 | 62 | 6/15/2020 | 7/7/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T190MPE25806 | 36 | 6/15/2020 | 7/7/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE21283 | 26 | 6/15/2020 | 7/7/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE35982 | 55 | 6/17/2020 | 7/7/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE23766 | 58 | 6/16/2020 | 7/7/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE36279 | 19 | 6/15/2020 | 7/7/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE25480 | 18 | 6/15/2020 | 7/7/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE23574 | 60 | 6/15/2020 | 7/7/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE21128 | 60 | 6/17/2020 | 7/7/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE39317 | 33 | 6/17/2020 | 7/7/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE38019 | 45 | 6/17/2020 | 7/7/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE37664 | 61 | 6/16/2020 | 7/7/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T189MPE39355 | 55 | 5/29/2020 | 7/7/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T189MPE38560 | 35 | 6/17/2020 | 7/7/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T189MPE23783 | 24 | 6/15/2020 | 7/7/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T189MPE21316 | 42 | 6/15/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T190MPE07045 | 60 | 6/27/2020 | 7/7/2020 | 9/24/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T190MPE08500 | 60 | 6/25/2020 | 7/7/2020 | 9/24/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T190MPE08299 | 42 | 6/25/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T190MPE06388 | 64 | 6/23/2020 | 7/7/2020 | 9/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T189MPE25218 | 62 | 6/15/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T189MPE25228 | 46 | 6/17/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE35238 | 50 | 6/16/2020 | 7/7/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T189MPE38395 | 32 | 6/15/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE21322 | 41 | 6/16/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE21428 | 22 | 6/18/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE35860 | 61 | 6/16/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE23762 | 13 | 6/17/2020 | 7/7/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T190MPE07790 | 62 | 6/28/2020 | 7/7/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T190MPE08026 | 55 | 6/23/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T190MPE08881 | 32 | 6/25/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T190MPE08966 | 59 | 6/27/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T190MPE08398 | 62 | 6/23/2020 | 7/7/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T190MPE07362 | 24 | 6/24/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T190MPE08174 | 21 | 6/20/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T190MPE08712 | 37 | 6/25/2020 | 7/7/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T190MPE07923 | 56 | 6/18/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T190MPE07887 | 51 | 6/27/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T190MPE07841 | 48 | 6/10/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T190MPE07470 | 50 | 6/26/2020 | 7/7/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44881 | 49 | 6/16/2020 | 7/7/2020 | 9/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44073 | 41 | 6/20/2020 | 7/7/2020 | 8/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44437 | 29 | 3/1/2020 | 7/7/2020 | 8/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE45593 | 41 | 6/16/2020 | 7/7/2020 | 7/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE45767 | 65 | 6/21/2020 | 7/7/2020 | 7/27/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T189MPE24228 | 44 | 6/18/2020 | 7/7/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44011 | 30 | 6/7/2020 | 7/7/2020 | 7/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE45257 | 25 | 6/11/2020 | 7/7/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE46518 | 36 | 6/7/2020 | 7/7/2020 | 7/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T189MPE46544 | 73 | 6/25/2020 | 7/7/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44599 | 48 | 6/2/2020 | 7/7/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE45002 | 59 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44293 | 39 | 6/15/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44389 | 53 | 6/15/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE46446 | 50 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE45029 | 43 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE46473 | 46 | 6/4/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44794 | 61 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE46375 | 30 | 6/7/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE43853 | 31 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE43959 | 27 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44664 | 26 | 6/9/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44593 | 33 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE43846 | 50 | 6/9/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44970 | 34 | 5/31/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44716 | 21 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44923 | 55 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44127 | 20 | 6/7/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44107 | 49 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44025 | 20 | 6/6/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44060 | 31 | 6/11/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44624 | 21 | 6/21/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44589 | 24 | 6/14/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44611 | 22 | 6/14/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44446 | 31 | 6/15/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE45072 | 20 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE45312 | 23 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE45056 | 50 | 4/29/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44402 | 46 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T189MPE44921 | 51 | 6/15/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE45935 | 38 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE45883 | 30 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99285 |

Case 3:20-cv-00523-DCLC-HBG Document 1-3 Filed 12/10/20 Page 204 of 1878 PageID #: 820

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T189MPE46259 | 46 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE46225 | 64 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE46294 | 38 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44864 | 44 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44877 | 51 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44874 | 55 | 6/13/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44654 | 24 | 6/14/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44951 | 39 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE45065 | 60 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44545 | 48 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE45580 | 33 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44609 | 46 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44751 | 19 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE46283 | 64 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44550 | 61 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44912 | 25 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44579 | 48 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44828 | 54 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE45258 | 49 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44837 | 23 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44886 | 50 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44890 | 40 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44666 | 24 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE45130 | 68 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44752 | 60 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44895 | 59 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44532 | 26 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44831 | 61 | 6/10/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44885 | 30 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44735 | 22 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44902 | 44 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE45584 | 29 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44534 | 24 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44618 | 31 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44533 | 54 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44846 | 54 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44530 | 14 | 6/8/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE45144 | 48 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44860 | 22 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44872 | 43 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44598 | 47 | 6/10/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44896 | 55 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE45931 | 33 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44365 | 29 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44577 | 32 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE46567 | 50 | 2/8/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44123 | 5 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44574 | 54 | 6/6/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44743 | 64 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44892 | 23 | 6/5/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44819 | 31 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44878 | 27 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44959 | 27 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44870 | 66 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44830 | 39 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44777 | 35 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44796 | 63 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE45932 | 37 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44913 | 45 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE43968 | 22 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44733 | 4 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44871 | 49 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44900 | 32 | 6/13/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44581 | 39 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T189MPE44879 | 22 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T189MPE44529 | 34 | 6/15/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T189MPE46521 | 52 | 6/21/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T189MPE44998 | 57 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T189MPE44094 | 42 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE46381 | 81 | 6/15/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T189MPE44366 | 48 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE44355 | 52 | 6/25/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE45354 | 50 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T189MPE46382 | 65 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T189MPE44540 | 54 | 6/15/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T189MPE44781 | 19 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T189MPE44370 | 82 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T189MPE44520 | 52 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T189MPE44415 | 55 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T189MPE44096 | 55 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T189MPE44399 | 24 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE45420 | 46 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE44169 | 50 | 6/9/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE46301 | 36 | 6/15/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T189MPE44993 | 62 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE44703 | 25 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T189MPE44157 | 56 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T189MPE44669 | 40 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE44934 | 29 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T189MPE44569 | 61 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE45378 | 36 | 6/11/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE44562 | 22 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T189MPE44359 | 24 | 6/21/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T189MPE44731 | 59 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE45309 | 38 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T189MPE44698 | 46 | 5/23/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE44596 | 51 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE45033 | 45 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE45289 | 29 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T189MPE45319 | 45 | 6/21/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T189MPE44340 | 57 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T189MPE44656 | 31 | 6/15/2020 | 7/7/2020 | 7/14/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T189MPE44571 | 54 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE43955 | 48 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44858 | 42 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45327 | 45 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE46313 | 55 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44361 | 62 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45330 | 59 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE43895 | 44 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44406 | 57 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44162 | 52 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44956 | 42 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44536 | 48 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44899 | 61 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE45238 | 55 | 6/21/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44644 | 49 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44006 | 48 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44098 | 52 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE43919 | 31 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE43865 | 61 | 6/22/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44691 | 32 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45321 | 32 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44727 | 64 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44420 | 21 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44944 | 38 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44347 | 66 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44756 | 53 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44723 | 29 | 6/9/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45268 | 20 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44271 | 57 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44261 | 57 | 6/21/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44137 | 44 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44103 | 59 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44113 | 24 | 6/22/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44967 | 34 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44637 | 57 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44905 | 64 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44738 | 65 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44906 | 23 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45025 | 64 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44426 | 55 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44440 | 47 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45156 | 56 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE46395 | 43 | 6/1/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44434 | 59 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45254 | 46 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44844 | 45 | 3/9/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44859 | 51 | 6/11/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44941 | 51 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44173 | 22 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45027 | 54 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44790 | 55 | 6/22/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44000 | 60 | 6/22/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44947 | 48 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45093 | 47 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE46332 | 59 | 6/13/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE45246 | 58 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44156 | 64 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44789 | 36 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44090 | 36 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45316 | 32 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44791 | 49 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45136 | 46 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44784 | 45 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44730 | 64 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44792 | 49 | 2/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44407 | 50 | 6/21/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44435 | 61 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44084 | 34 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44539 | 42 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44013 | 64 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44010 | 44 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44393 | 28 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE43903 | 51 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44135 | 45 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44215 | 22 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE45163 | 64 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44326 | 48 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44499 | 40 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE43866 | 49 | 2/29/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44362 | 21 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44230 | 42 | 6/22/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44005 | 52 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE43827 | 50 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44763 | 52 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45766 | 60 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44224 | 45 | 6/11/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44717 | 49 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44966 | 45 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44639 | 52 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44989 | 31 | 6/3/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44088 | 57 | 6/7/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45192 | 32 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45297 | 32 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44213 | 61 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44260 | 31 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44144 | 50 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44722 | 53 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44327 | 43 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44861 | 23 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45293 | 37 | 6/9/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44512 | 27 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44793 | 47 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T189MPE44146 | 54 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44257 | 37 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE43887 | 36 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44187 | 60 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45298 | 61 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44957 | 37 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE46357 | 55 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45256 | 43 | 6/15/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44961 | 50 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44254 | 9 | 6/21/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44150 | 28 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44140 | 41 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44445 | 36 | 6/24/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44197 | 24 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44920 | 25 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45008 | 22 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44565 | 55 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44700 | 42 | 6/14/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44220 | 52 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44207 | 45 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44611 | 39 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44202 | 25 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44216 | 33 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44055 | 37 | 6/21/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44206 | 53 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44214 | 55 | 6/13/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE45869 | 51 | 6/13/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44980 | 53 | 5/30/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44289 | 52 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE45016 | 22 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44701 | 51 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE45333 | 25 | 6/10/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44429 | 64 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44391 | 22 | 6/2/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ROGELIO CARRERA, MD | T189MPE44364 | 20 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44292 | 23 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE43972 | 45 | 6/10/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| ROGELIO CARRERA, MD | T189MPE44188 | 12 | 6/24/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE45018 | 29 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE43991 | 24 | 5/27/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44352 | 59 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44043 | 49 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44715 | 56 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T189MPE44510 | 51 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T189MPE44449 | 53 | 5/28/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T189MPE46308 | 63 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T189MPE44457 | 56 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T189MPE43857 | 63 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T189MPE44452 | 32 | 6/8/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T189MPE46498 | 49 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE45499 | 25 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44973 | 64 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44339 | 42 | 6/25/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44907 | 49 | 6/21/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44712 | 37 | 6/12/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44595 | 50 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44029 | 40 | 6/22/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T189MPE45933 | 33 | 6/22/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T189MPE45803 | 54 | 6/15/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T189MPE45464 | 21 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T189MPE45390 | 53 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T189MPE44396 | 61 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T189MPE44095 | 46 | 6/21/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T189MPE44196 | 46 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T189MPE38675 | 24 | 6/10/2019 | 7/7/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE45170 | 58 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44112 | 28 | 6/7/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44475 | 84 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44965 | 26 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44983 | 52 | 1/6/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44131 | 41 | 6/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T189MPE44286 | 46 | 6/18/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE43970 | 48 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE45171 | 23 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44242 | 45 | 6/7/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44453 | 45 | 6/16/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE45168 | 45 | 6/8/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44070 | 46 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE46490 | 20 | 6/23/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T189MPE44241 | 48 | 6/19/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T190MPE07716 | 43 | 6/26/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE36895 | 49 | 4/20/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE24377 | 48 | 6/15/2020 | 7/7/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T189MPE24267 | 21 | 6/17/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE39587 | 40 | 6/15/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T189MPE35783 | 27 | 6/8/2020 | 7/7/2020 | 7/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T189MPE35578 | 36 | 5/21/2020 | 7/6/2020 | 10/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPN36854 | 55 | 5/20/2020 | 7/6/2020 | 10/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE36188 | 55 | 5/29/2020 | 7/6/2020 | 10/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE37871 | 59 | 6/4/2020 | 7/6/2020 | 10/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE32475 | 23 | 6/2/2020 | 7/6/2020 | 10/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE36856 | 63 | 6/14/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPN30387 | 61 | 5/20/2020 | 7/6/2020 | 9/29/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE34091 | 37 | 5/24/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE36851 | 56 | 5/23/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE33729 | 49 | 5/29/2020 | 7/6/2020 | 9/29/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE36927 | 41 | 6/14/2020 | 7/6/2020 | 9/29/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE31425 | 52 | 5/27/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE36426 | 57 | 5/13/2020 | 7/6/2020 | 9/29/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE31251 | 60 | 5/18/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE30293 | 40 | 5/28/2020 | 7/6/2020 | 9/29/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE36747 | 41 | 5/26/2020 | 7/6/2020 | 9/29/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE38126 | 13 | 5/21/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE37369 | 27 | 5/31/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE36389 | 33 | 6/14/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE34093 | 65 | 5/26/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE32092 | 43 | 6/14/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE36186 | 54 | 6/13/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE32822 | 32 | 5/27/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE34379 | 46 | 5/28/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE37800 | 66 | 6/9/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| EMERG ASSOC OF C | T188MPE34993 | 44 | 5/28/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE32292 | 58 | 5/31/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE37958 | 54 | 5/31/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE31708 | 59 | 6/11/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE35000 | 29 | 5/29/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE32136 | 47 | 5/31/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE31213 | 65 | 5/26/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE36204 | 61 | 5/31/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE33086 | 26 | 5/30/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE33087 | 46 | 5/29/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE32112 | 48 | 6/1/2020 | 7/6/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T188MPE36061 | 24 | 6/1/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE37667 | 59 | 5/31/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE35031 | 31 | 5/26/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE37935 | 38 | 5/31/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE38076 | 37 | 5/31/2020 | 7/6/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T188MPE32679 | 38 | 6/1/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE35542 | 44 | 6/1/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE37660 | 59 | 5/27/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE32819 | 60 | 5/27/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE34389 | 48 | 5/31/2020 | 7/6/2020 | 9/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T188MPE31395 | 57 | 5/30/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE31386 | 55 | 6/4/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE31405 | 46 | 5/31/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE30112 | 36 | 6/11/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE37797 | 51 | 6/7/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE36401 | 57 | 5/24/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE32701 | 33 | 6/11/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE38779 | 20 | 6/4/2020 | 7/6/2020 | 9/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T189MPE15312 | 45 | 6/23/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE36408 | 62 | 5/26/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE37799 | 36 | 5/18/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE37273 | 57 | 6/13/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE39943 | 58 | 5/20/2020 | 7/6/2020 | 9/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE31436 | 53 | 6/14/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE36458 | 64 | 5/19/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE37896 | 57 | 5/29/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE37929 | 62 | 6/13/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE36385 | 57 | 5/20/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| EMERG ASSOC OF C | T188MPE37376 | 21 | 5/26/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE37279 | 44 | 6/1/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE36590 | 34 | 5/27/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE36199 | 46 | 6/6/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE7659 | 57 | 5/29/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE34118 | 44 | 6/7/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE32835 | 30 | 4/27/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE37221 | 47 | 6/2/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE32272 | 64 | 5/27/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE35768 | 6 | 5/31/2020 | 7/6/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T188MPE32135 | 54 | 5/28/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE32175 | 39 | 6/14/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE30317 | 51 | 6/1/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE32934 | 56 | 5/31/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE32637 | 51 | 5/31/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE34396 | 35 | 5/31/2020 | 7/6/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T188MPE31385 | 48 | 6/1/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE32277 | 42 | 6/2/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE36060 | 37 | 5/31/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE37715 | 21 | 5/29/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE36526 | 47 | 6/1/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE34516 | 35 | 5/31/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE31256 | 61 | 6/11/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE33135 | 31 | 5/25/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T189MPE15185 | 52 | 6/22/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T189MPE15235 | 52 | 6/24/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T189MPE15256 | 54 | 6/22/2020 | 7/6/2020 | 9/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T188MPE33713 | 57 | 5/27/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE37636 | 17 | 5/24/2020 | 7/6/2020 | 9/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T188MPE35803 | 37 | 5/20/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE35802 | 61 | 6/11/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE37175 | 59 | 6/10/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T189MPE15076 | 21 | 6/26/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE35295 | 36 | 6/2/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE32727 | 28 | 5/25/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T189MPE14800 | 59 | 6/25/2020 | 7/6/2020 | 9/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T188MPE33222 | 58 | 5/21/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T189MPE15514 | 51 | 6/22/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE36424 | 54 | 6/14/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T189MPE15722 | 12 | 6/24/2020 | 7/6/2020 | 9/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T189MPE15307 | 31 | 6/23/2020 | 7/6/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE31008 | 49 | 6/13/2020 | 7/6/2020 | 9/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE36444 | 54 | 6/5/2020 | 7/6/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE30777 | 63 | 6/5/2020 | 7/6/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE29883 | 56 | 6/1/2020 | 7/6/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33299 | 45 | 6/1/2020 | 7/6/2020 | 9/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE31547 | 50 | 6/8/2020 | 7/6/2020 | 8/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE30679 | 47 | 6/5/2020 | 7/6/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30248 | 65 | 6/9/2020 | 7/6/2020 | 7/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE35460 | 20 | 6/12/2020 | 7/6/2020 | 7/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30632 | 22 | 6/12/2020 | 7/6/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE33934 | 50 | 6/16/2020 | 7/6/2020 | 7/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE32806 | 67 | 6/10/2020 | 7/6/2020 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE35597 | 64 | 6/15/2020 | 7/6/2020 | 7/16/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE36125 | 49 | 6/8/2020 | 7/6/2020 | 7/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T188MPP03106 | 30 | 12/13/2019 | 7/6/2020 | 7/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T188MPE30812 | 63 | 6/7/2020 | 7/6/2020 | 7/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T188MPE34822 | 56 | 6/1/2020 | 7/6/2020 | 7/16/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T188MPE31993 | 65 | 5/26/2020 | 7/6/2020 | 7/16/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T188MPE30973 | 38 | 2/9/2020 | 7/6/2020 | 7/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE31567 | 40 | 6/18/2020 | 7/6/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPP03089 | 67 | 6/3/2020 | 7/6/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPP03894 | 56 | 6/2/2020 | 7/6/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31959 | 24 | 6/1/2020 | 7/6/2020 | 7/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPP03707 | 23 | 5/2/2020 | 7/6/2020 | 7/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE37938 | 42 | 6/2/2020 | 7/6/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPP02777 | 60 | 4/10/2020 | 7/6/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30488 | 44 | 5/28/2020 | 7/6/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPP03088 | 26 | 2/26/2019 | 7/6/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35179 | 43 | 6/17/2020 | 7/6/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34001 | 46 | 6/15/2020 | 7/6/2020 | 7/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPP03976 | 38 | 1/10/2020 | 7/6/2020 | 7/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPP03975 | 61 | 11/7/2019 | 7/6/2020 | 7/14/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T188MPP03709 | 48 | 5/9/2020 | 7/6/2020 | 7/14/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T188MPE11140 | 53 | 6/21/2020 | 7/6/2020 | 7/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE31250 | 30 | 5/24/2020 | 7/6/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE33010 | 52 | 6/10/2020 | 7/6/2020 | 7/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T188MPE14951 | 60 | 6/22/2020 | 7/6/2020 | 7/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30990 | 39 | 5/23/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE36539 | 45 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34580 | 42 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30970 | 54 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE35493 | 31 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33488 | 49 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE36632 | 29 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE32505 | 24 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33874 | 47 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30067 | 53 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE32463 | 40 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE36630 | 40 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE38175 | 27 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30376 | 27 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE31647 | 53 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34769 | 23 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE36840 | 49 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE38000 | 63 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37104 | 33 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33132 | 28 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30808 | 44 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE35489 | 36 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE36645 | 22 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE36775 | 50 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33478 | 61 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30264 | 55 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33123 | 49 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE31564 | 27 | 5/28/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34708 | 52 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33844 | 34 | 6/9/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37481 | 32 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37110 | 26 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30964 | 37 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE36438 | 45 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30969 | 43 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33584 | 34 | 5/29/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37296 | 32 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30899 | 44 | 5/28/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34468 | 22 | 5/29/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33474 | 41 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37128 | 23 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30475 | 32 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE36550 | 32 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30968 | 42 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE32997 | 42 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE38045 | 42 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30466 | 21 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE35304 | 44 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37925 | 22 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33525 | 52 | 6/13/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE38138 | 27 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34636 | 41 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30106 | 45 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37554 | 36 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30955 | 42 | 5/28/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37203 | 35 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34812 | 47 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33811 | 34 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34613 | 29 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37058 | 47 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE38275 | 25 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE32464 | 32 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE32802 | 39 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE38274 | 46 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE29924 | 22 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE35893 | 27 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE36439 | 25 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37057 | 46 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34896 | 34 | 5/28/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30068 | 20 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33527 | 21 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE32064 | 38 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37080 | 43 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE32955 | 40 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33842 | 40 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33101 | 20 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE31682 | 57 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33752 | 55 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE31549 | 53 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34514 | 20 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE29939 | 40 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE35678 | 40 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37760 | 40 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37107 | 26 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33843 | 20 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30069 | 20 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE31552 | 20 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE32889 | 20 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE35336 | 29 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34506 | 36 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE38026 | 65 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37055 | 57 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34342 | 46 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE32761 | 40 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34466 | 59 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE36839 | 33 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37962 | 20 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34149 | 36 | 5/28/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE32803 | 58 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34900 | 29 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE35272 | 33 | 5/28/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30263 | 36 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE32805 | 50 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE32573 | 35 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30277 | 32 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE36041 | 63 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34250 | 30 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30461 | 29 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE38099 | 41 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33028 | 23 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE30665 | 56 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE37522 | 53 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE34038 | 61 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33621 | 60 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE29853 | 38 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33645 | 63 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE30210 | 62 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36774 | 57 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36370 | 51 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE37538 | 51 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31010 | 12 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE34200 | 37 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE32328 | 47 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE37039 | 63 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE30749 | 31 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE31130 | 32 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE30689 | 31 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33279 | 57 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36049 | 21 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE37594 | 45 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE37525 | 59 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31141 | 55 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE30948 | 38 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE35109 | 63 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33618 | 62 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE30726 | 63 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33707 | 52 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE30694 | 62 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE30723 | 25 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE34875 | 25 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31062 | 39 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE34422 | 33 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE38312 | 51 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE35918 | 63 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE34053 | 53 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE38214 | 43 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31144 | 57 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE35406 | 58 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31414 | 63 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE37791 | 48 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE34141 | 22 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33159 | 23 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE33164 | 24 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE35721 | 22 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36495 | 22 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE33092 | 64 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE36525 | 62 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31659 | 36 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE35254 | 63 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36771 | 63 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33188 | 34 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE36330 | 56 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE30773 | 36 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36664 | 67 | 6/10/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE36386 | 29 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE35003 | 37 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36168 | 52 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33465 | 76 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36339 | 55 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31073 | 65 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31006 | 66 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31017 | 11 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE35294 | 24 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE36787 | 24 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE38314 | 33 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE37778 | 57 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE32569 | 68 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE30424 | 23 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE34624 | 30 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36144 | 57 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T188MPE30639 | 50 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36332 | 23 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE30250 | 39 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE33269 | 40 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33158 | 46 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33701 | 48 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE34113 | 77 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31065 | 64 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31041 | 25 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE38181 | 54 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE35228 | 67 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31655 | 49 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31140 | 40 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE35138 | 50 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE37592 | 50 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE32852 | 43 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE35118 | 29 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36002 | 36 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE33533 | 54 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31007 | 51 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE36731 | 34 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33266 | 57 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE38259 | 20 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE34201 | 52 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE30732 | 44 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36089 | 52 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE35536 | 24 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE38256 | 63 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE30647 | 36 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE38327 | 37 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE30778 | 45 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE33152 | 57 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36336 | 26 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE37524 | 53 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE30083 | 24 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE37589 | 27 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36331 | 29 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31591 | 42 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE36088 | 31 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE30912 | 51 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE31126 | 60 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33274 | 64 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31068 | 27 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE35293 | 53 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE38177 | 51 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36333 | 22 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31768 | 59 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31128 | 46 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33202 | 69 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33443 | 27 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31013 | 30 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33671 | 56 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE34199 | 38 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE33676 | 59 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36490 | 57 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE34417 | 49 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36494 | 58 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE34442 | 34 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE29855 | 51 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33267 | 42 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE34054 | 28 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE34196 | 37 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE34635 | 35 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31004 | 35 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE31668 | 31 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE32855 | 51 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33625 | 2 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE32314 | 27 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE38213 | 36 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE34034 | 51 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33907 | 48 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE35321 | 49 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE35715 | 21 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE39980 | 22 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE31657 | 25 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE35120 | 34 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36164 | 39 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE33674 | 30 | 3/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE38217 | 26 | 5/27/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE35247 | 53 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36735 | 11 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE31827 | 30 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE34056 | 34 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36086 | 14 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T188MPE31497 | 34 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE34055 | 42 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE38218 | 44 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE36248 | 37 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T188MPE35563 | 16 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE31802 | 52 | 6/10/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE36536 | 52 | 6/11/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE37670 | 59 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE36289 | 57 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE36644 | 48 | 6/12/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE34004 | 48 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T188MPE34756 | 28 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T188MPE38088 | 47 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE31986 | 35 | 6/12/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE33986 | 60 | 5/9/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T188MPE34584 | 28 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE31694 | 50 | 6/12/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE30054 | 28 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T188MPE35989 | 42 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T188MPE36048 | 51 | 6/9/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T188MPE34064 | 36 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE34400 | 52 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T188MPE37284 | 56 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE30806 | 34 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE34849 | 32 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE32785 | 33 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE37642 | 22 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T188MPE35053 | 56 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T188MPE32243 | 45 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE33399 | 23 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T188MPE31106 | 27 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE29878 | 47 | 6/9/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T188MPE32404 | 60 | 6/8/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE37416 | 32 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE34762 | 55 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE32937 | 65 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE31453 | 34 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE35609 | 36 | 6/8/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T188MPE32405 | 55 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T188MPE35948 | 55 | 5/25/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE31450 | 66 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE35097 | 43 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE38199 | 27 | 6/10/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T188MPE30431 | 53 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T188MPE31322 | 26 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE34160 | 62 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE36421 | 69 | 6/12/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T188MPE35019 | 29 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T188MPE36157 | 37 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE34412 | 54 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE35676 | 43 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE30563 | 59 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T188MPE37344 | 59 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE37182 | 19 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE35478 | 56 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE33804 | 47 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T188MPE34013 | 45 | 5/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE36236 | 42 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE31590 | 45 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE34763 | 36 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34690 | 76 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE36034 | 61 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36899 | 51 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE38264 | 54 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30640 | 51 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33814 | 44 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE32327 | 46 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE32165 | 44 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37534 | 41 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE38089 | 60 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE31998 | 51 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE35020 | 62 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE34564 | 60 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34588 | 59 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE30805 | 37 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE36752 | 26 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33321 | 54 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37911 | 63 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37680 | 51 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE37648 | 52 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37335 | 58 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34700 | 29 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35189 | 64 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33799 | 56 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE34638 | 50 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36730 | 44 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE34367 | 57 | 6/9/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE34687 | 55 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33345 | 64 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33172 | 27 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE35968 | 23 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33762 | 49 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE36485 | 49 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE30911 | 53 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36754 | 23 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE37957 | 23 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE31171 | 65 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37796 | 58 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE30440 | 49 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37678 | 59 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37694 | 25 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE37476 | 21 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33403 | 55 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33802 | 62 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34585 | 34 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33350 | 51 | 5/27/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE35051 | 36 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33348 | 56 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36946 | 52 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33523 | 51 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE30514 | 25 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33315 | 59 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36728 | 28 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE31536 | 53 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE35018 | 57 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE30436 | 44 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33896 | 52 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35629 | 26 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37910 | 35 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE31002 | 63 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T188MPE31407 | 25 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE35500 | 47 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36789 | 48 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33255 | 25 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE37873 | 57 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34447 | 40 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37411 | 58 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36734 | 61 | 5/29/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30418 | 54 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35953 | 47 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36393 | 55 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE37869 | 22 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE36732 | 65 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34803 | 63 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37507 | 46 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE32144 | 23 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37991 | 56 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36898 | 57 | 6/8/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34885 | 55 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE32186 | 51 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33162 | 64 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35285 | 47 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE37649 | 64 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34436 | 48 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33300 | 56 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE35004 | 56 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE35181 | 54 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE32322 | 29 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE31000 | 33 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE36593 | 44 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE31738 | 51 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37237 | 51 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE31108 | 35 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33485 | 50 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33258 | 76 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34404 | 58 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30926 | 44 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34985 | 75 | 5/29/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE30661 | 54 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36411 | 72 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE31988 | 41 | 6/12/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34009 | 38 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33824 | 22 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE34371 | 51 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE31011 | 52 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35717 | 50 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30716 | 47 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36503 | 60 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33290 | 59 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36288 | 25 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34324 | 40 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE31084 | 34 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE37532 | 37 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36488 | 27 | 5/29/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE31107 | 42 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE36943 | 34 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE30745 | 28 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35088 | 49 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE31412 | 29 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30441 | 55 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30408 | 64 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE32164 | 57 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE31086 | 40 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36902 | 21 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33405 | 70 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34119 | 34 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33291 | 37 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE32846 | 43 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35528 | 54 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33987 | 25 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34424 | 45 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33800 | 54 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30845 | 22 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE31898 | 63 | 6/12/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35196 | 59 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35724 | 48 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35193 | 65 | 5/28/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35177 | 56 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE35102 | 50 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30605 | 23 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37699 | 60 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37909 | 49 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33489 | 45 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34260 | 34 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE31174 | 62 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30487 | 54 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE29851 | 20 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE36036 | 52 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE32161 | 43 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37283 | 31 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33677 | 81 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33295 | 31 | 6/8/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37669 | 55 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE38266 | 53 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36228 | 55 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30616 | 55 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE29888 | 62 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37585 | 62 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34007 | 58 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35385 | 51 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36956 | 25 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35098 | 36 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T188MPE33416 | 60 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36884 | 51 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35713 | 52 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36234 | 43 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36030 | 52 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34804 | 53 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37995 | 23 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30599 | 53 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE31012 | 38 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE35465 | 47 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36736 | 42 | 6/20/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36046 | 22 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30469 | 56 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33297 | 60 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34701 | 40 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE36738 | 44 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36487 | 46 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34042 | 23 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE35471 | 21 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37535 | 58 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE32565 | 44 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33819 | 18 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE32180 | 21 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35131 | 20 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE35956 | 35 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE36158 | 48 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35970 | 52 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE38288 | 57 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33404 | 28 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34678 | 34 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE38140 | 26 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE30804 | 33 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33481 | 18 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34765 | 64 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE31003 | 65 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30765 | 30 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE32240 | 49 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33173 | 57 | 5/29/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33401 | 52 | 6/20/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34006 | 57 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33302 | 38 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35394 | 54 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30430 | 43 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35497 | 20 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33574 | 36 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE31014 | 19 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33578 | 25 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE34914 | 26 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE31103 | 49 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30581 | 36 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33801 | 61 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34441 | 53 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE37414 | 54 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35017 | 23 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE32102 | 38 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30253 | 24 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE32847 | 21 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE32145 | 43 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE38255 | 52 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34697 | 34 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33168 | 21 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30803 | 26 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33344 | 62 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35590 | 32 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33396 | 52 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30444 | 50 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37732 | 25 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE33520 | 35 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37677 | 60 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36193 | 52 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34860 | 28 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE35128 | 28 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36409 | 39 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE36887 | 54 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33253 | 53 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE37716 | 45 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE32875 | 63 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE33827 | 28 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE35326 | 46 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34592 | 25 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE38200 | 58 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE34681 | 24 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE36085 | 55 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE37671 | 81 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE31607 | 25 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE32976 | 51 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE30916 | 61 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE36195 | 55 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE34045 | 49 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE32910 | 23 | 6/8/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE38180 | 48 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE36087 | 56 | 5/26/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE37051 | 60 | 5/26/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE34438 | 58 | 6/14/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE32326 | 60 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE36733 | 50 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE37398 | 60 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE35705 | 49 | 6/12/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE35530 | 34 | 5/26/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE30915 | 43 | 6/13/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE31118 | 49 | 6/11/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE36400 | 49 | 6/9/2020 | 7/6/2020 | 7/13/2020 | 99285 |

Title: TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE29848 | 57 | 6/13/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE34439 | 57 | 6/9/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE34416 | 57 | 6/12/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE37341 | 58 | 6/11/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE36165 | 61 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE31034 | 41 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE33089 | 46 | 5/26/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE36293 | 24 | 5/26/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ROGELIO CARRERA, MD | T188MPE37134 | 56 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE31997 | 59 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE32244 | 62 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T188MPE32465 | 61 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE38195 | 50 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE38244 | 42 | 6/13/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE30771 | 20 | 6/11/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE31897 | 20 | 6/11/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE36334 | 35 | 6/8/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE33628 | 44 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE31113 | 53 | 6/14/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE30653 | 27 | 6/9/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE35638 | 40 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE35015 | 20 | 5/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE34259 | 57 | 6/11/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE30922 | 57 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE35010 | 57 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE31009 | 41 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE36976 | 56 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE32312 | 34 | 6/14/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ROGELIO CARRERA, MD | T188MPE30965 | 58 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T188MPE32760 | 20 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE38286 | 63 | 6/13/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE37033 | 42 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE36815 | 59 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE34814 | 45 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T188MPE37892 | 27 | 6/20/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE37053 | 47 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE30715 | 33 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE34197 | 45 | 6/11/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE35241 | 24 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE38289 | 34 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE34444 | 25 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE35238 | 20 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE30658 | 27 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE37447 | 27 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE35584 | 50 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE34341 | 58 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE35076 | 42 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE33576 | 49 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE30247 | 52 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE33691 | 37 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE34774 | 56 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE34839 | 39 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE36949 | 59 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE37858 | 63 | 5/29/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE36007 | 53 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE33839 | 37 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE29854 | 42 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE35627 | 51 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE30142 | 20 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE36584 | 48 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE32310 | 55 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE34114 | 61 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE35047 | 50 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE34374 | 52 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE32893 | 60 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE33181 | 64 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE35324 | 62 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE36623 | 62 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE30755 | 61 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE35329 | 36 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE34556 | 31 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE33417 | 56 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE33833 | 53 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE38235 | 51 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE33418 | 44 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE30799 | 28 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE34776 | 52 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE38315 | 18 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE35964 | 25 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE36687 | 49 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE34015 | 60 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE30564 | 46 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE36009 | 43 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE30980 | 42 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE34868 | 42 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE36585 | 29 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE36247 | 29 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE35042 | 33 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE35789 | 28 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE36285 | 40 | 5/29/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE36656 | 55 | 5/14/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE34268 | 21 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE32524 | 62 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE37614 | 27 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE37615 | 38 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE34258 | 33 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE36634 | 52 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE36643 | 27 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE35080 | 49 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE35430 | 27 | 5/30/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T188MPE33568 | 57 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T188MPE32094 | 55 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T188MPE30949 | 53 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T188MPE34002 | 37 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T188MPE29901 | 26 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE38046 | 52 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34897 | 51 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33962 | 43 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30505 | 60 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30807 | 41 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37458 | 35 | 6/21/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30477 | 35 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE35945 | 45 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE38137 | 48 | 6/21/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE36552 | 32 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30888 | 46 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37998 | 21 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37105 | 44 | 6/17/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37788 | 50 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34801 | 30 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34343 | 29 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE36741 | 30 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33959 | 48 | 6/21/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE36740 | 46 | 6/21/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34610 | 31 | 6/14/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30333 | 48 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30471 | 48 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30455 | 50 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30903 | 27 | 6/21/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE35420 | 64 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37820 | 30 | 6/21/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37208 | 48 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37761 | 60 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34767 | 40 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE35680 | 28 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T188MPE37176 | 46 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T188MPE34406 | 22 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T188MPE35573 | 46 | 6/11/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T188MPE37311 | 51 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T188MPE36972 | 33 | 6/20/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T188MPE37653 | 38 | 6/10/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T188MPE33735 | 51 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T188MPE32792 | 51 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T188MPE34987 | 23 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T188MPE38193 | 62 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T188MPE30531 | 56 | 6/18/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T188MPE35892 | 52 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T188MPE35562 | 46 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T188MPE33664 | 47 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T188MPE36271 | 55 | 6/13/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T188MPE37151 | 44 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T188MPE37363 | 63 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T188MPE34582 | 33 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T188MPE30449 | 47 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T188MPE30706 | 49 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T188MPE35619 | 60 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE30490 | 46 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T188MPE32533 | 46 | 6/6/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE37748 | 62 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE34192 | 57 | 6/10/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE30663 | 35 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE35248 | 49 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE33630 | 46 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE31105 | 59 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE36290 | 60 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE35682 | 46 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE33749 | 35 | 6/10/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE34046 | 63 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T188MPE31438 | 57 | 6/3/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE33476 | 40 | 6/5/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE32507 | 53 | 6/7/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37819 | 55 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE38272 | 62 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE30582 | 64 | 6/16/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34464 | 34 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE34245 | 48 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T188MPE37549 | 49 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T188MPE32728 | 64 | 5/28/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T188MPE35488 | 64 | 5/28/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ROGELIO CARRERA, MD | T188MPE33475 | 32 | 6/15/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE30273 | 39 | 5/28/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE36187 | 27 | 5/17/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE37187 | 44 | 6/13/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE33429 | 28 | 6/14/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE33196 | 29 | 5/23/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T188MPE33945 | 29 | 5/23/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE30485 | 62 | 6/19/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T188MPE38139 | 31 | 6/4/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE38071 | 47 | 5/26/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T188MPE31240 | 20 | 5/29/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE31877 | 41 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE36320 | 51 | 5/31/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE34854 | 49 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE35032 | 33 | 5/28/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE35699 | 58 | 5/31/2020 | 7/6/2020 | 11/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE30489 | 22 | 5/26/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T188MPE36321 | 22 | 6/2/2020 | 7/6/2020 | 7/13/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T188MPE29966 | 44 | 5/24/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE33880 | 29 | 5/27/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE36719 | 51 | 5/26/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE31445 | 25 | 6/11/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T188MPE33905 | 27 | 6/1/2020 | 7/6/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE19158 | 46 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19920 | 59 | 5/24/2020 | 7/2/2020 | 10/22/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T184MPE22908 | 20 | 6/10/2020 | 7/2/2020 | 10/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE22155 | 29 | 6/14/2020 | 7/2/2020 | 9/29/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T185MPE14051 | 49 | 6/22/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T185MPE13017 | 61 | 6/22/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T185MPE16103 | 24 | 6/20/2020 | 7/2/2020 | 9/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE17459 | 63 | 6/8/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE22030 | 51 | 6/10/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE19354 | 28 | 6/3/2020 | 7/2/2020 | 9/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE19934 | 38 | 5/29/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE20327 | 54 | 6/12/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE21453 | 54 | 6/10/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE21189 | 37 | 6/13/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE21724 | 52 | 6/9/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE18801 | 61 | 6/14/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE18167 | 58 | 6/14/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE21246 | 46 | 6/11/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE18785 | 55 | 6/10/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE20641 | 61 | 6/14/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE22125 | 61 | 6/5/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE17603 | 37 | 6/14/2020 | 7/2/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T184MPE20609 | 52 | 6/14/2020 | 7/2/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T184MPE21853 | 39 | 6/9/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE18810 | 26 | 6/5/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE22217 | 30 | 6/21/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE21243 | 30 | 6/14/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE18278 | 62 | 6/1/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T184MPE22492 | 48 | 6/2/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T184MPE21472 | 31 | 6/14/2020 | 7/2/2020 | 9/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19139 | 57 | 6/11/2020 | 7/2/2020 | 9/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19364 | 26 | 6/10/2020 | 7/2/2020 | 9/17/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE21100 | 54 | 6/11/2020 | 7/2/2020 | 9/17/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T184MPE20930 | 47 | 6/14/2020 | 7/2/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE20855 | 63 | 6/13/2020 | 7/2/2020 | 9/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE22254 | 1 | 6/11/2020 | 7/2/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE19289 | 46 | 6/14/2020 | 7/2/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE21855 | 51 | 6/8/2020 | 7/2/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE19780 | 23 | 6/14/2020 | 7/2/2020 | 9/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE19250 | 59 | 6/8/2020 | 7/2/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE19161 | 56 | 6/13/2020 | 7/2/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE18845 | 22 | 6/14/2020 | 7/2/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T184MPE20333 | 59 | 6/4/2020 | 7/2/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE18639 | 42 | 6/14/2020 | 7/2/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE23050 | 33 | 6/4/2020 | 7/2/2020 | 9/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T184MPE21755 | 29 | 6/9/2020 | 7/2/2020 | 9/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T184MPE19134 | 19 | 6/8/2020 | 7/2/2020 | 9/14/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T184MPE20226 | 58 | 6/10/2020 | 7/2/2020 | 9/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T184MPE20254 | 59 | 6/8/2020 | 7/2/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21244 | 22 | 6/13/2020 | 7/2/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE20866 | 42 | 6/13/2020 | 7/2/2020 | 9/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE20063 | 54 | 5/30/2020 | 7/2/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE20292 | 57 | 11/10/2019 | 7/2/2020 | 9/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE22910 | 32 | 2/9/2020 | 7/2/2020 | 9/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE19875 | 59 | 6/10/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE20238 | 54 | 6/13/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE21478 | 26 | 6/6/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE21208 | 68 | 6/5/2020 | 7/2/2020 | 8/31/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE21001 | 25 | 6/12/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE19332 | 31 | 6/14/2020 | 7/2/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T184MPE21857 | 50 | 6/12/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE18657 | 51 | 6/11/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE22172 | 40 | 6/12/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE19704 | 19 | 6/14/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE18757 | 58 | 6/12/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE18310 | 60 | 6/12/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE23035 | 56 | 6/10/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE17766 | 20 | 6/4/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T184MPE21181 | 53 | 6/8/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T185MPE15024 | 45 | 6/22/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T185MPE15588 | 50 | 6/15/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T185MPE16832 | 17 | 6/19/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T185MPE17151 | 25 | 6/21/2020 | 7/2/2020 | 8/31/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T184MPE21823 | 26 | 6/10/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T184MPE21658 | 50 | 6/8/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T184MPE21132 | 48 | 6/13/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T185MPE16740 | 33 | 6/20/2020 | 7/2/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T185MPE16413 | 46 | 6/10/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T185MPE13337 | 33 | 6/11/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T185MPE13335 | 53 | 6/25/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T185MPE14899 | 36 | 6/20/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T184MPE22411 | 63 | 6/13/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T184MPE19500 | 57 | 6/13/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T185MPE17048 | 56 | 6/21/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T185MPE15915 | 23 | 6/17/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T185MPE17246 | 21 | 6/20/2020 | 7/2/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19381 | 60 | 6/11/2020 | 7/2/2020 | 8/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19337 | 57 | 6/16/2020 | 7/2/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21062 | 57 | 6/11/2020 | 7/2/2020 | 7/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18679 | 65 | 6/13/2020 | 7/2/2020 | 7/27/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T184MPE20444 | 65 | 6/10/2020 | 7/2/2020 | 7/23/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T184MPE19164 | 32 | 6/13/2020 | 7/2/2020 | 7/23/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T184MPE22136 | 32 | 6/9/2020 | 7/2/2020 | 7/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18240 | 39 | 6/14/2020 | 7/2/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19310 | 33 | 6/14/2020 | 7/2/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18159 | 23 | 6/13/2020 | 7/2/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20248 | 23 | 6/14/2020 | 7/2/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19409 | 60 | 6/13/2020 | 7/2/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18997 | 40 | 6/11/2020 | 7/2/2020 | 7/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18875 | 49 | 6/13/2020 | 7/2/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE21137 | 41 | 6/13/2020 | 7/2/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19663 | 50 | 6/13/2020 | 7/2/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17480 | 19 | 6/13/2020 | 7/2/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18841 | 51 | 6/14/2020 | 7/2/2020 | 7/16/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20681 | 41 | 6/11/2020 | 7/2/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19200 | 23 | 6/15/2020 | 7/2/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE18961 | 30 | 6/12/2020 | 7/2/2020 | 7/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE21149 | 38 | 6/11/2020 | 7/2/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19094 | 27 | 6/1/2020 | 7/2/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17979 | 27 | 6/10/2020 | 7/2/2020 | 7/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19377 | 52 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17276 | 54 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE22990 | 54 | 5/25/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17402 | 27 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE22412 | 27 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19305 | 50 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE21138 | 26 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17519 | 57 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18156 | 34 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19652 | 64 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17514 | 48 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE21404 | 37 | 6/20/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18418 | 29 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19734 | 47 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE21406 | 27 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18824 | 24 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE21405 | 61 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17247 | 23 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18730 | 47 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE21124 | 60 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18995 | 30 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20915 | 22 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17453 | 31 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE23017 | 31 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18760 | 28 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19807 | 34 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19655 | 62 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE23011 | 49 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20680 | 49 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE21006 | 32 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17455 | 37 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18644 | 32 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18229 | 25 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18208 | 22 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17830 | 42 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19659 | 36 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18153 | 18 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20959 | 50 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18226 | 51 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20639 | 25 | 6/18/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20991 | 38 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17676 | 30 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17968 | 23 | 2/25/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18598 | 47 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19784 | 47 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE23004 | 45 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18992 | 23 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18055 | 29 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18559 | 58 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE23006 | 22 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18690 | 51 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17663 | 21 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18828 | 43 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18871 | 38 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18419 | 34 | 6/18/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17671 | 27 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18838 | 32 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18666 | 55 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17946 | 25 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE21284 | 28 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE22334 | 70 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20271 | 35 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE21402 | 23 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19782 | 41 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17967 | 38 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18211 | 19 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE21068 | 19 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20664 | 28 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20268 | 19 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18507 | 20 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18719 | 64 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE22431 | 23 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20361 | 33 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE21053 | 61 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17548 | 34 | 6/17/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17680 | 50 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T184MPE17395 | 32 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE21024 | 50 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19942 | 53 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18388 | 57 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20761 | 54 | 3/31/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE22347 | 54 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE20010 | 54 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19183 | 46 | 6/17/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18855 | 63 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22064 | 56 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19969 | 38 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE20387 | 63 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21696 | 63 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE18546 | 58 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18977 | 35 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18243 | 54 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22859 | 59 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22833 | 59 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPP00440 | 29 | 4/1/2020 | 7/2/2020 | 7/13/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T184MPE17781 | 56 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18483 | 54 | 6/17/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE20167 | 51 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18649 | 44 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21682 | 60 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21663 | 57 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21222 | 54 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20464 | 64 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19190 | 52 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22937 | 32 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18485 | 29 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22933 | 56 | 6/17/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18518 | 71 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18868 | 13 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE20990 | 51 | 6/5/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18059 | 35 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22183 | 50 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE18975 | 28 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22351 | 22 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22860 | 55 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22067 | 34 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22180 | 20 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22945 | 20 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE20409 | 20 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21495 | 11 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE19373 | 56 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19895 | 64 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18431 | 28 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22835 | 18 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18677 | 34 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20150 | 53 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE20382 | 63 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18656 | 44 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20724 | 68 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE22353 | 57 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22406 | 55 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20613 | 53 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20445 | 58 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20979 | 52 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE20468 | 57 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20459 | 53 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE17869 | 21 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE17875 | 50 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22866 | 26 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18352 | 24 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18973 | 25 | 6/17/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21981 | 43 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22345 | 60 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE20406 | 64 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE21002 | 44 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19193 | 54 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20804 | 52 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18075 | 60 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19196 | 26 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18187 | 41 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20858 | 34 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21677 | 32 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18615 | 62 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE21980 | 9 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE21218 | 56 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19188 | 51 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20472 | 24 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE20405 | 23 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22099 | 39 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE18079 | 59 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21000 | 58 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22405 | 39 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19180 | 44 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20473 | 42 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE17864 | 60 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE17894 | 60 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18604 | 41 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21223 | 40 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20140 | 23 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE17503 | 61 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20136 | 5 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22858 | 41 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE18884 | 60 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22936 | 57 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20773 | 58 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20502 | 44 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18965 | 58 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18197 | 62 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18955 | 17 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21496 | 17 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18648 | 55 | 5/28/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20547 | 44 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE19199 | 33 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE20383 | 52 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22066 | 47 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18600 | 57 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21983 | 44 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21681 | 49 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20772 | 20 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18882 | 73 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20185 | 49 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21678 | 50 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE22343 | 47 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20632 | 53 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22407 | 35 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22166 | 62 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE17779 | 65 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T184MPE18073 | 34 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21283 | 29 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21216 | 22 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19166 | 31 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE17780 | 1 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22127 | 45 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19948 | 44 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19179 | 66 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21242 | 55 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE17888 | 27 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18842 | 60 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18972 | 43 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18083 | 53 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE17538 | 52 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18519 | 46 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE22342 | 27 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20178 | 54 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18673 | 28 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE17719 | 38 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22185 | 61 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21531 | 41 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22340 | 45 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE18954 | 21 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18643 | 37 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20012 | 23 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE22333 | 57 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19944 | 29 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18819 | 38 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22364 | 50 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21239 | 54 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21660 | 58 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22011 | 31 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20407 | 22 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18355 | 53 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18964 | 53 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20789 | 61 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20229 | 32 | 6/17/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20984 | 21 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE18865 | 35 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18061 | 22 | 2/7/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE20172 | 39 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE20854 | 22 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22182 | 39 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21219 | 43 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21982 | 47 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18251 | 35 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19936 | 57 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22131 | 65 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18186 | 48 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22129 | 31 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18078 | 39 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE22359 | 69 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18234 | 34 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20009 | 32 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE20769 | 25 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE22836 | 22 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21492 | 28 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE19194 | 29 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE18963 | 26 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21279 | 55 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE20612 | 62 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18056 | 32 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE20725 | 63 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE21587 | 66 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18165 | 58 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T184MPE18543 | 30 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE22103 | 33 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T184MPE18548 | 60 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T184MPE22915 | 47 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE21260 | 52 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE17557 | 48 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE22077 | 64 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE19669 | 25 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE19430 | 57 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE18430 | 66 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T184MPE19474 | 51 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE21813 | 56 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE17934 | 47 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE21993 | 35 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE19070 | 45 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE21379 | 58 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE20374 | 27 | 5/30/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE19880 | 57 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE18513 | 50 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE20050 | 56 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE21102 | 44 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE18740 | 42 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T184MPE18778 | 56 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE19472 | 56 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE19733 | 36 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE19730 | 57 | 2/22/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE19391 | 24 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE20623 | 30 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE21886 | 63 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE18196 | 44 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T184MPE18095 | 34 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE18547 | 61 | 5/7/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T184MPE22671 | 34 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE19741 | 23 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE18428 | 53 | 5/17/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T184MPE20261 | 49 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE17841 | 30 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T184MPE17801 | 63 | 6/5/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE22827 | 28 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE22490 | 33 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T184MPE22542 | 60 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE19407 | 50 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE19251 | 24 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE17892 | 64 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE18148 | 33 | 6/4/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE17631 | 58 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T184MPE20791 | 21 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE20039 | 32 | 6/2/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE21631 | 24 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE20703 | 38 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T184MPE22957 | 45 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T184MPE18216 | 76 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19574 | 60 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17445 | 52 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21445 | 63 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE18054 | 58 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22358 | 44 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE19745 | 42 | 6/4/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18911 | 20 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21022 | 65 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17926 | 51 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18361 | 51 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21312 | 51 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17513 | 63 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21315 | 35 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE17493 | 42 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19565 | 55 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18908 | 39 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE20345 | 39 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22389 | 56 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17438 | 54 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22239 | 30 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17672 | 24 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE19570 | 45 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17970 | 36 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17509 | 60 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19123 | 60 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18919 | 58 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17969 | 46 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18022 | 21 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17738 | 47 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19418 | 42 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17588 | 40 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18090 | 52 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17938 | 21 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22242 | 64 | 6/5/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18802 | 34 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22282 | 58 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17772 | 49 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21838 | 50 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17978 | 40 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE21439 | 62 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17754 | 58 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19153 | 55 | 6/5/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE17928 | 55 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18045 | 62 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE20720 | 45 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21015 | 28 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18913 | 58 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19378 | 53 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22932 | 47 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE19093 | 64 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE22946 | 53 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE20346 | 42 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE20147 | 54 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE20046 | 55 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19524 | 42 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17647 | 70 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17927 | 48 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22930 | 54 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21378 | 38 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE21421 | 54 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22873 | 45 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE20344 | 21 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19926 | 41 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18089 | 35 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17921 | 63 | 6/18/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22941 | 62 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19667 | 54 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18024 | 60 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18327 | 61 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE22948 | 60 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE17669 | 46 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19575 | 64 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22240 | 58 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21063 | 49 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17513 | 53 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18968 | 52 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18027 | 46 | 6/18/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE19698 | 22 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19583 | 62 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19442 | 64 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22237 | 55 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22404 | 51 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17940 | 23 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17959 | 23 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19848 | 55 | 5/29/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21837 | 52 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18036 | 49 | 6/17/2020 | 7/2/2020 | 7/13/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T184MPE20049 | 47 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE18916 | 63 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19891 | 60 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE22442 | 42 | 6/18/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE18391 | 43 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18526 | 54 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE20719 | 47 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE17998 | 61 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21131 | 64 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21129 | 53 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE18332 | 47 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE20718 | 57 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22950 | 48 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE20343 | 23 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE17958 | 56 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19923 | 33 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE17769 | 53 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE22049 | 33 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19561 | 51 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18489 | 49 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE17764 | 63 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE17773 | 65 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18923 | 32 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE20388 | 47 | 6/4/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE17999 | 50 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE22051 | 49 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19560 | 43 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE21067 | 50 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21781 | 41 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21797 | 38 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18926 | 25 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21817 | 56 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19562 | 36 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18065 | 49 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19416 | 41 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19568 | 60 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17641 | 57 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21374 | 51 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE18427 | 41 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE17957 | 36 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE17619 | 53 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE21020 | 45 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18806 | 54 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19559 | 34 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE20877 | 63 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19334 | 56 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17922 | 56 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22403 | 47 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE22939 | 55 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19664 | 53 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18508 | 57 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE18046 | 48 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE19581 | 20 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE22943 | 20 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17481 | 48 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17617 | 60 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18047 | 59 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE18053 | 30 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE18058 | 30 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18907 | 63 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE19666 | 63 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE19582 | 69 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21777 | 35 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17574 | 61 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21779 | 38 | 6/17/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21144 | 52 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21369 | 62 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21319 | 45 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18607 | 55 | 6/18/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18021 | 65 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21441 | 53 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21061 | 27 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21835 | 24 | 6/19/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22463 | 68 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17449 | 65 | 6/17/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE18506 | 45 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17551 | 37 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17977 | 22 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18811 | 37 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18910 | 26 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21442 | 55 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22236 | 21 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17543 | 57 | 6/17/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19077 | 58 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17667 | 41 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21017 | 33 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19189 | 35 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE18674 | 28 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17475 | 19 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21021 | 47 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18451 | 56 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18534 | 31 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19282 | 43 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22044 | 46 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE20342 | 52 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19912 | 63 | 5/23/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE20717 | 70 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21147 | 35 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18809 | 39 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19167 | 36 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE17740 | 45 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22460 | 54 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T184MPE21376 | 47 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19580 | 37 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE20872 | 54 | 5/29/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE19121 | 55 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18498 | 68 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE22433 | 33 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19470 | 46 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21370 | 32 | 6/4/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE18522 | 55 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE17756 | 44 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17734 | 57 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19915 | 57 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19383 | 63 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18804 | 62 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17668 | 50 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19862 | 62 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE19422 | 62 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19919 | 56 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17771 | 49 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17980 | 37 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22942 | 51 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE22506 | 22 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17403 | 22 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21775 | 24 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19573 | 46 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17739 | 48 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE20047 | 53 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE19665 | 51 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17464 | 52 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22935 | 22 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18049 | 28 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17976 | 42 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE21066 | 48 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE19861 | 53 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE17924 | 45 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE19588 | 37 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE22940 | 56 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE14497 | 22 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19586 | 35 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19159 | 27 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T184MPE19320 | 25 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18813 | 24 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17640 | 29 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE20669 | 32 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE21839 | 53 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE22177 | 43 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE19389 | 59 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE18067 | 29 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T184MPE17614 | 64 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE19794 | 63 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE20945 | 60 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE18068 | 61 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE19749 | 47 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE21814 | 57 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE20744 | 59 | 5/6/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE17575 | 64 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE21103 | 20 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE20390 | 56 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE19792 | 42 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE17718 | 64 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE18279 | 34 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE22081 | 65 | 5/17/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE19411 | 37 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE22366 | 37 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE19210 | 25 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE19483 | 22 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE20061 | 51 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE20263 | 31 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE19388 | 20 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T184MPE18557 | 60 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE22962 | 48 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE21673 | 64 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE19735 | 57 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE22963 | 57 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE17573 | 21 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE17752 | 32 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE20001 | 61 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE1654 | 44 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE22354 | 57 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE21840 | 48 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE18081 | 62 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE19888 | 27 | 6/5/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE21153 | 50 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE17857 | 43 | 6/6/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE19207 | 22 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T184MPE17419 | 39 | 6/17/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE20793 | 33 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE17753 | 64 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE18111 | 31 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T184MPE21070 | 57 | 5/21/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE19358 | 56 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T184MPE17656 | 55 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE19528 | 40 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE18150 | 53 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE21052 | 32 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE17467 | 29 | 6/5/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T184MPE21771 | 55 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T184MPE18839 | 61 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE19826 | 55 | 6/4/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE19242 | 35 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE17587 | 24 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T184MPE23041 | 57 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T184MPE18817 | 51 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE21032 | 34 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE18334 | 50 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE21127 | 55 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T184MPE17712 | 22 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE18298 | 64 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE18276 | 41 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T184MPE19478 | 41 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE21722 | 64 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE17696 | 30 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE18028 | 50 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T184MPE21358 | 25 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T184MPE22487 | 51 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE19833 | 30 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE20861 | 57 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE20983 | 57 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE17840 | 50 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE19376 | 65 | 6/5/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE19051 | 46 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE22430 | 46 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE18461 | 41 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T184MPE17707 | 34 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE21054 | 25 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE22281 | 45 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE17919 | 43 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE20313 | 29 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE17648 | 52 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE18608 | 51 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE18016 | 56 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE18624 | 38 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T184MPE19885 | 46 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE19831 | 59 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE23040 | 63 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE18019 | 51 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE17750 | 42 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE21789 | 42 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE19899 | 27 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE22924 | 30 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T184MPP00243 | 42 | 3/1/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T184MPE19397 | 23 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T184MPE22360 | 20 | 5/26/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T184MPE18829 | 48 | 6/8/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18837 | 58 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE21008 | 52 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE22388 | 39 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19380 | 25 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17947 | 40 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17987 | 62 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE21010 | 28 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19410 | 65 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18605 | 64 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19660 | 43 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19743 | 34 | 6/15/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19787 | 45 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17728 | 37 | 6/19/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE23003 | 65 | 6/17/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17827 | 25 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18818 | 44 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18158 | 54 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17474 | 20 | 6/17/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18504 | 44 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18072 | 34 | 6/17/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19757 | 24 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE22480 | 53 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20685 | 63 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18532 | 48 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE21059 | 29 | 5/31/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17683 | 44 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20525 | 61 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18602 | 22 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20993 | 28 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17443 | 39 | 6/20/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17965 | 39 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T184MPE17605 | 50 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T184MPE19720 | 55 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T184MPE17534 | 43 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18509 | 57 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE18904 | 57 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T184MPE19494 | 57 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE19075 | 55 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE19736 | 63 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE22357 | 20 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE21383 | 47 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE18966 | 46 | 6/13/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE18082 | 25 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE20944 | 48 | 6/16/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T184MPE17991 | 59 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17435 | 50 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18697 | 56 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19656 | 48 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20992 | 58 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18597 | 33 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE20331 | 22 | 6/14/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE22502 | 20 | 5/22/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19298 | 49 | 6/7/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE21280 | 43 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE19785 | 23 | 6/17/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE18781 | 34 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE17679 | 49 | 6/9/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ROGELIO CARRERA, MD | T184MPE19375 | 51 | 6/11/2020 | 7/2/2020 | 7/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T184MPE18475 | 63 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| ROGELIO CARRERA, MD | T184MPE19313 | 49 | 6/12/2020 | 7/2/2020 | 7/13/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE22190 | 29 | 6/10/2020 | 7/2/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T184MPE23001 | 39 | 6/2/2020 | 7/2/2020 | 7/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE18787 | 30 | 6/13/2020 | 7/2/2020 | 7/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE20933 | 27 | 6/13/2020 | 7/2/2020 | 7/7/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE21192 | 38 | 6/14/2020 | 7/2/2020 | 7/7/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T184MPE20759 | 62 | 6/12/2020 | 7/2/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE19719 | 64 | 6/12/2020 | 7/2/2020 | 7/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T184MPE22159 | 25 | 6/15/2020 | 7/2/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE19870 | 32 | 6/11/2020 | 7/2/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE17602 | 31 | 6/12/2020 | 7/2/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T184MPE22511 | 13 | 6/14/2020 | 7/2/2020 | 7/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T184MPE20134 | 23 | 5/26/2020 | 7/2/2020 | 7/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T183MPE31618 | 32 | 2/19/2020 | 7/1/2020 | 10/1/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T184MPE07574 | 20 | 6/8/2020 | 7/1/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T184MPE07781 | 36 | 5/17/2020 | 7/1/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T183MPE37939 | 34 | 4/17/2020 | 7/1/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T183MPE30001 | 43 | 6/10/2020 | 7/1/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T183MPE29427 | 61 | 6/10/2020 | 7/1/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T183MPE36743 | 53 | 6/12/2020 | 7/1/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T183MPE28720 | 55 | 6/14/2020 | 7/1/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T183MPE29855 | 64 | 6/9/2020 | 7/1/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T183MPE37967 | 32 | 6/11/2020 | 7/1/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T183MPE37179 | 53 | 6/12/2020 | 7/1/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T183MPE38126 | 20 | 6/12/2020 | 7/1/2020 | 9/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T184MPE06964 | 45 | 6/23/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T183MPE29324 | 34 | 4/19/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T183MPE29719 | 44 | 6/13/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T184MPE08679 | 44 | 6/20/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T184MPE07604 | 56 | 6/21/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T184MPE07167 | 21 | 6/6/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T183MPE36217 | 3 | 6/13/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T184MPE07562 | 65 | 6/23/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T184MPE08147 | 40 | 6/21/2020 | 7/1/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T184MPE07711 | 59 | 6/20/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T184MPE06960 | 58 | 6/23/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T184MPE07436 | 58 | 6/23/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T184MPE06981 | 64 | 6/22/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T183MPE27773 | 59 | 6/13/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T184MPE07132 | 46 | 6/17/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T184MPE06819 | 22 | 6/24/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T184MPE08804 | 56 | 6/21/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T184MPE07397 | 63 | 6/23/2020 | 7/1/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T184MPE07860 | 26 | 6/20/2020 | 7/1/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T183MPE28325 | 55 | 2/7/2020 | 7/1/2020 | 7/13/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T183MPE37591 | 31 | 3/1/2020 | 7/1/2020 | 7/13/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T183MPE37064 | 50 | 3/2/2020 | 7/1/2020 | 7/13/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T183MPE28576 | 60 | 3/1/2020 | 7/1/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T183MPE32032 | 65 | 6/12/2020 | 7/1/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T183MPE36636 | 45 | 4/2/2020 | 7/1/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T183MPE30824 | 33 | 4/24/2020 | 7/1/2020 | 7/9/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T183MPE30570 | 63 | 6/11/2020 | 7/1/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T183MPE29770 | 48 | 3/23/2020 | 7/1/2020 | 7/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T184MPE08131 | 22 | 6/8/2020 | 7/1/2020 | 7/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE28303 | 47 | 6/3/2020 | 6/30/2020 | 11/2/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T182MPE28137 | 36 | 5/28/2020 | 6/30/2020 | 9/28/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T183MPE41619 | 41 | 6/17/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T183MPE08315 | 49 | 6/18/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T183MPE41732 | 29 | 6/19/2020 | 6/30/2020 | 9/24/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T183MPE41435 | 40 | 6/17/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T182MPE29418 | 52 | 6/2/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T183MPE30058 | 57 | 6/7/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T182MPE29302 | 65 | 6/7/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| EMERG ASSOC OF C | T182MPE28005 | 55 | 6/8/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE30102 | 46 | 6/9/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPP00465 | 71 | 3/8/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE29533 | 59 | 6/9/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE28501 | 29 | 6/6/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE29534 | 27 | 6/12/2020 | 6/30/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T182MPE29633 | 64 | 6/8/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE29509 | 54 | 6/12/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE27503 | 58 | 5/27/2020 | 6/30/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T182MPE27805 | 51 | 6/6/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE29276 | 19 | 6/12/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE29947 | 59 | 6/9/2020 | 6/30/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T182MPE30613 | 54 | 6/11/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE29350 | 15 | 6/6/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE31487 | 45 | 5/27/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE29581 | 61 | 6/8/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE30462 | 29 | 6/9/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE32284 | 39 | 6/10/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE27046 | 20 | 6/11/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE28230 | 25 | 6/12/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE30009 | 56 | 6/7/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE27004 | 59 | 5/29/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE30153 | 42 | 5/27/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE28708 | 31 | 6/12/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE30168 | 58 | 6/4/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE07262 | 64 | 6/18/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE28614 | 38 | 6/9/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE31722 | 60 | 6/6/2020 | 6/30/2020 | 9/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28087 | 49 | 3/31/2020 | 6/30/2020 | 9/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE32027 | 43 | 6/5/2020 | 6/30/2020 | 9/22/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T182MPE30093 | 1 | 6/11/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T182MPE32353 | 29 | 6/3/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T182MPE29446 | 40 | 6/5/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T182MPE30166 | 44 | 6/9/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T182MPE28200 | 57 | 6/5/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T182MPE29413 | 42 | 6/6/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE31427 | 24 | 6/1/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE27289 | 36 | 6/11/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE29575 | 32 | 6/11/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE27601 | 28 | 6/13/2020 | 6/30/2020 | 9/14/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T182MPE30704 | 45 | 6/12/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE29372 | 44 | 6/9/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE31585 | 50 | 5/29/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE27992 | 22 | 5/24/2020 | 6/30/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T182MPE30703 | 25 | 6/7/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE29266 | 53 | 6/5/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE27120 | 55 | 6/12/2020 | 6/30/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T182MPE31422 | 57 | 6/14/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE30620 | 38 | 6/12/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE28319 | 57 | 6/14/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE29685 | 66 | 6/13/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE31001 | 38 | 6/10/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE29275 | 32 | 6/8/2020 | 6/30/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T182MPE30351 | 24 | 6/13/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE31547 | 41 | 6/4/2020 | 6/30/2020 | 9/14/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T182MPE27977 | 31 | 5/27/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE30823 | 50 | 6/7/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE28909 | 20 | 6/3/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE28183 | 25 | 6/6/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE27138 | 60 | 6/6/2020 | 6/30/2020 | 9/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T182MPE41168 | 40 | 6/22/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE07243 | 54 | 6/20/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE07375 | 23 | 6/16/2020 | 6/30/2020 | 8/31/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T182MPE30103 | 56 | 6/7/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T182MPE27032 | 64 | 6/4/2020 | 6/30/2020 | 8/31/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T182MPE31730 | 64 | 6/6/2020 | 6/30/2020 | 8/31/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T182MPE29966 | 58 | 6/7/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T183MPE00011 | 47 | 5/30/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE27557 | 48 | 6/13/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE28093 | 68 | 6/10/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE32385 | 50 | 6/14/2020 | 6/30/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T182MPE30201 | 49 | 6/9/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE32518 | 37 | 6/10/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE27182 | 24 | 6/5/2020 | 6/30/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T182MPE27819 | 57 | 6/9/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE30390 | 29 | 6/9/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE31809 | 41 | 5/30/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE31663 | 40 | 5/26/2020 | 6/30/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T182MPE30897 | 45 | 6/13/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE31666 | 55 | 6/10/2020 | 6/30/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T182MPE30373 | 23 | 6/13/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE28136 | 51 | 6/9/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE27966 | 57 | 6/12/2020 | 6/30/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T182MPE27978 | 19 | 4/22/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE29524 | 59 | 6/10/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE30092 | 39 | 6/9/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE31424 | 33 | 6/9/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE30608 | 34 | 6/9/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE31017 | 60 | 6/6/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE40916 | 24 | 6/16/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE32467 | 37 | 5/31/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE40909 | 53 | 6/19/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T182MPE46063 | 61 | 6/10/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE07310 | 48 | 6/16/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE08633 | 45 | 6/17/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T182MPE41568 | 47 | 6/17/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE28480 | 18 | 6/3/2020 | 6/30/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T182MPE46044 | 27 | 6/12/2020 | 6/30/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T183MPE41626 | 37 | 6/18/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE32319 | 51 | 6/10/2020 | 6/30/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T183MPE07545 | 34 | 6/16/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T182MPE46043 | 72 | 6/4/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE41797 | 52 | 6/21/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T182MPE44574 | 53 | 5/12/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE07834 | 30 | 6/20/2020 | 6/30/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T183MPE07301 | 30 | 6/17/2020 | 6/30/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T183MPE41778 | 59 | 6/14/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE40874 | 28 | 6/18/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE08357 | 38 | 6/15/2020 | 6/30/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T182MPE45034 | 26 | 5/6/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE08375 | 56 | 6/18/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE07250 | 34 | 6/13/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T182MPE45048 | 49 | 5/6/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE07356 | 41 | 6/18/2020 | 6/30/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T183MPE41120 | 26 | 6/16/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE41350 | 30 | 6/16/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE30699 | 49 | 5/28/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE07389 | 32 | 6/24/2020 | 6/30/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE28381 | 50 | 5/20/2020 | 6/30/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE32501 | 57 | 6/9/2020 | 6/30/2020 | 7/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE30939 | 40 | 5/25/2020 | 6/30/2020 | 7/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28387 | 51 | 5/26/2020 | 6/30/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE26968 | 56 | 6/7/2020 | 6/30/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE32326 | 41 | 6/7/2020 | 6/30/2020 | 7/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE29240 | 33 | 6/7/2020 | 6/30/2020 | 7/21/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T182MPP01434 | 47 | 5/2/2020 | 6/30/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30203 | 63 | 3/9/2020 | 6/30/2020 | 7/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE27831 | 54 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE30698 | 49 | 6/6/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28117 | 33 | 6/6/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28644 | 29 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE29307 | 29 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE21751 | 46 | 6/4/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE22178 | 44 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE29658 | 48 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE29918 | 39 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE26903 | 53 | 6/3/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE29063 | 53 | 5/29/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE30660 | 45 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE30658 | 62 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28545 | 47 | 6/6/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE29306 | 25 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE27021 | 22 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE32523 | 64 | 5/31/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE26990 | 44 | 6/6/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE32287 | 23 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE30659 | 44 | 6/6/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28660 | 56 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE27009 | 52 | 5/18/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE31381 | 21 | 6/1/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28783 | 47 | 6/2/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE31229 | 47 | 6/2/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE31590 | 20 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28111 | 28 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE26973 | 33 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28399 | 28 | 6/6/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE29481 | 21 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28805 | 43 | 5/23/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE29405 | 20 | 6/3/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE27204 | 40 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28530 | 36 | 5/26/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE27014 | 40 | 6/5/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE31985 | 30 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28827 | 20 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE29182 | 30 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28225 | 48 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE30227 | 46 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE27686 | 63 | 6/14/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE30511 | 50 | 5/30/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE29434 | 57 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE27490 | 44 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE29358 | 21 | 12/12/2019 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE28755 | 63 | 6/14/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE30651 | 48 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE27718 | 55 | 6/5/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE31705 | 63 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPP01935 | 56 | 2/19/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE30096 | 47 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE29833 | 30 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE28396 | 38 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE28351 | 64 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE30940 | 49 | 6/4/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE27792 | 45 | 6/6/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE27592 | 47 | 6/4/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE30175 | 35 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE29929 | 67 | 5/30/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE27737 | 29 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE31909 | 63 | 6/4/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE30416 | 63 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE27820 | 35 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE29882 | 38 | 5/31/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE30049 | 36 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE32524 | 55 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE31566 | 47 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE28010 | 22 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE30931 | 54 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE29426 | 24 | 6/4/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE29537 | 23 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE31977 | 24 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE29220 | 35 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE30187 | 28 | 1/20/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE27565 | 21 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE28940 | 29 | 6/4/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE27991 | 22 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE27823 | 29 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE30238 | 60 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE29038 | 41 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE28416 | 40 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE27734 | 46 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE29906 | 65 | 6/4/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE27988 | 68 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE31565 | 19 | 6/4/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE29535 | 49 | 6/4/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE30055 | 6 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T182MPE28510 | 35 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE32130 | 53 | 6/2/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T182MPE28711 | 75 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE32497 | 54 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE27894 | 52 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE27659 | 27 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE28484 | 52 | 6/12/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE27493 | 36 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE28271 | 28 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE27817 | 32 | 3/22/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE28409 | 61 | 6/14/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T182MPE28668 | 39 | 5/28/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T182MPE27892 | 62 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE28013 | 22 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T182MPE29561 | 64 | 6/14/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE29029 | 64 | 6/1/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T182MPE31762 | 58 | 5/28/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE27738 | 51 | 6/2/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T182MPE29967 | 53 | 6/6/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE27677 | 24 | 6/14/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE30639 | 58 | 5/21/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE29348 | 21 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE27583 | 58 | 4/1/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T182MPE29914 | 47 | 6/1/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T182MPE31552 | 64 | 6/12/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T182MPE29312 | 45 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T182MPE28131 | 22 | 6/2/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28624 | 58 | 2/6/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27745 | 52 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE28178 | 52 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T182MPE28537 | 32 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE29903 | 61 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE29931 | 51 | 6/12/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE29208 | 66 | 5/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27386 | 61 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28274 | 52 | 6/5/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28273 | 37 | 2/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30484 | 53 | 6/15/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE30411 | 47 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE29420 | 60 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30043 | 52 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27160 | 47 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27960 | 18 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE28436 | 58 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30074 | 54 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE28211 | 62 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28445 | 55 | 6/15/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE30937 | 57 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE28424 | 48 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27621 | 57 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28398 | 44 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE31546 | 19 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE31429 | 63 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE32172 | 23 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE28167 | 54 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28374 | 48 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE29457 | 55 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27673 | 55 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE27213 | 37 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28532 | 49 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30024 | 55 | 6/3/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE27790 | 90 | 6/3/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28536 | 33 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE29836 | 55 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28260 | 25 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE29485 | 40 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30048 | 24 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28007 | 63 | 6/3/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28175 | 39 | 5/31/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE29835 | 55 | 5/31/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28367 | 59 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE30376 | 55 | 6/12/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27655 | 39 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE30062 | 51 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE29404 | 58 | 5/30/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28506 | 46 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27518 | 29 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28526 | 25 | 5/29/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28552 | 43 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28599 | 54 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27172 | 29 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE29143 | 23 | 6/5/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27672 | 47 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30052 | 62 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE31698 | 56 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE29019 | 44 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE30611 | 46 | 6/12/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28293 | 46 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27957 | 29 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE28147 | 33 | 6/6/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27670 | 47 | 5/24/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30216 | 57 | 6/6/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28169 | 58 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28006 | 26 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30422 | 56 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE29484 | 40 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE27656 | 27 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE27810 | 43 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28438 | 28 | 6/14/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE29173 | 31 | 6/12/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30235 | 58 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE27488 | 37 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30802 | 28 | 6/15/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE29910 | 63 | 6/3/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28533 | 32 | 6/12/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28856 | 34 | 6/14/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE31623 | 18 | 6/12/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28386 | 29 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE32114 | 48 | 6/5/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE32468 | 40 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE29957 | 49 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27489 | 57 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27388 | 45 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE28520 | 33 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE31731 | 48 | 6/6/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27531 | 53 | 6/15/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE29934 | 63 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE30616 | 48 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28855 | 50 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE28202 | 52 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE32474 | 54 | 5/24/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE31699 | 45 | 6/5/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27678 | 12 | 6/12/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE28157 | 33 | 5/29/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE32125 | 50 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE31736 | 53 | 5/29/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE29832 | 58 | 5/25/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27622 | 23 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE31550 | 55 | 6/14/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE29495 | 60 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30080 | 34 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30421 | 42 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T182MPE28368 | 35 | 5/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27609 | 21 | 5/29/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27633 | 23 | 6/6/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE31734 | 22 | 6/12/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE27733 | 64 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE31697 | 54 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE28421 | 31 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE30046 | 31 | 6/12/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE27620 | 28 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE31686 | 48 | 5/29/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27539 | 39 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE32184 | 53 | 5/31/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE27516 | 86 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE31735 | 62 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE30969 | 48 | 5/28/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE29175 | 23 | 6/12/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE30197 | 46 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE28377 | 27 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE27926 | 27 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE31702 | 37 | 1/6/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28857 | 44 | 5/29/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27517 | 35 | 6/3/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30072 | 36 | 6/14/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30050 | 37 | 5/30/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE27687 | 56 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28206 | 26 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27863 | 21 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE29863 | 37 | 6/15/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27312 | 57 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28020 | 42 | 6/12/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE30499 | 30 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE31447 | 28 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27374 | 28 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE30934 | 28 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE30179 | 18 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE30208 | 29 | 5/28/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27746 | 33 | 5/30/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28269 | 54 | 6/12/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T182MPE32188 | 42 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE27486 | 57 | 6/14/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28621 | 28 | 6/5/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE29946 | 25 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T182MPE28828 | 12 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE29897 | 43 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE30205 | 51 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T182MPE29614 | 47 | 5/31/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE27304 | 32 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE27409 | 64 | 6/3/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE28389 | 41 | 6/3/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE29907 | 57 | 6/3/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE30073 | 64 | 6/5/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE32119 | 42 | 6/3/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T182MPE31581 | 54 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T182MPE26994 | 60 | 5/18/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE29133 | 59 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE31906 | 40 | 5/17/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T182MPE27846 | 0 | 6/14/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T182MPE29846 | 46 | 6/4/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T182MPE29849 | 49 | 6/2/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T182MPE29950 | 56 | 6/3/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T182MPE44594 | 59 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T182MPE26954 | 64 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE29488 | 51 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE27207 | 19 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE27594 | 30 | 6/4/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE31224 | 47 | 6/3/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28707 | 65 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE27619 | 57 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE27210 | 47 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE29427 | 49 | 6/4/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE29389 | 64 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE27574 | 61 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE30000 | 58 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE29445 | 48 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28797 | 39 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE29566 | 48 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE31255 | 38 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE29565 | 21 | 6/3/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28833 | 33 | 5/22/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T182MPE28283 | 57 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T182MPE27781 | 65 | 6/5/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T182MPE27877 | 31 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T182MPE29066 | 36 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T182MPE27779 | 57 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T182MPE27784 | 32 | 6/9/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T182MPE32476 | 59 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T182MPE32095 | 54 | 6/10/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE32512 | 27 | 6/8/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE27981 | 50 | 5/19/2020 | 6/30/2020 | 7/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE27791 | 56 | 5/20/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE27939 | 65 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE28491 | 53 | 6/7/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE29866 | 27 | 6/11/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE31568 | 27 | 5/20/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T182MPE27588 | 39 | 5/19/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE26896 | 41 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE26917 | 52 | 5/18/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE28126 | 63 | 6/13/2020 | 6/30/2020 | 7/9/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T182MPE30661 | 61 | 6/14/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T182MPE28795 | 58 | 6/1/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T182MPE32008 | 60 | 6/11/2020 | 6/30/2020 | 7/7/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T182MPE28395 | 61 | 6/9/2020 | 6/30/2020 | 7/7/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | T182MPE27580 | 46 | 6/14/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T182MPE30528 | 57 | 5/20/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T182MPE28144 | 35 | 5/23/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T182MPE32327 | 48 | 5/9/2020 | 6/30/2020 | 7/7/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T182MPE27971 | 27 | 5/27/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T182MPE29046 | 57 | 6/5/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T182MPE31751 | 22 | 5/28/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| EMERG ASSOC OF C | T182MPE27581 | 32 | 6/9/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| EMERG ASSOC OF C | T182MPE29870 | 56 | 5/21/2020 | 6/30/2020 | 7/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T182MPE31750 | 31 | 6/13/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE27799 | 57 | 6/10/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE27533 | 57 | 6/9/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE28762 | 48 | 6/8/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE27806 | 65 | 6/13/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE30633 | 51 | 6/8/2020 | 6/30/2020 | 7/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T182MPE29408 | 61 | 6/9/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE27928 | 52 | 6/9/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE30991 | 63 | 6/6/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE31520 | 41 | 6/14/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE29523 | 33 | 6/8/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T182MPE27607 | 40 | 6/12/2020 | 6/30/2020 | 7/7/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T183MPE07806 | 58 | 6/19/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T183MPE40966 | 56 | 6/18/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE27477 | 45 | 6/6/2020 | 6/30/2020 | 7/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T182MPE30492 | 55 | 1/7/2020 | 6/30/2020 | 7/7/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE23115 | 33 | 6/6/2020 | 6/29/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE27321 | 26 | 6/1/2020 | 6/29/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE20635 | 41 | 5/31/2020 | 6/29/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE28643 | 38 | 6/3/2020 | 6/29/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE28112 | 42 | 6/3/2020 | 6/29/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE22263 | 53 | 6/3/2020 | 6/29/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE25562 | 55 | 6/7/2020 | 6/29/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE27819 | 53 | 6/7/2020 | 6/29/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE22817 | 57 | 6/6/2020 | 6/29/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE21587 | 57 | 6/6/2020 | 6/29/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE26651 | 59 | 6/2/2020 | 6/29/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE28461 | 57 | 6/8/2020 | 6/29/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE26671 | 40 | 6/8/2020 | 6/29/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE24685 | 65 | 6/4/2020 | 6/29/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE23360 | 37 | 6/8/2020 | 6/29/2020 | 9/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T181MPE27249 | 20 | 6/3/2020 | 6/29/2020 | 9/24/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T181MPE23133 | 50 | 6/8/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE27437 | 33 | 5/29/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE21221 | 40 | 5/28/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE28916 | 45 | 6/5/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| EMERG ASSOC OF C | T181MPE23733 | 30 | 6/7/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE22852 | 60 | 6/8/2020 | 6/29/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T181MPE28368 | 0 | 6/3/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE20338 | 52 | 6/3/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE29078 | 60 | 6/6/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE21951 | 46 | 6/7/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE21980 | 55 | 6/6/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE28577 | 23 | 6/4/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE29281 | 41 | 6/6/2020 | 6/29/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T181MPE28364 | 62 | 6/2/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE22398 | 64 | 6/11/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE21625 | 25 | 6/2/2020 | 6/29/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T181MPE22194 | 61 | 6/4/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE21593 | 22 | 6/3/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE27302 | 33 | 6/3/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE21594 | 44 | 6/2/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE29124 | 55 | 6/4/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE29283 | 23 | 6/2/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE21327 | 45 | 6/4/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE19258 | 48 | 6/11/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE19127 | 35 | 6/6/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE22357 | 45 | 6/8/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE23672 | 22 | 5/24/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE27517 | 54 | 6/6/2020 | 6/29/2020 | 9/14/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T181MPE23666 | 23 | 5/27/2020 | 6/29/2020 | 9/14/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T181MPE29113 | 51 | 5/30/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T181MPE25422 | 48 | 6/3/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T181MPE28393 | 64 | 6/1/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T181MPE22113 | 48 | 5/22/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T181MPE28898 | 28 | 5/22/2020 | 6/29/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE28321 | 27 | 6/8/2020 | 6/29/2020 | 9/1/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T182MPE14636 | 50 | 6/19/2020 | 6/29/2020 | 9/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE25503 | 61 | 6/3/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE23461 | 41 | 6/5/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE25167 | 62 | 6/13/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE23114 | 64 | 6/7/2020 | 6/29/2020 | 8/31/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE26866 | 45 | 6/8/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE23242 | 21 | 6/3/2020 | 6/29/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T181MPE22916 | 56 | 6/11/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE22855 | 47 | 6/2/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE29079 | 35 | 6/7/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE21805 | 54 | 6/9/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE21792 | 43 | 6/4/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE20574 | 47 | 6/3/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE22941 | 41 | 6/8/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE22939 | 36 | 6/4/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE20863 | 34 | 6/5/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE22967 | 61 | 6/7/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE26839 | 82 | 6/6/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE22269 | 23 | 6/8/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE28931 | 33 | 6/3/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE27669 | 25 | 6/3/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE21928 | 50 | 6/2/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T181MPE23769 | 60 | 5/27/2020 | 6/29/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T182MPE15111 | 57 | 6/22/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T181MPE27844 | 90 | 5/30/2020 | 6/29/2020 | 8/31/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T182MPE14648 | 41 | 6/13/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T182MPE16674 | 41 | 6/16/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T182MPE13980 | 24 | 6/15/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T182MPE17732 | 51 | 6/20/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T182MPE15745 | 48 | 6/17/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T182MPE15650 | 31 | 6/16/2020 | 6/29/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T182MPE15563 | 34 | 6/17/2020 | 6/29/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T182MPE14855 | 57 | 6/21/2020 | 6/29/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T182MPE15550 | 52 | 6/17/2020 | 6/29/2020 | 8/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T182MPE28673 | 50 | 5/30/2020 | 6/29/2020 | 7/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T181MPE24062 | 26 | 6/3/2020 | 6/29/2020 | 7/13/2020 | 99284 |
| INHPYNET SOUTH BROWARD, | T181MPE20957 | 59 | 6/2/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| INHPYNET SOUTH BROWARD, | T181MPE29015 | 58 | 6/2/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| INHPYNET SOUTH BROWARD, | T181MPE27916 | 39 | 6/5/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| INHPYNET SOUTH BROWARD, | T181MPE22968 | 23 | 5/2/2020 | 6/29/2020 | 7/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T181MPE23298 | 29 | 3/7/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| INHPYNET CONT SERV INC | T181MPE22854 | 51 | 6/11/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T181MPE21870 | 51 | 6/8/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE23723 | 39 | 6/11/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE27646 | 58 | 6/9/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE27915 | 49 | 6/11/2020 | 6/29/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T181MPE23232 | 55 | 6/4/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE21037 | 39 | 6/5/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE23627 | 50 | 6/8/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE19240 | 40 | 6/6/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE27591 | 62 | 6/10/2020 | 6/29/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T181MPE28471 | 36 | 6/4/2020 | 6/29/2020 | 7/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T181MPE23629 | 56 | 6/20/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE23635 | 62 | 6/5/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE19242 | 29 | 6/4/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE28939 | 28 | 6/9/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE25371 | 60 | 6/4/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T181MPE23632 | 52 | 6/2/2020 | 6/29/2020 | 7/9/2020 | 99284 |
| INHPYNET MED MANAGEMENT | T181MPE28349 | 49 | 6/5/2020 | 6/29/2020 | 7/9/2020 | 99284 |
| INHPYNET MED MANAGEMENT | T181MPE28305 | 70 | 6/7/2020 | 6/29/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T181MPE21995 | 39 | 5/27/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T181MPE29362 | 32 | 6/2/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T181MPE22881 | 62 | 6/13/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T181MPE28842 | 62 | 6/4/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T181MPE24518 | 57 | 6/7/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T181MPE27214 | 25 | 6/11/2020 | 6/29/2020 | 7/9/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T181MPE28689 | 32 | 6/4/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T181MPE25087 | 60 | 6/6/2020 | 6/29/2020 | 7/9/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T181MPE21778 | 40 | 6/1/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T181MPE19085 | 64 | 6/2/2020 | 6/29/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T181MPE19534 | 22 | 4/2/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T181MPE22934 | 36 | 6/5/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| INHPYNET SOUTH BROWARD, | T181MPE27744 | 63 | 6/5/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| INHPYNET SOUTH BROWARD, | T181MPE27486 | 36 | 6/7/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| INHPYNET SOUTH BROWARD, | T181MPE23731 | 23 | 6/5/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| INHPYNET SOUTH BROWARD, | T181MPP00363 | 1 | 1/1/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| INHPYNET SOUTH BROWARD, | T181MPE20099 | 39 | 5/21/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| INHPYNET SOUTH BROWARD, | T181MPE25400 | 15 | 6/8/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| INHPYNET SOUTH BROWARD, | T181MPE23637 | 63 | 6/5/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| INHPYNET SOUTH BROWARD, | T181MPE22615 | 20 | 6/6/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| INHPYNET SOUTH BROWARD, | T181MPE24874 | 46 | 6/5/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T181MPE21986 | 38 | 4/7/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| INHPYNET CONT SERV INC | T181MPE27918 | 25 | 4/9/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| INHPYNET CONT SERV INC | T181MPE22811 | 44 | 6/5/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T181MPE22811 | 20 | 6/2/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T181MPE25711 | 28 | 3/11/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T181MPE25442 | 38 | 6/4/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE22851 | 41 | 6/6/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE24272 | 26 | 6/5/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T181MPE22450 | 45 | 6/6/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE25440 | 57 | 6/9/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE23565 | 60 | 6/7/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE26729 | 57 | 6/12/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE22449 | 21 | 6/6/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE28941 | 35 | 6/4/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE23621 | 52 | 6/10/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE27774 | 52 | 5/4/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE22490 | 49 | 6/5/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE28484 | 44 | 6/4/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE29016 | 49 | 6/4/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T181MPE23906 | 36 | 6/9/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE28477 | 28 | 6/9/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T181MPE24875 | 42 | 6/6/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE23902 | 37 | 6/9/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE27576 | 58 | 6/4/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T181MPE24349 | 22 | 6/6/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE24348 | 51 | 6/9/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T181MPP00712 | 21 | 5/18/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE27571 | 39 | 6/4/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE26443 | 35 | 6/6/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T181MPE24887 | 63 | 6/9/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE29024 | 25 | 6/7/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T181MPE28069 | 27 | 6/9/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE26441 | 56 | 6/10/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T181MPE27751 | 35 | 6/10/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE28480 | 33 | 6/10/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE15599 | 39 | 6/5/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T181MPP03003 | 35 | 1/24/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| INHPYNET MED MANAGEMENT | T181MPE23725 | 23 | 5/18/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| INHPYNET MED MANAGEMENT | T181MPE27528 | 60 | 6/3/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| INHPYNET MED MANAGEMENT | T181MPE28495 | 27 | 1/27/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T181MPE25476 | 62 | 6/3/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T181MPE28326 | 20 | 6/10/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T181MPE20035 | 29 | 6/7/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T181MPE19168 | 58 | 6/11/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T181MPP02882 | 54 | 2/14/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T181MPP03015 | 59 | 2/10/2020 | 6/29/2020 | 7/7/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ROGELIO CARRERA, MD | T181MPE28245 | 57 | 6/11/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T182MPE13947 | 43 | 6/20/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T182MPE17236 | 65 | 6/17/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE18830 | 62 | 6/12/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE24370 | 32 | 5/29/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE25111 | 50 | 5/22/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T181MPE28955 | 57 | 2/15/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE19215 | 44 | 6/4/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE24446 | 26 | 6/7/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE26969 | 41 | 6/7/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPP02763 | 53 | 5/21/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE24223 | 62 | 2/24/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE19437 | 33 | 6/5/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T181MPE25810 | 36 | 6/7/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE22505 | 91 | 2/25/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T181MPE21947 | 41 | 6/9/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T181MPE21330 | 48 | 6/5/2020 | 6/29/2020 | 7/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T181MPE23101 | 24 | 6/4/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T182MPE15083 | 54 | 5/1/2020 | 6/29/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T181MPE23231 | 23 | 6/7/2020 | 6/29/2020 | 7/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T181MPE25526 | 60 | 6/4/2020 | 6/29/2020 | 7/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE41675 | 61 | 5/29/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE34049 | 64 | 5/27/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE38399 | 42 | 6/8/2020 | 6/26/2020 | 9/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE40789 | 43 | 5/24/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE79076 | 42 | 5/26/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE43251 | 38 | 6/7/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE42317 | 58 | 6/1/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE43011 | 45 | 6/4/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE79642 | 51 | 6/1/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE41068 | 63 | 6/5/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE39700 | 48 | 6/7/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE79402 | 52 | 5/29/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE41874 | 61 | 6/5/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE41328 | 58 | 6/3/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE78989 | 55 | 5/29/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE78907 | 55 | 6/3/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE43453 | 59 | 6/1/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE79634 | 36 | 6/3/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE43788 | 22 | 6/3/2020 | 6/26/2020 | 9/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T178MPE41549 | 54 | 6/1/2020 | 6/26/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE45435 | 64 | 6/4/2020 | 6/26/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE43109 | 40 | 5/30/2020 | 6/26/2020 | 9/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE40551 | 37 | 5/26/2020 | 6/26/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE40036 | 58 | 6/4/2020 | 6/26/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE79508 | 64 | 5/29/2020 | 6/26/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE79429 | 42 | 5/27/2020 | 6/26/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE79489 | 37 | 5/21/2020 | 6/26/2020 | 9/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE40503 | 65 | 5/27/2020 | 6/26/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE40607 | 54 | 5/31/2020 | 6/26/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE79660 | 53 | 6/6/2020 | 6/26/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE79639 | 19 | 5/31/2020 | 6/26/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE41608 | 64 | 6/3/2020 | 6/26/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE45322 | 1 | 6/6/2020 | 6/26/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE40417 | 57 | 6/4/2020 | 6/26/2020 | 9/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T178MPE40694 | 26 | 6/2/2020 | 6/26/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE42126 | 64 | 6/7/2020 | 6/26/2020 | 9/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE79516 | 49 | 6/1/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE42853 | 64 | 5/30/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE79536 | 45 | 6/3/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE43904 | 36 | 5/27/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE40671 | 49 | 5/28/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE79493 | 53 | 5/22/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE39163 | 29 | 6/5/2020 | 6/26/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T178MPE41186 | 59 | 5/28/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE43449 | 48 | 6/5/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE44791 | 40 | 6/4/2020 | 6/26/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T178MPE39618 | 52 | 6/7/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T178MPE02848 | 62 | 6/18/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T179MPE03485 | 31 | 6/13/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T179MPE02531 | 54 | 6/12/2020 | 6/26/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T179MPE00603 | 29 | 6/11/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T179MPE00703 | 41 | 6/16/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T179MPE06741 | 41 | 6/15/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T179MPE00520 | 42 | 6/23/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T178MPE41265 | 17 | 5/26/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T178MPE43865 | 29 | 5/29/2020 | 6/26/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T179MPE02849 | 36 | 6/10/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T179MPE00606 | 47 | 6/16/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T178MPE42942 | 22 | 6/5/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T179MPE03867 | 48 | 6/11/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T179MPE00613 | 61 | 6/14/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T179MPE05578 | 52 | 6/14/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T179MPE05120 | 58 | 6/19/2020 | 6/26/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T179MPE06641 | 33 | 6/13/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T179MPE03093 | 62 | 6/11/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T179MPE03314 | 38 | 6/13/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T179MPE05398 | 54 | 6/11/2020 | 6/26/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T179MPE05132 | 36 | 6/12/2020 | 6/26/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE45486 | 48 | 5/27/2020 | 6/26/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE79212 | 35 | 5/26/2020 | 6/26/2020 | 8/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE38854 | 38 | 6/6/2020 | 6/26/2020 | 7/21/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T178MPE40070 | 59 | 10/17/2019 | 6/26/2020 | 7/13/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T178MPE40705 | 26 | 5/29/2020 | 6/26/2020 | 7/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPS39870 | 60 | 4/1/2020 | 6/26/2020 | 7/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPE43820 | 37 | 6/8/2020 | 6/26/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE78894 | 65 | 5/29/2020 | 6/26/2020 | 7/7/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T178MPE79055 | 64 | 6/12/2020 | 6/26/2020 | 7/7/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T178MPE38101 | 61 | 6/12/2020 | 6/26/2020 | 7/7/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T178MPE78899 | 64 | 5/23/2020 | 6/26/2020 | 7/7/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T178MPE42830 | 60 | 5/28/2020 | 6/26/2020 | 7/7/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T178MPE45473 | 29 | 6/2/2020 | 6/26/2020 | 7/7/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE40872 | 63 | 6/4/2020 | 6/26/2020 | 7/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE39863 | 42 | 6/4/2020 | 6/26/2020 | 7/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE45356 | 38 | 6/6/2020 | 6/26/2020 | 7/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE41806 | 24 | 5/28/2020 | 6/26/2020 | 7/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T178MPE39652 | 34 | 6/6/2020 | 6/26/2020 | 7/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T178MPP00763 | 9 | 1/29/2020 | 6/26/2020 | 7/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPP00770 | 65 | 11/5/2019 | 6/26/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE41383 | 44 | 6/4/2020 | 6/26/2020 | 7/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T178MPE39959 | 49 | 5/25/2020 | 6/26/2020 | 7/3/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T178MPE39973 | 61 | 5/25/2020 | 6/26/2020 | 7/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE42371 | 28 | 6/4/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE41797 | 41 | 6/2/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE79520 | 46 | 6/6/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE39818 | 58 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE78892 | 24 | 6/2/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE40877 | 62 | 6/4/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE45169 | 26 | 6/2/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE79752 | 21 | 6/4/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE37908 | 67 | 6/3/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE40453 | 25 | 6/2/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE40456 | 27 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE42667 | 20 | 6/6/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE43197 | 40 | 6/2/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE78952 | 27 | 5/29/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE79734 | 20 | 6/6/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE45200 | 57 | 6/2/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE39820 | 24 | 6/2/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE79105 | 30 | 6/9/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE43322 | 40 | 5/18/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE38379 | 49 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE39915 | 49 | 6/6/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE44495 | 49 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE79059 | 50 | 6/10/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPE79380 | 61 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPE79035 | 67 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPE42621 | 26 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T178MPE41774 | 60 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T178MPE79510 | 5 | 6/6/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T178MPE39337 | 24 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T178MPS78811 | 63 | 4/8/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPE79762 | 36 | 6/6/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPS41808 | 82 | 4/4/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPE39682 | 22 | 5/25/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T178MPS78834 | 55 | 4/1/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T178MPS79376 | 60 | 4/3/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T178MPE45344 | 49 | 3/26/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T178MPE79716 | 27 | 6/5/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T178MPE79847 | 60 | 5/29/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T178MPS42014 | 21 | 4/9/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T178MPE79152 | 40 | 5/24/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T178MPE79498 | 55 | 5/24/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE79163 | 60 | 6/6/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE79471 | 61 | 6/6/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPP01283 | 38 | 12/21/2019 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE39523 | 45 | 5/25/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE78841 | 49 | 6/10/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE78896 | 53 | 6/4/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE79681 | 51 | 6/6/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE44412 | 61 | 5/19/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE45428 | 54 | 6/6/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE78851 | 23 | 6/3/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE79050 | 60 | 6/6/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE38351 | 34 | 6/3/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE39509 | 24 | 1/12/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE79783 | 64 | 6/1/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE78897 | 22 | 6/6/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE79801 | 77 | 5/25/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE79172 | 63 | 6/3/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE79636 | 26 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE43106 | 28 | 3/7/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE79060 | 53 | 6/4/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE79847 | 22 | 6/3/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE45243 | 43 | 6/5/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE79482 | 28 | 6/4/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE79174 | 50 | 6/4/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE38359 | 48 | 1/2/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE79057 | 32 | 6/3/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE79173 | 28 | 6/9/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPE79036 | 37 | 5/29/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE79038 | 53 | 5/26/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE79045 | 22 | 6/4/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T178MPE79547 | 53 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE39390 | 46 | 6/1/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE79355 | 41 | 6/4/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE78796 | 52 | 2/28/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE79134 | 37 | 6/1/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T178MPE42051 | 48 | 5/25/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE79419 | 63 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE41562 | 30 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE43191 | 39 | 6/7/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE44268 | 31 | 6/7/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE40404 | 48 | 6/7/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE41447 | 41 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE44129 | 28 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE43144 | 57 | 5/25/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE40063 | 35 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE40205 | 42 | 6/5/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE40849 | 46 | 1/2/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE45173 | 26 | 4/3/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE42676 | 30 | 6/2/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE42343 | 47 | 2/27/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE38519 | 64 | 6/8/2020 | 6/26/2020 | 7/2/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE37886 | 54 | 6/6/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE38062 | 60 | 5/28/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T178MPE41809 | 42 | 6/2/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T179MPE05156 | 53 | 6/16/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T179MPE05287 | 22 | 2/17/2020 | 6/26/2020 | 7/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE78931 | 59 | 6/5/2020 | 6/26/2020 | 7/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T178MPE40610 | 56 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPE41127 | 72 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPE44716 | 61 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPS39647 | 25 | 4/3/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T178MPE43608 | 54 | 6/8/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPE43274 | 58 | 6/8/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPE41236 | 73 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPE40866 | 35 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T178MPE45520 | 20 | 6/8/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPE40864 | 24 | 6/2/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T178MPE38798 | 60 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T178MPE41715 | 44 | 5/24/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPE39902 | 20 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T178MPE40736 | 13 | 6/7/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T178MPE38968 | 91 | 3/2/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T178MPE40766 | 50 | 5/26/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T178MPE45105 | 33 | 5/29/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T178MPS38424 | 48 | 4/4/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T178MPE45144 | 32 | 6/10/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T178MPE40058 | 64 | 6/10/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T178MPE42240 | 60 | 6/8/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T178MPE38088 | 51 | 6/8/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T178MPE44945 | 50 | 6/1/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T178MPE40203 | 61 | 6/10/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T178MPE41298 | 64 | 6/5/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T178MPE39942 | 40 | 6/9/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T178MPE40978 | 65 | 6/3/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T178MPE41540 | 55 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T178MPE41813 | 49 | 6/10/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T178MPE44497 | 37 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE38154 | 55 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE43094 | 51 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE38152 | 36 | 6/5/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE41645 | 58 | 2/6/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE38345 | 53 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE43261 | 55 | 6/8/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE39524 | 63 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE43118 | 51 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE44398 | 38 | 6/10/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE41304 | 28 | 6/7/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE45441 | 53 | 6/4/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE43291 | 27 | 6/5/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE39064 | 48 | 6/3/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE40350 | 58 | 6/8/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE41962 | 37 | 2/8/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE44465 | 23 | 2/13/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE43116 | 74 | 6/5/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE38328 | 61 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE45062 | 61 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE39482 | 52 | 6/5/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE45232 | 57 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE42039 | 68 | 6/8/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE40653 | 19 | 6/4/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE42960 | 31 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE44870 | 43 | 6/4/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE40093 | 39 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE41277 | 38 | 6/8/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE38566 | 21 | 6/4/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE44396 | 21 | 6/5/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE41410 | 60 | 6/7/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE45109 | 52 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE40301 | 55 | 6/6/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T178MPE41326 | 30 | 6/5/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T178MPE38159 | 58 | 6/5/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE43079 | 51 | 6/3/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE39512 | 55 | 6/4/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE39943 | 57 | 5/27/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE40266 | 22 | 6/4/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| ROGELIO CARRERA, MD | T178MPE38732 | 51 | 6/7/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE39717 | 40 | 6/5/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE41331 | 34 | 5/28/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE40848 | 21 | 6/4/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE39386 | 64 | 5/31/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE38239 | 37 | 5/31/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE43567 | 52 | 6/3/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE39484 | 29 | 5/30/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE41896 | 44 | 5/27/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE41649 | 33 | 6/3/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE42350 | 56 | 6/3/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE44052 | 55 | 6/2/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE42684 | 23 | 6/4/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE43883 | 39 | 5/26/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE43379 | 43 | 6/2/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T178MPE42279 | 37 | 6/2/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T178MPE39936 | 57 | 6/7/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T178MPE37994 | 63 | 6/7/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T178MPE41284 | 23 | 6/5/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T178MPE40372 | 30 | 3/5/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE39864 | 51 | 5/30/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T178MPE44033 | 29 | 6/2/2020 | 6/26/2020 | 7/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T178MPE41603 | 47 | 6/8/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T178MPE43241 | 26 | 6/1/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T178MPE41413 | 62 | 5/30/2020 | 6/26/2020 | 7/1/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T178MPE32788 | 52 | 6/14/2020 | 6/25/2020 | 9/24/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T178MPE29826 | 52 | 6/16/2020 | 6/25/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T177MPE63129 | 40 | 6/15/2020 | 6/25/2020 | 9/24/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | T177MPE26825 | 60 | 6/13/2020 | 6/25/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T177MPE27100 | 17 | 4/6/2020 | 6/25/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T177MPE24383 | 57 | 5/26/2020 | 6/25/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T177MPE20957 | 43 | 6/2/2020 | 6/25/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T178MPE29897 | 66 | 6/11/2020 | 6/25/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T177MPE62771 | 49 | 6/11/2020 | 6/25/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T177MPE26579 | 25 | 6/13/2020 | 6/25/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T178MPE32178 | 42 | 6/19/2020 | 6/25/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T178MPE32516 | 22 | 6/15/2020 | 6/25/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T177MPE63067 | 56 | 6/13/2020 | 6/25/2020 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T177MPS20801 | 21 | 3/18/2020 | 6/25/2020 | 7/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPE24883 | 29 | 4/1/2020 | 6/25/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPS22405 | 60 | 3/20/2020 | 6/25/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPS24652 | 49 | 4/1/2020 | 6/25/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPS24339 | 51 | 3/27/2020 | 6/25/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPE24856 | 18 | 3/30/2020 | 6/25/2020 | 7/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T177MPE26531 | 58 | 3/7/2020 | 6/25/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPS21212 | 42 | 3/30/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPS15266 | 46 | 3/19/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPS27270 | 52 | 3/28/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPS22394 | 38 | 4/8/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPE20967 | 60 | 3/4/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPS21229 | 33 | 3/25/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPS21175 | 48 | 3/26/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPS20820 | 49 | 3/19/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPE26986 | 38 | 4/1/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPS17940 | 64 | 4/1/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPS25087 | 41 | 3/18/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPS27583 | 60 | 3/26/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPS27965 | 27 | 3/26/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPS15191 | 64 | 3/19/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPP00873 | 38 | 5/25/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPS26709 | 22 | 4/8/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPS27892 | 52 | 3/31/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPS24792 | 34 | 3/22/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPS21216 | 55 | 3/18/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPS24591 | 27 | 4/6/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPS25150 | 41 | 4/9/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPS26708 | 25 | 3/27/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPS25052 | 57 | 3/30/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPE24697 | 30 | 1/6/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPE20981 | 29 | 3/15/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPS25165 | 35 | 3/18/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPS20910 | 47 | 4/1/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPS24651 | 38 | 4/3/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T177MPS24852 | 60 | 3/28/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPS15099 | 45 | 4/5/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T177MPS20776 | 58 | 3/20/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T177MPS27585 | 45 | 3/21/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T177MPS24589 | 11 | 3/18/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T177MPS17395 | 54 | 3/24/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T177MPS26646 | 54 | 3/21/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T177MPS21615 | 40 | 3/19/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T177MPS24690 | 62 | 3/26/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T177MPS26658 | 51 | 3/21/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T177MPS26085 | 39 | 3/21/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T177MPS25834 | 28 | 3/21/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T177MPS25103 | 59 | 4/3/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T177MPS20777 | 60 | 4/8/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T177MPS15077 | 48 | 3/25/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T177MPS26705 | 53 | 3/30/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T177MPS24782 | 34 | 3/21/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T177MPE24941 | 24 | 6/4/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T177MPE26684 | 26 | 6/15/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T177MPE24316 | 20 | 5/31/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T177MPE21140 | 34 | 2/23/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T177MPE24152 | 63 | 1/8/2020 | 6/25/2020 | 7/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T177MPE22694 | 44 | 6/1/2020 | 6/25/2020 | 7/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T176MPE21850 | 50 | 5/28/2020 | 6/24/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T176MPE28176 | 58 | 5/31/2020 | 6/24/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T176MPE21900 | 46 | 5/27/2020 | 6/24/2020 | 7/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T176MPE23449 | 35 | 4/9/2020 | 6/24/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T176MPE22092 | 31 | 3/28/2020 | 6/24/2020 | 6/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T176MPE22882 | 31 | 4/6/2020 | 6/24/2020 | 6/30/2020 | 99284 |
| ROGELIO CARRERA, MD | T176MPE23142 | 47 | 3/29/2020 | 6/24/2020 | 6/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T176MPE28794 | 3 | 5/30/2020 | 6/24/2020 | 6/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T176MPE24188 | 60 | 3/2/2020 | 6/24/2020 | 6/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T175MPE19126 | 41 | 5/24/2020 | 6/23/2020 | 10/9/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T176MPE11853 | 36 | 5/4/2020 | 6/23/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T175MPE20940 | 57 | 5/27/2020 | 6/23/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T175MPE21207 | 52 | 5/21/2020 | 6/23/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T175MPE19877 | 55 | 5/26/2020 | 6/23/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T175MPE20135 | 67 | 5/26/2020 | 6/23/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T175MPE19875 | 37 | 5/27/2020 | 6/23/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T175MPE19290 | 26 | 5/27/2020 | 6/23/2020 | 9/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T175MPE19599 | 70 | 5/30/2020 | 6/23/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T175MPE21170 | 63 | 5/30/2020 | 6/23/2020 | 9/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T175MPE20367 | 57 | 5/19/2020 | 6/23/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T175MPE21589 | 49 | 5/29/2020 | 6/23/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T175MPE21017 | 30 | 5/26/2020 | 6/23/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T175MPE21500 | 31 | 5/26/2020 | 6/23/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T175MPE19911 | 45 | 5/29/2020 | 6/23/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T175MPE24173 | 25 | 5/26/2020 | 6/23/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T175MPE19588 | 27 | 5/28/2020 | 6/23/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T175MPE21388 | 62 | 5/29/2020 | 6/23/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T176MPE06560 | 55 | 6/11/2020 | 6/23/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T175MPE57774 | 48 | 6/10/2020 | 6/23/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T176MPE06627 | 51 | 6/12/2020 | 6/23/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T176MPE08325 | 53 | 5/4/2020 | 6/23/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T175MPE5815 | 51 | 6/9/2020 | 6/23/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T176MPE08920 | 50 | 6/10/2020 | 6/23/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T175MPE57817 | 55 | 6/11/2020 | 6/23/2020 | 8/31/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T176MPE07470 | 33 | 6/9/2020 | 6/23/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T176MPE11650 | 65 | 6/10/2020 | 6/23/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T176MPE11066 | 37 | 6/10/2020 | 6/23/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T176MPE14567 | 56 | 6/15/2020 | 6/23/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T175MPE02165 | 62 | 3/6/2020 | 6/23/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE21981 | 28 | 3/14/2020 | 6/23/2020 | 8/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE19638 | 23 | 5/25/2020 | 6/23/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE21675 | 21 | 5/25/2020 | 6/23/2020 | 7/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE20091 | 58 | 5/25/2020 | 6/23/2020 | 7/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE24277 | 34 | 5/27/2020 | 6/23/2020 | 7/14/2020 | 99284 |
| ROGELIO CARRERA, MD | T175MPE21561 | 43 | 5/25/2020 | 6/23/2020 | 7/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE19647 | 35 | 5/20/2020 | 6/23/2020 | 7/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE19604 | 23 | 5/18/2020 | 6/23/2020 | 7/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE20997 | 33 | 5/26/2020 | 6/23/2020 | 7/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE20928 | 25 | 5/22/2020 | 6/23/2020 | 7/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE19846 | 22 | 5/21/2020 | 6/23/2020 | 7/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE23966 | 30 | 5/22/2020 | 6/23/2020 | 7/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE21237 | 47 | 5/18/2020 | 6/23/2020 | 7/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE21458 | 35 | 5/21/2020 | 6/23/2020 | 7/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE23901 | 24 | 5/18/2020 | 6/23/2020 | 7/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE20686 | 23 | 5/21/2020 | 6/23/2020 | 7/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T175MPE19039 | 47 | 5/27/2020 | 6/23/2020 | 7/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE23343 | 29 | 6/1/2020 | 6/23/2020 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE20572 | 41 | 5/29/2020 | 6/23/2020 | 7/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE19140 | 64 | 6/1/2020 | 6/23/2020 | 7/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T175MPE20904 | 55 | 1/31/2020 | 6/23/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T175MPE19645 | 44 | 5/30/2020 | 6/23/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T175MPE19773 | 46 | 5/31/2020 | 6/23/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T175MPE24135 | 38 | 5/20/2020 | 6/23/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T175MPE21227 | 21 | 5/18/2020 | 6/23/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T175MPE19205 | 40 | 5/28/2020 | 6/23/2020 | 7/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE20702 | 51 | 5/31/2020 | 6/23/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T175MPP00712 | 31 | 5/20/2020 | 6/23/2020 | 7/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE22090 | 32 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE20421 | 54 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE22059 | 60 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE23994 | 26 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE20254 | 25 | 5/22/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE24078 | 24 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE20535 | 20 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE19545 | 23 | 6/1/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE20685 | 35 | 5/14/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE24254 | 29 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE21602 | 46 | 6/3/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T175MPE21788 | 41 | 6/1/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T175MPE20784 | 38 | 6/1/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE21738 | 38 | 6/3/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE23647 | 50 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T175MPE19552 | 49 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T175MPE20708 | 37 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T175MPE20952 | 58 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T175MPE22027 | 15 | 1/12/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE21653 | 54 | 6/1/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T175MPE19994 | 2 | 6/1/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE18995 | 64 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE20720 | 53 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE20004 | 64 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE24166 | 24 | 6/1/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE19615 | 28 | 12/3/2019 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE20820 | 66 | 5/28/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE20769 | 54 | 6/1/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T175MPE21321 | 39 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE23457 | 55 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE20824 | 48 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T175MPE20224 | 76 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE18992 | 60 | 5/29/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T175MPE19138 | 50 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T175MPE21310 | 32 | 6/2/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T175MPE21858 | 56 | 5/22/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T175MPE21021 | 26 | 5/28/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T175MPE20152 | 54 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T175MPE19628 | 40 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T175MPE20914 | 64 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T175MPE20735 | 49 | 6/3/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T175MPE21096 | 27 | 6/1/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T175MPE20404 | 25 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T175MPE20946 | 41 | 6/2/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T175MPE20056 | 49 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T175MPE20668 | 33 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T175MPE18905 | 26 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T175MPE20975 | 24 | 5/28/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T175MPE24099 | 64 | 6/3/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T175MPE19409 | 18 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T175MPE21558 | 44 | 5/21/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T175MPE20102 | 36 | 6/3/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T175MPE19853 | 50 | 6/3/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T175MPE20204 | 24 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T175MPE20945 | 62 | 6/3/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T175MPE19402 | 50 | 6/3/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T175MPE20731 | 25 | 5/18/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T175MPE19768 | 39 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T175MPE20558 | 50 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T175MPE23398 | 42 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T175MPE23946 | 29 | 6/1/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T175MPE19630 | 36 | 6/3/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T175MPE20869 | 40 | 2/8/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T175MPE20675 | 55 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T175MPE20501 | 35 | 6/3/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T175MPE23382 | 57 | 6/1/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE19632 | 57 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| ROGELIO CARRERA, MD | T175MPE20920 | 1 | 6/4/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| ROGELIO CARRERA, MD | T175MPE23871 | 1 | 6/5/2020 | 6/23/2020 | 6/30/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE24193 | 47 | 5/29/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE23458 | 59 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE19890 | 61 | 5/27/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE19094 | 46 | 5/2/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE21895 | 61 | 5/29/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE21610 | 52 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE19139 | 55 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| ROGELIO CARRERA, MD | T175MPE22062 | 13 | 6/5/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T175MPE21849 | 65 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T175MPE23610 | 61 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T175MPE23971 | 7 | 2/12/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE23899 | 59 | 6/2/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE19603 | 21 | 6/2/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE19337 | 60 | 6/2/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE20921 | 11 | 6/2/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE19506 | 63 | 5/31/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE21523 | 28 | 1/10/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE20057 | 53 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T175MPE23642 | 53 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T175MPE24250 | 34 | 6/5/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T176MPE12757 | 13 | 5/25/2020 | 6/23/2020 | 6/30/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T175MPE20094 | 7 | 12/17/2019 | 6/23/2020 | 6/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T175MPE21993 | 48 | 5/30/2020 | 6/23/2020 | 6/30/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T175MPE10589 | 56 | 6/11/2020 | 6/22/2020 | 11/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T174MPE36531 | 40 | 5/30/2020 | 6/22/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T175MPE10580 | 52 | 6/10/2020 | 6/22/2020 | 10/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T174MPE37914 | 29 | 5/30/2020 | 6/22/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T174MPE34449 | 67 | 5/24/2020 | 6/22/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T174MPE38753 | 63 | 5/24/2020 | 6/22/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T174MPE39101 | 51 | 5/24/2020 | 6/22/2020 | 9/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T174MPE35481 | 55 | 5/21/2020 | 6/22/2020 | 9/24/2020 | 99284 |
| EMERG ASSOC OF C | T174MPE29388 | 42 | 5/24/2020 | 6/22/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T174MPE41055 | 64 | 5/25/2020 | 6/22/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T174MPE38725 | 1 | 5/25/2020 | 6/22/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T174MPE41933 | 5 | 5/24/2020 | 6/22/2020 | 9/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE39246 | 25 | 5/28/2020 | 6/22/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE41366 | 25 | 5/28/2020 | 6/22/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T174MPE36771 | 52 | 6/5/2020 | 6/22/2020 | 9/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T175MPE540884 | 63 | 3/17/2020 | 6/22/2020 | 9/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T175MPE10174 | 38 | 6/11/2020 | 6/22/2020 | 9/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T174MPE45548 | 62 | 5/25/2020 | 6/22/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T174MPE38262 | 28 | 5/25/2020 | 6/22/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T174MPE36680 | 63 | 5/30/2020 | 6/22/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T174MPE37982 | 20 | 5/25/2020 | 6/22/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T175MPE10588 | 4 | 6/9/2020 | 6/22/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T175MPE11343 | 62 | 6/11/2020 | 6/22/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T175MPE09967 | 50 | 6/10/2020 | 6/22/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T175MPE12227 | 62 | 6/8/2020 | 6/22/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T175MPE11331 | 61 | 6/8/2020 | 6/22/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T175MPE10529 | 22 | 6/10/2020 | 6/22/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T175MPE11056 | 53 | 6/9/2020 | 6/22/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T175MPE10178 | 55 | 6/10/2020 | 6/22/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T175MPE12801 | 48 | 6/9/2020 | 6/22/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T175MPE11541 | 30 | 6/11/2020 | 6/22/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T175MPE11306 | 19 | 6/10/2020 | 6/22/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T175MPE12779 | 45 | 6/11/2020 | 6/22/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T175MPE11425 | 19 | 6/12/2020 | 6/22/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T174MPE40715 | 23 | 5/22/2020 | 6/22/2020 | 8/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE42449 | 31 | 5/20/2020 | 6/22/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE45181 | 25 | 5/24/2020 | 6/22/2020 | 7/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE38423 | 31 | 5/24/2020 | 6/22/2020 | 7/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE44303 | 53 | 5/24/2020 | 6/22/2020 | 7/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE35661 | 37 | 5/24/2020 | 6/22/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE34634 | 54 | 5/24/2020 | 6/22/2020 | 7/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE41140 | 60 | 5/24/2020 | 6/22/2020 | 7/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE41470 | 65 | 5/24/2020 | 6/22/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE45848 | 24 | 5/24/2020 | 6/22/2020 | 7/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE60983 | 38 | 5/24/2020 | 6/22/2020 | 7/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T174MPP02624 | 39 | 5/7/2020 | 6/22/2020 | 7/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T174MPP01222 | 17 | 12/3/2019 | 6/22/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T174MPP02140 | 60 | 3/11/2020 | 6/22/2020 | 6/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T174MPP02689 | 23 | 10/5/2019 | 6/22/2020 | 6/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T174MPE44031 | 42 | 2/9/2020 | 6/22/2020 | 6/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T174MPE39632 | 23 | 1/24/2020 | 6/22/2020 | 6/30/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T175MPE10564 | 45 | 6/11/2020 | 6/22/2020 | 6/30/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T175MPE11434 | 38 | 6/11/2020 | 6/22/2020 | 6/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE39346 | 45 | 5/20/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE42866 | 29 | 5/30/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE34561 | 32 | 5/20/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE36969 | 61 | 5/29/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE39182 | 24 | 5/28/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE38196 | 33 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE40456 | 33 | 5/30/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE36682 | 46 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE43003 | 24 | 5/20/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE37244 | 35 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE35056 | 40 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE45835 | 26 | 5/20/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE38147 | 38 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE37881 | 31 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE44030 | 42 | 5/29/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE33297 | 40 | 5/29/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE44366 | 40 | 5/30/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE43088 | 20 | 5/29/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE37912 | 31 | 5/30/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE37643 | 33 | 5/28/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE40801 | 36 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE41604 | 42 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T174MPE43630 | 54 | 5/28/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T174MPE41482 | 47 | 1/24/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T174MPE44446 | 40 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T174MPE37934 | 51 | 5/30/2020 | 6/22/2020 | 6/29/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T174MPE44390 | 43 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T174MPE42500 | 58 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T174MPE34579 | 41 | 5/14/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T174MPE35450 | 26 | 5/29/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T174MPE34992 | 19 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T174MPE42287 | 32 | 6/2/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T174MPE39001 | 21 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T174MPE43192 | 55 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T174MPE37903 | 64 | 6/1/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T174MPE37123 | 50 | 6/1/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T174MPE38612 | 49 | 6/1/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T174MPE40737 | 50 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T174MPE38686 | 62 | 5/30/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T174MPE38084 | 43 | 5/27/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE37664 | 45 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T174MPE44729 | 65 | 5/29/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE37009 | 18 | 5/28/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE41179 | 47 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE42180 | 43 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE39900 | 63 | 5/29/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE44661 | 54 | 5/26/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE35087 | 61 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE38159 | 26 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T174MPE46027 | 47 | 5/28/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE45910 | 39 | 5/27/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T174MPE42891 | 51 | 5/29/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE46081 | 51 | 5/27/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE37993 | 81 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE36031 | 58 | 5/26/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE36530 | 58 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE44440 | 41 | 3/19/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE38171 | 62 | 5/26/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE43025 | 40 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T174MPE37989 | 19 | 5/29/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE37057 | 34 | 5/27/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T174MPE41699 | 40 | 5/26/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T174MPE36770 | 40 | 5/27/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T174MPE34609 | 56 | 5/26/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T174MPE46105 | 25 | 5/25/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T174MPE45865 | 59 | 6/1/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T174MPE38163 | 42 | 5/30/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T174MPE36602 | 39 | 5/30/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T174MPE42956 | 64 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T174MPE40036 | 16 | 5/16/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T174MPE37966 | 64 | 5/31/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T174MPE38648 | 28 | 5/27/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T174MPE44385 | 39 | 6/1/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T174MPE43093 | 63 | 6/1/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE43417 | 20 | 6/1/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE53881 | 57 | 2/27/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE36313 | 53 | 6/1/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T174MPE41198 | 25 | 6/1/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T174MPE45185 | 51 | 5/29/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T174MPE30823 | 65 | 5/19/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T174MPE33898 | 57 | 5/23/2020 | 6/22/2020 | 6/29/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T174MPE34219 | 19 | 5/28/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T174MPE32770 | 52 | 2/21/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T174MPE33252 | 62 | 5/25/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T174MPE38664 | 40 | 5/15/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T174MPE46034 | 60 | 5/11/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T174MPE40724 | 42 | 6/1/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE38148 | 62 | 6/2/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T174MPE38603 | 47 | 5/30/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T174MPE36704 | 23 | 5/24/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T174MPE37166 | 29 | 5/25/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T174MPE36568 | 20 | 5/5/2020 | 6/22/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE48667 | 62 | 5/28/2020 | 6/19/2020 | 11/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T171MPE50834 | 31 | 5/27/2020 | 6/19/2020 | 9/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T171MPE88395 | 49 | 6/7/2020 | 6/19/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T171MPE53716 | 57 | 3/8/2020 | 6/19/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T171MPE50825 | 61 | 5/22/2020 | 6/19/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T171MPE49776 | 48 | 5/25/2020 | 6/19/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T171MPE53661 | 53 | 5/21/2020 | 6/19/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T171MPE48856 | 60 | 5/23/2020 | 6/19/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T171MPE53710 | 26 | 5/23/2020 | 6/19/2020 | 9/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE50447 | 63 | 5/28/2020 | 6/19/2020 | 9/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T171MPE51078 | 58 | 5/25/2020 | 6/19/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T171MPE53810 | 45 | 5/30/2020 | 6/19/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T171MPE53833 | 45 | 5/23/2020 | 6/19/2020 | 9/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE53704 | 52 | 5/26/2020 | 6/19/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE48900 | 48 | 5/27/2020 | 6/19/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53519 | 57 | 5/5/2020 | 6/19/2020 | 9/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T171MPE88432 | 54 | 6/10/2020 | 6/19/2020 | 9/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T171MPE51379 | 65 | 5/28/2020 | 6/19/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T171MPE50752 | 60 | 5/24/2020 | 6/19/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T171MPE53659 | 86 | 5/23/2020 | 6/19/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T171MPE53660 | 26 | 5/24/2020 | 6/19/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T171MPE53343 | 48 | 5/23/2020 | 6/19/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T171MPE88486 | 79 | 6/7/2020 | 6/19/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T171MPE88444 | 63 | 6/3/2020 | 6/19/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T171MPE88472 | 45 | 6/9/2020 | 6/19/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T171MPE86919 | 30 | 6/7/2020 | 6/19/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T171MPE86675 | 52 | 6/9/2020 | 6/19/2020 | 8/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE53798 | 23 | 5/19/2020 | 6/19/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE53338 | 45 | 5/19/2020 | 6/19/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE50468 | 24 | 5/19/2020 | 6/19/2020 | 7/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE50023 | 62 | 5/23/2020 | 6/19/2020 | 7/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE48873 | 33 | 5/19/2020 | 6/19/2020 | 7/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T171MPE87249 | 22 | 6/11/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE53777 | 54 | 5/6/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE53603 | 21 | 4/8/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE50466 | 29 | 5/17/2020 | 6/19/2020 | 6/29/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE50422 | 53 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE48684 | 29 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE50463 | 22 | 5/19/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE48859 | 52 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE50683 | 36 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE49094 | 42 | 2/19/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE53195 | 38 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE50107 | 44 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE53486 | 34 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE53364 | 56 | 5/24/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE49636 | 42 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE51338 | 50 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE53365 | 25 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE50696 | 64 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE51240 | 48 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE53827 | 65 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE49965 | 45 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE53818 | 61 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE50136 | 55 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE53829 | 55 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE50544 | 38 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE53824 | 22 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE48701 | 52 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE53194 | 63 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE49730 | 50 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE49997 | 38 | 3/6/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE50695 | 22 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE50964 | 41 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE50694 | 35 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE49367 | 76 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE51203 | 41 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE50546 | 35 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE49020 | 50 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE53822 | 38 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE49191 | 19 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE53819 | 52 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE48880 | 54 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE51202 | 25 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE48748 | 21 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE53224 | 31 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE53863 | 33 | 5/19/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE50551 | 2 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE53821 | 20 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE53836 | 2 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE49395 | 52 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE49365 | 21 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE49021 | 56 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE48881 | 55 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE51073 | 53 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE50965 | 54 | 4/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE53834 | 44 | 5/11/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE50616 | 59 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE50947 | 61 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE53245 | 47 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE48899 | 32 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T171MPE53148 | 41 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T171MPE48833 | 46 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T171MPE50887 | 35 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T171MPE53689 | 49 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T171MPE50587 | 54 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE49165 | 57 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE49706 | 41 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE48901 | 30 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE53171 | 50 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T171MPE48497 | 51 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T171MPE49709 | 79 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T171MPE53120 | 58 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T171MPE53452 | 46 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE50618 | 55 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE49122 | 51 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE53732 | 51 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T171MPE48781 | 33 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE53735 | 24 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T171MPE49274 | 56 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE48695 | 59 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE48973 | 57 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T171MPE51165 | 46 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T171MPE53703 | 63 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T171MPE53167 | 60 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T171MPE49972 | 22 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53638 | 30 | 6/1/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE50613 | 43 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T171MPE49952 | 33 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53410 | 50 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53590 | 58 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53521 | 46 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE48844 | 58 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE51324 | 52 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE49161 | 47 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53299 | 41 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53491 | 56 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE51040 | 49 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE48917 | 28 | 12/17/2019 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE48746 | 53 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE50569 | 50 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE50946 | 55 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE51027 | 23 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T171MPE51196 | 51 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53641 | 36 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE52071 | 35 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE48747 | 41 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE49052 | 42 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T171MPE53645 | 35 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE48693 | 59 | 12/20/2019 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE49394 | 33 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53632 | 55 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE49938 | 45 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53709 | 65 | 5/16/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE48850 | 28 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE50948 | 29 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53737 | 45 | 5/21/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53681 | 62 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53116 | 56 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE48419 | 41 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53712 | 39 | 6/1/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T171MPE53646 | 61 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53594 | 63 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE49707 | 34 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE49998 | 42 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE50000 | 61 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53144 | 31 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE50606 | 58 | 5/24/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T171MPE49164 | 31 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T171MPE50452 | 21 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53301 | 40 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE49208 | 30 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53621 | 22 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE49155 | 21 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53143 | 23 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE50475 | 63 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53591 | 61 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE48845 | 23 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE49953 | 41 | 5/24/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE50483 | 51 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE49408 | 29 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53527 | 29 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53302 | 24 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE52083 | 55 | 5/20/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53169 | 33 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53633 | 58 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE48698 | 51 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53117 | 40 | 1/2/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T171MPE50484 | 56 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53412 | 42 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE49351 | 20 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53141 | 68 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE52073 | 56 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53679 | 53 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE49055 | 55 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE50406 | 39 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53524 | 62 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53647 | 28 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE50117 | 43 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T171MPE48418 | 51 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T171MPE48897 | 27 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE48954 | 68 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE53593 | 58 | 5/11/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE52082 | 26 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T171MPE53680 | 50 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE48952 | 40 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE49172 | 49 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T171MPE51067 | 57 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T171MPE51255 | 58 | 6/2/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE48433 | 48 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE53172 | 63 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE53012 | 46 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE51231 | 23 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE50621 | 60 | 5/22/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| ROGELIO CARRERA, MD | T171MPE51148 | 46 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T171MPE53043 | 56 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE49418 | 64 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE48979 | 48 | 5/20/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE50799 | 56 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE50471 | 61 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE50801 | 56 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE51068 | 61 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE48697 | 52 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE52088 | 56 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE51232 | 27 | 5/21/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE53731 | 52 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE53757 | 34 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE53800 | 57 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE53758 | 45 | 3/8/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE48435 | 41 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE50802 | 44 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE53166 | 60 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE49711 | 26 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| ROGELIO CARRERA, MD | T171MPE53570 | 31 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T171MPE50380 | 20 | 2/15/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE50396 | 63 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE53110 | 55 | 5/22/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE48673 | 47 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE49142 | 43 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE51195 | 55 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE51300 | 48 | 5/21/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T171MPE53107 | 35 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE53858 | 33 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE49323 | 26 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE51024 | 59 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE50129 | 21 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE53583 | 30 | 5/21/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE50792 | 52 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPP00489 | 1 | 1/27/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE48340 | 50 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T171MPE53587 | 46 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE53543 | 62 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE50650 | 49 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE51190 | 49 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T171MPE53550 | 46 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T171MPE53559 | 55 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T171MPE79721 | 48 | 5/26/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE49258 | 55 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE48964 | 20 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE79705 | 20 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE51363 | 37 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE53823 | 65 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE53317 | 48 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE48802 | 32 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE48821 | 27 | 5/28/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE53618 | 57 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE50353 | 32 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE51159 | 40 | 5/31/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| EMERGENCY PROFESSIONALS S | T171MPE51026 | 18 | 5/19/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE53739 | 37 | 5/27/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE48975 | 49 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE51161 | 51 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE49900 | 53 | 5/30/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE49785 | 65 | 2/15/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE53779 | 30 | 5/29/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE00488 | 59 | 1/13/2020 | 6/19/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE53569 | 22 | 5/25/2020 | 6/19/2020 | 6/29/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T171MPE53586 | 65 | 5/26/2020 | 6/19/2020 | 6/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T171MPE50216 | 52 | 5/31/2020 | 6/19/2020 | 6/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T171MPE50223 | 47 | 5/30/2020 | 6/19/2020 | 6/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T171MPE50221 | 49 | 5/29/2020 | 6/19/2020 | 6/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T171MPE88235 | 59 | 6/10/2020 | 6/19/2020 | 6/25/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T171MPE88537 | 41 | 6/9/2020 | 6/19/2020 | 6/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T171MPE50997 | 52 | 3/4/2020 | 6/19/2020 | 6/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T171MPE87396 | 38 | 6/6/2020 | 6/19/2020 | 6/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T171MPE87121 | 27 | 6/9/2020 | 6/19/2020 | 6/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T171MPE36412 | 54 | 6/9/2020 | 6/18/2020 | 9/24/2020 | 99285 |
| EMERG ASSOC OF C | T170MPE17431 | 37 | 5/19/2020 | 6/18/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T170MPE10723 | 17 | 5/22/2020 | 6/18/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T170MPE01122 | 49 | 5/27/2020 | 6/18/2020 | 9/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T170MPE16893 | 20 | 2/21/2020 | 6/18/2020 | 9/22/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T171MPE02086 | 42 | 5/21/2020 | 6/18/2020 | 9/15/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T171MPE00823 | 23 | 5/22/2020 | 6/18/2020 | 9/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T171MPE01659 | 40 | 5/18/2020 | 6/18/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T170MPE10461 | 40 | 5/27/2020 | 6/18/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T170MPE17666 | 65 | 5/21/2020 | 6/18/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T170MPE18175 | 49 | 5/21/2020 | 6/18/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T170MPE10763 | 57 | 5/28/2020 | 6/18/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE03488 | 64 | 5/21/2020 | 6/18/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE01797 | 58 | 5/26/2020 | 6/18/2020 | 9/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T171MPE35775 | 54 | 6/7/2020 | 6/18/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T171MPE01839 | 55 | 5/31/2020 | 6/18/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T170MPE08752 | 53 | 5/26/2020 | 6/18/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T171MPE36810 | 64 | 6/7/2020 | 6/18/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T171MPE37194 | 52 | 6/10/2020 | 6/18/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T171MPE37186 | 65 | 6/9/2020 | 6/18/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T171MPE35673 | 31 | 6/6/2020 | 6/18/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T171MPE35965 | 42 | 6/8/2020 | 6/18/2020 | 8/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE38170 | 23 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE17272 | 26 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE16201 | 54 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE00885 | 51 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE17249 | 36 | 5/17/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE00984 | 26 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE03072 | 54 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE16941 | 24 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE01865 | 28 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE18146 | 47 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE14687 | 47 | 5/14/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE14692 | 54 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE14422 | 22 | 3/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE16423 | 30 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE15858 | 40 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE02438 | 47 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE00941 | 41 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE16039 | 43 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE18072 | 27 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE18320 | 50 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE14444 | 65 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE01601 | 41 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE15915 | 40 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE00800 | 24 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE15852 | 42 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE01625 | 50 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE01877 | 22 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE01415 | 19 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE00741 | 33 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE14449 | 45 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE15746 | 19 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE17026 | 25 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE17028 | 25 | 5/23/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE03074 | 29 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE16268 | 36 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T171MPE35682 | 30 | 6/7/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE01405 | 41 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE14438 | 58 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE01371 | 43 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE01694 | 50 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE18246 | 57 | 6/1/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE18145 | 38 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE17694 | 48 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE17877 | 36 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T171MPE01660 | 62 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE17182 | 32 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE17836 | 51 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE16327 | 54 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE01158 | 42 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE01154 | 19 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE01157 | 50 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE01374 | 20 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE02154 | 63 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE18247 | 44 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE01136 | 44 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE02927 | 18 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE18287 | 58 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE16691 | 54 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE01156 | 53 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE17018 | 38 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE16560 | 54 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE02094 | 49 | 5/30/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE17997 | 54 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE18257 | 56 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE17221 | 73 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE16330 | 17 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE17846 | 39 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE17690 | 32 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE15421 | 42 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE18231 | 33 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE17883 | 45 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE16693 | 53 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE16898 | 79 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE17195 | 46 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE16691 | 32 | 5/21/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE18282 | 52 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE17851 | 46 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE14637 | 60 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE18283 | 21 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE16720 | 41 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE17884 | 28 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE00824 | 53 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE00932 | 31 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE17969 | 28 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE18166 | 45 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE16959 | 31 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE17161 | 47 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE01416 | 42 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE14462 | 60 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE04252 | 33 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE01696 | 46 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE16884 | 85 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE14733 | 50 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE15918 | 52 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE18284 | 35 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE17277 | 35 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE14605 | 28 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE01649 | 44 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE15557 | 37 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE16459 | 53 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T171MPE01896 | 42 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE15669 | 52 | 5/9/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T171MPE02931 | 40 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T170MPE17886 | 52 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE17871 | 36 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE16715 | 24 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE17998 | 22 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T170MPE16997 | 58 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE17868 | 74 | 5/21/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T170MPE17586 | 48 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T170MPE14749 | 16 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T170MPE10546 | 20 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T171MPE04219 | 25 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T170MPE14435 | 42 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T171MPE01334 | 32 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T171MPE00889 | 50 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T170MPE16365 | 36 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T170MPE10041 | 26 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T170MPE14773 | 24 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T170MPE17611 | 60 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T170MPE09200 | 34 | 5/21/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T170MPE17363 | 58 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE01379 | 42 | 5/30/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T170MPE08749 | 35 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T170MPE10768 | 30 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T171MPE01856 | 31 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T170MPE08770 | 38 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T171MPE00892 | 51 | 5/23/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE01333 | 51 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T170MPE17421 | 29 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T171MPE03396 | 59 | 5/23/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T171MPE01138 | 65 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T170MPE17209 | 58 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE02028 | 37 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T171MPE01489 | 49 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T170MPE10497 | 53 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T170MPE08905 | 61 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T170MPE10249 | 47 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T170MPE17828 | 29 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET CONT SERV INC | T170MPE17368 | 64 | 4/8/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET CONT SERV INC | T170MPE14423 | 60 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE18063 | 56 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16843 | 46 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T171MPE03391 | 58 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16486 | 61 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T170MPE16558 | 23 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T171MPE02253 | 49 | 5/23/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE01317 | 61 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16869 | 60 | 5/23/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE01329 | 21 | 5/23/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T170MPE16363 | 54 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T170MPE18256 | 56 | 5/23/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16902 | 45 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T171MPE00944 | 20 | 5/19/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16588 | 45 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T170MPE16882 | 35 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE01325 | 31 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17746 | 57 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE01323 | 70 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE15638 | 59 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16026 | 45 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17358 | 29 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE02292 | 59 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE18091 | 23 | 5/23/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T170MPE18022 | 54 | 4/28/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T170MPE16265 | 61 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16982 | 46 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16838 | 57 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE15611 | 62 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE00787 | 63 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16922 | 53 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE03116 | 44 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T171MPE03337 | 57 | 5/30/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE18021 | 57 | 5/21/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE18250 | 52 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE18148 | 57 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE15646 | 56 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16335 | 61 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE01491 | 24 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T171MPE00765 | 55 | 2/18/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPP00529 | 29 | 3/17/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T170MPE17463 | 60 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE02016 | 48 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE00758 | 78 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPP00528 | 39 | 3/2/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17802 | 59 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE00734 | 49 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16988 | 37 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17953 | 60 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16570 | 29 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE01316 | 53 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE01465 | 81 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17023 | 51 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE01078 | 56 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17031 | 48 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE14573 | 43 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE01330 | 35 | 5/23/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE15622 | 34 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T170MPE17817 | 55 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16561 | 53 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16230 | 49 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE02242 | 44 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE03109 | 58 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T170MPE16837 | 64 | 5/31/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE01076 | 56 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17395 | 39 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17751 | 56 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T170MPE17986 | 35 | 2/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17448 | 50 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE02018 | 61 | 2/21/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16458 | 49 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE04140 | 56 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17691 | 30 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T170MPE18044 | 47 | 2/16/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17348 | 45 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE18259 | 43 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE01485 | 61 | 5/21/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17742 | 41 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE16905 | 36 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE04164 | 36 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17839 | 17 | 5/19/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17193 | 40 | 1/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17743 | 40 | 2/1/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE18271 | 21 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17860 | 29 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T171MPE02245 | 51 | 5/13/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE02315 | 41 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T170MPE17366 | 34 | 5/31/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T170MPE15577 | 48 | 5/21/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T171MPE00804 | 57 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T170MPE02065 | 13 | 5/30/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T170MPE16163 | 58 | 11/18/2019 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE01162 | 36 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE16374 | 58 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE15590 | 58 | 5/20/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE16935 | 62 | 5/19/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE15658 | 39 | 5/23/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE18107 | 59 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE17781 | 19 | 5/19/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE01310 | 57 | 4/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE00806 | 58 | 5/19/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE16934 | 63 | 5/19/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE17921 | 39 | 5/23/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE18216 | 39 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ROGELIO CARRERA, MD | T170MPE18074 | 50 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE18223 | 43 | 5/17/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE17833 | 38 | 5/20/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE14420 | 59 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ROGELIO CARRERA, MD | T171MPE01079 | 27 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE18212 | 63 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE15589 | 43 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE02342 | 49 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| ROGELIO CARRERA, MD | T171MPE00982 | 54 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE01311 | 27 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE15610 | 50 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE18289 | 64 | 5/20/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE17373 | 52 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE16478 | 48 | 5/18/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE18140 | 26 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE01547 | 50 | 5/23/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE14501 | 52 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T171MPE01790 | 38 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE14433 | 43 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T170MPE02238 | 45 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T170MPE17698 | 56 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE03261 | 42 | 5/20/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T170MPE16403 | 48 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE02148 | 64 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T170MPE16411 | 64 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T170MPE15864 | 46 | 5/22/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T171MPE01135 | 49 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T171MPE00790 | 38 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T170MPE16215 | 58 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE18104 | 50 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE17788 | 48 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE01600 | 45 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE17024 | 61 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE17820 | 51 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE15964 | 48 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE00912 | 50 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE17771 | 60 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE15856 | 45 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE02399 | 49 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE16857 | 31 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE18106 | 34 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE15860 | 61 | 2/3/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE00968 | 48 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE15508 | 50 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE17821 | 51 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE16162 | 53 | 5/27/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T170MPE17068 | 42 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T170MPE16745 | 42 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T170MPE15774 | 24 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T171MPE01676 | 32 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T170MPE16240 | 41 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T170MPE17119 | 65 | 5/21/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T171MPE02891 | 43 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T170MPE17152 | 32 | 5/24/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE01380 | 36 | 5/29/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE17011 | 46 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE02244 | 40 | 5/20/2020 | 6/18/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE21448 | 57 | 5/23/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T170MPE17167 | 7 | 5/25/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE01539 | 57 | 5/23/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE17466 | 45 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T170MPE16918 | 30 | 5/26/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T171MPE01025 | 51 | 5/28/2020 | 6/18/2020 | 6/29/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T171MPE00776 | 50 | 5/28/2020 | 6/18/2020 | 6/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T170MPP00049 | 56 | 5/23/2020 | 6/18/2020 | 6/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T171MPE01085 | 35 | 5/24/2020 | 6/18/2020 | 6/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T171MPE01463 | 31 | 5/20/2020 | 6/18/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T171MPE01580 | 57 | 5/28/2020 | 6/18/2020 | 6/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T170MPE36173 | 40 | 6/8/2020 | 6/18/2020 | 6/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T171MPE35133 | 52 | 3/30/2020 | 6/18/2020 | 6/25/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T170MPE17682 | 42 | 5/29/2020 | 6/18/2020 | 6/23/2020 | 99284 |
| EMERG ASSOC OF C | T170MPE17069 | 21 | 5/22/2020 | 6/18/2020 | 6/23/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T160MPE79659 | 23 | 6/3/2020 | 6/17/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T169MPE15134 | 53 | 5/22/2020 | 6/17/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T169MPE77813 | 21 | 6/6/2020 | 6/17/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T169MPE80834 | 65 | 6/6/2020 | 6/17/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T169MPE79356 | 39 | 6/3/2020 | 6/17/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T169MPE77769 | 64 | 6/2/2020 | 6/17/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T169MPE15903 | 19 | 3/7/2020 | 6/17/2020 | 6/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T169MPE18700 | 50 | 11/2/2019 | 6/17/2020 | 6/25/2020 | 99284 |
| INPHYNET CONT SERV INC | T169MPE15762 | 60 | 3/23/2020 | 6/17/2020 | 6/29/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T169MPE21622 | 28 | 3/8/2020 | 6/17/2020 | 6/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T169MPE15735 | 47 | 3/17/2020 | 6/17/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T169MPE15479 | 24 | 5/25/2020 | 6/17/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T169MPE14856 | 5 | 10/18/2019 | 6/17/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T169MPE19650 | 49 | 1/18/2020 | 6/17/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T168MPE27051 | 57 | 5/19/2020 | 6/16/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T168MPE27492 | 65 | 5/19/2020 | 6/16/2020 | 9/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T168MPE25817 | 27 | 4/25/2020 | 6/16/2020 | 9/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE29553 | 35 | 1/20/2020 | 6/16/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T168MPE27487 | 22 | 5/25/2020 | 6/16/2020 | 9/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T168MPE29869 | 48 | 4/28/2020 | 6/16/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T168MPE29419 | 48 | 5/19/2020 | 6/16/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T168MPE27569 | 58 | 5/20/2020 | 6/16/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T168MPE27398 | 54 | 5/21/2020 | 6/16/2020 | 8/31/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T169MPE06719 | 64 | 6/7/2020 | 6/16/2020 | 8/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T169MPE07932 | 20 | 6/6/2020 | 6/16/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T169MPE07763 | 46 | 6/6/2020 | 6/16/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T169MPE06155 | 34 | 6/7/2020 | 6/16/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T169MPE07173 | 23 | 6/6/2020 | 6/16/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T169MPE07867 | 18 | 6/10/2020 | 6/16/2020 | 8/27/2020 | 99284 |
| EMERG ASSOC OF C | T169MPE09202 | 56 | 6/11/2020 | 6/16/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T168MPE25888 | 32 | 2/18/2020 | 6/16/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T168MPE27664 | 34 | 2/28/2020 | 6/16/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T168MPE25691 | 65 | 5/31/2020 | 6/16/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T168MPE27527 | 57 | 2/18/2020 | 6/16/2020 | 7/2/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE29899 | 57 | 5/27/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE23626 | 61 | 5/26/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE30064 | 41 | 5/25/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE29409 | 48 | 5/25/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE27913 | 44 | 5/25/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE25450 | 25 | 5/26/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE27759 | 23 | 5/25/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE27533 | 63 | 5/25/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE25630 | 23 | 5/3/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE27743 | 48 | 5/25/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPP01237 | 33 | 5/13/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE27758 | 34 | 5/19/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE25246 | 39 | 5/27/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE25702 | 43 | 5/23/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T168MPE27536 | 61 | 5/23/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE25548 | 38 | 5/23/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T168MPE27062 | 52 | 5/21/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE27488 | 27 | 5/22/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T168MPE25434 | 56 | 5/23/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE25982 | 38 | 5/23/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE23525 | 27 | 12/29/2019 | 6/16/2020 | 6/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T168MPE25654 | 64 | 5/21/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE25451 | 46 | 5/22/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE27268 | 41 | 5/23/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T168MPE24029 | 55 | 5/22/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPP01242 | 34 | 5/16/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE25433 | 57 | 5/25/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE25655 | 26 | 5/23/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE27614 | 48 | 5/21/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE27392 | 55 | 5/19/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T168MPE25330 | 54 | 5/23/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE25444 | 41 | 5/23/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE27336 | 25 | 5/23/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T168MPE28510 | 58 | 5/22/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE26767 | 49 | 5/23/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE28515 | 53 | 5/22/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE27869 | 39 | 5/21/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T168MPE28232 | 47 | 1/15/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T168MPE27620 | 39 | 5/22/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T168MPE27784 | 55 | 5/24/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T168MPE27152 | 64 | 5/24/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T168MPE27610 | 49 | 5/18/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T168MPE26989 | 51 | 5/18/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T168MPP01241 | 56 | 5/5/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T168MPE23994 | 34 | 5/29/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T168MPE27037 | 46 | 5/18/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T168MPE25323 | 55 | 5/22/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T168MPE25966 | 52 | 5/26/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T168MPP01240 | 63 | 4/30/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T168MPE25407 | 68 | 1/18/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T168MPE25534 | 53 | 2/25/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T168MPE24052 | 50 | 2/19/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T168MPE25628 | 50 | 2/29/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T168MPE27926 | 44 | 5/24/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T168MPE27028 | 55 | 5/21/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| ROGELIO CARRERA, MD | T168MPE27621 | 28 | 5/11/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T168MPE27783 | 45 | 5/21/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| ROGELIO CARRERA, MD | T168MPE29867 | 59 | 4/11/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T168MPE29867 | 54 | 5/20/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T168MPE25324 | 57 | 5/20/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T168MPE25445 | 61 | 5/20/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T168MPE27675 | 57 | 5/19/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T168MPE25533 | 41 | 5/19/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T168MPE25576 | 33 | 5/23/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T168MPE27153 | 52 | 5/24/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T168MPE27583 | 43 | 5/20/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T168MPE27575 | 41 | 5/23/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE25318 | 40 | 5/24/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE25287 | 47 | 5/27/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE28473 | 64 | 5/24/2020 | 6/16/2020 | 6/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE27618 | 61 | 5/24/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE25412 | 35 | 5/26/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE26984 | 32 | 5/24/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE27735 | 28 | 5/28/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T168MPE25416 | 20 | 5/22/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T168MPE25328 | 54 | 5/26/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T168MPE23618 | 23 | 5/18/2020 | 6/16/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE27519 | 60 | 9/22/2019 | 6/16/2020 | 6/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T168MPE26599 | 43 | 5/10/2020 | 6/16/2020 | 6/23/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T168MPE29701 | 42 | 5/26/2020 | 6/16/2020 | 6/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T168MPE28426 | 39 | 5/28/2020 | 6/16/2020 | 6/23/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T169MPE08822 | 42 | 4/24/2020 | 6/16/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T168MPE24155 | 22 | 5/3/2020 | 6/16/2020 | 6/23/2020 | 99285 |
| EMERG ASSOC OF C | T168MPE25879 | 57 | 3/2/2020 | 6/16/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T168MPE27650 | 45 | 2/5/2020 | 6/16/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T168MPE23951 | 43 | 2/9/2020 | 6/16/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T168MPE28044 | 26 | 3/12/2020 | 6/16/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T168MPE25518 | 43 | 5/25/2020 | 6/16/2020 | 6/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T168MPE23721 | 53 | 5/25/2020 | 6/16/2020 | 6/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T168MPE29953 | 21 | 5/25/2020 | 6/16/2020 | 6/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T167MPE28311 | 27 | 5/20/2020 | 6/15/2020 | 11/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T167MPE26358 | 44 | 11/12/2019 | 6/15/2020 | 10/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE27841 | 38 | 4/26/2020 | 6/15/2020 | 10/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T167MPE30236 | 29 | 5/20/2020 | 6/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T167MPE30945 | 35 | 5/22/2020 | 6/15/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T167MPE30733 | 38 | 5/22/2020 | 6/15/2020 | 9/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T167MPE30309 | 33 | 5/17/2020 | 6/15/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T167MPE28168 | 47 | 5/20/2020 | 6/15/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T167MPE29909 | 28 | 5/22/2020 | 6/15/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T167MPE31229 | 40 | 5/24/2020 | 6/15/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T167MPE28130 | 37 | 5/20/2020 | 6/15/2020 | 9/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T167MPE29251 | 54 | 5/20/2020 | 6/15/2020 | 9/14/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T167MPE30237 | 65 | 5/22/2020 | 6/15/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T167MPE26375 | 44 | 5/21/2020 | 6/15/2020 | 9/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T167MPE30911 | 37 | 5/21/2020 | 6/15/2020 | 9/14/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T167MPE31155 | 62 | 5/18/2020 | 6/15/2020 | 9/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE26902 | 21 | 5/20/2020 | 6/15/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T167MPE31339 | 16 | 5/27/2020 | 6/15/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T167MPE27157 | 21 | 5/19/2020 | 6/15/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T167MPE30810 | 22 | 5/27/2020 | 6/15/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T167MPE27398 | 80 | 5/22/2020 | 6/15/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T167MPE30989 | 18 | 5/24/2020 | 6/15/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T167MPE28163 | 18 | 5/19/2020 | 6/15/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T167MPE29451 | 67 | 5/20/2020 | 6/15/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T167MPE30271 | 58 | 5/19/2020 | 6/15/2020 | 8/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T167MPE31156 | 29 | 5/17/2020 | 6/15/2020 | 8/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T167MPE29112 | 60 | 5/16/2020 | 6/15/2020 | 8/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T168MPE19157 | 29 | 6/4/2020 | 6/15/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T168MPE21003 | 29 | 6/1/2020 | 6/15/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T168MPE18755 | 55 | 6/4/2020 | 6/15/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T168MPE18945 | 59 | 6/5/2020 | 6/15/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T168MPE18855 | 59 | 6/3/2020 | 6/15/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T168MPE18986 | 49 | 6/5/2020 | 6/15/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T168MPE19067 | 26 | 6/3/2020 | 6/15/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T168MPE19050 | 39 | 6/4/2020 | 6/15/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T168MPE19060 | 22 | 6/4/2020 | 6/15/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T168MPE18984 | 48 | 6/3/2020 | 6/15/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T168MPE20870 | 47 | 4/22/2020 | 6/15/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T168MPE20265 | 48 | 6/5/2020 | 6/15/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T168MPE18563 | 27 | 4/24/2020 | 6/15/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T168MPE19419 | 38 | 6/5/2020 | 6/15/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T168MPE18175 | 28 | 4/21/2020 | 6/15/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T168MPE19521 | 63 | 3/12/2020 | 6/15/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T168MPE20315 | 39 | 6/2/2020 | 6/15/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T168MPE19418 | 29 | 6/1/2020 | 6/15/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE28789 | 61 | 3/7/2020 | 6/15/2020 | 7/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE44258 | 24 | 5/24/2020 | 6/15/2020 | 6/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE28716 | 42 | 5/12/2020 | 6/15/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE40495 | 48 | 5/24/2020 | 6/15/2020 | 6/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE43975 | 23 | 5/20/2020 | 6/15/2020 | 6/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE37343 | 47 | 5/20/2020 | 6/15/2020 | 6/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T168MPE19329 | 54 | 6/2/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE40912 | 54 | 5/22/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE40734 | 46 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE41457 | 25 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE42807 | 35 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE30107 | 25 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE35901 | 25 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE40757 | 25 | 5/14/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE36883 | 55 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE44777 | 59 | 5/17/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE37341 | 52 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE39841 | 26 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE37304 | 26 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE33232 | 28 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE33310 | 46 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE41495 | 47 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE43870 | 49 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE43741 | 40 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE41456 | 27 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE41750 | 35 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE43216 | 35 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE40352 | 28 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE32228 | 49 | 5/22/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE41698 | 63 | 5/17/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE37367 | 64 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE41459 | 23 | 5/17/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE44314 | 45 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE40664 | 42 | 5/17/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE31517 | 21 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE44657 | 21 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE37443 | 54 | 5/9/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE40576 | 54 | 5/13/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE41432 | 53 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE43125 | 20 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE40752 | 28 | 5/22/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE30183 | 26 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE43119 | 24 | 5/17/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE32968 | 24 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE33121 | 59 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE44142 | 24 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE44252 | 46 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE44670 | 22 | 5/17/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE43256 | 47 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE40754 | 20 | 5/26/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE44775 | 20 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE37309 | 25 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE43857 | 29 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE42262 | 53 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE44770 | 21 | 5/26/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE40726 | 51 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE40499 | 40 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE40036 | 40 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE44317 | 26 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE44248 | 29 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE40746 | 20 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE42930 | 29 | 5/22/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE31861 | 20 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE41755 | 33 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE44251 | 21 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE43212 | 19 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE33379 | 27 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE44057 | 62 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE44059 | 55 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T167MPE28740 | 37 | 5/21/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE26469 | 49 | 5/21/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE27552 | 38 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE44056 | 38 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE31551 | 47 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE28937 | 36 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE31879 | 58 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE28618 | 41 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE44201 | 55 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE29201 | 27 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE28739 | 52 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE27294 | 54 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE26970 | 25 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE29575 | 47 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE29280 | 22 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE31424 | 33 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE42353 | 23 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPP03943 | 42 | 4/13/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE31645 | 33 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE28489 | 34 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE43722 | 47 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE28815 | 53 | 5/17/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE29285 | 64 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE29521 | 48 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPP03942 | 51 | 4/13/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE31588 | 51 | 5/22/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE26236 | 67 | 5/15/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE44208 | 69 | 5/22/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE29578 | 53 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE28511 | 34 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE26875 | 26 | 5/18/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE29933 | 56 | 5/22/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE30208 | 73 | 5/21/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE27878 | 57 | 5/21/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE28855 | 8 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE42361 | 28 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE29534 | 23 | 5/26/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPP03932 | 29 | 4/15/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE28514 | 41 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE28516 | 55 | 5/21/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE28323 | 52 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE28587 | 39 | 5/11/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE28798 | 60 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE28515 | 48 | 5/18/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE29205 | 44 | 5/22/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE41857 | 22 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE28686 | 25 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE30770 | 37 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE28486 | 36 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE39201 | 53 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE31850 | 21 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE29589 | 40 | 5/21/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE28312 | 46 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE31875 | 75 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE42471 | 48 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE26199 | 22 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE28781 | 22 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE31843 | 51 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE31838 | 20 | 5/22/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPE31549 | 24 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T167MPE30785 | 62 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T167MPE31606 | 53 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T167MPE30413 | 50 | 5/18/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T167MPE30972 | 62 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T167MPE30475 | 42 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T167MPE32944 | 42 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T167MPE28935 | 58 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T167MPE39507 | 65 | 5/18/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T167MPE42346 | 21 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T167MPE30913 | 32 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T167MPE29554 | 27 | 5/27/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T167MPE26664 | 26 | 5/17/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T167MPE33305 | 65 | 5/16/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T167MPE31204 | 21 | 5/15/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T167MPE29624 | 49 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T167MPE28529 | 45 | 5/26/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T167MPE29661 | 62 | 5/30/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T167MPE28737 | 33 | 5/11/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T167MPE28536 | 56 | 5/13/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T167MPP00244 | 36 | 2/15/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T167MPE28932 | 46 | 5/16/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T167MPE29087 | 65 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE29057 | 40 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE44199 | 50 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE39195 | 49 | 5/18/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE28646 | 37 | 2/18/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE44840 | 64 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE28539 | 48 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE41848 | 64 | 5/12/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE29958 | 31 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE33254 | 58 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE28738 | 40 | 5/21/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE31404 | 40 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE31393 | 58 | 5/14/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T167MPE32653 | 40 | 5/18/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T167MPE28674 | 61 | 5/14/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T167MPE43995 | 63 | 5/18/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T167MPE26686 | 29 | 5/18/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T167MPE29987 | 48 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE33830 | 56 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE43204 | 40 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE44620 | 23 | 5/22/2020 | 6/15/2020 | 6/23/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE43206 | 20 | 5/26/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE32190 | 52 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE35989 | 57 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE28092 | 33 | 5/12/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE29033 | 48 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE37523 | 29 | 5/26/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE28393 | 56 | 5/22/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE43855 | 27 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE44767 | 40 | 5/22/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE37338 | 23 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T167MPE44216 | 47 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T167MPE29376 | 26 | 5/25/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T167MPE43403 | 56 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T167MPE39148 | 53 | 2/14/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T167MPE26435 | 24 | 5/12/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE42257 | 49 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPP02528 | 34 | 1/12/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE42821 | 30 | 5/23/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE41644 | 54 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE35920 | 45 | 5/13/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T167MPE44778 | 25 | 5/13/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T167MPE43205 | 52 | 5/24/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T167MPP00301 | 4 | 5/12/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T167MPE30876 | 50 | 5/19/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T167MPE31323 | 63 | 1/19/2020 | 6/15/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T167MPE28758 | 45 | 5/22/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T167MPE43844 | 46 | 5/20/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T167MPE31008 | 58 | 5/22/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T167MPE30327 | 43 | 5/17/2020 | 6/15/2020 | 6/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPP03858 | 65 | 4/14/2020 | 6/15/2020 | 6/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPP03857 | 23 | 4/6/2020 | 6/15/2020 | 6/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPP00290 | 32 | 3/31/2020 | 6/15/2020 | 6/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T167MPP03859 | 43 | 4/6/2020 | 6/15/2020 | 6/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T167MPE29074 | 44 | 5/6/2020 | 6/15/2020 | 6/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T167MPE29358 | 29 | 5/18/2020 | 6/15/2020 | 6/22/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T167MPE27525 | 56 | 5/22/2020 | 6/15/2020 | 6/22/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T167MPE31487 | 65 | 1/11/2020 | 6/15/2020 | 6/22/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T167MPE30439 | 54 | 5/21/2020 | 6/15/2020 | 6/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T164MPE11047 | 57 | 2/23/2020 | 6/12/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T164MPE10223 | 40 | 2/7/2020 | 6/12/2020 | 9/1/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T164MPE70718 | 60 | 6/2/2020 | 6/12/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T164MPE69049 | 42 | 6/5/2020 | 6/12/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T164MPE69181 | 53 | 6/1/2020 | 6/12/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T164MPE70704 | 47 | 6/2/2020 | 6/12/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T164MPE69038 | 55 | 6/3/2020 | 6/12/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T164MPE69580 | 64 | 6/5/2020 | 6/12/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T164MPE68939 | 19 | 6/1/2020 | 6/12/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T164MPE69047 | 58 | 6/3/2020 | 6/12/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T164MPE70924 | 63 | 6/3/2020 | 6/12/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T164MPE69183 | 28 | 6/1/2020 | 6/12/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T164MPE69131 | 18 | 5/29/2020 | 6/12/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T164MPE71106 | 40 | 6/1/2020 | 6/12/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T164MPE69180 | 50 | 6/3/2020 | 6/12/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T164MPE69655 | 62 | 6/2/2020 | 6/12/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T164MPE11202 | 53 | 5/19/2020 | 6/12/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T164MPE15429 | 57 | 3/8/2020 | 6/12/2020 | 8/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T164MPE09672 | 46 | 4/9/2020 | 6/12/2020 | 6/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T164MPS11385 | 63 | 1/11/2020 | 6/12/2020 | 6/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T164MPE12462 | 41 | 1/21/2020 | 6/12/2020 | 6/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T164MPE15817 | 48 | 1/21/2020 | 6/12/2020 | 6/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T164MPE15442 | 28 | 2/17/2020 | 6/12/2020 | 6/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T164MPE10564 | 91 | 3/2/2020 | 6/12/2020 | 6/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T164MPP00403 | 35 | 4/9/2020 | 6/12/2020 | 6/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T164MPE09150 | 60 | 3/3/2020 | 6/12/2020 | 6/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T164MPE15789 | 59 | 1/6/2020 | 6/12/2020 | 6/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T164MPP00395 | 56 | 6/17/2018 | 6/12/2020 | 6/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T164MPE15130 | 33 | 3/5/2020 | 6/12/2020 | 6/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T164MPE10351 | 33 | 3/1/2020 | 6/12/2020 | 6/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T164MPE09896 | 32 | 3/10/2020 | 6/12/2020 | 6/22/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T164MPE16084 | 60 | 1/3/2020 | 6/12/2020 | 6/18/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T164MPE10050 | 5 | 1/25/2020 | 6/12/2020 | 6/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T164MPE15524 | 60 | 11/21/2019 | 6/12/2020 | 6/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T163MPE18015 | 45 | 5/28/2020 | 6/11/2020 | 9/3/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T163MPE57969 | 65 | 6/1/2020 | 6/11/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE58565 | 24 | 6/1/2020 | 6/11/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE58453 | 29 | 6/2/2020 | 6/11/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE57992 | 59 | 6/3/2020 | 6/11/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T163MPE58526 | 57 | 6/2/2020 | 6/11/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE58378 | 25 | 5/30/2020 | 6/11/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE58529 | 65 | 6/2/2020 | 6/11/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE58444 | 25 | 6/1/2020 | 6/11/2020 | 8/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T163MPE15351 | 28 | 5/19/2020 | 6/11/2020 | 8/25/2020 | 99285 |
| EMERG ASSOC OF C | T163MPE16400 | 55 | 5/17/2020 | 6/11/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE16570 | 24 | 5/4/2020 | 6/11/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE17653 | 25 | 5/20/2020 | 6/11/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE16636 | 58 | 5/19/2020 | 6/11/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE16559 | 56 | 5/22/2020 | 6/11/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE18316 | 32 | 5/20/2020 | 6/11/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE14659 | 42 | 5/19/2020 | 6/11/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE14753 | 55 | 5/20/2020 | 6/11/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE16155 | 32 | 5/19/2020 | 6/11/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE21377 | 29 | 5/23/2020 | 6/11/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE15647 | 53 | 5/19/2020 | 6/11/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE16177 | 21 | 5/20/2020 | 6/11/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE16282 | 38 | 5/18/2020 | 6/11/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE14796 | 58 | 5/18/2020 | 6/11/2020 | 8/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE19580 | 1 | 5/21/2020 | 6/11/2020 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE19348 | 36 | 5/16/2020 | 6/11/2020 | 6/22/2020 | 99284 |
| INPHYNET CONT SERV INC | T163MPE14690 | 25 | 5/23/2020 | 6/11/2020 | 6/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T163MPE19350 | 37 | 5/19/2020 | 6/11/2020 | 6/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T163MPE20353 | 62 | 5/21/2020 | 6/11/2020 | 6/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T163MPE19520 | 20 | 1/4/2020 | 6/11/2020 | 6/22/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T163MPE15121 | 28 | 5/20/2020 | 6/11/2020 | 6/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T163MPE15268 | 45 | 5/27/2020 | 6/11/2020 | 6/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T163MPE20342 | 52 | 5/15/2020 | 6/11/2020 | 6/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE22270 | 61 | 5/23/2020 | 6/11/2020 | 6/22/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T163MPE20422 | 22 | 5/9/2020 | 6/11/2020 | 6/22/2020 | 99285 |
| ROGELIO CARRERA, MD | T163MPE21177 | 39 | 5/20/2020 | 6/11/2020 | 6/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE15552 | 54 | 5/16/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE14835 | 40 | 5/16/2020 | 6/11/2020 | 6/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE21598 | 53 | 5/16/2020 | 6/11/2020 | 6/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE15814 | 33 | 5/18/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE14952 | 40 | 5/19/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE22295 | 54 | 5/16/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE15236 | 41 | 5/16/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE14920 | 37 | 5/16/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE20311 | 56 | 5/16/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE17526 | 54 | 5/19/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE16978 | 53 | 5/11/2020 | 6/11/2020 | 6/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE19796 | 29 | 5/18/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE17211 | 59 | 5/19/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE22166 | 20 | 5/19/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE19689 | 63 | 2/11/2020 | 6/11/2020 | 6/18/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T163MPP00534 | 48 | 3/14/2020 | 6/11/2020 | 6/18/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T163MPE22306 | 61 | 5/22/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE14740 | 42 | 11/20/2019 | 6/11/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE20241 | 30 | 5/19/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPP00530 | 60 | 3/4/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE22245 | 51 | 5/22/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE20437 | 27 | 5/22/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE14935 | 23 | 5/19/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE19672 | 66 | 5/19/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE14940 | 0 | 5/22/2020 | 6/11/2020 | 6/18/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T163MPE22035 | 63 | 5/21/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE17023 | 42 | 5/21/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T163MPE17134 | 27 | 5/19/2020 | 6/11/2020 | 6/18/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T163MPE16814 | 39 | 5/19/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T163MPE14790 | 42 | 5/25/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T163MPE19696 | 28 | 5/28/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T163MPE21628 | 24 | 5/23/2020 | 6/11/2020 | 6/18/2020 | 99284 |
| ROGELIO CARRERA, MD | T163MPE20314 | 55 | 5/4/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE20316 | 45 | 5/20/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T163MPE16607 | 37 | 5/23/2020 | 6/11/2020 | 6/18/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T163MPE13828 | 65 | 5/19/2020 | 6/11/2020 | 6/18/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T163MPE16275 | 64 | 5/19/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T163MPE16591 | 31 | 5/16/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T163MPE15583 | 52 | 5/20/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE20346 | 26 | 5/18/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T163MPE20715 | 43 | 5/20/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE18315 | 56 | 5/22/2020 | 6/11/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE20751 | 26 | 10/4/2019 | 6/11/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE17573 | 57 | 5/19/2020 | 6/11/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE15525 | 50 | 5/21/2020 | 6/11/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE20439 | 27 | 12/3/2019 | 6/11/2020 | 6/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T163MPE21425 | 25 | 5/19/2020 | 6/11/2020 | 6/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T163MPE15669 | 62 | 5/21/2020 | 6/11/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE15588 | 35 | 5/21/2020 | 6/11/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE15564 | 49 | 5/19/2020 | 6/11/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T163MPE15580 | 45 | 5/21/2020 | 6/11/2020 | 6/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T163MPE16728 | 46 | 5/18/2020 | 6/11/2020 | 6/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T163MPE16574 | 49 | 5/20/2020 | 6/11/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T163MPE22278 | 61 | 5/24/2020 | 6/11/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T163MPE20479 | 27 | 5/27/2020 | 6/11/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T163MPE15670 | 55 | 5/28/2020 | 6/11/2020 | 6/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T163MPE20686 | 49 | 5/21/2020 | 6/11/2020 | 6/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE16432 | 59 | 11/18/2019 | 6/11/2020 | 6/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T163MPE17935 | 38 | 5/21/2020 | 6/11/2020 | 6/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T162MPE17563 | 1 | 5/19/2020 | 6/10/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE14645 | 32 | 5/25/2020 | 6/10/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE15048 | 64 | 5/25/2020 | 6/10/2020 | 9/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T163MPE07486 | 49 | 5/31/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T163MPE11040 | 50 | 5/28/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE10570 | 54 | 5/25/2020 | 6/10/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T163MPE08424 | 41 | 5/26/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE07840 | 50 | 5/29/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE09291 | 45 | 5/27/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE08548 | 46 | 5/29/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE07806 | 42 | 5/30/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE08695 | 51 | 5/30/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE07707 | 22 | 5/26/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE08917 | 64 | 5/31/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE10172 | 64 | 5/29/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE07041 | 20 | 5/27/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE08108 | 77 | 6/1/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE08859 | 63 | 5/28/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE08877 | 47 | 5/30/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE08641 | 54 | 5/28/2020 | 6/10/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE15345 | 61 | 5/21/2020 | 6/10/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T162MPE17626 | 48 | 5/16/2020 | 6/10/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T162MPE14646 | 24 | 5/23/2020 | 6/10/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE14726 | 20 | 5/23/2020 | 6/10/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE14576 | 45 | 5/2/2020 | 6/10/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE15239 | 65 | 5/19/2020 | 6/10/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE17502 | 50 | 5/18/2020 | 6/10/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE15232 | 50 | 5/19/2020 | 6/10/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T162MPE14671 | 64 | 5/24/2020 | 6/10/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE16419 | 65 | 5/24/2020 | 6/10/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T162MPE17509 | 56 | 5/20/2020 | 6/10/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE14715 | 52 | 5/19/2020 | 6/10/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE15831 | 48 | 5/24/2020 | 6/10/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE17416 | 45 | 5/21/2020 | 6/10/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE17119 | 22 | 5/19/2020 | 6/10/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE15455 | 27 | 5/19/2020 | 6/10/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE14663 | 1 | 5/19/2020 | 6/10/2020 | 8/25/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T162MPB83282 | 42 | 4/15/2020 | 6/10/2020 | 6/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE17839 | 52 | 5/24/2020 | 6/10/2020 | 6/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE17257 | 60 | 5/17/2020 | 6/10/2020 | 6/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE17424 | 37 | 5/24/2020 | 6/10/2020 | 6/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15092 | 59 | 5/22/2020 | 6/10/2020 | 6/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15778 | 55 | 5/25/2020 | 6/10/2020 | 6/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE16886 | 54 | 5/22/2020 | 6/10/2020 | 6/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T162MPE17211 | 58 | 5/21/2020 | 6/10/2020 | 6/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T162MPE14844 | 61 | 5/2/2020 | 6/10/2020 | 6/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE17160 | 36 | 5/21/2020 | 6/10/2020 | 6/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE16181 | 58 | 5/19/2020 | 6/10/2020 | 6/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE14584 | 41 | 5/22/2020 | 6/10/2020 | 6/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE14622 | 57 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE14585 | 32 | 5/22/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE14597 | 24 | 5/23/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15822 | 40 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE17791 | 50 | 5/23/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15869 | 34 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE17985 | 36 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15176 | 24 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15386 | 23 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE14583 | 49 | 5/17/2020 | 6/10/2020 | 6/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE17794 | 49 | 5/22/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE16936 | 47 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE16875 | 54 | 5/5/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE17130 | 51 | 5/20/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15181 | 21 | 5/19/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15616 | 53 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE14608 | 62 | 5/20/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE14586 | 48 | 5/4/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15143 | 31 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE15150 | 56 | 5/24/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15610 | 23 | 5/24/2020 | 6/10/2020 | 6/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE14616 | 42 | 5/24/2020 | 6/10/2020 | 6/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE15166 | 49 | 5/25/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15466 | 64 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15171 | 60 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE14755 | 53 | 5/17/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15462 | 39 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE17198 | 60 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15023 | 43 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE14606 | 32 | 5/22/2020 | 6/10/2020 | 6/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15380 | 64 | 11/1/2019 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15541 | 40 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T162MPE12962 | 56 | 5/23/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T162MPE15123 | 47 | 5/17/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T162MPE15965 | 43 | 5/19/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T162MPE17021 | 40 | 5/19/2020 | 6/10/2020 | 6/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15459 | 36 | 5/9/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE14618 | 45 | 5/21/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15636 | 45 | 5/19/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T162MPE15641 | 54 | 5/8/2020 | 6/10/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE14849 | 62 | 5/22/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE15392 | 49 | 9/21/2019 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE17262 | 52 | 5/22/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE17675 | 63 | 5/21/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE15175 | 61 | 5/22/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE15162 | 44 | 5/5/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE15652 | 38 | 5/20/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE17923 | 29 | 5/19/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE17082 | 23 | 5/3/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE15528 | 52 | 5/20/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T162MPE16891 | 25 | 5/3/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE15681 | 14 | 5/19/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE15019 | 22 | 5/19/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE17566 | 4 | 5/19/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T162MPE14633 | 35 | 5/21/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE15596 | 10 | 5/22/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE15655 | 58 | 5/19/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE15067 | 56 | 5/19/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T162MPE17263 | 52 | 5/2/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T162MPE14655 | 49 | 5/20/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE17018 | 39 | 5/19/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE14593 | 64 | 5/17/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE15486 | 45 | 5/18/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE15264 | 34 | 5/20/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE15063 | 48 | 5/20/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE15690 | 64 | 5/20/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE15195 | 65 | 5/20/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE17567 | 18 | 5/17/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE15056 | 60 | 5/19/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE15182 | 60 | 5/18/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE15612 | 39 | 5/18/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE17045 | 56 | 5/18/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T162MPE16208 | 24 | 5/20/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T162MPE15747 | 23 | 5/22/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T162MPE15357 | 21 | 5/22/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T162MPE15935 | 49 | 5/1/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T162MPE14650 | 54 | 5/17/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE17073 | 29 | 5/17/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE15647 | 58 | 5/21/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T162MPE16133 | 35 | 5/17/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE17915 | 53 | 5/20/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE15491 | 55 | 5/18/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T162MPE15853 | 55 | 5/19/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15784 | 25 | 5/22/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15708 | 49 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE15360 | 49 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE14845 | 65 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15650 | 35 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15211 | 50 | 5/24/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15642 | 55 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T162MPE27437 | 50 | 5/22/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE15256 | 48 | 5/23/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE17445 | 62 | 5/26/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15651 | 17 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE15625 | 62 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE17477 | 51 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE15658 | 55 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE14842 | 60 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE15054 | 47 | 5/22/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15331 | 25 | 2/29/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE15185 | 63 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE15621 | 63 | 5/26/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE17689 | 54 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE17209 | 42 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE17687 | 55 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE16962 | 55 | 5/24/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE17042 | 59 | 5/21/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15674 | 18 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE15258 | 55 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE15220 | 41 | 5/21/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15406 | 22 | 5/24/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE14617 | 23 | 5/10/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15464 | 50 | 5/7/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE15393 | 60 | 5/22/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE17555 | 62 | 5/22/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15051 | 63 | 5/22/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T162MPE15213 | 38 | 5/24/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15261 | 56 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15413 | 57 | 5/25/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE17044 | 41 | 5/8/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T162MPE15187 | 53 | 5/22/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T162MPE17527 | 42 | 5/22/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T162MPE15601 | 24 | 5/4/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T162MPE17836 | 63 | 5/21/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| ROGELIO CARRERA, MD | T162MPE15114 | 62 | 5/23/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T162MPE14599 | 49 | 5/9/2020 | 6/10/2020 | 6/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T162MPE17023 | 56 | 5/22/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T162MPE14603 | 57 | 2/4/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T162MPE14594 | 65 | 5/5/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T162MPE14644 | 43 | 5/20/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T162MPE15164 | 21 | 5/5/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T162MPE15208 | 40 | 5/3/2020 | 6/10/2020 | 6/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T162MPE14571 | 52 | 5/3/2020 | 6/10/2020 | 6/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T162MPE11707 | 49 | 4/28/2020 | 6/10/2020 | 6/16/2020 | 99284 |
| EMERG ASSOC OF C | T162MPE16974 | 59 | 5/7/2020 | 6/10/2020 | 6/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE15351 | 15 | 5/21/2020 | 6/10/2020 | 6/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE15273 | 38 | 5/23/2020 | 6/10/2020 | 6/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE07777 | 37 | 5/29/2020 | 6/10/2020 | 6/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE10090 | 37 | 5/27/2020 | 6/10/2020 | 6/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T163MPE08655 | 23 | 5/30/2020 | 6/10/2020 | 6/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T162MPE15594 | 37 | 2/24/2020 | 6/9/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T161MPE22412 | 40 | 2/18/2020 | 6/9/2020 | 11/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T161MPE14192 | 49 | 3/5/2020 | 6/9/2020 | 9/7/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T161MPE60380 | 47 | 5/30/2020 | 6/9/2020 | 8/27/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T161MPE59555 | 36 | 5/21/2020 | 6/9/2020 | 8/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T161MPE60252 | 54 | 5/30/2020 | 6/9/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE60772 | 32 | 5/29/2020 | 6/9/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE60265 | 43 | 5/30/2020 | 6/9/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE59997 | 61 | 5/30/2020 | 6/9/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE60836 | 38 | 5/24/2020 | 6/9/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE60469 | 63 | 5/27/2020 | 6/9/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE59939 | 37 | 5/30/2020 | 6/9/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T161MPE60835 | 57 | 5/31/2020 | 6/9/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE60365 | 16 | 5/29/2020 | 6/9/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE60304 | 45 | 5/28/2020 | 6/9/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T161MPE21833 | 50 | 5/18/2020 | 6/9/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T161MPE22411 | 59 | 5/15/2020 | 6/9/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T161MPE18552 | 52 | 5/15/2020 | 6/9/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T161MPE20693 | 54 | 5/18/2020 | 6/9/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T161MPE19546 | 63 | 5/22/2020 | 6/9/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T161MPE22287 | 51 | 3/17/2020 | 6/9/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T161MPE19055 | 64 | 5/18/2020 | 6/9/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T161MPE21599 | 57 | 4/23/2020 | 6/9/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T161MPE21407 | 55 | 5/17/2020 | 6/9/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T161MPE61054 | 44 | 5/7/2020 | 6/9/2020 | 8/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE22882 | 49 | 5/18/2020 | 6/9/2020 | 8/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T161MPE19886 | 38 | 4/17/2020 | 6/9/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T161MPE21639 | 36 | 5/1/2020 | 6/9/2020 | 7/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE16214 | 34 | 5/16/2020 | 6/9/2020 | 6/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE16144 | 53 | 5/23/2020 | 6/9/2020 | 6/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T161MPE22724 | 63 | 5/18/2020 | 6/9/2020 | 6/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T161MPE22045 | 49 | 3/15/2020 | 6/9/2020 | 6/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T161MPE22484 | 33 | 5/13/2020 | 6/9/2020 | 6/18/2020 | 99285 |
| INPHYNET CONT SERV INC | T161MPE22604 | 56 | 5/5/2020 | 6/9/2020 | 6/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE14070 | 57 | 5/5/2020 | 6/9/2020 | 6/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE16970 | 21 | 5/24/2020 | 6/9/2020 | 6/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE21331 | 57 | 5/20/2020 | 6/9/2020 | 6/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE21632 | 42 | 5/23/2020 | 6/9/2020 | 6/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T161MPE17238 | 58 | 5/5/2020 | 6/9/2020 | 6/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T161MPE22364 | 64 | 5/18/2020 | 6/9/2020 | 6/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T161MPE16248 | 63 | 4/30/2020 | 6/9/2020 | 6/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T161MPE14100 | 21 | 4/29/2020 | 6/9/2020 | 6/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T161MPE21997 | 62 | 4/11/2020 | 6/9/2020 | 6/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T161MPE21878 | 64 | 5/5/2020 | 6/9/2020 | 6/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T161MPE14104 | 58 | 4/30/2020 | 6/9/2020 | 6/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T161MPE16174 | 29 | 5/2/2020 | 6/9/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T161MPE16531 | 46 | 2/21/2020 | 6/9/2020 | 6/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T161MPE14431 | 26 | 5/21/2020 | 6/9/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE14123 | 57 | 5/18/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE15318 | 62 | 5/17/2020 | 6/9/2020 | 6/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T161MPE22028 | 60 | 5/20/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE16245 | 22 | 5/18/2020 | 6/9/2020 | 6/17/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T161MPE16225 | 53 | 5/20/2020 | 6/9/2020 | 6/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T161MPE22030 | 34 | 5/18/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE14103 | 63 | 5/17/2020 | 6/9/2020 | 6/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T161MPE17251 | 55 | 1/9/2020 | 6/9/2020 | 6/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T161MPE16968 | 56 | 5/18/2020 | 6/9/2020 | 6/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T161MPE22013 | 48 | 5/17/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE21898 | 13 | 5/18/2020 | 6/9/2020 | 6/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T161MPE22861 | 43 | 12/18/2019 | 6/9/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE15519 | 19 | 2/12/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE16181 | 44 | 1/23/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE21648 | 29 | 5/17/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE21971 | 27 | 5/17/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE21774 | 47 | 5/18/2020 | 6/9/2020 | 6/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T161MPE21723 | 26 | 5/20/2020 | 6/9/2020 | 6/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T161MPE22537 | 28 | 5/17/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE21621 | 64 | 5/17/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE22561 | 55 | 5/17/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE18635 | 22 | 5/20/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE16221 | 48 | 5/18/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T161MPE21490 | 38 | 5/18/2020 | 6/9/2020 | 6/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T161MPE14085 | 45 | 1/7/2020 | 6/9/2020 | 6/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T161MPE15702 | 59 | 5/22/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T161MPE15192 | 39 | 5/19/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T161MPE18345 | 47 | 5/18/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T161MPE22790 | 28 | 5/19/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE22097 | 30 | 5/17/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE21974 | 63 | 4/30/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE14075 | 51 | 1/15/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE22847 | 54 | 5/23/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE19750 | 52 | 5/23/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE17201 | 64 | 5/18/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE22498 | 27 | 5/12/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE21680 | 62 | 1/13/2020 | 6/9/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T161MPE21711 | 27 | 5/24/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE14080 | 33 | 5/25/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE22701 | 52 | 5/22/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE22047 | 58 | 5/24/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE22337 | 54 | 5/23/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE21746 | 45 | 5/24/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE14216 | 56 | 5/24/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE16302 | 27 | 5/24/2020 | 6/9/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T161MPE17220 | 53 | 5/23/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE22495 | 57 | 5/24/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE15693 | 33 | 5/20/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE20883 | 35 | 5/20/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE16779 | 31 | 5/24/2020 | 6/9/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T161MPE16200 | 51 | 1/7/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE22079 | 35 | 5/17/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE21251 | 60 | 5/23/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE14223 | 35 | 5/2/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE16230 | 22 | 5/20/2020 | 6/9/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T161MPE22702 | 22 | 5/24/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE21710 | 26 | 1/15/2020 | 6/9/2020 | 6/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T161MPE16977 | 59 | 5/24/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE21678 | 35 | 5/24/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE21682 | 51 | 2/20/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE16173 | 22 | 5/24/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE21294 | 41 | 5/22/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T161MPE21688 | 48 | 5/20/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T161MPE22088 | 32 | 4/30/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T161MPE14230 | 21 | 5/2/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T161MPE14125 | 37 | 1/21/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T161MPE22840 | 43 | 5/21/2020 | 6/9/2020 | 6/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T161MPE22039 | 52 | 5/19/2020 | 6/9/2020 | 6/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T161MPE16828 | 58 | 5/4/2020 | 6/9/2020 | 6/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T161MPE20226 | 43 | 2/9/2020 | 6/9/2020 | 6/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T161MPE20588 | 59 | 5/17/2020 | 6/9/2020 | 6/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T161MPE21882 | 22 | 5/18/2020 | 6/9/2020 | 6/16/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T161MPE21177 | 25 | 1/3/2020 | 6/9/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPP02463 | 35 | 4/20/2020 | 6/8/2020 | 11/2/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T160MPE17517 | 54 | 5/20/2020 | 6/8/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE26412 | 47 | 5/24/2020 | 6/8/2020 | 9/3/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T160MPE18269 | 1 | 5/16/2020 | 6/8/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE25201 | 25 | 5/18/2020 | 6/8/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE26209 | 49 | 1/30/2020 | 6/8/2020 | 8/31/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T161MPE09293 | 21 | 5/28/2020 | 6/8/2020 | 8/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T160MPE17618 | 30 | 5/5/2020 | 6/8/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T160MPE27274 | 48 | 4/12/2020 | 6/8/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T160MPE24916 | 64 | 5/17/2020 | 6/8/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T160MPE24868 | 50 | 5/17/2020 | 6/8/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T161MPE11177 | 57 | 5/26/2020 | 6/8/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE09484 | 50 | 5/26/2020 | 6/8/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE10989 | 33 | 5/27/2020 | 6/8/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE07909 | 48 | 5/27/2020 | 6/8/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE08824 | 48 | 5/26/2020 | 6/8/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE09105 | 52 | 5/27/2020 | 6/8/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE08123 | 20 | 5/10/2020 | 6/8/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE09807 | 46 | 5/16/2020 | 6/8/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE09341 | 52 | 5/29/2020 | 6/8/2020 | 8/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T161MPE09716 | 42 | 5/27/2020 | 6/8/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE08854 | 27 | 5/26/2020 | 6/8/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T160MPE25681 | 48 | 4/28/2020 | 6/8/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T160MPE23681 | 43 | 5/13/2020 | 6/8/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T160MPE24914 | 27 | 5/1/2020 | 6/8/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T160MPE25254 | 60 | 4/27/2020 | 6/8/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE07856 | 60 | 5/10/2020 | 6/8/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T161MPE07794 | 38 | 5/30/2020 | 6/8/2020 | 8/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T161MPE17391 | 55 | 5/4/2020 | 6/8/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE25329 | 44 | 5/11/2020 | 6/8/2020 | 8/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T160MPE27911 | 56 | 5/12/2020 | 6/8/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T160MPE25636 | 42 | 4/5/2020 | 6/8/2020 | 8/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T160MPE20158 | 57 | 5/14/2020 | 6/8/2020 | 7/20/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE20860 | 54 | 1/24/2020 | 6/8/2020 | 6/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE23572 | 62 | 5/18/2020 | 6/8/2020 | 6/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE26958 | 33 | 5/18/2020 | 6/8/2020 | 6/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE18769 | 57 | 5/23/2020 | 6/8/2020 | 6/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE24189 | 33 | 5/18/2020 | 6/8/2020 | 6/18/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T160MPE25279 | 61 | 5/23/2020 | 6/8/2020 | 6/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T160MPP03344 | 37 | 3/23/2020 | 6/8/2020 | 6/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T160MPP03340 | 56 | 3/25/2020 | 6/8/2020 | 6/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T160MPP01233 | 65 | 5/14/2020 | 6/8/2020 | 6/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE27247 | 50 | 5/18/2020 | 6/8/2020 | 6/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE19847 | 29 | 5/24/2020 | 6/8/2020 | 6/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPP00196 | 58 | 10/30/2019 | 6/8/2020 | 6/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPP00994 | 48 | 5/11/2020 | 6/8/2020 | 6/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE24612 | 48 | 2/3/2020 | 6/8/2020 | 6/16/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T161MPE07980 | 38 | 5/24/2020 | 6/8/2020 | 6/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE23555 | 54 | 5/18/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE25012 | 31 | 5/18/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE24216 | 55 | 5/17/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE20017 | 24 | 5/16/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE26356 | 45 | 5/17/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE19014 | 39 | 3/17/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE25755 | 50 | 3/9/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE24730 | 59 | 3/17/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE24392 | 21 | 5/13/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE25510 | 22 | 3/16/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE18949 | 26 | 5/6/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE26952 | 35 | 5/18/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE18070 | 33 | 5/17/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE22828 | 20 | 5/18/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T160MPE26177 | 25 | 5/3/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T160MPE24575 | 56 | 5/18/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T160MPE21592 | 24 | 5/18/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T160MPE19177 | 59 | 5/16/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T160MPE20372 | 57 | 5/16/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T160MPE20126 | 0 | 5/13/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T160MPE19858 | 28 | 3/11/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T160MPE20125 | 18 | 5/16/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T160MPE23774 | 34 | 5/2/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T160MPE20494 | 59 | 4/27/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| INPHYNET CONT SERV INC | T160MPE19817 | 56 | 5/18/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T160MPE26695 | 50 | 5/16/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T160MPE21395 | 39 | 5/16/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| INPHYNET CONT SERV INC | T160MPE24906 | 55 | 5/16/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE23579 | 26 | 5/22/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE27242 | 45 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE19755 | 30 | 5/24/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE25551 | 60 | 5/18/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE18822 | 49 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE25623 | 58 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE23427 | 60 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE19535 | 65 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE24994 | 44 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE24373 | 59 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE23202 | 60 | 5/22/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE21995 | 65 | 5/24/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE27241 | 51 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE21170 | 21 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE18913 | 56 | 5/18/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE23575 | 54 | 2/15/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE23685 | 61 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE18916 | 31 | 5/25/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE19924 | 63 | 5/21/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE21324 | 27 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE23680 | 64 | 5/17/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE19274 | 36 | 5/21/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPP02347 | 27 | 5/16/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE20166 | 45 | 5/22/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPP01236 | 32 | 5/21/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE20790 | 48 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE19966 | 42 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE19728 | 53 | 5/21/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE25050 | 26 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE20554 | 39 | 5/10/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE23426 | 54 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE25793 | 26 | 5/22/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE23484 | 65 | 5/23/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE21841 | 64 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE20560 | 25 | 5/18/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE20271 | 33 | 5/24/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE19508 | 73 | 5/22/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T160MPE19534 | 63 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE23678 | 20 | 5/18/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE19389 | 59 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE19751 | 21 | 5/15/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T160MPE24488 | 34 | 5/20/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE24488 | 32 | 1/12/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE26327 | 50 | 1/28/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE24604 | 65 | 1/25/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE21468 | 47 | 1/24/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE22252 | 62 | 1/30/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE24487 | 65 | 2/10/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE19703 | 39 | 1/31/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE25307 | 56 | 1/20/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE23581 | 64 | 1/30/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE18243 | 63 | 1/28/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE20863 | 50 | 1/27/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE24523 | 47 | 2/5/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE23585 | 52 | 1/25/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE21472 | 45 | 1/28/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE19310 | 42 | 2/2/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE21590 | 31 | 1/22/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE27905 | 39 | 3/3/2020 | 6/8/2020 | 6/15/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T160MPE23878 | 35 | 5/21/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T160MPE21434 | 20 | 5/21/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T160MPE20662 | 17 | 5/17/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T160MPE26632 | 46 | 5/2/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T160MPE19240 | 55 | 5/22/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T160MPE24452 | 63 | 5/22/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE27090 | 39 | 5/18/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T160MPE25754 | 53 | 5/18/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T160MPE25963 | 59 | 5/23/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T160MPE21538 | 64 | 5/16/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE23813 | 25 | 2/21/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE26344 | 40 | 5/17/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T160MPE24486 | 63 | 4/29/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T160MPE25860 | 4 | 5/12/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T160MPE24952 | 2 | 5/16/2020 | 6/8/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T160MPE27218 | 56 | 5/8/2020 | 6/8/2020 | 6/15/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T157MPE18748 | 54 | 5/12/2020 | 6/5/2020 | 9/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T158MPE00734 | 54 | 5/24/2020 | 6/5/2020 | 9/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T157MPE19724 | 56 | 5/20/2020 | 6/5/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T158MPE01963 | 21 | 5/26/2020 | 6/5/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T157MPE19545 | 53 | 5/18/2020 | 6/5/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T157MPE20156 | 38 | 5/18/2020 | 6/5/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T157MPE19941 | 56 | 5/17/2020 | 6/5/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T157MPE19560 | 40 | 5/16/2020 | 6/5/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T157MPE20011 | 31 | 5/16/2020 | 6/5/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T157MPE19837 | 25 | 5/16/2020 | 6/5/2020 | 8/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T157MPE15477 | 62 | 5/12/2020 | 6/5/2020 | 8/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T157MPE14525 | 50 | 5/13/2020 | 6/5/2020 | 8/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T158MPE01520 | 60 | 5/28/2020 | 6/5/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T157MPE49284 | 44 | 5/24/2020 | 6/5/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T157MPE49107 | 46 | 5/22/2020 | 6/5/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T157MPE48826 | 20 | 5/29/2020 | 6/5/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T157MPE48786 | 35 | 5/29/2020 | 6/5/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T157MPE48876 | 26 | 5/20/2020 | 6/5/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T157MPE48920 | 60 | 5/22/2020 | 6/5/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T157MPE48832 | 34 | 5/20/2020 | 6/5/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T158MPE01734 | 27 | 5/20/2020 | 6/5/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T158MPE02041 | 64 | 5/24/2020 | 6/5/2020 | 8/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE18298 | 36 | 5/7/2020 | 6/5/2020 | 7/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T157MPE18764 | 53 | 5/23/2020 | 6/5/2020 | 6/18/2020 | 99285 |
| ROGELIO CARRERA, MD | T157MPE14444 | 59 | 5/15/2020 | 6/5/2020 | 6/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T157MPP01625 | 38 | 4/4/2020 | 6/5/2020 | 6/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPP01636 | 38 | 4/1/2020 | 6/5/2020 | 6/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPP01637 | 53 | 4/5/2020 | 6/5/2020 | 6/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPP01624 | 59 | 4/6/2020 | 6/5/2020 | 6/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPP01651 | 44 | 3/20/2020 | 6/5/2020 | 6/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T157MPP01653 | 58 | 3/30/2020 | 6/5/2020 | 6/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE18879 | 30 | 5/12/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE18352 | 32 | 5/10/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE19050 | 37 | 5/15/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE14046 | 26 | 5/15/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE13810 | 59 | 5/11/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE14003 | 40 | 5/14/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE18670 | 21 | 5/7/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE18625 | 40 | 5/12/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE15544 | 47 | 5/17/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE14325 | 40 | 5/7/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE20210 | 26 | 5/11/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE18841 | 46 | 5/15/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE14500 | 24 | 5/17/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE14327 | 23 | 4/10/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE19288 | 21 | 5/9/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE18658 | 41 | 5/15/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE11853 | 27 | 5/19/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE14335 | 20 | 5/17/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE15000 | 45 | 5/11/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE14412 | 20 | 5/14/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPP01623 | 26 | 2/13/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPE15331 | 55 | 5/18/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPP01634 | 52 | 4/4/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPE17039 | 47 | 1/25/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPE14570 | 51 | 5/18/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T157MPE15040 | 33 | 5/16/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPP01652 | 26 | 4/3/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPE15673 | 21 | 5/18/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T157MPE14850 | 57 | 5/18/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPP01635 | 36 | 3/20/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPP01621 | 40 | 3/25/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPE18448 | 43 | 5/12/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T157MPE18373 | 26 | 5/14/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPP01365 | 38 | 7/19/2019 | 6/5/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T157MPE18542 | 62 | 1/26/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T157MPE14516 | 53 | 2/17/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPE14551 | 51 | 5/18/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPE15600 | 28 | 5/18/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPE19253 | 60 | 5/18/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T157MPE14672 | 25 | 2/11/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET CONT SERV INC | T157MPE19317 | 35 | 4/9/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T157MPE19098 | 56 | 5/17/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T157MPE14269 | 45 | 2/10/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T157MPE18263 | 56 | 5/22/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T157MPE14897 | 54 | 5/20/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T157MPE14934 | 45 | 5/23/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T157MPE14376 | 47 | 5/22/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T157MPE19460 | 64 | 5/22/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T157MPE19070 | 52 | 5/22/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T157MPE19513 | 22 | 5/23/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T157MPE14751 | 60 | 5/22/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T157MPE14367 | 55 | 5/22/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T157MPE18975 | 46 | 5/20/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T157MPE15144 | 54 | 5/24/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T157MPE18759 | 37 | 5/22/2020 | 6/5/2020 | 6/15/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T157MPE16104 | 64 | 5/22/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T157MPE15018 | 22 | 5/22/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T157MPE19551 | 51 | 5/22/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T157MPE16925 | 65 | 5/22/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T157MPE14598 | 57 | 5/23/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T157MPE14371 | 64 | 5/20/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T157MPE15003 | 60 | 5/22/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T157MPE14402 | 29 | 5/18/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T157MPE14273 | 75 | 5/22/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T157MPE18808 | 65 | 5/22/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T157MPE20228 | 33 | 5/21/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T157MPE18754 | 62 | 5/13/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| ROGELIO CARRERA, MD | T157MPE14804 | 33 | 5/21/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T157MPP00761 | 54 | 3/26/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T157MPE19325 | 33 | 5/17/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T157MPE14689 | 22 | 5/17/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T157MPE14228 | 43 | 5/17/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE14628 | 25 | 5/19/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE18881 | 57 | 5/19/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE14785 | 47 | 4/7/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T157MPE18572 | 27 | 5/19/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T157MPE14842 | 35 | 5/10/2020 | 6/5/2020 | 6/15/2020 | 99284 |
| ROGELIO CARRERA, MD | T157MPE14218 | 20 | 5/20/2020 | 6/5/2020 | 6/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T157MPE20061 | 34 | 5/13/2020 | 6/5/2020 | 6/11/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T157MPE16196 | 61 | 5/21/2020 | 6/5/2020 | 6/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T156MPE15928 | 64 | 5/14/2020 | 6/4/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE17028 | 47 | 5/14/2020 | 6/4/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T156MPE14446 | 59 | 5/19/2020 | 6/4/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T156MPE14242 | 23 | 5/13/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T156MPE14767 | 24 | 5/20/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T156MPE16958 | 51 | 5/21/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T156MPE14272 | 44 | 5/18/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T156MPE12758 | 49 | 5/17/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T156MPE15288 | 65 | 5/16/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T156MPE15774 | 56 | 5/16/2020 | 6/4/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T156MPE14828 | 28 | 5/17/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T156MPE13159 | 51 | 5/6/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T156MPE14687 | 60 | 5/16/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T156MPE14684 | 38 | 5/18/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T156MPE15746 | 34 | 5/16/2020 | 6/4/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T156MPE12830 | 63 | 5/16/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T156MPE16868 | 59 | 4/1/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T156MPE12249 | 47 | 5/17/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T156MPE15342 | 56 | 5/23/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T156MPE14788 | 48 | 5/16/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T156MPE14338 | 65 | 5/16/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T156MPE15424 | 63 | 5/12/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T156MPE15795 | 55 | 5/14/2020 | 6/4/2020 | 8/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T156MPE14865 | 28 | 11/17/2019 | 6/4/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T157MPE10211 | 55 | 5/22/2020 | 6/4/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T157MPE08773 | 55 | 5/23/2020 | 6/4/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T157MPE10533 | 55 | 5/23/2020 | 6/4/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T157MPE06661 | 35 | 5/28/2020 | 6/4/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T157MPE08919 | 57 | 5/26/2020 | 6/4/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T157MPE09086 | 54 | 5/24/2020 | 6/4/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE876665 | 53 | 4/17/2020 | 6/4/2020 | 6/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T156MPE14449 | 45 | 5/18/2020 | 6/4/2020 | 6/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE11192 | 56 | 5/18/2020 | 6/4/2020 | 6/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T156MPE14239 | 32 | 5/4/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T156MPE15478 | 29 | 5/13/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T156MPE16619 | 47 | 5/17/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T156MPE14339 | 30 | 5/3/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T156MPE16620 | 23 | 5/3/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T156MPE16894 | 49 | 5/17/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T156MPE16480 | 59 | 4/28/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T156MPE16605 | 37 | 5/4/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T156MPE14102 | 22 | 5/2/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T156MPE12304 | 44 | 5/9/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T156MPE13296 | 61 | 5/16/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T156MPE14042 | 21 | 5/17/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T156MPE12855 | 65 | 5/17/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T156MPE16359 | 44 | 4/10/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T156MPE16612 | 63 | 11/16/2019 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T156MPE15729 | 57 | 5/17/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T156MPE16460 | 35 | 5/19/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T156MPE12331 | 51 | 5/17/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T156MPE12699 | 25 | 5/1/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T156MPE12615 | 44 | 5/17/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T156MPE13276 | 21 | 5/17/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T156MPE16731 | 38 | 5/16/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T156MPP00026 | 10 | 12/26/2019 | 6/4/2020 | 6/15/2020 | 99285 |
| ROGELIO CARRERA, MD | T156MPP00508 | 10 | 12/25/2019 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T156MPE14337 | 48 | 5/15/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T156MPE14988 | 51 | 5/16/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T156MPE14439 | 31 | 5/15/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| INPHYNET CONT SERV INC | T156MPP00030 | 32 | 4/18/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T156MPE15704 | 59 | 5/16/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T156MPE13160 | 19 | 12/15/2019 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T156MPE14290 | 37 | 5/11/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T156MPE15582 | 29 | 5/15/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET CONT SERV INC | T156MPE16457 | 36 | 5/16/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE14117 | 58 | 5/19/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE16206 | 49 | 5/22/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE14441 | 57 | 2/1/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE12288 | 62 | 5/21/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE11175 | 41 | 5/22/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE16360 | 45 | 5/22/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE16644 | 64 | 5/18/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE15883 | 41 | 5/18/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE16762 | 43 | 5/18/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE11173 | 43 | 5/20/2020 | 6/4/2020 | 6/15/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T156MPE14176 | 58 | 5/18/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE14850 | 58 | 5/20/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE15678 | 36 | 5/20/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T156MPE14109 | 48 | 5/22/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T156MPE14041 | 55 | 5/21/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE12883 | 49 | 5/22/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE14282 | 44 | 5/19/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE11966 | 68 | 5/20/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE16350 | 60 | 5/11/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T156MPE15431 | 52 | 5/19/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE15214 | 63 | 5/19/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE14842 | 55 | 5/21/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE12633 | 44 | 5/19/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T156MPE13971 | 61 | 5/20/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE15176 | 46 | 5/20/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE13967 | 57 | 5/18/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE14296 | 45 | 5/18/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE11893 | 31 | 5/7/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE14141 | 64 | 5/18/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE11875 | 24 | 5/20/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE14120 | 63 | 5/21/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE13858 | 26 | 5/21/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T156MPE12320 | 35 | 5/20/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE13966 | 30 | 5/21/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE14131 | 57 | 5/21/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE12580 | 46 | 5/20/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE14206 | 21 | 5/22/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE14103 | 58 | 5/21/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE15434 | 56 | 5/20/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE12210 | 63 | 5/19/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE11170 | 30 | 5/22/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T156MPE14189 | 41 | 5/21/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE14363 | 45 | 5/21/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE15452 | 41 | 5/20/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE16439 | 41 | 5/18/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE15364 | 54 | 5/21/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE12207 | 44 | 5/20/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T156MPE15641 | 49 | 5/22/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE16647 | 25 | 5/13/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE876649 | 40 | 3/8/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE15480 | 39 | 5/18/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE14140 | 57 | 5/20/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE11187 | 20 | 5/21/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T156MPE14442 | 63 | 5/20/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T156MPE12777 | 52 | 5/22/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T156MPE16973 | 32 | 4/28/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T156MPE14404 | 49 | 5/16/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T156MPP00960 | 54 | 1/16/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T156MPE17046 | 3 | 4/22/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T156MPE14204 | 43 | 5/18/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T156MPE15271 | 55 | 5/18/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| ROGELIO CARRERA, MD | T156MPE11917 | 64 | 5/20/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| ROGELIO CARRERA, MD | T156MPE16797 | 44 | 4/24/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T156MPE12671 | 56 | 5/19/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T156MPE14871 | 58 | 5/13/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T156MPE14217 | 26 | 5/19/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T156MPE13853 | 63 | 1/10/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T156MPE14961 | 49 | 5/3/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T156MPE13934 | 36 | 5/16/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T156MPE11182 | 35 | 5/4/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T156MPE14191 | 62 | 2/27/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T156MPE12273 | 59 | 5/18/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T156MPE14437 | 34 | 5/14/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T156MPE12311 | 45 | 5/15/2020 | 6/4/2020 | 6/15/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T156MPE14110 | 48 | 4/24/2020 | 6/4/2020 | 6/15/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T156MPE16541 | 60 | 5/18/2020 | 6/4/2020 | 6/11/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T157MPE07272 | 45 | 1/9/2020 | 6/4/2020 | 6/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T157MPE10524 | 22 | 3/10/2020 | 6/4/2020 | 6/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T157MP506643 | 45 | 5/2/2020 | 6/4/2020 | 6/11/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T156MPE14064 | 45 | 5/18/2020 | 6/4/2020 | 6/9/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T156MPE15494 | 60 | 4/25/2020 | 6/4/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T156MPE14670 | 32 | 5/17/2020 | 6/4/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T156MPE12566 | 60 | 5/18/2020 | 6/4/2020 | 6/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T156MPE617184 | 45 | 4/20/2020 | 6/4/2020 | 6/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T156MPE617185 | 45 | 5/2/2020 | 6/4/2020 | 6/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T156MPE617187 | 45 | 4/27/2020 | 6/4/2020 | 6/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T155MPE23530 | 47 | 12/16/2019 | 6/3/2020 | 8/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T155MPE56810 | 29 | 5/21/2020 | 6/3/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T155MPE56866 | 30 | 5/20/2020 | 6/3/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T155MPE56453 | 58 | 5/22/2020 | 6/3/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T155MPE56450 | 50 | 5/23/2020 | 6/3/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T155MPE56308 | 58 | 5/21/2020 | 6/3/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T155MPE71958 | 26 | 4/2/2020 | 6/3/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T155MPE71801 | 65 | 5/22/2020 | 6/3/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T155MPE56625 | 64 | 5/23/2020 | 6/3/2020 | 8/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T155MPE20724 | 63 | 2/3/2020 | 6/3/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T155MPE23542 | 60 | 2/17/2020 | 6/3/2020 | 6/15/2020 | 99284 |
| INPHYNET CONT SERV INC | T155MPE24478 | 32 | 4/19/2020 | 6/3/2020 | 6/15/2020 | 99285 |
| ROGELIO CARRERA, MD | T155MPE20510 | 38 | 2/9/2020 | 6/3/2020 | 6/15/2020 | 99285 |
| ROGELIO CARRERA, MD | T155MPE25048 | 55 | 2/11/2020 | 6/3/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T155MPE23384 | 48 | 2/13/2020 | 6/3/2020 | 6/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T155MPE70808 | 53 | 5/23/2020 | 6/3/2020 | 6/11/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T155MPE20784 | 45 | 3/15/2020 | 6/3/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T154MPE20782 | 57 | 5/14/2020 | 6/2/2020 | 8/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T155MPE05128 | 52 | 5/1/2020 | 6/2/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T154MPE19763 | 47 | 2/28/2020 | 6/2/2020 | 8/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T155MPE04697 | 54 | 5/20/2020 | 6/2/2020 | 8/25/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T155MPE05150 | 52 | 5/20/2020 | 6/2/2020 | 8/25/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T156MPE07468 | 63 | 5/19/2020 | 6/2/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T155MPE05872 | 41 | 5/10/2020 | 6/2/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T155MPE06838 | 26 | 5/21/2020 | 6/2/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T155MPE06270 | 26 | 5/19/2020 | 6/2/2020 | 8/25/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T155MPE06370 | 24 | 5/18/2020 | 6/2/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T155MPE06229 | 16 | 5/16/2020 | 6/2/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T155MPE06183 | 55 | 5/22/2020 | 6/2/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T155MPE05175 | 56 | 5/22/2020 | 6/2/2020 | 8/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T154MPE17053 | 54 | 5/14/2020 | 6/2/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T154MPE18533 | 62 | 2/5/2020 | 6/2/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T154MPE20504 | 54 | 5/14/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T154MPE17107 | 31 | 1/5/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T154MPE21671 | 69 | 5/15/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T154MPE14958 | 29 | 4/14/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T154MPE18271 | 21 | 3/26/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T154MPE20516 | 30 | 3/11/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T154MPE14817 | 38 | 1/25/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T154MPE14060 | 23 | 5/9/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T154MPE13117 | 45 | 5/6/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T154MPE20509 | 57 | 1/6/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T154MPE12858 | 53 | 1/4/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T154MPE21911 | 47 | 1/5/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T154MPE15980 | 54 | 12/30/2019 | 6/2/2020 | 6/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T154MPE20181 | 24 | 2/24/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T154MPE14781 | 44 | 5/18/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T154MPE13961 | 39 | 3/2/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T154MPE18621 | 11 | 2/4/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T154MPE14880 | 26 | 2/5/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T154MPE17337 | 60 | 1/16/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T154MPE21928 | 63 | 1/14/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T154MPE20975 | 53 | 3/1/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T154MPE19782 | 65 | 3/20/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T154MPE16739 | 47 | 3/22/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T154MPE21729 | 46 | 1/5/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T154MPE20603 | 34 | 12/23/2019 | 6/2/2020 | 6/11/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T154MPE18297 | 61 | 5/14/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T154MPE20765 | 37 | 4/23/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T154MPE20057 | 61 | 5/16/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T154MPE19899 | 43 | 5/7/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPS13763 | 54 | 4/14/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPS21696 | 31 | 4/27/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE20292 | 56 | 1/25/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPS20178 | 51 | 4/27/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE20142 | 51 | 5/1/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE13902 | 54 | 5/19/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE19192 | 45 | 4/18/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T154MPS14965 | 50 | 4/24/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T154MPS21702 | 49 | 4/18/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPS20157 | 38 | 4/18/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE20742 | 39 | 4/15/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE18743 | 62 | 5/21/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE20273 | 38 | 4/24/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE21836 | 44 | 5/19/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE12952 | 60 | 1/3/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE20141 | 48 | 4/26/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T154MPE14084 | 52 | 4/24/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE13804 | 32 | 5/21/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE20144 | 42 | 5/21/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE18610 | 23 | 5/18/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPS13857 | 53 | 4/27/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE18318 | 60 | 2/16/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE13792 | 22 | 5/19/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPS12892 | 50 | 4/27/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPE14096 | 50 | 5/18/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T154MPE18327 | 56 | 5/19/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T154MPE20740 | 56 | 5/20/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPS15943 | 29 | 4/27/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T154MPS14568 | 61 | 4/14/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T154MPE12998 | 37 | 11/27/2019 | 6/2/2020 | 6/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T154MPE16241 | 38 | 1/22/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| ROGELIO CARRERA, MD | T154MPE14086 | 44 | 5/20/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T154MPE14173 | 65 | 5/13/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T154MPE20732 | 63 | 2/8/2020 | 6/2/2020 | 6/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T154MPE15861 | 22 | 5/15/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T154MPE14909 | 62 | 2/7/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T154MPE14087 | 65 | 5/14/2020 | 6/2/2020 | 6/11/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T154MPE15940 | 4 | 4/14/2020 | 6/2/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T154MPE18072 | 53 | 3/31/2020 | 6/2/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T154MPE20994 | 27 | 3/3/2020 | 6/2/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T153MPE26235 | 58 | 5/20/2020 | 6/1/2020 | 9/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE21647 | 63 | 5/21/2020 | 6/1/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T153MPE22459 | 56 | 5/17/2020 | 6/1/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE22234 | 51 | 5/22/2020 | 6/1/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23033 | 44 | 5/21/2020 | 6/1/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20770 | 51 | 5/18/2020 | 6/1/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE17818 | 24 | 5/15/2020 | 6/1/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20901 | 28 | 5/13/2020 | 6/1/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE23214 | 60 | 5/21/2020 | 6/1/2020 | 9/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T153MPE21883 | 57 | 5/17/2020 | 6/1/2020 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE24837 | 41 | 5/17/2020 | 6/1/2020 | 9/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T153MPE20690 | 37 | 5/15/2020 | 6/1/2020 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE25579 | 38 | 5/16/2020 | 6/1/2020 | 8/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T153MPE23916 | 4 | 5/18/2020 | 6/1/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T153MPE21534 | 45 | 5/13/2020 | 6/1/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T153MPE20679 | 42 | 5/14/2020 | 6/1/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T153MPE26437 | 37 | 5/16/2020 | 6/1/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T153MPE25954 | 49 | 5/15/2020 | 6/1/2020 | 8/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T153MPE23914 | 25 | 5/2/2020 | 6/1/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T154MPE08586 | 31 | 5/19/2020 | 6/1/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T154MPE21408 | 57 | 5/15/2020 | 6/1/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T154MPE11293 | 64 | 4/7/2020 | 6/1/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T154MPE11507 | 64 | 5/21/2020 | 6/1/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T154MPE11285 | 65 | 5/13/2020 | 6/1/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T154MPE11745 | 39 | 5/15/2020 | 6/1/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T154MPE10723 | 61 | 5/20/2020 | 6/1/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T154MPE11658 | 48 | 5/5/2020 | 6/1/2020 | 8/25/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T154MPE08593 | 57 | 5/13/2020 | 6/1/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T154MPE11473 | 57 | 5/21/2020 | 6/1/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T154MPE07192 | 29 | 5/24/2020 | 6/1/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T154MPE11440 | 65 | 5/18/2020 | 6/1/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T154MPE07152 | 34 | 5/21/2020 | 6/1/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T154MPE09713 | 46 | 5/21/2020 | 6/1/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T154MPE11498 | 46 | 5/13/2020 | 6/1/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE17798 | 64 | 5/21/2020 | 6/1/2020 | 8/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE23163 | 57 | 5/8/2020 | 6/1/2020 | 7/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE21305 | 61 | 5/17/2020 | 6/1/2020 | 6/22/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T153MPE18146 | 64 | 5/19/2020 | 6/1/2020 | 6/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE23397 | 10 | 12/26/2019 | 6/1/2020 | 6/15/2020 | 99285 |
| ROGELIO CARRERA, MD | T153MPE24045 | 10 | 12/25/2019 | 6/1/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE18377 | 57 | 5/16/2020 | 6/1/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23101 | 53 | 5/18/2020 | 6/1/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE21144 | 61 | 5/19/2020 | 6/1/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23819 | 36 | 5/18/2020 | 6/1/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE25829 | 52 | 5/19/2020 | 6/1/2020 | 6/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE24250 | 45 | 5/6/2020 | 6/1/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE24390 | 57 | 5/19/2020 | 6/1/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE25830 | 58 | 5/23/2020 | 6/1/2020 | 6/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE25830 | 47 | 5/19/2020 | 6/1/2020 | 6/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T154MPE24500 | 23 | 5/16/2020 | 6/1/2020 | 6/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPP01395 | 29 | 4/14/2020 | 6/1/2020 | 6/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T153MPP01399 | 53 | 3/1/2020 | 6/1/2020 | 6/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T153MPP02229 | 34 | 12/23/2019 | 6/1/2020 | 6/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T153MPP01401 | 37 | 4/23/2020 | 6/1/2020 | 6/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPP01325 | 58 | 1/24/2020 | 6/1/2020 | 6/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE26582 | 42 | 5/19/2020 | 6/1/2020 | 6/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T154MPE11250 | 38 | 4/9/2020 | 6/1/2020 | 6/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE20733 | 57 | 5/15/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE17815 | 60 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE20740 | 54 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE26549 | 57 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE17994 | 61 | 5/14/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE26197 | 54 | 5/14/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE25383 | 59 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE18217 | 27 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE24178 | 56 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE22244 | 48 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE20716 | 30 | 5/14/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE23573 | 61 | 5/14/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE23549 | 21 | 5/14/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE23085 | 54 | 5/14/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE22984 | 53 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE24200 | 22 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE19747 | 56 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE24323 | 41 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE20744 | 28 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE25705 | 33 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE19587 | 27 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE20843 | 39 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE19555 | 20 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE26884 | 49 | 5/14/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE22817 | 29 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE21858 | 30 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE25750 | 25 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE25408 | 33 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T153MPE26918 | 23 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE23252 | 22 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T153MPE23454 | 50 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE21799 | 63 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE20940 | 89 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE24761 | 33 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE22924 | 37 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T153MPE24607 | 49 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPP01992 | 23 | 2/26/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE18372 | 55 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T153MPE23488 | 33 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE17799 | 23 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T153MPE17748 | 4 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T153MPE22519 | 39 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE20935 | 51 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE22517 | 32 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T153MPE25605 | 61 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE20883 | 58 | 5/15/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE26916 | 22 | 5/11/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T153MPE24336 | 51 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T153MPE25855 | 65 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE17782 | 29 | 5/12/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE23398 | 48 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE26222 | 51 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T153MPE17785 | 57 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| INPHYNET CONT SERV INC | T153MPE24552 | 64 | 5/15/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T153MPE23103 | 54 | 5/15/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T153MPE25833 | 32 | 4/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T153MPE21365 | 65 | 5/14/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T153MPP01327 | 20 | 5/3/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| INPHYNET CONT SERV INC | T153MPE19639 | 23 | 5/15/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE20903 | 62 | 5/4/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE24448 | 65 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23106 | 44 | 5/21/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE25585 | 60 | 4/28/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE24345 | 64 | 5/13/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE25577 | 64 | 5/21/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20750 | 59 | 5/21/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20905 | 45 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE19192 | 62 | 5/1/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE21260 | 49 | 5/15/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20944 | 53 | 5/11/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23276 | 63 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23025 | 45 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T153MPE18412 | 22 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20762 | 57 | 5/21/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23099 | 21 | 5/14/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23247 | 54 | 5/12/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE18408 | 20 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE25826 | 56 | 1/29/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE22374 | 56 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE18274 | 28 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE25793 | 27 | 5/13/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23160 | 37 | 5/13/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23102 | 40 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE18578 | 22 | 5/21/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE19404 | 63 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20909 | 49 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE22362 | 53 | 5/21/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE26912 | 58 | 11/22/2019 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE22415 | 65 | 5/12/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE17800 | 24 | 1/22/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE23379 | 54 | 12/31/2019 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE21330 | 52 | 5/13/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE26917 | 43 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE22361 | 26 | 5/14/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE24656 | 31 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE26579 | 62 | 1/25/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE26575 | 60 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE19611 | 57 | 5/3/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20962 | 39 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23352 | 39 | 5/20/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE25580 | 60 | 5/21/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE19198 | 39 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE32443 | 39 | 5/21/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE21933 | 54 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE24658 | 26 | 5/21/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23326 | 43 | 5/6/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE18581 | 56 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20855 | 64 | 5/3/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE23104 | 44 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23824 | 64 | 5/6/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE22866 | 50 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20892 | 45 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE24278 | 58 | 5/23/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE23418 | 25 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20854 | 28 | 5/23/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23330 | 25 | 5/9/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23453 | 26 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE25827 | 53 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE21923 | 54 | 5/21/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE18278 | 51 | 5/20/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MP519200 | 43 | 4/3/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE21334 | 28 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE26580 | 56 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23457 | 46 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE24332 | 57 | 1/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE25403 | 70 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20731 | 23 | 5/20/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE17797 | 39 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE25499 | 23 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE20907 | 45 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE22316 | 44 | 2/15/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23353 | 34 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE22426 | 12 | 12/10/2019 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE18229 | 60 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE18588 | 31 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE24286 | 50 | 5/20/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE21381 | 47 | 5/21/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE21663 | 54 | 5/12/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE26584 | 44 | 5/20/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE24714 | 55 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE18234 | 52 | 5/3/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE20771 | 55 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE25832 | 56 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE24292 | 31 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE18282 | 59 | 5/21/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE24230 | 22 | 5/14/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23794 | 26 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE24331 | 37 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE26576 | 47 | 5/21/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20867 | 49 | 5/15/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23041 | 60 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE23441 | 32 | 5/21/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20759 | 41 | 5/14/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE25409 | 41 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20898 | 30 | 4/26/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE26581 | 57 | 2/9/2020 | 6/1/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T153MPE24291 | 54 | 2/9/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE20910 | 56 | 5/5/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T153MPE24374 | 36 | 5/19/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T153MPE20899 | 21 | 4/20/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T153MPE22430 | 54 | 3/26/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T153MPE17702 | 49 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T153MPE23855 | 56 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T153MPE20844 | 24 | 4/29/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T153MPE25795 | 26 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T153MPE20850 | 38 | 5/21/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE26886 | 49 | 5/14/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE24657 | 20 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T153MPE24207 | 48 | 1/28/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T153MPE25586 | 60 | 5/14/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T153MPE22332 | 63 | 2/1/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T153MPE55501 | 61 | 5/15/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T153MPE25488 | 64 | 5/17/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T153MPE24651 | 43 | 5/18/2020 | 6/1/2020 | 6/8/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T153MPE24081 | 45 | 5/15/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T153MPE20678 | 59 | 3/20/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T153MPE21291 | 60 | 5/15/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T153MPE25897 | 22 | 5/16/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T153MPE21134 | 40 | 5/14/2020 | 6/1/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17536 | 34 | 4/15/2020 | 5/29/2020 | 10/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE14423 | 1 | 5/12/2020 | 5/29/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE14843 | 56 | 3/26/2020 | 5/29/2020 | 9/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE14463 | 54 | 5/12/2020 | 5/29/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE14984 | 50 | 5/12/2020 | 5/29/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14445 | 52 | 5/12/2020 | 5/29/2020 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14479 | 19 | 5/14/2020 | 5/29/2020 | 9/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T150MPE14950 | 56 | 5/11/2020 | 5/29/2020 | 9/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T150MPE14702 | 65 | 5/15/2020 | 5/29/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE16812 | 51 | 5/15/2020 | 5/29/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE18678 | 57 | 5/13/2020 | 5/29/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE17191 | 60 | 5/17/2020 | 5/29/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17859 | 48 | 5/16/2020 | 5/29/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14924 | 45 | 5/14/2020 | 5/29/2020 | 9/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE11823 | 16 | 5/11/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE19038 | 51 | 5/14/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE10871 | 43 | 5/15/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE19980 | 19 | 5/16/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| EMERG ASSOC OF C | T150MPE17883 | 60 | 5/10/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18749 | 64 | 5/9/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE15062 | 59 | 5/6/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14544 | 58 | 5/14/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE15138 | 52 | 5/11/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE17140 | 72 | 5/11/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE15475 | 61 | 5/12/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14734 | 62 | 5/14/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18186 | 46 | 5/13/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18732 | 20 | 5/12/2020 | 5/29/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE18317 | 48 | 5/13/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14628 | 43 | 5/13/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14625 | 30 | 5/12/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18055 | 54 | 5/13/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14415 | 53 | 5/12/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18627 | 53 | 5/8/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14761 | 56 | 5/9/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14902 | 45 | 5/7/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE16603 | 37 | 5/8/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T150MPE19467 | 59 | 5/14/2020 | 5/29/2020 | 8/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T150MPE51226 | 49 | 5/17/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T150MPE49624 | 63 | 5/15/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T150MPE51198 | 38 | 5/17/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE18935 | 64 | 5/11/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE19190 | 49 | 5/18/2020 | 5/29/2020 | 8/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE20179 | 36 | 5/11/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE20407 | 58 | 5/5/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE11631 | 33 | 5/15/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE15706 | 63 | 5/12/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE20408 | 36 | 5/11/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE10841 | 49 | 5/16/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE19044 | 64 | 5/14/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE19249 | 27 | 5/13/2020 | 5/29/2020 | 8/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE19002 | 60 | 5/3/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE19986 | 53 | 5/12/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE11518 | 44 | 5/13/2020 | 5/29/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE18848 | 15 | 5/9/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE17818 | 80 | 5/9/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14841 | 53 | 5/11/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE17434 | 57 | 5/9/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE15510 | 55 | 5/12/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE17373 | 34 | 5/9/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE15192 | 56 | 5/11/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14701 | 63 | 5/10/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE15132 | 59 | 5/15/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14578 | 63 | 5/15/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18068 | 54 | 5/7/2020 | 5/29/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE18160 | 21 | 5/8/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14741 | 53 | 5/12/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18719 | 66 | 5/13/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14543 | 34 | 5/12/2020 | 5/29/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE18169 | 25 | 5/12/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18125 | 53 | 5/14/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14774 | 40 | 5/13/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18664 | 56 | 5/6/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18282 | 27 | 5/8/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE17826 | 49 | 5/13/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE16532 | 42 | 5/11/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE17625 | 27 | 5/13/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE17142 | 28 | 5/15/2020 | 5/29/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE14568 | 46 | 5/10/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14875 | 53 | 5/14/2020 | 5/29/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE18284 | 39 | 5/15/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14584 | 20 | 5/10/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18752 | 57 | 5/5/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE17380 | 45 | 5/9/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE15004 | 46 | 5/10/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE15662 | 25 | 3/25/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14402 | 36 | 5/5/2020 | 5/29/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE17537 | 15 | 5/11/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14569 | 36 | 5/6/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14740 | 16 | 5/11/2020 | 5/29/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE17171 | 55 | 5/9/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE17184 | 47 | 5/5/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14814 | 49 | 5/13/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14430 | 31 | 5/13/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14831 | 67 | 5/11/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE15476 | 63 | 5/15/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14557 | 60 | 5/12/2020 | 5/29/2020 | 8/25/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T150MPE16583 | 50 | 5/11/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE16591 | 62 | 5/6/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE17629 | 46 | 5/10/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE17534 | 62 | 5/6/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18718 | 51 | 5/7/2020 | 5/29/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE14812 | 17 | 5/7/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14767 | 47 | 5/14/2020 | 5/29/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE18792 | 48 | 5/13/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18061 | 56 | 5/12/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE17681 | 32 | 5/7/2020 | 5/29/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE18996 | 19 | 5/12/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14429 | 27 | 5/6/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14623 | 63 | 5/7/2020 | 5/29/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE15121 | 37 | 5/11/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE15394 | 36 | 5/11/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14424 | 55 | 5/10/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE15136 | 29 | 5/10/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18650 | 56 | 5/15/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14765 | 47 | 5/9/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T150MPE18840 | 62 | 5/15/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T150MPE19382 | 74 | 5/10/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T150MPE18927 | 42 | 5/13/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T150MPES1659 | 27 | 5/23/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T150MPE12477 | 64 | 5/9/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T150MPE10681 | 46 | 5/10/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T150MPE20340 | 31 | 5/18/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T150MPE10763 | 35 | 5/15/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T150MPE10751 | 31 | 5/12/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T150MPES0703 | 40 | 5/24/2020 | 5/29/2020 | 8/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T150MPE12317 | 61 | 5/14/2020 | 5/29/2020 | 8/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T150MPE10765 | 48 | 5/13/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T150MPE49975 | 40 | 5/16/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T150MPES1055 | 60 | 5/22/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T150MPE19213 | 59 | 5/16/2020 | 5/29/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPS18279 | 64 | 3/27/2020 | 5/29/2020 | 8/18/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T150MPE15936 | 27 | 11/29/2019 | 5/29/2020 | 8/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14149 | 23 | 5/8/2020 | 5/29/2020 | 7/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE18178 | 40 | 5/7/2020 | 5/29/2020 | 7/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14565 | 31 | 5/7/2020 | 5/29/2020 | 7/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15441 | 45 | 5/6/2020 | 5/29/2020 | 7/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17564 | 33 | 5/11/2020 | 5/29/2020 | 7/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15100 | 26 | 5/6/2020 | 5/29/2020 | 7/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15296 | 24 | 5/9/2020 | 5/29/2020 | 7/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE16903 | 43 | 5/12/2020 | 5/29/2020 | 6/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T150MPE16654 | 22 | 5/11/2020 | 5/29/2020 | 6/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17923 | 39 | 1/24/2020 | 5/29/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE15389 | 39 | 4/14/2020 | 5/29/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPS14881 | 23 | 4/3/2020 | 5/29/2020 | 6/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE16300 | 45 | 5/13/2020 | 5/29/2020 | 6/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14105 | 57 | 5/14/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17532 | 24 | 5/12/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15039 | 40 | 5/11/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17758 | 60 | 5/10/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE16301 | 30 | 5/14/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17580 | 44 | 5/12/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE18177 | 22 | 5/12/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15194 | 52 | 5/10/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15085 | 61 | 5/11/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE18346 | 20 | 5/14/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15089 | 49 | 5/9/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14684 | 26 | 5/11/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE19021 | 53 | 5/15/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE00227 | 39 | 1/7/2019 | 5/29/2020 | 6/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE16920 | 50 | 5/15/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T150MPE14065 | 38 | 5/13/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE14273 | 25 | 5/14/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T150MPE16913 | 31 | 5/14/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPP00231 | 51 | 4/27/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T150MPE15335 | 48 | 5/13/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| INPHYNET CONT SERV INC | T150MPE14317 | 39 | 5/13/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE16400 | 48 | 5/12/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T150MPE17962 | 40 | 5/9/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE17433 | 47 | 5/12/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17194 | 54 | 5/6/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14889 | 56 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14510 | 48 | 5/10/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14949 | 52 | 5/14/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17353 | 47 | 3/17/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15186 | 64 | 5/15/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE18701 | 55 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPS14106 | 52 | 3/17/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14678 | 61 | 5/12/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14391 | 22 | 5/17/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPS15223 | 57 | 3/26/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE18652 | 24 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17576 | 47 | 5/10/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15472 | 50 | 5/14/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14679 | 53 | 5/15/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14104 | 48 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE16727 | 64 | 4/4/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15163 | 49 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE18646 | 42 | 5/10/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE16795 | 54 | 5/14/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE16882 | 25 | 5/5/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPS15961 | 52 | 3/26/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE14484 | 45 | 5/15/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17547 | 61 | 5/13/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14959 | 27 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15636 | 23 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPS16757 | 41 | 3/26/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE18174 | 47 | 5/17/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17955 | 61 | 5/10/2020 | 5/29/2020 | 6/8/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T150MP514263 | 57 | 3/17/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17929 | 41 | 5/10/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14336 | 54 | 5/17/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15124 | 52 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MP514909 | 28 | 3/26/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17368 | 38 | 5/13/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE18945 | 15 | 5/13/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE16569 | 58 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14470 | 50 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14217 | 54 | 5/15/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14800 | 41 | 5/15/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14352 | 26 | 5/15/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE18081 | 35 | 5/14/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE15036 | 49 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ROGELIO CARRERA, MD | T150MPE15280 | 63 | 5/13/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14164 | 33 | 5/13/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14953 | 63 | 5/13/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14522 | 55 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE17934 | 34 | 5/17/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14836 | 31 | 5/14/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14260 | 34 | 5/4/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14930 | 52 | 5/11/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ROGELIO CARRERA, MD | T150MPE14177 | 34 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE15386 | 49 | 4/17/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| ROGELIO CARRERA, MD | T150MPE15347 | 48 | 5/15/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ROGELIO CARRERA, MD | T150MPE17516 | 64 | 5/13/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE17797 | 63 | 5/14/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE17324 | 65 | 5/10/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE18332 | 56 | 5/14/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE17849 | 64 | 5/15/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14067 | 36 | 5/11/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14974 | 61 | 5/11/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T150MPE17882 | 57 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T150MPE14264 | 48 | 5/13/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T150MPE16017 | 60 | 5/14/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T150MPE15390 | 65 | 5/12/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T150MPE17728 | 28 | 5/11/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T150MPE14160 | 35 | 4/24/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE16271 | 32 | 5/15/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE18889 | 40 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15286 | 36 | 5/14/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14830 | 41 | 5/16/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE18336 | 34 | 5/10/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE16016 | 31 | 5/15/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15210 | 55 | 5/12/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T150ME13801 | 44 | 5/19/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T150MPE17813 | 51 | 5/10/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T150MPE17731 | 46 | 5/8/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T150MPE14307 | 47 | 5/10/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T150MPE15076 | 46 | 5/11/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T150MPE17817 | 32 | 5/13/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T150MPE14473 | 63 | 5/9/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T150MPE17229 | 33 | 5/12/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T150MPE14811 | 54 | 5/11/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE17843 | 61 | 5/15/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14094 | 45 | 5/12/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE18915 | 15 | 5/15/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE11529 | 36 | 5/13/2020 | 5/29/2020 | 6/8/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE14433 | 28 | 5/13/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14764 | 28 | 5/14/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18296 | 62 | 5/13/2020 | 5/29/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE16296 | 30 | 5/9/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE16236 | 51 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE16934 | 48 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17533 | 40 | 5/4/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15091 | 58 | 5/4/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17562 | 57 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15146 | 59 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE16930 | 62 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE18003 | 25 | 10/4/2019 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE18565 | 44 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15239 | 38 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE18981 | 38 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17776 | 31 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14675 | 60 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE16909 | 54 | 5/8/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17560 | 21 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15291 | 21 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17775 | 57 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14203 | 26 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15213 | 57 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE16226 | 43 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14533 | 36 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17887 | 60 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14107 | 30 | 5/8/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE16178 | 40 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15567 | 33 | 5/7/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15236 | 27 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17357 | 21 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15150 | 20 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE16177 | 27 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14143 | 20 | 5/6/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15214 | 40 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17808 | 20 | 5/8/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17112 | 21 | 5/5/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14146 | 43 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14199 | 26 | 5/7/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17121 | 20 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17119 | 35 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE18977 | 20 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15564 | 40 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE18335 | 36 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15216 | 29 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17116 | 20 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14148 | 53 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14091 | 59 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15287 | 37 | 5/4/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14097 | 31 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15211 | 26 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE16911 | 53 | 5/3/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15408 | 36 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17969 | 63 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17965 | 54 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE15508 | 58 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14440 | 37 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE14389 | 38 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE17892 | 53 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14716 | 33 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17329 | 35 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE17330 | 72 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14784 | 62 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17344 | 64 | 5/8/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE18088 | 58 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE19040 | 53 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14689 | 64 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE14136 | 56 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE18228 | 60 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE18162 | 51 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE17398 | 57 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14115 | 21 | 5/9/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE18811 | 54 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE15490 | 48 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17568 | 55 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE15099 | 42 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14535 | 41 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE18165 | 62 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14133 | 50 | 5/7/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE14961 | 56 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14887 | 56 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE18580 | 62 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE14849 | 63 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE15001 | 24 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14099 | 61 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE16807 | 61 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17259 | 23 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE18823 | 23 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14794 | 57 | 5/3/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14536 | 56 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14998 | 59 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE15524 | 27 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE14943 | 51 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE16473 | 29 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14972 | 61 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17943 | 35 | 5/9/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14089 | 0 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE14387 | 56 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE17312 | 26 | 5/7/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14789 | 50 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE18315 | 42 | 5/18/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17477 | 55 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17295 | 59 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE16837 | 39 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14081 | 9 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE14481 | 55 | 5/9/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE15511 | 50 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE16954 | 45 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE14532 | 26 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE18046 | 59 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14956 | 49 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE18015 | 40 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE18206 | 44 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14548 | 61 | 5/9/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14703 | 33 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE15814 | 55 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE14498 | 48 | 5/9/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14673 | 51 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14862 | 51 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17024 | 59 | 5/9/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17894 | 29 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE15108 | 23 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17561 | 68 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE14788 | 47 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17265 | 49 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE16887 | 47 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17748 | 59 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17972 | 59 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14999 | 57 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE18019 | 58 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17237 | 33 | 10/27/2019 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE14268 | 18 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE16672 | 31 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14866 | 44 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE15000 | 28 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14591 | 24 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE18233 | 21 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE18012 | 24 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14118 | 10 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE14529 | 10 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17749 | 38 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE17266 | 30 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE17291 | 27 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14469 | 38 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14093 | 8 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE18234 | 61 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T150MPE14499 | 18 | 5/9/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE14555 | 43 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14550 | 39 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE18602 | 57 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T150MPE14266 | 12 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T150MPE14948 | 35 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE14448 | 51 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T150MPE14446 | 61 | 4/20/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET CONT SERV INC | T150MPE15184 | 50 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T150MPE18690 | 52 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE14331 | 61 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE16698 | 44 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T150MPE16331 | 51 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T150MPE16533 | 58 | 5/3/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET CONT SERV INC | T150MPE17628 | 51 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE14187 | 51 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T150MPE18626 | 52 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE14942 | 24 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T150MPE18118 | 41 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE14023 | 86 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE14826 | 64 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE15501 | 21 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE18219 | 30 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T150MPE18111 | 28 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE16091 | 54 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET CONT SERV INC | T150MPE17577 | 60 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T150MPE15311 | 20 | 5/7/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE16796 | 49 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE16022 | 28 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T150MPE14070 | 60 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE14353 | 41 | 4/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE18202 | 60 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET CONT SERV INC | T150MPE18715 | 65 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE14773 | 61 | 4/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T150MPE17478 | 59 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE15437 | 37 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T150MPE14068 | 37 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15144 | 61 | 1/4/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE16333 | 61 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPS15219 | 60 | 3/17/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE14936 | 47 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPS15016 | 48 | 4/4/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE19069 | 56 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15197 | 71 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14103 | 51 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE16877 | 61 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE16237 | 54 | 5/9/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15284 | 57 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE18200 | 43 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE16440 | 23 | 5/8/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17981 | 61 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE14748 | 25 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15278 | 63 | 11/27/2019 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE16710 | 35 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE18013 | 58 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15101 | 36 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17364 | 52 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE15088 | 20 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15972 | 57 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15466 | 20 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE18677 | 42 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17733 | 31 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE18808 | 57 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE17302 | 32 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14350 | 34 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14238 | 59 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17807 | 36 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE18329 | 54 | 2/15/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE14896 | 42 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE18655 | 20 | 4/6/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPS17196 | 19 | 4/6/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE16753 | 65 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15007 | 44 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPS15307 | 42 | 4/9/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE14797 | 64 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17186 | 58 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14113 | 53 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15279 | 49 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15013 | 30 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17930 | 58 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE14486 | 64 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17130 | 25 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17554 | 23 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE16758 | 49 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15170 | 39 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14358 | 27 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE18712 | 24 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE18624 | 60 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14945 | 43 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15962 | 56 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17126 | 44 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE16844 | 48 | 5/7/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14141 | 34 | 5/8/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE19065 | 45 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14282 | 54 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17856 | 26 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE16332 | 55 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14311 | 53 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPS16571 | 47 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE16808 | 21 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE18180 | 27 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14683 | 22 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T150MPE18171 | 59 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE18004 | 35 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14213 | 49 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15203 | 62 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14806 | 58 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17714 | 59 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15648 | 35 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE18309 | 37 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE16770 | 24 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17369 | 33 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE15970 | 21 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE16759 | 49 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE18680 | 63 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14832 | 67 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17640 | 60 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17457 | 51 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17190 | 43 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE15166 | 63 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE16442 | 21 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14296 | 55 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE18819 | 21 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPS17729 | 29 | 4/9/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE14117 | 65 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14467 | 53 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE14966 | 58 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE14906 | 26 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14303 | 48 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE19066 | 40 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14299 | 37 | 1/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE18087 | 40 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPS17810 | 56 | 4/5/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE18619 | 31 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17809 | 22 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE17555 | 56 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE17805 | 21 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE18598 | 44 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE16846 | 59 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15145 | 20 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE18812 | 57 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPS14840 | 21 | 4/11/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE16802 | 31 | 5/6/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPS14482 | 27 | 4/9/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE14235 | 56 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE14691 | 35 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE16626 | 29 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T150MPE14297 | 48 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE13695 | 33 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE17793 | 45 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| ROGELIO CARRERA, MD | T150MPE15212 | 63 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE17205 | 47 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14700 | 62 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE17703 | 46 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE15388 | 55 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE17456 | 63 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE16838 | 34 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14698 | 54 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14524 | 51 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ROGELIO CARRERA, MD | T150MPE14662 | 60 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE17579 | 42 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE18873 | 56 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE15162 | 40 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14601 | 28 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE17210 | 52 | 1/28/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE17379 | 37 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14528 | 51 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14074 | 61 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE15040 | 52 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE16525 | 59 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE16835 | 24 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE16994 | 49 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE15035 | 43 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE16522 | 35 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T150MPE16002 | 50 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T150MPE14802 | 40 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T150MPE14134 | 52 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T150MPE17386 | 20 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE17317 | 50 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T150MPE18043 | 35 | 4/23/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T150MPE14627 | 64 | 4/18/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17756 | 48 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17816 | 45 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17804 | 50 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE18158 | 24 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE18348 | 52 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17399 | 56 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE16956 | 35 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15403 | 51 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE18570 | 65 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE18979 | 31 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14212 | 43 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14835 | 41 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15290 | 25 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15375 | 41 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14537 | 27 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15376 | 47 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15413 | 43 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE15174 | 27 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T150MPE11913 | 47 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T150MPE19291 | 60 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T150MPE20470 | 34 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T150MPE10845 | 61 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T150MPE17695 | 54 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | T150MPE15298 | 27 | 4/23/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T150MPE17120 | 56 | 5/12/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T150MPE17581 | 32 | 4/23/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T150MPE16256 | 49 | 4/19/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T150MPE15240 | 29 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T150MPE16306 | 60 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE17679 | 29 | 4/16/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE16840 | 47 | 2/15/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE18604 | 47 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE15381 | 19 | 4/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T150MPE14492 | 31 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14997 | 63 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE14082 | 48 | 4/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE16225 | 48 | 4/23/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T150MPE17715 | 43 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ROGELIO CARRERA, MD | T150MPE15283 | 52 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ROGELIO CARRERA, MD | T150MPE14671 | 64 | 4/21/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T150MPE14738 | 51 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T150MPE50913 | 31 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE20178 | 30 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE20163 | 29 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE19046 | 60 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T150MPE15688 | 29 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T150MPE15654 | 58 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14644 | 51 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14572 | 59 | 5/7/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE15067 | 59 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18289 | 53 | 5/8/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE15064 | 53 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE15400 | 30 | 1/7/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE17421 | 4 | 1/4/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T150MPE18294 | 53 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE17170 | 65 | 5/9/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14427 | 57 | 5/11/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE18276 | 21 | 5/9/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14771 | 26 | 5/7/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14341 | 58 | 5/9/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14458 | 42 | 5/10/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14978 | 44 | 5/13/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14969 | 27 | 5/8/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T150MPE14566 | 33 | 5/5/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T150MPE10766 | 67 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T150MPE19275 | 23 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T150MPE20350 | 59 | 5/2/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T150MPE13819 | 24 | 5/14/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T150MPE49551 | 59 | 5/2/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T150MPE10768 | 39 | 5/17/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T150MPE20228 | 59 | 5/15/2020 | 5/29/2020 | 6/4/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T150MPE14710 | 52 | 5/16/2020 | 5/29/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T149MPE16062 | 8 | 2/10/2020 | 5/28/2020 | 11/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T149MPE13999 | 63 | 5/3/2020 | 5/28/2020 | 8/27/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T149MPE54182 | 65 | 5/14/2020 | 5/28/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T149MPE53506 | 55 | 5/14/2020 | 5/28/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T149MPE53582 | 29 | 5/15/2020 | 5/28/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T149MPE52973 | 61 | 5/17/2020 | 5/28/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T149MPE54623 | 23 | 5/22/2020 | 5/28/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T149MPE53201 | 62 | 5/12/2020 | 5/28/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T149MPE54534 | 55 | 5/17/2020 | 5/28/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T149MPE52997 | 54 | 5/3/2020 | 5/28/2020 | 8/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T149MPE16168 | 20 | 10/24/2019 | 5/28/2020 | 8/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T149MPE15443 | 35 | 2/13/2020 | 5/28/2020 | 8/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T149MPE10480 | 38 | 3/14/2020 | 5/28/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T149MPE09717 | 24 | 12/3/2019 | 5/28/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T149MPE15697 | 32 | 4/9/2020 | 5/28/2020 | 6/4/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T149MPE12327 | 53 | 3/1/2020 | 5/28/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T149MPE15625 | 26 | 2/16/2020 | 5/28/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T149MPE16144 | 34 | 12/23/2019 | 5/28/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T149MPE13776 | 55 | 2/9/2020 | 5/28/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T149MPE16017 | 29 | 1/6/2020 | 5/28/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T149MPE15540 | 33 | 9/25/2019 | 5/28/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T149MPE12682 | 40 | 3/31/2020 | 5/28/2020 | 6/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T149MPE53381 | 20 | 5/21/2020 | 5/28/2020 | 6/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T149MPE14483 | 47 | 2/16/2020 | 5/28/2020 | 6/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T149MPE13552 | 32 | 2/11/2020 | 5/28/2020 | 6/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T149MPE16051 | 49 | 2/10/2020 | 5/28/2020 | 6/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T149MPE13958 | 51 | 5/2/2020 | 5/28/2020 | 6/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE17111 | 48 | 5/9/2020 | 5/27/2020 | 9/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T148MPE50310 | 57 | 5/15/2020 | 5/27/2020 | 9/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE14168 | 63 | 5/10/2020 | 5/27/2020 | 9/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T148MPE14081 | 59 | 5/2/2020 | 5/27/2020 | 9/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T148MPE15675 | 46 | 5/5/2020 | 5/27/2020 | 9/3/2020 | 99284 |
| INPHYNET CONT SERV INC | T148MPE15022 | 56 | 5/12/2020 | 5/27/2020 | 9/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T148MPE15937 | 54 | 5/3/2020 | 5/27/2020 | 8/27/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T148MPE15803 | 42 | 4/28/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T148MPE15768 | 54 | 5/2/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T148MPE17273 | 62 | 5/10/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T148MPE17270 | 37 | 4/28/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T148MPE17338 | 50 | 5/1/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T148MPE17240 | 20 | 5/4/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T148MPE15952 | 58 | 5/9/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T148MPE18331 | 40 | 5/2/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| EMERG ASSOC OF C | T148MPE18236 | 57 | 5/2/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE17344 | 48 | 4/28/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE15823 | 44 | 5/7/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE16285 | 64 | 5/5/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE15688 | 58 | 5/7/2020 | 5/27/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T148MPE15336 | 43 | 5/6/2020 | 5/27/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T148MPE18501 | 59 | 4/28/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE15403 | 54 | 5/7/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE15773 | 26 | 5/1/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE16368 | 26 | 5/3/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE15975 | 60 | 5/4/2020 | 5/27/2020 | 8/25/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T148MPE18343 | 52 | 5/6/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE15775 | 33 | 5/1/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE16354 | 64 | 5/1/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE15363 | 29 | 4/29/2020 | 5/27/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T148MPE18019 | 42 | 4/28/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE16179 | 63 | 4/22/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE16497 | 32 | 5/7/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE15821 | 60 | 5/7/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE17164 | 58 | 4/28/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE15658 | 58 | 5/6/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE17693 | 12 | 5/8/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE16873 | 49 | 5/5/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE17266 | 54 | 5/8/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE17741 | 43 | 4/20/2020 | 5/27/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T148MPE15373 | 27 | 5/5/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE15704 | 27 | 5/3/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE16397 | 56 | 4/29/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE16336 | 63 | 5/5/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE17179 | 11 | 5/7/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE16994 | 47 | 5/7/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE15632 | 45 | 5/2/2020 | 5/27/2020 | 8/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T148MPE15799 | 34 | 5/4/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T148MPE17739 | 57 | 5/8/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T148MPE51436 | 51 | 5/15/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T148MPE18484 | 25 | 5/9/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T148MPE51567 | 44 | 5/23/2020 | 5/27/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T148MPE51676 | 55 | 5/19/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T148MPE15938 | 48 | 5/2/2020 | 5/27/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T148MPE50815 | 53 | 5/15/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T148MPE49873 | 56 | 5/18/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T148MPE15700 | 50 | 5/2/2020 | 5/27/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T148MPE50728 | 32 | 5/19/2020 | 5/27/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T148MPE51439 | 53 | 5/15/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T148MPE15828 | 86 | 5/8/2020 | 5/27/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T148MPE15785 | 34 | 4/29/2020 | 5/27/2020 | 8/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T148MPE14078 | 33 | 5/4/2020 | 5/27/2020 | 8/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE17826 | 52 | 2/13/2020 | 5/27/2020 | 7/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE15208 | 52 | 5/1/2020 | 5/27/2020 | 6/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE16535 | 48 | 5/7/2020 | 5/27/2020 | 6/8/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T148MPE13098 | 53 | 5/11/2020 | 5/27/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE15810 | 60 | 4/1/2020 | 5/27/2020 | 6/8/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE17014 | 52 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE15940 | 20 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18087 | 28 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE15951 | 53 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18051 | 64 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18467 | 27 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18390 | 20 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE16152 | 23 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE16983 | 26 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE16718 | 26 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18481 | 20 | 5/2/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T148MPE15168 | 0 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE16838 | 38 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE18094 | 38 | 5/3/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE14041 | 30 | 4/23/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE16651 | 23 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE12345 | 34 | 5/11/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE16836 | 54 | 5/4/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE15372 | 0 | 5/11/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE12358 | 21 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T148MPE12129 | 39 | 5/4/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE17464 | 53 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE11788 | 57 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE17906 | 32 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE14500 | 59 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE18329 | 27 | 5/3/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T148MPE16814 | 56 | 5/11/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE16415 | 53 | 5/1/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE15604 | 55 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE15298 | 34 | 5/2/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE15299 | 1 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T148MPE14494 | 37 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE18435 | 32 | 4/19/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE12043 | 15 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE15000 | 30 | 5/11/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE14994 | 29 | 5/2/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE14089 | 55 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE16957 | 66 | 5/7/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE14274 | 58 | 5/5/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE16649 | 22 | 5/4/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE18338 | 37 | 5/2/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T148MPE17900 | 21 | 5/12/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T148MPE12126 | 44 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE15303 | 53 | 5/1/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE16087 | 27 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE15009 | 55 | 5/11/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE11780 | 62 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE14045 | 38 | 5/2/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE16340 | 21 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE16606 | 32 | 4/21/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE11923 | 6 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE13478 | 58 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE15164 | 48 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE16971 | 35 | 4/23/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE14063 | 13 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE16447 | 31 | 4/25/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T148MPE14801 | 45 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE15760 | 62 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE15669 | 24 | 5/3/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T148MPE18680 | 54 | 4/30/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T148MPE13926 | 62 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T148MPE18643 | 50 | 5/3/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T148MPE14609 | 40 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T148MPE18645 | 31 | 5/11/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T148MPE16442 | 50 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T148MPE12000 | 49 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T148MPE15332 | 39 | 5/7/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T148MPE18408 | 18 | 4/30/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T148MPE14027 | 60 | 5/6/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T148MPE16356 | 50 | 5/2/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T148MPE17347 | 49 | 5/1/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T148MPE16940 | 60 | 5/4/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T148MPE15346 | 59 | 5/11/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T148MPE18143 | 59 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T148MPE16360 | 41 | 5/7/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T148MPE17807 | 41 | 5/7/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T148MPE17945 | 56 | 5/11/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T148MPE15798 | 33 | 5/4/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T148MPE15191 | 47 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T148MPE16313 | 35 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| INPHYNET CONT SERV INC | T148MPE11955 | 60 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T148MPE16733 | 20 | 5/3/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T148MPE17390 | 35 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE16695 | 57 | 4/28/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE13798 | 59 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE15320 | 56 | 5/12/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE11956 | 58 | 5/6/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE14293 | 42 | 5/5/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE15717 | 39 | 5/5/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE17233 | 51 | 5/5/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE11784 | 65 | 5/7/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE16692 | 47 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE11747 | 48 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ROGELIO CARRERA, MD | T148MPE13389 | 62 | 2/15/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE17940 | 63 | 4/21/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE15156 | 63 | 5/12/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE14704 | 38 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE15703 | 63 | 5/14/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE14560 | 38 | 5/6/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE18078 | 61 | 5/6/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE16694 | 27 | 5/3/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE15732 | 54 | 5/12/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE16638 | 41 | 5/4/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE16945 | 39 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE13961 | 35 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE14418 | 42 | 5/4/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T148MPE15077 | 20 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE14015 | 56 | 4/15/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE11751 | 36 | 4/21/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE14636 | 62 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T148MPE14014 | 32 | 4/23/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE14433 | 51 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE14079 | 28 | 5/5/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE11698 | 55 | 5/6/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE11618 | 60 | 5/13/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE14830 | 56 | 5/12/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE14012 | 52 | 5/11/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE13943 | 61 | 5/11/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE14812 | 60 | 5/6/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE14812 | 69 | 5/13/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T148MPE18509 | 60 | 1/30/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE16296 | 19 | 5/7/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18204 | 62 | 5/13/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE17994 | 57 | 5/7/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE17753 | 44 | 5/7/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE15936 | 50 | 5/11/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18041 | 35 | 5/13/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE16150 | 26 | 5/11/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18296 | 60 | 5/12/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE13362 | 64 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE17579 | 50 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18475 | 42 | 1/3/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18120 | 49 | 5/5/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE17248 | 44 | 5/7/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18480 | 46 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE16059 | 33 | 5/11/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE16299 | 43 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE16358 | 38 | 5/13/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T148MPE14177 | 19 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T148MPE12012 | 62 | 5/13/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T148MPE15129 | 64 | 5/9/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T148MPE12138 | 54 | 5/16/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T148MPE14851 | 65 | 5/13/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T148MPE15003 | 63 | 5/7/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T148MPE14100 | 49 | 5/13/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T148MPE13100 | 64 | 4/24/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T148MPE12077 | 44 | 5/1/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T148MPE14144 | 43 | 4/29/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T148MPE14054 | 57 | 5/13/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE17679 | 58 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE18423 | 56 | 5/7/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE18253 | 26 | 5/8/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE16578 | 56 | 5/7/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE16637 | 36 | 2/3/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE15705 | 17 | 5/4/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18461 | 51 | 4/13/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18531 | 62 | 5/13/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18541 | 55 | 5/10/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE17749 | 25 | 5/4/2020 | 5/27/2020 | 6/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18499 | 27 | 5/4/2020 | 5/27/2020 | 6/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE16304 | 61 | 4/16/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE17023 | 60 | 5/8/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18025 | 31 | 5/8/2020 | 5/27/2020 | 6/2/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE17096 | 29 | 5/10/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18126 | 40 | 5/10/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE16056 | 19 | 5/9/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE14741 | 49 | 5/4/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE11771 | 37 | 5/3/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T148MPE16852 | 23 | 5/10/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE12344 | 40 | 5/8/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T148MPE16125 | 53 | 5/4/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE15597 | 41 | 5/4/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T148MPE11789 | 26 | 5/11/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE16800 | 57 | 5/7/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE14373 | 42 | 5/2/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T148MPE12040 | 51 | 5/4/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE16338 | 26 | 5/7/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE17835 | 62 | 5/8/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE18371 | 51 | 5/4/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T148MPE15600 | 20 | 5/2/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T148MPE12321 | 65 | 5/12/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T148MPE18549 | 41 | 5/8/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T148MPE18526 | 25 | 5/7/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T148MPE18682 | 22 | 2/8/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE12341 | 52 | 5/9/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE12280 | 24 | 2/14/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| ROGELIO CARRERA, MD | T148MPE16197 | 53 | 5/7/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE18577 | 42 | 5/7/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE12329 | 43 | 5/8/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| ROGELIO CARRERA, MD | T148MPE18518 | 58 | 5/14/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| ROGELIO CARRERA, MD | T148MPE18049 | 57 | 2/16/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE13934 | 43 | 5/13/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE11699 | 41 | 5/13/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE11693 | 29 | 2/29/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T148MPE14522 | 49 | 5/12/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T148MPE11597 | 44 | 5/12/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18507 | 50 | 5/5/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE17359 | 32 | 5/13/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T148MPE18536 | 35 | 5/13/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T148MPE14552 | 47 | 5/11/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPE12021 | 36 | 2/6/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS LLC | T148MPE18327 | 45 | 5/12/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T148MPE50992 | 46 | 5/12/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| EMERG ASSOC OF C | T148MPE18513 | 62 | 12/25/2019 | 5/27/2020 | 6/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T148MPE17116 | 40 | 5/9/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE16583 | 25 | 5/5/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T148MPE16075 | 31 | 5/5/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE16484 | 56 | 5/5/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE15987 | 2 | 4/29/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T148MPE15686 | 44 | 4/29/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T148MPE15410 | 21 | 5/5/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T148MPE16388 | 42 | 1/7/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T148MPE18417 | 42 | 1/8/2020 | 5/27/2020 | 6/2/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T148MPE15625 | 48 | 5/11/2020 | 5/27/2020 | 6/2/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T147MPP03052 | 65 | 4/18/2020 | 5/26/2020 | 10/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE05686 | 40 | 5/5/2020 | 5/26/2020 | 9/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06076 | 65 | 5/17/2020 | 5/26/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05880 | 45 | 5/8/2020 | 5/26/2020 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06936 | 23 | 5/11/2020 | 5/26/2020 | 9/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE07681 | 58 | 5/8/2020 | 5/26/2020 | 9/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T147MPE08081 | 49 | 5/7/2020 | 5/26/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T148MPE05512 | 44 | 5/17/2020 | 5/26/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T148MPE05363 | 62 | 5/14/2020 | 5/26/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T148MPE06613 | 30 | 5/17/2020 | 5/26/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T147MPE07763 | 72 | 5/4/2020 | 5/26/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T148MPE07282 | 31 | 5/11/2020 | 5/26/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T148MPE06836 | 48 | 5/14/2020 | 5/26/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06080 | 29 | 5/15/2020 | 5/26/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05265 | 27 | 5/11/2020 | 5/26/2020 | 8/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE05787 | 49 | 5/5/2020 | 5/26/2020 | 6/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06835 | 26 | 5/6/2020 | 5/26/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05873 | 52 | 5/12/2020 | 5/26/2020 | 6/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07215 | 21 | 5/11/2020 | 5/26/2020 | 6/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE507697 | 49 | 3/31/2020 | 5/26/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE506919 | 47 | 3/31/2020 | 5/26/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE506622 | 44 | 3/31/2020 | 5/26/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06007 | 21 | 5/8/2020 | 5/26/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE506495 | 66 | 4/4/2020 | 5/26/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE507131 | 31 | 4/2/2020 | 5/26/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE505926 | 32 | 4/4/2020 | 5/26/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE507634 | 32 | 4/4/2020 | 5/26/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06861 | 35 | 5/5/2020 | 5/26/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE506326 | 46 | 3/24/2020 | 5/26/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE507503 | 56 | 3/31/2020 | 5/26/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE507233 | 60 | 3/31/2020 | 5/26/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06412 | 33 | 5/5/2020 | 5/26/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE507123 | 38 | 4/2/2020 | 5/26/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05780 | 63 | 5/8/2020 | 5/26/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06306 | 27 | 5/11/2020 | 5/26/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06812 | 44 | 5/9/2020 | 5/26/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06961 | 44 | 5/17/2020 | 5/26/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06022 | 44 | 5/15/2020 | 5/26/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06994 | 60 | 5/11/2020 | 5/26/2020 | 6/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T148MPP02420 | 41 | 1/8/2020 | 5/26/2020 | 6/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T148MPE05958 | 33 | 5/13/2020 | 5/26/2020 | 6/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T147MPP02132 | 38 | 5/3/2020 | 5/26/2020 | 6/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T147MPP02425 | 36 | 12/14/2019 | 5/26/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T147MPP02428 | 36 | 12/22/2019 | 5/26/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T147MPE08186 | 58 | 2/7/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T147MPE08353 | 60 | 2/10/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T147MPE04366 | 48 | 1/30/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T147MPE10532 | 57 | 11/5/2019 | 5/26/2020 | 6/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T147MPE03302 | 23 | 12/21/2019 | 5/26/2020 | 6/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T147MPE04946 | 23 | 2/13/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T147MPE08297 | 26 | 1/31/2020 | 5/26/2020 | 6/2/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T147MPE09475 | 59 | 2/8/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T147MPE04102 | 43 | 2/12/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06682 | 65 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06299 | 65 | 5/5/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06878 | 57 | 5/6/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06438 | 52 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07056 | 54 | 5/15/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE07702 | 57 | 4/29/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07058 | 48 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06281 | 64 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05728 | 62 | 5/12/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06333 | 47 | 5/6/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07687 | 60 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06439 | 58 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06392 | 63 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06050 | 57 | 5/13/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05286 | 58 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07356 | 47 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05914 | 64 | 4/29/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05839 | 31 | 5/6/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06418 | 60 | 5/17/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06382 | 52 | 5/4/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06555 | 55 | 5/13/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07184 | 55 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07684 | 57 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE05978 | 59 | 5/3/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06991 | 31 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06533 | 51 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06938 | 52 | 5/10/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06206 | 62 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05292 | 55 | 5/13/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07045 | 54 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07688 | 30 | 5/6/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE05411 | 51 | 5/5/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05961 | 36 | 2/5/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06937 | 27 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07005 | 59 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06552 | 22 | 5/4/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE07493 | 23 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06310 | 50 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07638 | 21 | 5/5/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07242 | 54 | 5/17/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06305 | 53 | 1/7/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06429 | 59 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06405 | 59 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06589 | 58 | 1/24/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06539 | 44 | 5/4/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07130 | 21 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE05254 | 51 | 5/5/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07496 | 55 | 5/5/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06419 | 49 | 5/17/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE05775 | 59 | 5/12/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06453 | 53 | 4/29/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07322 | 60 | 5/4/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05950 | 28 | 5/1/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06337 | 55 | 5/12/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06378 | 65 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06073 | 64 | 5/6/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07641 | 21 | 5/5/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05845 | 63 | 5/12/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06053 | 57 | 5/14/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07047 | 39 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05717 | 65 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07506 | 32 | 5/5/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07699 | 64 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06290 | 24 | 5/14/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07125 | 54 | 5/13/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE07621 | 44 | 5/9/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05791 | 58 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07610 | 56 | 5/4/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05886 | 55 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06592 | 56 | 4/28/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06241 | 21 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07061 | 46 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06024 | 45 | 5/17/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05998 | 35 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06779 | 61 | 5/12/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06675 | 45 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06440 | 63 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06623 | 64 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06572 | 35 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06557 | 53 | 5/10/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06567 | 21 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06016 | 56 | 5/2/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05902 | 33 | 5/6/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06084 | 43 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06450 | 51 | 1/14/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE07299 | 28 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE07231 | 64 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06527 | 20 | 11/29/2019 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05883 | 20 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07357 | 36 | 5/14/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06997 | 49 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05690 | 21 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07639 | 39 | 5/12/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06939 | 44 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05247 | 23 | 5/5/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06879 | 52 | 5/14/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05851 | 25 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05847 | 64 | 5/14/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06917 | 56 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06536 | 58 | 5/12/2020 | 5/26/2020 | 6/2/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T148MPE06492 | 34 | 5/2/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07381 | 28 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05419 | 52 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06212 | 42 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06833 | 35 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05853 | 20 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05784 | 57 | 5/12/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE05848 | 30 | 5/9/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE07181 | 51 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06441 | 69 | 5/14/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06684 | 60 | 5/14/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07358 | 63 | 5/12/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07385 | 56 | 5/1/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07619 | 46 | 5/12/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06325 | 33 | 5/15/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06415 | 40 | 12/16/2019 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07044 | 45 | 5/5/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07003 | 40 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06289 | 63 | 5/6/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07647 | 70 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE05882 | 47 | 4/29/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06970 | 45 | 5/6/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T147MPP02087 | 58 | 10/30/2019 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06390 | 53 | 5/13/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07128 | 27 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06244 | 47 | 5/4/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06683 | 42 | 5/12/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06311 | 34 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06566 | 29 | 5/15/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06811 | 54 | 5/5/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06686 | 49 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE05409 | 27 | 5/5/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07690 | 62 | 4/29/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07494 | 47 | 5/9/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06456 | 21 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06455 | 52 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06327 | 58 | 5/6/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05884 | 60 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07308 | 60 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05846 | 20 | 5/13/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06020 | 56 | 5/12/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07002 | 21 | 5/17/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T147MPP02421 | 42 | 4/6/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05940 | 51 | 5/11/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06372 | 52 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06494 | 42 | 5/6/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05230 | 63 | 5/12/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06454 | 35 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06239 | 51 | 5/5/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05783 | 43 | 4/29/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06064 | 22 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE05800 | 60 | 5/13/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06573 | 32 | 5/1/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06033 | 44 | 5/5/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE07384 | 20 | 5/6/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05696 | 30 | 5/7/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE06081 | 45 | 5/6/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05693 | 33 | 5/8/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T148MPE05399 | 29 | 5/10/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T147MPP02424 | 29 | 4/7/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T147MPP02418 | 23 | 4/10/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T148MPE06256 | 37 | 5/5/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T147MPP02432 | 34 | 4/9/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T147MPE10215 | 64 | 3/11/2020 | 5/26/2020 | 6/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T147MPE08345 | 38 | 5/1/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T147MPE04138 | 47 | 2/4/2020 | 5/26/2020 | 6/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T143MPS17013 | 32 | 3/24/2020 | 5/22/2020 | 9/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T143MPE18066 | 57 | 5/3/2020 | 5/22/2020 | 8/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T143MPE17170 | 56 | 4/28/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T143MPE45655 | 56 | 4/28/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T143MPE44760 | 49 | 5/11/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T143MPE17206 | 65 | 5/4/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T143MPE19612 | 53 | 5/8/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T143MPE15524 | 44 | 5/5/2020 | 5/22/2020 | 8/25/2020 | 99284 |
| EMERG ASSOC OF C | T143MPE15160 | 38 | 5/3/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T143MPE19128 | 38 | 5/4/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T143MPE16998 | 24 | 5/4/2020 | 5/22/2020 | 8/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T143MPE17163 | 34 | 4/29/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T143MPE45620 | 44 | 5/15/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T143MPE45305 | 26 | 5/16/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T143MPE44668 | 52 | 5/19/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T143MPE45291 | 38 | 5/19/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T143MPE45591 | 20 | 5/19/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T143MPE44962 | 32 | 5/18/2020 | 5/22/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T143MPE44615 | 42 | 5/16/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T143MPE44319 | 55 | 5/19/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T143MPE45527 | 36 | 5/10/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T143MPE44880 | 34 | 5/17/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T143MPE45437 | 22 | 5/14/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T143MPE44563 | 36 | 5/9/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T143MPE44257 | 56 | 5/13/2020 | 5/22/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T143MPS19826 | 63 | 3/21/2020 | 5/22/2020 | 8/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T143MPE16215 | 65 | 5/4/2020 | 5/22/2020 | 8/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T143MPE19979 | 24 | 5/8/2020 | 5/22/2020 | 8/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T143MPE19150 | 41 | 5/4/2020 | 5/22/2020 | 8/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T143MPE15525 | 49 | 5/8/2020 | 5/22/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T143MPE19449 | 60 | 5/4/2020 | 5/22/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T143MPE19721 | 62 | 5/4/2020 | 5/22/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T143MPE17685 | 48 | 5/4/2020 | 5/22/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T143MPE18067 | 39 | 5/2/2020 | 5/22/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T143MPE18192 | 32 | 4/20/2020 | 5/22/2020 | 8/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T143MPE19562 | 62 | 5/6/2020 | 5/22/2020 | 8/13/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | T143MPE18304 | 58 | 5/5/2020 | 5/22/2020 | 8/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T143MPE17197 | 64 | 5/6/2020 | 5/22/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE17859 | 62 | 5/7/2020 | 5/22/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T143MPE16351 | 53 | 1/25/2020 | 5/22/2020 | 7/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T143MPE19379 | 53 | 1/28/2020 | 5/22/2020 | 7/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T143MPE17354 | 31 | 4/29/2020 | 5/22/2020 | 6/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T143MPS19252 | 46 | 3/23/2020 | 5/22/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T143MPE16097 | 65 | 5/7/2020 | 5/22/2020 | 6/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE19892 | 54 | 5/6/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE17800 | 23 | 5/7/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE17797 | 53 | 5/8/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE16011 | 63 | 5/8/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE18274 | 62 | 5/7/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T143MPE19547 | 51 | 5/8/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE19465 | 23 | 5/11/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE15446 | 53 | 5/9/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE19466 | 26 | 5/9/2020 | 5/22/2020 | 6/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE17523 | 45 | 5/3/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T143MPE15262 | 63 | 5/7/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T143MPE19667 | 45 | 5/10/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T143MPE16209 | 51 | 5/10/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T143MPE19522 | 25 | 5/9/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T143MPE15243 | 51 | 5/12/2020 | 5/22/2020 | 6/1/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T143MPE15312 | 56 | 5/7/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T143MPE19956 | 59 | 5/7/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T143MPS19023 | 33 | 3/24/2020 | 5/22/2020 | 6/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T143MPS17361 | 60 | 3/27/2020 | 5/22/2020 | 6/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE17392 | 53 | 5/8/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE17929 | 31 | 5/8/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE16298 | 57 | 5/6/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE19624 | 33 | 5/5/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE15655 | 23 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE19850 | 46 | 5/6/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE18121 | 63 | 5/6/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE17288 | 23 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE15625 | 42 | 5/6/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE18120 | 54 | 5/6/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE19634 | 25 | 5/8/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T143MPE19623 | 24 | 5/9/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE17513 | 42 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE19809 | 28 | 5/6/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE19364 | 40 | 2/13/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE17917 | 34 | 5/6/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE19605 | 35 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE16381 | 62 | 5/6/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE15279 | 48 | 5/9/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE19577 | 49 | 5/8/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE15475 | 50 | 5/11/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T143MPE17952 | 29 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE19824 | 44 | 2/2/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE18949 | 59 | 5/9/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE15605 | 51 | 4/15/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T143MPE16276 | 19 | 5/11/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPP00801 | 59 | 4/13/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE19181 | 54 | 5/11/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE15597 | 15 | 5/8/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T143MPE15240 | 40 | 5/9/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE17972 | 19 | 5/9/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE17903 | 21 | 5/5/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE20011 | 25 | 5/8/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE16077 | 55 | 5/6/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE17971 | 60 | 5/8/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE19363 | 50 | 5/9/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE19033 | 58 | 5/6/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE16318 | 31 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T143MPE18118 | 54 | 5/6/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE18954 | 64 | 5/6/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T143MPE15592 | 60 | 5/9/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE19191 | 20 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T143MPE18358 | 60 | 5/8/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE17932 | 51 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T143MPE17931 | 19 | 4/17/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE15256 | 27 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE19192 | 27 | 5/6/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE19812 | 48 | 5/8/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE15215 | 42 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE19823 | 51 | 5/9/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T143MPE17799 | 32 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE16280 | 45 | 5/8/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE19232 | 53 | 5/6/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE15280 | 31 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE15528 | 66 | 5/11/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T143MPE19699 | 46 | 5/11/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T143MPE19874 | 63 | 5/6/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T143MPE19131 | 42 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T143MPE19132 | 62 | 5/4/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T143MPE15445 | 45 | 5/1/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T143MPE19454 | 53 | 5/8/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T143MPE18113 | 51 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T143MPE18021 | 47 | 5/4/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T143MPE17024 | 62 | 2/15/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T143MPE16456 | 59 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE19152 | 47 | 5/5/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE19545 | 24 | 5/4/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE15194 | 42 | 5/9/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE15238 | 52 | 5/10/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T143MPE17920 | 60 | 2/11/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE15239 | 60 | 1/11/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE19945 | 46 | 5/4/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE15508 | 59 | 5/4/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE19948 | 4 | 5/10/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE15442 | 61 | 5/11/2020 | 5/22/2020 | 5/28/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE20009 | 52 | 5/5/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE15436 | 24 | 5/4/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE15192 | 41 | 5/8/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE19151 | 64 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T143MPE16336 | 36 | 5/10/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T143MPE17373 | 54 | 5/3/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T143MPE19665 | 22 | 5/7/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T143MPE17487 | 64 | 5/9/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T143MPE17498 | 48 | 5/5/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T143MPE15422 | 45 | 5/5/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T143MPE19539 | 54 | 5/8/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T143MPE17496 | 25 | 5/9/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T143MPE17831 | 29 | 5/9/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T143MPE19791 | 51 | 5/8/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T143MPE18436 | 44 | 5/8/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T143MPE15716 | 45 | 5/14/2020 | 5/22/2020 | 5/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T143MPE18237 | 30 | 5/5/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE15271 | 47 | 5/5/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T143MPE15415 | 38 | 5/5/2020 | 5/22/2020 | 5/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T143MPE18233 | 51 | 5/4/2020 | 5/22/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T143MPE16903 | 37 | 5/8/2020 | 5/22/2020 | 5/27/2020 | 99285 |
| EMERG ASSOC OF C | T143MPE17147 | 60 | 5/5/2020 | 5/22/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T143MPE19264 | 24 | 5/2/2020 | 5/22/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T143MPE16880 | 40 | 5/4/2020 | 5/22/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T143MPE17007 | 56 | 5/2/2020 | 5/22/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T143MPE15205 | 56 | 5/4/2020 | 5/22/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T142MPE11063 | 57 | 5/3/2020 | 5/21/2020 | 8/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T142MPS51400 | 54 | 5/10/2020 | 5/21/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T142MPE13673 | 57 | 5/7/2020 | 5/21/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T142MPE13773 | 21 | 4/28/2020 | 5/21/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T142MPE14244 | 27 | 5/2/2020 | 5/21/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T142MPE11114 | 42 | 5/2/2020 | 5/21/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T142MPE15109 | 63 | 5/1/2020 | 5/21/2020 | 8/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T142MPE14028 | 51 | 5/5/2020 | 5/21/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T142MPE51398 | 53 | 5/14/2020 | 5/21/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T142MPE50426 | 40 | 5/11/2020 | 5/21/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T142MPE49954 | 37 | 5/16/2020 | 5/21/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T142MPE13203 | 55 | 5/4/2020 | 5/21/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T142MPE14090 | 53 | 4/25/2020 | 5/21/2020 | 8/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T142MPE14018 | 61 | 5/6/2020 | 5/21/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T142MPE13047 | 25 | 4/28/2020 | 5/21/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T142MPE14345 | 44 | 5/3/2020 | 5/21/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T142MPE11104 | 54 | 4/29/2020 | 5/21/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T142MPE11705 | 56 | 5/2/2020 | 5/21/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T142MPE11863 | 63 | 5/3/2020 | 5/21/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T142MPE11248 | 47 | 4/29/2020 | 5/21/2020 | 8/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T142MPE14119 | 31 | 5/4/2020 | 5/21/2020 | 8/13/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T142MPE14050 | 62 | 5/6/2020 | 5/21/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T142MPE14057 | 22 | 1/23/2020 | 5/21/2020 | 7/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T142MPE14528 | 28 | 2/15/2020 | 5/21/2020 | 7/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T142MPE14611 | 43 | 5/3/2020 | 5/21/2020 | 7/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T142MPE13467 | 64 | 5/5/2020 | 5/21/2020 | 6/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE50920 | 58 | 5/13/2020 | 5/21/2020 | 6/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T142MPE13896 | 62 | 5/3/2020 | 5/21/2020 | 6/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE14123 | 24 | 5/6/2020 | 5/21/2020 | 6/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T142MPE11121 | 62 | 4/15/2020 | 5/21/2020 | 6/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T142MPE15169 | 34 | 5/2/2020 | 5/21/2020 | 6/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE10641 | 34 | 4/28/2020 | 5/21/2020 | 6/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE13920 | 21 | 4/25/2020 | 5/21/2020 | 6/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14069 | 42 | 5/6/2020 | 5/21/2020 | 6/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE13576 | 22 | 5/5/2020 | 5/21/2020 | 6/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE14821 | 13 | 5/8/2020 | 5/21/2020 | 6/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T142MPE14943 | 65 | 5/7/2020 | 5/21/2020 | 6/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T142MPE13502 | 31 | 5/5/2020 | 5/21/2020 | 6/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T142MPE14649 | 25 | 5/5/2020 | 5/21/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T142MPS50102 | 37 | 3/20/2020 | 5/21/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T142MPE50759 | 48 | 1/18/2020 | 5/21/2020 | 6/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE51393 | 42 | 5/2/2020 | 5/21/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T142MPE49263 | 44 | 5/8/2020 | 5/21/2020 | 6/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPS50917 | 52 | 3/30/2020 | 5/21/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T142MPE50971 | 20 | 5/13/2020 | 5/21/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T142MPS50659 | 21 | 5/10/2020 | 5/21/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T142MPS51928 | 44 | 3/24/2020 | 5/21/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T142MPE49767 | 57 | 5/10/2020 | 5/21/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T142MPE49172 | 56 | 5/10/2020 | 5/21/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T142MPS49880 | 48 | 3/24/2020 | 5/21/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T142MPS50103 | 28 | 3/22/2020 | 5/21/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T142MPS51048 | 37 | 3/25/2020 | 5/21/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T142MPE50400 | 21 | 5/8/2020 | 5/21/2020 | 6/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T142MPE14486 | 60 | 5/7/2020 | 5/21/2020 | 6/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T142MPE14315 | 21 | 5/7/2020 | 5/21/2020 | 6/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T142MPE14139 | 26 | 5/2/2020 | 5/21/2020 | 6/1/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T142MPE14497 | 40 | 5/7/2020 | 5/21/2020 | 6/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T142MPE14149 | 24 | 4/20/2020 | 5/21/2020 | 6/1/2020 | 99285 |
| EMERG ASSOC OF C | T142MPE11256 | 42 | 5/2/2020 | 5/21/2020 | 6/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T142MPE14224 | 29 | 5/3/2020 | 5/21/2020 | 6/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE15148 | 29 | 5/4/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE10780 | 41 | 5/6/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14423 | 36 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE13358 | 25 | 5/4/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14619 | 31 | 5/8/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14108 | 61 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14422 | 23 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14898 | 20 | 1/17/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE10791 | 20 | 4/28/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE13415 | 33 | 4/28/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE13398 | 26 | 5/1/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14490 | 42 | 5/4/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14391 | 43 | 5/8/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14905 | 43 | 4/30/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE10767 | 58 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE09305 | 41 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14210 | 42 | 5/4/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14698 | 60 | 5/4/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14330 | 27 | 4/30/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE13622 | 54 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14606 | 23 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE49279 | 29 | 5/10/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE13493 | 53 | 4/28/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE14587 | 36 | 5/8/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE14834 | 50 | 5/6/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE14451 | 47 | 4/28/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE14878 | 54 | 5/6/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE14419 | 53 | 5/6/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE10802 | 30 | 5/7/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T142MPE14725 | 25 | 5/7/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE14072 | 52 | 5/6/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE10661 | 39 | 5/6/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE14081 | 51 | 5/3/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE14693 | 45 | 5/8/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE15171 | 57 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE13461 | 77 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE13223 | 56 | 5/6/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE14658 | 3 | 5/6/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE14468 | 15 | 5/8/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE14544 | 23 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE13462 | 27 | 12/30/2019 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE14565 | 0 | 5/7/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T142MPE14687 | 13 | 5/8/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE13378 | 37 | 5/6/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE13463 | 38 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T142MPE14859 | 64 | 5/6/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T142MPE14310 | 54 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T142MPE14567 | 53 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T142MPE14067 | 36 | 5/7/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T142MPE14946 | 60 | 4/30/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T142MPE13762 | 50 | 5/6/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T142MPE11131 | 60 | 5/7/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T142MPE13449 | 58 | 5/7/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T142MPE14489 | 58 | 5/4/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T142MPE14084 | 56 | 5/7/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T142MPE13983 | 39 | 5/7/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T142MPE13442 | 59 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T142MPE14449 | 58 | 4/23/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE50240 | 54 | 5/13/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T142MPE51684 | 64 | 5/10/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE50261 | 62 | 5/13/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE51867 | 53 | 5/6/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE49193 | 51 | 5/2/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE49095 | 61 | 5/8/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE49723 | 44 | 5/14/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE49929 | 61 | 5/11/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T142MPE49779 | 56 | 5/13/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE49878 | 30 | 5/9/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE49505 | 63 | 5/8/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE51938 | 27 | 5/8/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE51604 | 40 | 5/9/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T142MPE51606 | 28 | 5/11/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE49975 | 51 | 5/9/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE50822 | 52 | 5/8/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE51155 | 60 | 5/10/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE51179 | 56 | 5/2/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE51334 | 32 | 4/28/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE51317 | 34 | 5/2/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE51275 | 43 | 5/10/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T142MPE14718 | 61 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T142MPE14604 | 29 | 4/7/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T142MPE14401 | 59 | 1/3/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T142MPE13261 | 27 | 5/6/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T142MPE14107 | 22 | 4/6/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T142MPE13578 | 23 | 4/10/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T142MPE13753 | 37 | 5/3/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T142MPE14396 | 41 | 5/7/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T142MPE14632 | 23 | 5/7/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T142MPE13392 | 31 | 5/8/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T142MPE13503 | 64 | 5/9/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T142MPE13338 | 54 | 5/7/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T142MPE14870 | 29 | 5/8/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T142MPE14868 | 26 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T142MPE13419 | 44 | 5/7/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T142MPE14268 | 25 | 4/6/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE10714 | 63 | 5/2/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14589 | 42 | 4/6/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14484 | 37 | 5/9/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T142MPE49964 | 55 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T142MPE14125 | 39 | 5/4/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T142MPE14691 | 49 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T142MPE13340 | 27 | 5/4/2020 | 5/21/2020 | 5/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE13508 | 57 | 3/24/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE14503 | 48 | 5/5/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T142MPE13604 | 47 | 5/4/2020 | 5/21/2020 | 5/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T142MPE10845 | 34 | 4/7/2020 | 5/21/2020 | 5/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T142MPE10784 | 27 | 4/6/2020 | 5/21/2020 | 5/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T142MPE10636 | 33 | 4/13/2020 | 5/21/2020 | 5/27/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T142MPE14912 | 23 | 5/8/2020 | 5/21/2020 | 5/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T142MPE13738 | 35 | 4/14/2020 | 5/21/2020 | 5/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T142MPE52087 | 21 | 5/7/2020 | 5/21/2020 | 5/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T142MPE13552 | 62 | 5/5/2020 | 5/21/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T142MPE14520 | 22 | 5/4/2020 | 5/21/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T142MPE11733 | 22 | 5/2/2020 | 5/21/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T142MPE11015 | 36 | 4/28/2020 | 5/21/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T142MPE11236 | 31 | 5/3/2020 | 5/21/2020 | 5/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T141MPE47961 | 31 | 5/8/2020 | 5/20/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T141MPE47934 | 17 | 5/7/2020 | 5/20/2020 | 8/25/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | T141MPE48058 | 51 | 5/6/2020 | 5/20/2020 | 8/25/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T141MPE47405 | 39 | 5/8/2020 | 5/20/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T141MPE47741 | 59 | 5/13/2020 | 5/20/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T141MPE46979 | 22 | 5/13/2020 | 5/20/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T141MPE47225 | 33 | 5/12/2020 | 5/20/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T141MPE47703 | 54 | 5/13/2020 | 5/20/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T141MPE47333 | 62 | 5/8/2020 | 5/20/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T141MPE47652 | 30 | 5/13/2020 | 5/20/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T141MPE47365 | 57 | 5/15/2020 | 5/20/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T141MPE47916 | 53 | 5/12/2020 | 5/20/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T141MPE47006 | 48 | 5/13/2020 | 5/20/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T141MPE47259 | 28 | 5/16/2020 | 5/20/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T141MPE47334 | 41 | 5/14/2020 | 5/20/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T141MPE47737 | 40 | 5/11/2020 | 5/20/2020 | 8/25/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T141MPE13924 | 60 | 4/30/2020 | 5/20/2020 | 8/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T141MPE15855 | 51 | 4/18/2020 | 5/20/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPE16655 | 55 | 4/26/2020 | 5/20/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T141MPE12934 | 38 | 5/3/2020 | 5/20/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T141MPE15713 | 38 | 4/30/2020 | 5/20/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPE12380 | 56 | 4/30/2020 | 5/20/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPE13738 | 6 | 5/1/2020 | 5/20/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPE12457 | 43 | 5/1/2020 | 5/20/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPE13163 | 49 | 4/30/2020 | 5/20/2020 | 8/13/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T141MPE15130 | 31 | 5/8/2020 | 5/20/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPE16373 | 63 | 2/7/2020 | 5/20/2020 | 7/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T141MPE12342 | 38 | 2/8/2020 | 5/20/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T141MPS47262 | 22 | 3/22/2020 | 5/20/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T141MPS47628 | 59 | 3/18/2020 | 5/20/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T141MPE47241 | 52 | 5/8/2020 | 5/20/2020 | 6/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPS47490 | 29 | 3/21/2020 | 5/20/2020 | 6/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPS48583 | 32 | 4/4/2020 | 5/20/2020 | 6/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE46933 | 29 | 5/9/2020 | 5/20/2020 | 6/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPP00440 | 60 | 4/18/2020 | 5/20/2020 | 6/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPP00598 | 49 | 4/19/2020 | 5/20/2020 | 6/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T141MPE14491 | 59 | 1/14/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T141MPE15493 | 31 | 4/27/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T141MPE14138 | 41 | 5/5/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T141MPE15585 | 41 | 5/5/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T141MPE15170 | 53 | 5/5/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T141MPE12372 | 57 | 4/30/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T141MPE16060 | 48 | 4/26/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T141MPE14674 | 41 | 5/5/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T141MPE14549 | 20 | 5/5/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T141MPE12976 | 58 | 1/30/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T141MPE13492 | 62 | 5/3/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T141MPE15446 | 48 | 5/10/2019 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T141MPE15222 | 51 | 5/4/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T141MPE12490 | 26 | 5/5/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T141MPE13824 | 58 | 2/14/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T141MPE15542 | 2 | 5/8/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T141MPE12161 | 12 | 1/27/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T141MPE15520 | 23 | 5/2/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T141MPE16598 | 23 | 5/3/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T141MPE12750 | 20 | 1/26/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T141MPE12690 | 42 | 5/4/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T141MPE13613 | 40 | 4/30/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T141MPE16378 | 64 | 5/1/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T141MPE16197 | 58 | 5/4/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T141MPE13733 | 64 | 5/5/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T141MPE13052 | 58 | 5/6/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T141MPE14001 | 51 | 4/27/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T141MPE15728 | 26 | 4/24/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T141MPE14876 | 45 | 5/6/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T141MPP00433 | 59 | 3/24/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T141MPP00730 | 59 | 3/22/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T141MPE16372 | 24 | 4/13/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T141MPE46912 | 50 | 5/9/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47272 | 55 | 5/9/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE48242 | 23 | 5/1/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47263 | 57 | 5/6/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE48285 | 47 | 5/9/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47463 | 27 | 5/10/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47570 | 33 | 1/14/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47181 | 32 | 5/6/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47419 | 54 | 5/9/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47348 | 63 | 11/20/2019 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47350 | 29 | 1/27/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47535 | 35 | 5/11/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47464 | 36 | 5/9/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47081 | 49 | 5/5/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47239 | 48 | 5/9/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47284 | 45 | 1/30/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47408 | 24 | 5/4/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47008 | 66 | 5/9/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47075 | 26 | 1/26/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47560 | 54 | 5/9/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47794 | 26 | 1/17/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47114 | 64 | 5/9/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47858 | 20 | 5/9/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T141MPE47512 | 51 | 5/9/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T141MPE12762 | 38 | 5/8/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T141MPE13189 | 22 | 2/8/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T141MPE16231 | 34 | 5/4/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T141MPE13446 | 56 | 4/15/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T141MPE14327 | 39 | 1/30/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T141MPE13960 | 53 | 5/4/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T141MPE16530 | 46 | 2/20/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T141MPE12946 | 43 | 4/30/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T141MPE15083 | 23 | 5/3/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T141MPE12973 | 60 | 5/3/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T141MPE12376 | 43 | 5/3/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T141MPE12461 | 55 | 5/3/2020 | 5/20/2020 | 5/28/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T141MPE16643 | 48 | 5/3/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T141MPE14344 | 56 | 5/3/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T141MPE13774 | 57 | 5/8/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T141MPE12859 | 22 | 5/8/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T141MPE13100 | 43 | 5/11/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T141MPE13044 | 38 | 5/10/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T141MPE14080 | 52 | 2/8/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T141MPE14853 | 63 | 5/1/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T141MPE13119 | 32 | 5/4/2020 | 5/20/2020 | 5/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T141MPE16573 | 58 | 5/8/2020 | 5/20/2020 | 5/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T141MPE16382 | 1 | 5/9/2020 | 5/20/2020 | 5/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T141MPE14547 | 20 | 5/3/2020 | 5/20/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPE13274 | 53 | 2/12/2020 | 5/20/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPP00438 | 44 | 4/22/2020 | 5/20/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPP00596 | 44 | 4/9/2020 | 5/20/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPE14520 | 21 | 11/21/2019 | 5/20/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T141MPE12399 | 63 | 4/25/2020 | 5/20/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPE13691 | 21 | 4/30/2020 | 5/20/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPE14648 | 1 | 5/1/2020 | 5/20/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPE14411 | 60 | 4/22/2020 | 5/20/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPE12186 | 51 | 4/22/2020 | 5/20/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T141MPE16214 | 18 | 4/30/2020 | 5/20/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T141MPE15397 | 31 | 4/30/2020 | 5/20/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T141MPE15046 | 47 | 4/30/2020 | 5/20/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPP00439 | 42 | 4/10/2020 | 5/20/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPP00593 | 40 | 4/17/2020 | 5/20/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T141MPP00597 | 40 | 4/14/2020 | 5/20/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T141MPE13103 | 66 | 4/30/2020 | 5/20/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T141MPE13619 | 51 | 5/5/2020 | 5/20/2020 | 5/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T141MPE47740 | 44 | 5/10/2020 | 5/20/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T140MPE11965 | 70 | 1/28/2020 | 5/19/2020 | 11/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T140MPE16420 | 70 | 2/5/2020 | 5/19/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T140MPE49294 | 54 | 3/26/2020 | 5/19/2020 | 8/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T140MPE49651 | 42 | 5/6/2020 | 5/19/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T140MPE50240 | 37 | 5/10/2020 | 5/19/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T140MPE50519 | 29 | 5/10/2020 | 5/19/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T140MPE50582 | 54 | 5/13/2020 | 5/19/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T140MPE51190 | 41 | 5/12/2020 | 5/19/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T140MPE50605 | 45 | 5/8/2020 | 5/19/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T140MPE49886 | 51 | 5/10/2020 | 5/19/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T140MPE50693 | 56 | 5/9/2020 | 5/19/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T140MPE16037 | 68 | 3/19/2020 | 5/19/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T140MPE16104 | 55 | 4/30/2020 | 5/19/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T140MPE15315 | 44 | 4/29/2020 | 5/19/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T140MPE15329 | 41 | 4/28/2020 | 5/19/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T140MPE15523 | 37 | 4/28/2020 | 5/19/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T140MPE15335 | 63 | 4/30/2020 | 5/19/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T140MPE16339 | 30 | 4/28/2020 | 5/19/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T140MPP00758 | 41 | 1/23/2020 | 5/19/2020 | 8/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T140MPE14934 | 57 | 1/30/2020 | 5/19/2020 | 8/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPP01163 | 38 | 4/24/2020 | 5/19/2020 | 6/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPE49829 | 7 | 5/11/2020 | 5/19/2020 | 6/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T140MPE13292 | 36 | 5/4/2020 | 5/19/2020 | 6/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T140MPE13747 | 23 | 5/3/2020 | 5/19/2020 | 6/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPE50233 | 55 | 5/6/2020 | 5/19/2020 | 6/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T140MPE16428 | 27 | 5/8/2020 | 5/19/2020 | 5/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T140MPE13276 | 25 | 5/4/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T140MPP00767 | 55 | 4/16/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T140MPE12985 | 35 | 5/4/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T140MPP00886 | 63 | 4/15/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T140MPE16270 | 63 | 5/4/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T140MPE13856 | 25 | 5/4/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T140MPE15097 | 57 | 5/4/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T140MPE13103 | 47 | 5/4/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T140MPE14092 | 8 | 5/5/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T140MPP01049 | 50 | 4/20/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T140MPE13812 | 49 | 3/6/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T140MPE16366 | 48 | 5/4/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T140MPE13703 | 48 | 5/4/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T140MPE15290 | 22 | 5/3/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T140MPE14842 | 58 | 5/3/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T140MPE16392 | 37 | 4/23/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T140MPE14625 | 49 | 5/4/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T140MPE13959 | 62 | 3/23/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T140MPP00768 | 58 | 4/24/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T140MPE15186 | 40 | 4/7/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPE51154 | 51 | 12/6/2019 | 5/19/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPE50586 | 51 | 2/21/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPE50426 | 47 | 5/9/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPE50307 | 33 | 4/29/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T140MPE50982 | 49 | 5/9/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPE49792 | 54 | 5/10/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPE50922 | 55 | 5/9/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPE50940 | 54 | 5/9/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPE50654 | 49 | 5/9/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T140MPE50369 | 56 | 5/9/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPE50506 | 46 | 5/9/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T140MPE51059 | 32 | 5/9/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T140MPE49697 | 39 | 5/8/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPE50437 | 52 | 5/9/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPE50391 | 58 | 5/9/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPE50434 | 34 | 5/2/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T140MPE51140 | 33 | 5/4/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T140MPE15841 | 63 | 2/12/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T140MPE12480 | 46 | 2/10/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T140MPE12997 | 62 | 4/30/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T140MPE11531 | 56 | 2/9/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T140MPE15289 | 58 | 12/21/2019 | 5/19/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T140MPE12496 | 51 | 1/26/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T140MPE12435 | 49 | 2/12/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T140MPE15071 | 25 | 1/21/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T140MPE12532 | 32 | 2/11/2020 | 5/19/2020 | 5/27/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T140MPE16328 | 37 | 2/12/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T140MPE16516 | 28 | 2/9/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T140MPE16346 | 28 | 2/7/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| ROGELIO CARRERA, MD | T140MPE14389 | 13 | 5/8/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T140MPE15116 | 34 | 5/6/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T140MPE13138 | 65 | 5/8/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T140MPE13736 | 35 | 5/8/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T140MPE14598 | 35 | 5/8/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T140MPE16102 | 53 | 5/1/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T140MPE15756 | 55 | 3/24/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T140MPE16228 | 47 | 4/25/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T140MPP00870 | 22 | 4/4/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T140MPE16010 | 47 | 5/1/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T140MPE16072 | 21 | 1/22/2020 | 5/19/2020 | 5/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T140MPE49266 | 39 | 5/12/2020 | 5/19/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T140MPS50486 | 21 | 3/18/2020 | 5/19/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T140MPE51168 | 73 | 5/7/2020 | 5/19/2020 | 5/25/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T140MPE16361 | 67 | 1/10/2020 | 5/19/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T139MPE35187 | 34 | 4/21/2020 | 5/18/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T139MPE27354 | 58 | 4/29/2020 | 5/18/2020 | 8/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T139MPE63821 | 63 | 5/9/2020 | 5/18/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T139MPE64591 | 40 | 5/8/2020 | 5/18/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T139MPE64854 | 25 | 5/12/2020 | 5/18/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T139MPE64894 | 29 | 5/12/2020 | 5/18/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T139MPE64497 | 48 | 5/13/2020 | 5/18/2020 | 8/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T139MPE26221 | 57 | 4/27/2020 | 5/18/2020 | 7/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T139MPP01745 | 48 | 9/28/2019 | 5/18/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T139MPP01270 | 51 | 4/12/2020 | 5/18/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T139MPP01276 | 50 | 4/10/2020 | 5/18/2020 | 5/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T139MPP03917 | 52 | 3/1/2020 | 5/18/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T139MPP03224 | 44 | 3/17/2020 | 5/18/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T139MPE63252 | 60 | 3/23/2020 | 5/18/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T139MPE63427 | 29 | 4/10/2020 | 5/18/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T139MPE63423 | 66 | 2/10/2020 | 5/18/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T139MPE63266 | 58 | 3/31/2020 | 5/18/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T139MPE63426 | 55 | 3/17/2020 | 5/18/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T139MPE63359 | 64 | 4/29/2020 | 5/18/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T139MPP03118 | 63 | 4/16/2020 | 5/18/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T139MPP01212 | 61 | 12/24/2019 | 5/18/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T139MPP02160 | 56 | 4/28/2020 | 5/18/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T139MPE35172 | 46 | 4/15/2020 | 5/18/2020 | 5/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T139MPP02027 | 21 | 6/20/2019 | 5/18/2020 | 5/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T139MPP01280 | 59 | 11/30/2019 | 5/18/2020 | 5/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T139MPP02067 | 45 | 7/20/2019 | 5/18/2020 | 5/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T139MPP01261 | 21 | 10/19/2019 | 5/18/2020 | 5/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T139MPP01266 | 21 | 6/7/2019 | 5/18/2020 | 5/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T139MPP01269 | 21 | 11/27/2019 | 5/18/2020 | 5/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T139MPP01271 | 21 | 12/25/2019 | 5/18/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T139MPE64652 | 55 | 5/5/2020 | 5/18/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T139MPE64031 | 59 | 4/1/2020 | 5/18/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T139MPE63908 | 52 | 2/18/2020 | 5/18/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T139MPE64783 | 65 | 3/18/2020 | 5/18/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T139MPE64812 | 46 | 3/17/2020 | 5/18/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T139MPE63797 | 53 | 3/18/2020 | 5/18/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T139MPE64258 | 21 | 4/14/2020 | 5/18/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T139MPE64876 | 34 | 11/16/2019 | 5/18/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T139MPE64703 | 55 | 1/6/2020 | 5/18/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T139MPE64858 | 26 | 3/17/2020 | 5/18/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T139MPE64045 | 21 | 4/9/2020 | 5/18/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T139MPE64549 | 48 | 4/5/2020 | 5/18/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T139MPE64740 | 35 | 4/6/2020 | 5/18/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T139MPE63711 | 42 | 4/6/2020 | 5/18/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T139MPE63671 | 41 | 4/24/2020 | 5/18/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T139MPE64782 | 62 | 5/10/2020 | 5/18/2020 | 5/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T139MPE63901 | 28 | 3/21/2020 | 5/18/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T139MPE28075 | 42 | 5/2/2020 | 5/18/2020 | 5/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T139MPE64564 | 62 | 5/9/2020 | 5/18/2020 | 5/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T139MPE63658 | 54 | 3/27/2020 | 5/18/2020 | 5/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T139MPE63927 | 54 | 3/24/2020 | 5/18/2020 | 5/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T136MPE45939 | 45 | 5/2/2020 | 5/15/2020 | 11/2/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T136MPE46667 | 47 | 5/8/2020 | 5/15/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE12252 | 45 | 4/26/2020 | 5/15/2020 | 8/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T136MPE11884 | 62 | 5/1/2020 | 5/15/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T136MPE13202 | 68 | 4/30/2020 | 5/15/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE13869 | 60 | 4/26/2020 | 5/15/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE15364 | 60 | 4/30/2020 | 5/15/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE12109 | 54 | 4/30/2020 | 5/15/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T136MPE12827 | 51 | 4/27/2020 | 5/15/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE14293 | 37 | 4/27/2020 | 5/15/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE14537 | 59 | 4/27/2020 | 5/15/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T136MPE14536 | 31 | 2/16/2020 | 5/15/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE12624 | 51 | 4/27/2020 | 5/15/2020 | 8/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T136MPE12111 | 62 | 4/30/2020 | 5/15/2020 | 8/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T136MPE12426 | 52 | 4/30/2020 | 5/15/2020 | 8/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T136MPE13135 | 59 | 4/30/2020 | 5/15/2020 | 8/13/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T136MPE13392 | 50 | 5/1/2020 | 5/15/2020 | 8/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T136MPE14464 | 27 | 4/30/2020 | 5/15/2020 | 8/13/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T136MPE14593 | 34 | 3/24/2020 | 5/15/2020 | 8/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T136MPE12685 | 51 | 4/23/2020 | 5/15/2020 | 8/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE14577 | 24 | 2/6/2020 | 5/15/2020 | 8/11/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T136MPE46457 | 56 | 5/9/2020 | 5/15/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE15057 | 65 | 4/27/2020 | 5/15/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T136MPE45580 | 61 | 5/5/2020 | 5/15/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T136MPE45795 | 51 | 5/7/2020 | 5/15/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T136MPE45512 | 40 | 5/9/2020 | 5/15/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T136MPE46025 | 45 | 5/4/2020 | 5/15/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T136MPE45838 | 45 | 5/7/2020 | 5/15/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T136MPE45903 | 20 | 5/12/2020 | 5/15/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T136MPE45854 | 61 | 5/11/2020 | 5/15/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T136MPE45444 | 38 | 5/4/2020 | 5/15/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T136MPE45634 | 38 | 5/3/2020 | 5/15/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T136MPE45913 | 63 | 5/12/2020 | 5/15/2020 | 8/4/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T136MPE11146 | 55 | 5/5/2020 | 5/15/2020 | 8/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T136MPE15479 | 44 | 4/29/2020 | 5/15/2020 | | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE13348 | 52 | 5/6/2020 | 5/15/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T136MPE14008 | 55 | 5/8/2020 | 5/15/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE13027 | 44 | 5/4/2020 | 5/15/2020 | 5/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T136MPE13500 | 34 | 5/4/2020 | 5/15/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T136MPE15037 | 55 | 5/5/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE12283 | 61 | 4/6/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE11320 | 40 | 4/23/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE14616 | 40 | 5/1/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE15162 | 43 | 5/3/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE14550 | 33 | 5/3/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE11153 | 26 | 4/14/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE14188 | 20 | 4/23/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE13150 | 20 | 4/20/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE14241 | 21 | 3/23/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE12370 | 31 | 4/6/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE14355 | 53 | 5/6/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T136MPE13456 | 49 | 5/2/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T136MPE15385 | 50 | 11/26/2019 | 5/15/2020 | 5/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T136MPE12699 | 58 | 5/1/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T136MPE13199 | 20 | 5/2/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T136MPE13357 | 42 | 5/2/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T136MPE14634 | 21 | 5/2/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T136MPE14698 | 58 | 5/2/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T136MPE13305 | 63 | 4/30/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T136MPE14353 | 58 | 5/1/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T136MPE12316 | 29 | 5/2/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T136MPE12222 | 24 | 3/2/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T136MPE13578 | 24 | 3/4/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| INPHYNET CONT SERV INC | T136MPE14230 | 57 | 5/3/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T136MPE15491 | 63 | 4/29/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T136MPE14290 | 52 | 5/1/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T136MPE13530 | 53 | 4/28/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T136MPE12355 | 42 | 5/3/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T136MPE14244 | 51 | 5/2/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE13056 | 52 | 5/4/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE12990 | 49 | 5/7/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T136MPE13986 | 58 | 11/19/2019 | 5/15/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T136MPE12463 | 47 | 5/4/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE13141 | 51 | 5/8/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T136MPE13144 | 20 | 5/7/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE12472 | 57 | 5/5/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPS14104 | 31 | 3/12/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPS14704 | 62 | 3/7/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE13426 | 61 | 5/5/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE13561 | 58 | 5/6/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPS13604 | 50 | 3/12/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPS14453 | 40 | 3/13/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE14447 | 47 | 2/7/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE12398 | 24 | 5/5/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE12632 | 51 | 5/4/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE14215 | 41 | 5/7/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE15519 | 26 | 5/5/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T136MPE13086 | 42 | 5/8/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE15520 | 49 | 5/4/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE14291 | 45 | 5/5/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE14278 | 62 | 5/4/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE11158 | 61 | 5/4/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPS13523 | 50 | 3/13/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE13877 | 26 | 5/6/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T136MPE14122 | 49 | 5/8/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T136MPE14373 | 56 | 5/5/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE14707 | 62 | 5/4/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE12649 | 55 | 5/6/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE14065 | 48 | 5/8/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE13706 | 21 | 5/7/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T136MPE14271 | 39 | 5/5/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE12400 | 36 | 1/16/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T136MPE15032 | 31 | 5/5/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE13721 | 63 | 5/6/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE12078 | 43 | 5/4/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE11162 | 36 | 5/2/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T136MPE15522 | 25 | 2/6/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T136MPE13903 | 27 | 1/25/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| ROGELIO CARRERA, MD | T136MPE11305 | 46 | 5/6/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T136MPE13572 | 37 | 5/1/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T136MPE14165 | 29 | 5/2/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T136MPE13840 | 25 | 5/4/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T136MPE14161 | 20 | 4/27/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE14088 | 43 | 5/6/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE12197 | 48 | 5/6/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE14071 | 62 | 5/6/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE15414 | 20 | 5/5/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE14157 | 60 | 5/6/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE12394 | 58 | 5/6/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T136MPE14439 | 55 | 5/8/2020 | 5/15/2020 | 5/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPP00735 | 64 | 3/18/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T136MPE13649 | 24 | 5/1/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T136MPE13142 | 50 | 3/26/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T136MPE15215 | 26 | 2/28/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE13868 | 54 | 4/27/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE12251 | 29 | 4/26/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE12625 | 49 | 4/26/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE14311 | 30 | 5/1/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE12085 | 55 | 4/23/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE13306 | 60 | 4/26/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE13480 | 27 | 4/22/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T136MPE46037 | 50 | 5/3/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T136MPE45883 | 56 | 5/7/2020 | 5/15/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE15371 | 35 | 5/5/2020 | 5/15/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE15528 | 46 | 4/5/2020 | 5/15/2020 | 5/21/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE14644 | 62 | 5/3/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE15466 | 44 | 5/3/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T136MPE14755 | 32 | 5/3/2020 | 5/15/2020 | 5/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T136MPE14918 | 66 | 5/2/2020 | 5/15/2020 | 5/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T136MPE14685 | 58 | 5/1/2020 | 5/15/2020 | 5/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T136MPE15138 | 53 | 5/2/2020 | 5/15/2020 | 5/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T136MPE15793 | 28 | 5/5/2020 | 5/15/2020 | 5/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T136MPE15649 | 40 | 4/29/2020 | 5/15/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T136MPE15421 | 60 | 5/7/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE14671 | 43 | 5/4/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE14670 | 56 | 5/6/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE14880 | 59 | 5/4/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE15647 | 59 | 5/6/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE15419 | 26 | 5/8/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE15067 | 51 | 5/5/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE14883 | 53 | 5/6/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE15791 | 59 | 5/4/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE15788 | 19 | 5/8/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T136MPE15469 | 22 | 5/1/2020 | 5/15/2020 | 5/21/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T136MPE14557 | 35 | 5/8/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T136MPE15618 | 54 | 5/6/2020 | 5/15/2020 | 5/21/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T136MPE14928 | 27 | 1/21/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T136MPE15480 | 27 | 5/5/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE15614 | 34 | 4/27/2020 | 5/15/2020 | 5/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T136MPE14849 | 58 | 3/22/2020 | 5/15/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T136MPE15461 | 42 | 4/27/2020 | 5/15/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE13065 | 45 | 4/18/2020 | 5/14/2020 | 9/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T135MPE13564 | 54 | 4/26/2020 | 5/14/2020 | 9/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T135MPE14292 | 61 | 5/1/2020 | 5/14/2020 | 9/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE14608 | 57 | 5/4/2020 | 5/14/2020 | 9/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T135MPE14926 | 50 | 4/13/2020 | 5/14/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T135MPE14844 | 16 | 4/27/2020 | 5/14/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T135MPE45393 | 62 | 5/7/2020 | 5/14/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T135MPE45142 | 61 | 5/6/2020 | 5/14/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T135MPE15361 | 58 | 4/26/2020 | 5/14/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T135MPE13084 | 57 | 4/27/2020 | 5/14/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T135MPE12618 | 52 | 3/16/2020 | 5/14/2020 | 8/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T135MPE13962 | 40 | 4/23/2020 | 5/14/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T135MPE13836 | 55 | 4/26/2020 | 5/14/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T135MPE14568 | 21 | 4/28/2020 | 5/14/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T135MPE14132 | 53 | 4/25/2020 | 5/14/2020 | 8/13/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T135MPE14185 | 25 | 5/1/2020 | 5/14/2020 | 8/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE14751 | 43 | 4/20/2020 | 5/14/2020 | 8/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE13870 | 64 | 12/10/2019 | 5/14/2020 | 8/10/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T135MPE13658 | 62 | 4/22/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T135MPE14253 | 64 | 5/2/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T135MPE14225 | 41 | 4/23/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T135MPE10138 | 50 | 3/12/2020 | 5/14/2020 | 8/4/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T135MPE15349 | 36 | 4/28/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T135MPE13063 | 60 | 4/22/2020 | 5/14/2020 | 8/4/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T135MPE13965 | 47 | 4/28/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T135MPE13089 | 31 | 4/24/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T135MPE11984 | 61 | 2/24/2020 | 5/14/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T135MPE12403 | 77 | 4/26/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T135MPE13980 | 52 | 4/27/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T135MPE11081 | 50 | 4/26/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T135MPE10929 | 21 | 4/26/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T135MPE14859 | 60 | 4/29/2020 | 5/14/2020 | 8/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T135MPE13082 | 21 | 4/26/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T135MPE13993 | 64 | 4/29/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T135MPE45733 | 20 | 5/7/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T135MPE15616 | 52 | 5/1/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T135MPE45779 | 57 | 5/3/2020 | 5/14/2020 | 8/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T135MPE14802 | 29 | 4/26/2020 | 5/14/2020 | 8/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T135MPE14802 | 20 | 4/30/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T135MPE13620 | 62 | 4/27/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T135MPE13382 | 28 | 4/30/2020 | 5/14/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE10145 | 57 | 5/3/2020 | 5/14/2020 | 6/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE14667 | 63 | 5/2/2020 | 5/14/2020 | 5/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T135MPE14011 | 54 | 4/30/2020 | 5/14/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE13059 | 65 | 5/3/2020 | 5/14/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPS15045 | 24 | 3/26/2020 | 5/14/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE14810 | 60 | 5/4/2020 | 5/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE14468 | 23 | 5/4/2020 | 5/14/2020 | 5/25/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T135MPE13384 | 40 | 5/6/2020 | 5/14/2020 | 5/25/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T135MPE11878 | 46 | 4/26/2020 | 5/14/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE13940 | 44 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE14113 | 38 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE13014 | 31 | 3/14/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE14962 | 43 | 3/16/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE12679 | 38 | 4/24/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE13339 | 42 | 4/27/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11607 | 26 | 2/8/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE13018 | 29 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11463 | 40 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE14149 | 40 | 4/27/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE13822 | 63 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11840 | 34 | 2/3/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE15140 | 30 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE12436 | 31 | 3/11/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE15612 | 41 | 4/25/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE15611 | 46 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11153 | 29 | 4/21/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE14856 | 57 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE10943 | 53 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE13175 | 32 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11531 | 21 | 4/27/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE12899 | 21 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11500 | 34 | 3/11/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE15284 | 35 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11473 | 28 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE12278 | 27 | 2/24/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE14529 | 30 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE14534 | 62 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11665 | 24 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE14110 | 46 | 3/8/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE15548 | 22 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE13016 | 43 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE13821 | 38 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE14912 | 37 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11496 | 49 | 4/27/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE13941 | 43 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11545 | 20 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11270 | 43 | 3/16/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11462 | 43 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE12568 | 43 | 4/21/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE15181 | 30 | 4/23/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE14641 | 63 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE14752 | 20 | 2/23/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE12041 | 40 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE15204 | 40 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11086 | 44 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE13338 | 20 | 4/24/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11460 | 34 | 3/10/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE15196 | 32 | 3/15/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE14012 | 33 | 4/10/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11873 | 54 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE10967 | 43 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE13157 | 38 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE15073 | 41 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE13005 | 57 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T135MPE14181 | 57 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE11169 | 54 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE12319 | 46 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE14290 | 63 | 4/15/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE13230 | 3 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T135MPE13061 | 33 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE11874 | 6 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE14717 | 48 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE15254 | 54 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE12393 | 57 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE10899 | 56 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE14135 | 65 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE13974 | 56 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T135MPE15603 | 59 | 4/13/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE13155 | 26 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE10762 | 61 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE14203 | 49 | 3/11/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE15278 | 53 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE14683 | 22 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE13668 | 26 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE12098 | 23 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE14080 | 54 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE11456 | 52 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE12369 | 49 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE10915 | 54 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE11636 | 27 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE11157 | 20 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE11455 | 62 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE13898 | 52 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE15157 | 64 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE12704 | 39 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T135MPE12364 | 52 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T135MPP00431 | 47 | 2/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T135MPE12176 | 50 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T135MPE10903 | 58 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T135MPE14415 | 50 | 4/27/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T135MPE12219 | 65 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T135MPE11697 | 62 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T135MPE13370 | 59 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T135MPE12566 | 31 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T135MPE10582 | 21 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T135MPE13159 | 30 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T135MPE13437 | 60 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T135MPE14807 | 62 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T135MPE14774 | 21 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T135MPE12327 | 60 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T135MPE15627 | 21 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T135MPE14749 | 41 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T135MPE14251 | 40 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T135MPE11063 | 31 | 4/6/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T135MPE12747 | 1 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T135MPE14515 | 50 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPS13088 | 45 | 3/6/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE13969 | 37 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPS12316 | 46 | 3/7/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE12263 | 49 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE14934 | 24 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPS11417 | 53 | 3/6/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE14607 | 51 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE13720 | 64 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPS14226 | 38 | 3/3/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE12293 | 61 | 5/6/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE14461 | 44 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE15522 | 60 | 5/5/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE15337 | 35 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE12173 | 51 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE13057 | 62 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE14172 | 27 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE14171 | 57 | 3/5/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE10848 | 64 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE10928 | 42 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE14630 | 40 | 3/7/2020 | 5/14/2020 | 5/21/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T135MPS15046 | 38 | 3/5/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE10887 | 35 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE10979 | 31 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE12262 | 31 | 4/27/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE13610 | 48 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE14247 | 48 | 2/6/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE10842 | 26 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE13074 | 28 | 4/16/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE12585 | 64 | 12/13/2019 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE13878 | 27 | 4/9/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE15624 | 33 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE10544 | 49 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE12606 | 20 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE13267 | 28 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE13877 | 26 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE15519 | 26 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE10846 | 37 | 4/24/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE12065 | 26 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE12292 | 56 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE14121 | 37 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE14122 | 47 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE10142 | 19 | 4/20/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T135MPE11805 | 56 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T135MPE13079 | 34 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE15273 | 42 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE14269 | 49 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ROGELIO CARRERA, MD | T135MPE11097 | 54 | 4/28/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE10717 | 52 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE14060 | 55 | 4/27/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE14939 | 36 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE14414 | 62 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ROGELIO CARRERA, MD | T135MPE11129 | 11 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE12036 | 48 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE14035 | 63 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE13545 | 51 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE14200 | 37 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE10876 | 48 | 4/27/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE10897 | 54 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE13894 | 57 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE10946 | 24 | 4/27/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE14711 | 45 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE13008 | 49 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T135MPS11467 | 52 | 2/16/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T135MPE13647 | 31 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T135MPE15619 | 50 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T135MPE15347 | 59 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T135MPE15260 | 64 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T135MPE11386 | 62 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T135MPE13086 | 42 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T135MPE12102 | 30 | 4/25/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T135MPE14278 | 58 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T135MPE12049 | 57 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T135MPE14443 | 44 | 5/1/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T135MPE14228 | 38 | 4/29/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T135MPE14315 | 50 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11220 | 62 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11049 | 51 | 4/26/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE14398 | 65 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE13111 | 31 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE15500 | 47 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE13423 | 37 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE13006 | 47 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE12027 | 59 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPS13640 | 35 | 2/16/2020 | 5/14/2020 | 5/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11933 | 59 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE11694 | 39 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T135MPE13986 | 24 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T135MPE14231 | 17 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE14977 | 22 | 5/4/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE13071 | 54 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE12614 | 26 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T135MPE14455 | 51 | 4/30/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE15083 | 58 | 5/3/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE13379 | 58 | 4/14/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T135MPE10784 | 84 | 5/2/2020 | 5/14/2020 | 5/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T135MPE45188 | 65 | 5/5/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T135MPE11737 | 22 | 5/4/2020 | 5/14/2020 | 5/19/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T135MPE14964 | 39 | 5/3/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T135MPE12115 | 47 | 4/28/2020 | 5/14/2020 | 5/19/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T135MPE11528 | 58 | 5/2/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T135MPE10888 | 48 | 5/2/2020 | 5/14/2020 | 5/19/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T135MPE13142 | 61 | 4/27/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T135MPE14450 | 61 | 4/26/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T135MPE11090 | 41 | 4/27/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T135MPE13208 | 64 | 4/28/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T135MPE13369 | 29 | 4/26/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| EMERG ASSOC OF C | T135MPE13792 | 49 | 4/23/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T135MPE12635 | 50 | 4/26/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T135MPE11723 | 24 | 4/22/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T135MPE12733 | 48 | 4/26/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T135MPE13964 | 23 | 3/11/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T135MPE11724 | 56 | 4/27/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T135MPE14117 | 25 | 4/27/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T135MPE12712 | 52 | 4/25/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T135MPE14183 | 52 | 5/1/2020 | 5/14/2020 | 5/19/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T135MPE12274 | 35 | 4/28/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T135MPE13643 | 64 | 4/26/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T135MPE11007 | 56 | 4/24/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T135MPE15452 | 28 | 5/1/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T135MPE14073 | 45 | 5/1/2020 | 5/14/2020 | 5/19/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T135MPE12171 | 59 | 4/30/2020 | 5/14/2020 | 5/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE48502 | 44 | 5/4/2020 | 5/13/2020 | 9/21/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T134MPE49532 | 44 | 5/5/2020 | 5/13/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T134MPE11551 | 23 | 4/24/2020 | 5/13/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE49453 | 49 | 5/9/2020 | 5/13/2020 | 8/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T134MPE16570 | 61 | 1/18/2020 | 5/13/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T134MPE14272 | 22 | 4/4/2020 | 5/13/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T134MPE13168 | 21 | 4/24/2020 | 5/13/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T134MPS13390 | 51 | 2/26/2020 | 5/13/2020 | 8/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T134MPE49245 | 38 | 5/2/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T134MPE16561 | 63 | 4/25/2020 | 5/13/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T134MPE12820 | 22 | 4/25/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE48911 | 50 | 5/4/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE48724 | 62 | 5/1/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE48513 | 43 | 5/8/2020 | 5/13/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T134MPE48935 | 49 | 5/2/2020 | 5/13/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T134MPE49138 | 41 | 5/10/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE49726 | 32 | 5/9/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE48820 | 43 | 5/2/2020 | 5/13/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T134MPE48954 | 33 | 5/2/2020 | 5/13/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T134MPE49361 | 56 | 5/3/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE49430 | 37 | 5/4/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE48941 | 54 | 5/5/2020 | 5/13/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T134MPE49640 | 55 | 5/8/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE48828 | 21 | 5/2/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE49157 | 55 | 5/7/2020 | 5/13/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T134MPE49326 | 55 | 5/2/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE49116 | 65 | 5/6/2020 | 5/13/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T134MPE48979 | 38 | 5/5/2020 | 5/13/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T134MPE48975 | 20 | 5/7/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE48895 | 58 | 5/9/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T134MPE14756 | 30 | 2/10/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE48974 | 46 | 5/4/2020 | 5/13/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T134MPE49432 | 63 | 5/4/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE48257 | 40 | 5/2/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE49727 | 41 | 5/6/2020 | 5/13/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T134MPE48262 | 56 | 5/6/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE48909 | 58 | 5/1/2020 | 5/13/2020 | 8/4/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T134MPE13241 | 47 | 4/17/2020 | 5/13/2020 | 6/8/2020 | 99285 |
| INPHYNET CONT SERV INC | T134MPE16277 | 58 | 4/24/2020 | 5/13/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T134MPE13574 | 20 | 2/8/2020 | 5/13/2020 | 5/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T134MPE16193 | 55 | 4/16/2020 | 5/13/2020 | 5/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T134MPE16523 | 50 | 4/20/2020 | 5/13/2020 | 5/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T134MPE12491 | 59 | 2/20/2020 | 5/13/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T134MPE16102 | 46 | 2/20/2020 | 5/13/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T134MPE16520 | 40 | 1/25/2020 | 5/13/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T134MPS14605 | 29 | 2/14/2020 | 5/13/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T134MPS13044 | 43 | 2/20/2020 | 5/13/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T134MPE11241 | 20 | 1/23/2020 | 5/13/2020 | 5/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T134MPE13797 | 41 | 3/27/2020 | 5/13/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T134MPE11189 | 46 | 1/30/2020 | 5/13/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T134MPS14969 | 22 | 2/26/2020 | 5/13/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T134MPS14776 | 55 | 2/27/2020 | 5/13/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T134MPE16793 | 22 | 12/20/2019 | 5/13/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T134MPS11490 | 25 | 2/20/2020 | 5/13/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T134MPE14979 | 58 | 1/21/2020 | 5/13/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T134MPS13454 | 42 | 2/20/2020 | 5/13/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T134MPS11575 | 60 | 2/27/2020 | 5/13/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T134MPE11702 | 27 | 1/31/2020 | 5/13/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T134MPE16374 | 27 | 2/16/2020 | 5/13/2020 | 5/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T134MPE15225 | 59 | 1/19/2020 | 5/13/2020 | 5/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE49256 | 54 | 5/7/2020 | 5/13/2020 | 5/19/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T134MPE48773 | 46 | 5/3/2020 | 5/13/2020 | 5/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE49156 | 29 | 5/2/2020 | 5/13/2020 | 5/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T134MPE14570 | 23 | 10/17/2019 | 5/13/2020 | 5/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T134MPE13531 | 55 | 2/4/2020 | 5/13/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE17550 | 60 | 4/16/2020 | 5/12/2020 | 11/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE05103 | 45 | 5/2/2020 | 5/12/2020 | 9/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T133MPE18332 | 39 | 4/28/2020 | 5/12/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T133MPE12645 | 63 | 4/25/2020 | 5/12/2020 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE14725 | 55 | 4/26/2020 | 5/12/2020 | 9/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T133MPE15975 | 24 | 4/20/2020 | 5/12/2020 | 8/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE15432 | 64 | 4/24/2020 | 5/12/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T133MPE17841 | 60 | 3/20/2020 | 5/12/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE18152 | 50 | 4/24/2020 | 5/12/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T133MPE18306 | 56 | 4/24/2020 | 5/12/2020 | 8/13/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T133MPE16599 | 33 | 4/24/2020 | 5/12/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE17645 | 44 | 4/9/2020 | 5/12/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE14427 | 55 | 4/24/2020 | 5/12/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE16896 | 25 | 4/25/2020 | 5/12/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T133MPE14440 | 20 | 4/25/2020 | 5/12/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE18278 | 37 | 4/21/2020 | 5/12/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE17994 | 40 | 4/21/2020 | 5/12/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE14497 | 40 | 4/17/2020 | 5/12/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE15786 | 40 | 4/14/2020 | 5/12/2020 | 8/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE16789 | 47 | 12/1/2019 | 5/12/2020 | 8/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE14343 | 38 | 4/21/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T133MPE15558 | 60 | 4/26/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T133MPE14393 | 36 | 4/26/2020 | 5/12/2020 | 8/4/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T133MPE15972 | 58 | 4/24/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T133MPE18268 | 58 | 4/23/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T133MPE18861 | 47 | 4/22/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T133MPE13817 | 48 | 4/24/2020 | 5/12/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T133MPE12560 | 45 | 3/10/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE14570 | 44 | 4/22/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE14292 | 38 | 4/24/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE15819 | 34 | 4/24/2020 | 5/12/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T133MPE16921 | 28 | 3/18/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE14782 | 29 | 4/25/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE17562 | 65 | 4/21/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE18012 | 49 | 2/10/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE16610 | 36 | 2/20/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE15021 | 47 | 4/23/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE13304 | 74 | 4/21/2020 | 5/12/2020 | 8/4/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T133MPE16912 | 45 | 4/24/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE15857 | 49 | 4/24/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE17673 | 55 | 4/24/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T133MPE16680 | 56 | 4/24/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE05066 | 54 | 5/1/2020 | 5/12/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T134MPE0278 | 24 | 4/30/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE04928 | 59 | 4/30/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE05217 | 39 | 5/1/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE04936 | 40 | 5/5/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T133MPE16683 | 28 | 4/20/2020 | 5/12/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T134MPE04208 | 37 | 5/5/2020 | 5/12/2020 | 8/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14166 | 50 | 4/23/2020 | 5/12/2020 | 6/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T133MPP01664 | 32 | 3/25/2020 | 5/12/2020 | 6/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE16647 | 39 | 5/3/2020 | 5/12/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE16802 | 57 | 4/27/2020 | 5/12/2020 | 5/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE14764 | 47 | 4/27/2020 | 5/12/2020 | 5/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T133MPE15379 | 43 | 4/28/2020 | 5/12/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE16658 | 68 | 5/1/2020 | 5/12/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE12926 | 59 | 5/1/2020 | 5/12/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14465 | 30 | 4/30/2020 | 5/12/2020 | 5/25/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T133MPE16466 | 34 | 5/1/2020 | 5/12/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE14565 | 60 | 4/18/2020 | 5/12/2020 | 5/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE15403 | 33 | 4/29/2020 | 5/12/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE18220 | 58 | 5/1/2020 | 5/12/2020 | 5/21/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T133MPE17394 | 42 | 4/26/2020 | 5/12/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE14887 | 37 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE17852 | 24 | 4/19/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE15499 | 57 | 4/27/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE17416 | 31 | 4/27/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE16778 | 22 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE17502 | 28 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE14437 | 26 | 4/27/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE14300 | 26 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE12761 | 23 | 4/20/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE14538 | 37 | 4/27/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE17230 | 60 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE12600 | 40 | 4/19/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE15070 | 34 | 4/27/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE15646 | 37 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T133MPE18249 | 22 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T133MPE15268 | 34 | 11/21/2019 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE17399 | 61 | 4/22/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE15260 | 46 | 12/27/2019 | 5/12/2020 | 5/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T133MPE14476 | 49 | 4/27/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE18086 | 33 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE17420 | 25 | 4/30/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE17853 | 21 | 4/25/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T133MPE15753 | 64 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE15889 | 20 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE17113 | 20 | 4/22/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE15755 | 26 | 4/27/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE17809 | 54 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE12667 | 34 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T133MPE13007 | 44 | 3/17/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE14461 | 68 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T133MPE16803 | 64 | 4/27/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T133MPE17369 | 54 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T133MPE14450 | 64 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T133MPE18379 | 63 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T133MPE17786 | 50 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T133MPE15862 | 44 | 2/19/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T133MPE16796 | 40 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T133MPE13444 | 60 | 4/27/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T133MPE17186 | 30 | 4/25/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| INPHYNET CONT SERV INC | T133MPE15443 | 59 | 3/22/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T133MPE17443 | 59 | 3/24/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T133MPE14705 | 48 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T133MPE17234 | 52 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T133MPE14175 | 53 | 4/26/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE15749 | 30 | 5/3/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE13353 | 60 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE15226 | 62 | 4/30/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE17800 | 33 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE15747 | 56 | 4/26/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14727 | 30 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE18380 | 58 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE16036 | 65 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE17876 | 65 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE17325 | 61 | 5/3/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE15885 | 35 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE14708 | 21 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14692 | 57 | 4/21/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE16579 | 56 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14253 | 59 | 5/3/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE15748 | 45 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE18328 | 61 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14710 | 48 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE18073 | 56 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE16793 | 26 | 4/6/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE18231 | 36 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14544 | 35 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE15216 | 62 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE17242 | 51 | 4/21/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE14973 | 47 | 5/3/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14553 | 52 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE17408 | 55 | 4/30/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE17406 | 68 | 4/13/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE14702 | 20 | 4/10/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE15826 | 51 | 4/12/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE18208 | 62 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE15321 | 56 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE16517 | 32 | 4/14/2020 | 5/12/2020 | 5/19/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T133MPE17326 | 39 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE17415 | 51 | 4/30/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE18373 | 36 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE16875 | 23 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE16876 | 57 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14704 | 33 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE13421 | 45 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE17805 | 41 | 4/13/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE14172 | 53 | 10/19/2019 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE12648 | 34 | 4/11/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE13732 | 43 | 5/3/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE15643 | 57 | 4/27/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE17368 | 60 | 4/30/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE17499 | 64 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE17240 | 54 | 2/18/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE15323 | 60 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE12898 | 52 | 4/30/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE14184 | 29 | 5/3/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14940 | 51 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE17127 | 54 | 4/21/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14684 | 63 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE18072 | 63 | 4/16/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE13037 | 21 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14557 | 21 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE17414 | 20 | 4/21/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14682 | 62 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE17820 | 34 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE15827 | 43 | 5/3/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14699 | 60 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE16020 | 21 | 1/27/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE15881 | 64 | 4/30/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE15257 | 56 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE13795 | 37 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE17351 | 37 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE13453 | 35 | 4/25/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T133MPE16949 | 22 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14193 | 28 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14706 | 46 | 5/3/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14575 | 30 | 5/3/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE13840 | 32 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE12627 | 53 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE17450 | 48 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE12945 | 40 | 2/14/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE14686 | 25 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE12925 | 33 | 4/10/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE13036 | 47 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE13516 | 48 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE15824 | 21 | 4/15/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE14348 | 28 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T133MPE16651 | 73 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE15883 | 30 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T133MPE17444 | 44 | 5/3/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T133MPE17488 | 60 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T133MPE18414 | 23 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T133MPE18083 | 50 | 2/24/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T133MPE12727 | 42 | 12/11/2019 | 5/12/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T133MPE18230 | 61 | 4/24/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T133MPE13518 | 53 | 4/25/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T133MPE17456 | 60 | 4/23/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T133MPE17509 | 61 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T133MPE16019 | 46 | 4/26/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T133MPE14681 | 54 | 4/26/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T133MPE16653 | 41 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T133MPE12859 | 56 | 4/27/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T133MPE15317 | 36 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T133MPE17497 | 56 | 4/26/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE13495 | 20 | 4/24/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE17440 | 47 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE17108 | 48 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE17804 | 61 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE15200 | 32 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE14728 | 51 | 4/30/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE16648 | 59 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE16563 | 42 | 4/28/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE12905 | 50 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE17778 | 45 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE14752 | 32 | 4/29/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE15349 | 40 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T133MPE17349 | 13 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE14067 | 59 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE13374 | 45 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE15886 | 24 | 4/30/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE16039 | 53 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE14763 | 33 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T133MPE14586 | 56 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| ROGELIO CARRERA, MD | T133MPE15821 | 47 | 5/1/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| EMERG ASSOC OF C | T133MPE14082 | 64 | 5/3/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T133MPE15529 | 27 | 4/20/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE14503 | 31 | 5/2/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE17643 | 52 | 4/27/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE14137 | 25 | 12/23/2019 | 5/12/2020 | 5/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T133MPE12586 | 58 | 3/18/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T133MPE16435 | 64 | 4/24/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE16959 | 42 | 4/10/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE18334 | 48 | 4/23/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T133MPE14422 | 38 | 4/23/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T133MPE16732 | 2 | 4/23/2020 | 5/12/2020 | 5/19/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T134MPE06671 | 55 | 4/20/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T133MPE18271 | 63 | 5/7/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T134MPE05024 | 19 | 4/22/2020 | 5/12/2020 | 5/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T133MPE14016 | 64 | 3/15/2020 | 5/12/2020 | 5/18/2020 | 99285 |
| | | 62 | 4/24/2020 | 5/12/2020 | 5/18/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T132MPE20489 | 62 | 11/30/2019 | 5/11/2020 | 9/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T132MPE20537 | 8 | 3/9/2020 | 5/11/2020 | 8/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T132MPE27076 | 51 | 4/21/2020 | 5/11/2020 | 8/11/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T133MPE06371 | 45 | 4/30/2020 | 5/11/2020 | 8/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T132MPE29375 | 64 | 2/13/2020 | 5/11/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T132MPE21625 | 58 | 3/9/2020 | 5/11/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T133MPE07528 | 47 | 4/5/2020 | 5/11/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T133MPE06834 | 39 | 4/30/2020 | 5/11/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T133MPE07865 | 40 | 4/30/2020 | 5/11/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T132MPE22472 | 62 | 4/25/2020 | 5/11/2020 | 6/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE24506 | 24 | 4/30/2020 | 5/11/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T132MPO02286 | 51 | 4/22/2020 | 5/11/2020 | 5/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE19870 | 50 | 4/10/2020 | 5/11/2020 | 5/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T132MPE29172 | 57 | 4/29/2020 | 5/11/2020 | 5/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T132MPE29043 | 37 | 4/29/2020 | 5/11/2020 | 5/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T132MPO02105 | 33 | 2/4/2020 | 5/11/2020 | 5/19/2020 | 99284 |
| INPHYNET CONT SERV INC | T132MPO02066 | 41 | 3/5/2020 | 5/11/2020 | 5/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T132MPO03388 | 20 | 4/24/2020 | 5/11/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T132MPO02104 | 56 | 2/11/2020 | 5/11/2020 | 5/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T132MPO01867 | 44 | 12/11/2019 | 5/11/2020 | 5/19/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T132MPO01766 | 26 | 6/14/2019 | 5/11/2020 | 5/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T132MPE27533 | 16 | 4/26/2020 | 5/11/2020 | 5/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T133MPE07844 | 46 | 4/29/2020 | 5/11/2020 | 5/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T133MPE07158 | 68 | 4/28/2020 | 5/11/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE18269 | 49 | 4/30/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE23631 | 70 | 4/30/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE24949 | 47 | 4/28/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE29257 | 59 | 4/26/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE30402 | 54 | 4/30/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE19801 | 51 | 4/12/2020 | 5/11/2020 | 5/18/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T132MPE29912 | 59 | 4/29/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE21274 | 20 | 4/29/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPP01366 | 22 | 2/20/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE23634 | 40 | 4/30/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE21270 | 61 | 4/27/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE28858 | 71 | 4/27/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE30048 | 46 | 4/30/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE21573 | 51 | 2/3/2020 | 5/11/2020 | 5/18/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T132MPE25178 | 26 | 4/28/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE30343 | 45 | 4/30/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T132MPE19219 | 25 | 4/27/2020 | 5/11/2020 | 5/18/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T132MPE21624 | 62 | 4/30/2020 | 5/11/2020 | 5/18/2020 | 99284 |
| INPHYNET CONT SERV INC | T132MPE20212 | 49 | 4/11/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET CONT SERV INC | T132MPE29105 | 52 | 4/7/2020 | 5/11/2020 | 5/18/2020 | 99284 |
| INPHYNET CONT SERV INC | T132MPE31505 | 33 | 4/12/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET CONT SERV INC | T132MPE18546 | 49 | 4/29/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET CONT SERV INC | T132MPE26426 | 31 | 4/29/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T132MPE26701 | 29 | 4/13/2020 | 5/11/2020 | 5/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T132MPE26882 | 54 | 12/8/2019 | 5/11/2020 | 5/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T132MPE31969 | 47 | 2/10/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T132MPE19906 | 38 | 2/5/2020 | 5/11/2020 | 5/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T132MPE23627 | 37 | 4/29/2020 | 5/11/2020 | 5/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T132MPE20804 | 39 | 4/28/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T132MPE20211 | 51 | 1/9/2020 | 5/11/2020 | 5/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T132MPE30036 | 39 | 2/2/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T132MPE24546 | 37 | 4/29/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T132MPE23628 | 47 | 4/29/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T132MPE21432 | 23 | 4/30/2020 | 5/11/2020 | 5/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T132MPE24524 | 58 | 3/6/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T132MPE26442 | 35 | 4/26/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T132MPE21509 | 35 | 4/28/2020 | 5/11/2020 | 5/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T132MPE21536 | 63 | 4/30/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T132MPE31838 | 63 | 4/30/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T132MPE29927 | 33 | 5/1/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T132MPE28899 | 57 | 5/1/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T132MPE26396 | 50 | 4/30/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T132MPE21252 | 24 | 4/27/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T132MPE24823 | 49 | 4/24/2020 | 5/11/2020 | 5/18/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T132MPE18235 | 48 | 4/27/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T132MPE28809 | 41 | 4/25/2020 | 5/11/2020 | 5/18/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T132MPE19571 | 28 | 4/27/2020 | 5/11/2020 | 5/18/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T132MPE26680 | 52 | 4/26/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T132MPE32026 | 56 | 4/24/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T132MPE20802 | 44 | 4/25/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T132MPE31243 | 26 | 5/2/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T132MPE20234 | 56 | 1/17/2020 | 5/11/2020 | 5/18/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T132MPE21666 | 38 | 8/30/2019 | 5/11/2020 | 5/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T132MPE27219 | 57 | 3/4/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T132MPE27216 | 30 | 3/11/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T132MPE19806 | 9 | 3/9/2020 | 5/11/2020 | 5/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11573 | 57 | 4/29/2020 | 5/8/2020 | 9/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10685 | 53 | 4/29/2020 | 5/8/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11113 | 60 | 4/29/2020 | 5/8/2020 | 9/7/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T139MPE49139 | 61 | 4/29/2020 | 5/8/2020 | 8/25/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T139MPE48932 | 42 | 4/26/2020 | 5/8/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T139MPE49230 | 57 | 4/29/2020 | 5/8/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T139MPE49019 | 55 | 4/20/2020 | 5/8/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE21048 | 60 | 4/22/2020 | 5/8/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE12588 | 22 | 4/22/2020 | 5/8/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE13086 | 56 | 4/13/2020 | 5/8/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE12112 | 55 | 4/22/2020 | 5/8/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE12488 | 27 | 4/7/2020 | 5/8/2020 | 8/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T129MPE21503 | 18 | 3/31/2020 | 5/8/2020 | 8/6/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T129MPE20997 | 51 | 4/22/2020 | 5/8/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T129MPE10673 | 62 | 4/24/2020 | 5/8/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T129MPE11989 | 34 | 4/15/2020 | 5/8/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T129MPE21087 | 22 | 4/19/2020 | 5/8/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T129MPE21836 | 52 | 4/19/2020 | 5/8/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T129MPE13133 | 54 | 4/20/2020 | 5/8/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE11097 | 66 | 4/22/2020 | 5/8/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE21447 | 40 | 4/18/2020 | 5/8/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE10678 | 48 | 4/20/2020 | 5/8/2020 | 8/4/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | | CPT Code 01 |
|---|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T129MPE21446 | 47 | 4/20/2020 | 5/8/2020 | 8/4/2020 | | 99284 |
| ACS PRIMARY CARE PHYSICI | T129MPE21714 | 55 | 4/20/2020 | 5/8/2020 | 8/4/2020 | | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE22655 | 31 | 4/23/2020 | 5/8/2020 | 8/4/2020 | | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE21737 | 63 | 4/22/2020 | 5/8/2020 | 8/4/2020 | | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE22341 | 41 | 4/24/2020 | 5/8/2020 | 8/4/2020 | | 99284 |
| ACS PRIMARY CARE PHYSICI | T129MPE21185 | 53 | 4/21/2020 | 5/8/2020 | 8/4/2020 | | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE21362 | 49 | 4/23/2020 | 5/8/2020 | 8/4/2020 | | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE21545 | 58 | 4/16/2020 | 5/8/2020 | 8/4/2020 | | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE11228 | 37 | 4/21/2020 | 5/8/2020 | 8/4/2020 | | 99285 |
| EMERGENCY SERVICES OF TE | T129MPE21299 | 59 | 4/21/2020 | 5/8/2020 | 8/4/2020 | | 99284 |
| EMERGENCY SERVICES OF TE | T129MPE21530 | 50 | 4/22/2020 | 5/8/2020 | 8/4/2020 | | 99284 |
| EMERGENCY SERVICES OF TE | T129MPE21928 | 23 | 4/23/2020 | 5/8/2020 | 8/4/2020 | | 99284 |
| TEXAS MEDICINE RESOURCES | T139MPE48951 | 45 | 4/28/2020 | 5/8/2020 | 8/4/2020 | | 99284 |
| EMERGENCY SERVICES OF TE | T129MPE20355 | 58 | 4/25/2020 | 5/8/2020 | 8/4/2020 | | 99284 |
| TEXAS MEDICINE RESOURCES | T139MPE48738 | 27 | 5/1/2020 | 5/8/2020 | 8/4/2020 | | 99285 |
| TEXAS MEDICINE RESOURCES | T139MPE49077 | 46 | 5/1/2020 | 5/8/2020 | 8/4/2020 | | 99284 |
| INPHYNET SOUTH BROWARD, | T129MPE21512 | 55 | 4/26/2020 | 5/8/2020 | 8/3/2020 | | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10523 | 31 | 4/27/2020 | 5/8/2020 | 6/9/2020 | | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11103 | 51 | 4/27/2020 | 5/8/2020 | 6/9/2020 | | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11111 | 53 | 4/27/2020 | 5/8/2020 | 6/9/2020 | | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10774 | 50 | 4/27/2020 | 5/8/2020 | 6/9/2020 | | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11128 | 29 | 4/27/2020 | 5/8/2020 | 6/9/2020 | | 99284 |
| TEXAS PHYSICIAN RESOURCE | T139MPE48559 | 54 | 4/29/2020 | 5/8/2020 | 5/25/2020 | | 99284 |
| PARAGON CONTRACTING SERV | T129MPE20529 | 55 | 4/25/2020 | 5/8/2020 | 5/25/2020 | | 99284 |
| PARAGON CONTRACTING SERV | T129MPE11114 | 30 | 4/27/2020 | 5/8/2020 | 5/25/2020 | | 99285 |
| PARAGON CONTRACTING SERV | T129MPE14850 | 42 | 4/29/2020 | 5/8/2020 | 5/21/2020 | | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11631 | 56 | 4/28/2020 | 5/8/2020 | 5/21/2020 | | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20919 | 19 | 4/30/2020 | 5/8/2020 | 5/21/2020 | | 99284 |
| ROGELIO CARRERA, MD | T129MPE20933 | 42 | 4/28/2020 | 5/8/2020 | 5/21/2020 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE12863 | 23 | 4/27/2020 | 5/8/2020 | 5/21/2020 | | 99284 |
| PARAGON CONTRACTING SERV | T129MPE11046 | 52 | 4/28/2020 | 5/8/2020 | 5/18/2020 | | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21419 | 20 | 4/28/2020 | 5/8/2020 | 5/18/2020 | | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20536 | 34 | 4/30/2020 | 5/8/2020 | 5/18/2020 | | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE11891 | 34 | 4/28/2020 | 5/8/2020 | 5/18/2020 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE10991 | 21 | 4/29/2020 | 5/8/2020 | 5/18/2020 | | 99284 |
| EMERGENCY PROFESSIONAL S | T129MPE13039 | 31 | 4/25/2020 | 5/8/2020 | 5/18/2020 | | 99285 |
| EMERGENCY PROFESSIONAL S | T129MPE22906 | 56 | 4/24/2020 | 5/8/2020 | 5/18/2020 | | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T129MPE13262 | 37 | 4/13/2020 | 5/8/2020 | 5/18/2020 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE22353 | 54 | 4/22/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE22748 | 25 | 4/24/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE21841 | 42 | 4/22/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE21426 | 29 | 4/23/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE20892 | 56 | 4/26/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE20551 | 60 | 4/22/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE21423 | 24 | 4/18/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE21668 | 63 | 4/24/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE21457 | 32 | 4/26/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE21482 | 43 | 4/23/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE22671 | 58 | 4/23/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE21725 | 49 | 4/26/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE20551 | 25 | 4/23/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE20809 | 27 | 4/25/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE20257 | 32 | 4/25/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE20250 | 32 | 4/24/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE22549 | 28 | 4/17/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE21431 | 24 | 4/25/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE13275 | 40 | 4/26/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE11846 | 19 | 4/26/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE20908 | 22 | 4/25/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE21533 | 47 | 4/26/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE10783 | 57 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE21816 | 38 | 4/26/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE12338 | 27 | 3/25/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE21120 | 63 | 4/23/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| INPHYNET SOUTH BROWARD, | T129MPE10707 | 32 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| INPHYNET SOUTH BROWARD, | T129MPE22458 | 59 | 4/23/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| INPHYNET SOUTH BROWARD, | T129MPE19823 | 26 | 4/26/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE14725 | 48 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE12176 | 60 | 1/14/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| INPHYNET SOUTH BROWARD, | T129MPE12211 | 59 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE10816 | 48 | 1/3/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| INPHYNET SOUTH BROWARD, | T129MPE11846 | 21 | 2/24/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE21828 | 53 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE14833 | 39 | 4/30/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE19808 | 38 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE21673 | 61 | 4/26/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE21812 | 37 | 4/25/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| INPHYNET SOUTH BROWARD, | T129MPE14633 | 57 | 1/29/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE20054 | 21 | 4/26/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE22602 | 62 | 4/26/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE21777 | 19 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE11440 | 8 | 2/4/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| INPHYNET SOUTH BROWARD, | T129MPE12231 | 40 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE21815 | 40 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE21879 | 59 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| INPHYNET SOUTH BROWARD, | T129MPE20959 | 58 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE11072 | 46 | 1/2/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE21470 | 31 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE20052 | 44 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| INPHYNET SOUTH BROWARD, | T129MPE11479 | 27 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE20049 | 28 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE14815 | 33 | 1/27/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| INPHYNET SOUTH BROWARD, | T129MPE21971 | 25 | 4/24/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE19810 | 50 | 4/26/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| INPHYNET SOUTH BROWARD, | T129MPE14834 | 42 | 1/26/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET SOUTH BROWARD, | T129MPE21911 | 27 | 4/5/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| PARAGON EMERGENCY SERVICES I | T129MPE12636 | 62 | 4/29/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| PARAGON EMERGENCY SERVICES I | T129MPE21134 | 62 | 4/27/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET CONT SERV INC | T129MPE11372 | 32 | 4/30/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| INPHYNET CONT SERV INC | T129MPE22422 | 58 | 4/26/2020 | 5/8/2020 | 5/14/2020 | | 99284 |
| INPHYNET CONT SERV INC | T129MPE12302 | 64 | 4/26/2020 | 5/8/2020 | 5/14/2020 | | 99285 |
| PARAGON EMERGENCY SERVICES I | T129MPE21811 | 56 | 4/30/2020 | 5/8/2020 | 5/14/2020 | | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T129MPE12702 | 48 | 2/4/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T129MPE10782 | 24 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T129MPE11983 | 49 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T129MPE22097 | 33 | 3/13/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T129MPE20341 | 30 | 4/17/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T129MPE10823 | 62 | 1/6/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T129MPE21494 | 54 | 4/23/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T129MPE12254 | 34 | 2/10/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T129MPE10863 | 65 | 1/29/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T129MPE22096 | 41 | 4/23/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T129MPE14726 | 35 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T129MPE21479 | 60 | 4/23/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T129MPE21304 | 19 | 4/25/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE13224 | 65 | 5/1/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE20537 | 48 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE11298 | 34 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE19827 | 56 | 4/24/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE12775 | 58 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21867 | 51 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10908 | 46 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11830 | 48 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11826 | 54 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10731 | 52 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21863 | 57 | 4/25/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE21418 | 43 | 4/20/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11710 | 33 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE21544 | 63 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21661 | 30 | 4/25/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10687 | 41 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11437 | 68 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21788 | 55 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE10541 | 57 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE22148 | 48 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20599 | 54 | 4/18/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10679 | 59 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10532 | 49 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20817 | 55 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10735 | 39 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11832 | 58 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE13231 | 57 | 2/12/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20990 | 56 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE11135 | 64 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11764 | 44 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21757 | 52 | 3/25/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11706 | 58 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21010 | 52 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11701 | 63 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20041 | 38 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE12098 | 52 | 5/1/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11315 | 60 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10867 | 54 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21072 | 56 | 4/24/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE10683 | 61 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21428 | 53 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE10870 | 49 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10841 | 34 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10892 | 64 | 4/25/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21416 | 49 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE12225 | 53 | 4/23/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE13043 | 61 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20428 | 59 | 4/25/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE12148 | 77 | 5/1/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE14736 | 54 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20811 | 64 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11807 | 56 | 4/23/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21452 | 58 | 4/23/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20018 | 60 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE12164 | 33 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE12141 | 45 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE11747 | 51 | 5/1/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE10504 | 23 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20598 | 51 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10698 | 40 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE13339 | 29 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11045 | 56 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10866 | 45 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE22790 | 53 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21658 | 49 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE22929 | 43 | 4/23/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11981 | 54 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11084 | 49 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE22496 | 38 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21508 | 39 | 4/25/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20233 | 39 | 4/25/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE22155 | 47 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20435 | 43 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21507 | 23 | 4/25/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE21417 | 63 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10525 | 59 | 7/3/2019 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE12018 | 61 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20462 | 46 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11945 | 57 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE12023 | 22 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10701 | 59 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21660 | 48 | 4/23/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20995 | 56 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE12106 | 23 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE22328 | 37 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20227 | 27 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11294 | 18 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE10622 | 53 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE22268 | 52 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T129MPE12149 | 62 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE11629 | 55 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11605 | 61 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11438 | 44 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE22480 | 39 | 4/25/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE14832 | 56 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE22481 | 46 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21571 | 25 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE21783 | 20 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE14820 | 67 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20568 | 41 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10900 | 53 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE22791 | 60 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11634 | 25 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T129MPE21549 | 63 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE20281 | 64 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE11136 | 19 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE21459 | 25 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T129MPE10865 | 50 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE13350 | 48 | 5/1/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE21053 | 22 | 4/21/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE20850 | 58 | 4/20/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE14837 | 26 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE10868 | 42 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE10869 | 63 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE10838 | 58 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE20595 | 70 | 4/25/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE21770 | 32 | 3/14/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE14733 | 23 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE21100 | 34 | 12/1/2019 | 5/8/2020 | 5/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE11457 | 63 | 5/1/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE22838 | 56 | 4/24/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE10809 | 64 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE21083 | 58 | 4/25/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE12308 | 55 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T129MPE12074 | 42 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T129MPE10520 | 40 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T129MPE11000 | 56 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T129MPE13334 | 52 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T129MPE11125 | 17 | 1/1/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T129MPE12546 | 28 | 4/23/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T129MPE20947 | 49 | 4/21/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T129MPE20763 | 30 | 4/21/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T129MPE11331 | 41 | 4/4/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE11889 | 46 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE20812 | 26 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE20720 | 52 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE19978 | 36 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE10700 | 56 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T129MPE22323 | 58 | 4/26/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T129MPE11249 | 24 | 5/1/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T129MPE20120 | 57 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T129MPE20499 | 25 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T129MPE21311 | 46 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T129MPE12418 | 39 | 5/1/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T129MPE21327 | 35 | 4/29/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T129MPE10763 | 32 | 4/30/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T129MPE20923 | 52 | 4/18/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T129MPE21571 | 63 | 4/3/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE20544 | 45 | 2/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE22296 | 52 | 3/24/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T129MPE20145 | 43 | 3/25/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE13299 | 65 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE10075 | 32 | 4/27/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T129MPE10651 | 64 | 3/18/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ROGELIO CARRERA, MD | T129MPE10375 | 43 | 4/28/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T129MPE12451 | 62 | 4/21/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T129MPE22141 | 53 | 4/21/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T129MPE20279 | 39 | 4/21/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T129MPE11168 | 43 | 4/23/2020 | 5/8/2020 | 5/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T129MPE21024 | 30 | 4/24/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE21699 | 30 | 4/19/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE21556 | 20 | 4/21/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE20841 | 22 | 4/21/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T129MPE22174 | 59 | 4/21/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T129MPE20244 | 57 | 4/19/2020 | 5/8/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T128MPE13353 | 43 | 4/20/2020 | 5/7/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T128MPE43962 | 42 | 4/27/2020 | 5/7/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T128MPE44211 | 40 | 5/4/2020 | 5/7/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T128MPE13016 | 42 | 4/22/2020 | 5/7/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T128MPE12958 | 43 | 4/22/2020 | 5/7/2020 | 8/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T128MPE43674 | 45 | 4/30/2020 | 5/7/2020 | 8/6/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T128MPE42954 | 48 | 4/28/2020 | 5/7/2020 | 8/4/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T128MPE12052 | 58 | 4/21/2020 | 5/7/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T128MPE13788 | 59 | 4/24/2020 | 5/7/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T128MPE12163 | 42 | 4/24/2020 | 5/7/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T128MPE14208 | 59 | 4/20/2020 | 5/7/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T128MPE12668 | 41 | 4/22/2020 | 5/7/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T128MPE44184 | 65 | 4/26/2020 | 5/7/2020 | 8/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T128MPE12929 | 41 | 4/23/2020 | 5/7/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T128MPE42865 | 22 | 5/5/2020 | 5/7/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T128MPE42840 | 41 | 4/30/2020 | 5/7/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T128MPE43794 | 45 | 4/27/2020 | 5/7/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T128MPE43735 | 64 | 4/30/2020 | 5/7/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T128MPE15399 | 48 | 3/23/2020 | 5/7/2020 | 7/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE13662 | 58 | 4/27/2020 | 5/7/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE12171 | 64 | 4/30/2020 | 5/7/2020 | 5/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T128MPE12487 | 56 | 4/27/2020 | 5/7/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE13014 | 23 | 4/30/2020 | 5/7/2020 | 5/18/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T128MPE43419 | 54 | 4/28/2020 | 5/7/2020 | 5/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T128MPE12487 | 63 | 4/23/2020 | 5/7/2020 | 5/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T128MPE12236 | 38 | 4/25/2020 | 5/7/2020 | 5/14/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T128MPE13597 | 40 | 4/22/2020 | 5/7/2020 | 5/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T128MPE13234 | 52 | 4/18/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T128MPE12814 | 44 | 4/24/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T128MPE12488 | 46 | 4/18/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T128MPE13018 | 42 | 4/22/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T128MPE13563 | 65 | 4/27/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T128MPE13603 | 64 | 4/23/2020 | 5/7/2020 | 5/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T128MPE12067 | 36 | 4/26/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T128MPE13222 | 62 | 4/27/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T128MPE12520 | 69 | 4/23/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T128MPE13038 | 24 | 4/26/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T128MPE12914 | 39 | 4/27/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T128MPE13732 | 24 | 4/27/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T128MPE12519 | 47 | 4/27/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T128MPE14122 | 72 | 4/25/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T128MPE13992 | 27 | 4/21/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE12946 | 50 | 4/17/2020 | 5/7/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T128MPE12693 | 26 | 4/24/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE12241 | 46 | 4/27/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE14096 | 49 | 4/30/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE13729 | 48 | 4/1/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE12452 | 52 | 4/25/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE13427 | 36 | 4/26/2020 | 5/7/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T128MPE12879 | 36 | 4/25/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE13012 | 60 | 4/30/2020 | 5/7/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T128MPE12880 | 65 | 4/29/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE12676 | 23 | 3/29/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE12153 | 31 | 4/26/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE12243 | 45 | 4/24/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE13006 | 23 | 4/26/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE14093 | 62 | 4/27/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE13534 | 64 | 4/23/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T128MPE13453 | 60 | 4/21/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T128MPE12871 | 50 | 4/20/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| ROGELIO CARRERA, MD | T128MPE12337 | 22 | 4/29/2020 | 5/7/2020 | 5/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T128MPE13537 | 52 | 4/25/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T128MPE13402 | 49 | 4/23/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T128MPE12887 | 55 | 4/21/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T128MPE13728 | 55 | 4/23/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T128MPE12184 | 35 | 4/27/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T128MPE12338 | 40 | 4/27/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T128MPE13056 | 64 | 4/27/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T128MPE13731 | 39 | 4/27/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T128MPE13147 | 57 | 4/25/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T128MPE12773 | 43 | 3/6/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T128MPE13738 | 48 | 4/28/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T128MPE12654 | 63 | 4/25/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T128MPE14114 | 14 | 4/19/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T128MPE13356 | 6 | 3/26/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T128MPE12344 | 23 | 4/20/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T128MPE43733 | 60 | 4/15/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T128MPE43139 | 79 | 4/25/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T128MPE42884 | 23 | 3/27/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T128MPE44259 | 45 | 4/27/2020 | 5/7/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T128MPE14268 | 35 | 4/20/2020 | 5/6/2020 | 11/5/2020 | 99284 |
| PEDIATRIC EMERGENCY MEDI | T127MPE39368 | 14 | 4/27/2020 | 5/6/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T127MPE39044 | 61 | 4/28/2020 | 5/6/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T127MPE39285 | 21 | 4/25/2020 | 5/6/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCE | T127MPE39554 | 4 | 4/29/2020 | 5/6/2020 | 8/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T127MPE38891 | 66 | 4/28/2020 | 5/6/2020 | 5/18/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T127MPE12962 | 57 | 4/20/2020 | 5/6/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T127MPE12659 | 46 | 4/1/2020 | 5/6/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T127MPE13051 | 42 | 2/6/2020 | 5/6/2020 | 5/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T127MPE13610 | 35 | 1/27/2020 | 5/6/2020 | 5/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T127MPE11658 | 33 | 1/25/2020 | 5/6/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T127MPE13335 | 28 | 1/1/2020 | 5/6/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T127MPE11507 | 59 | 4/25/2020 | 5/6/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T127MPE11859 | 60 | 1/10/2020 | 5/6/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T127MPE12500 | 37 | 2/22/2020 | 5/6/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T127MPE12131 | 22 | 1/7/2020 | 5/6/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T127MPE13613 | 26 | 11/27/2019 | 5/6/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T127MPE10069 | 49 | 3/11/2020 | 5/6/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T127MPE11823 | 62 | 2/13/2020 | 5/6/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T127MPE11912 | 47 | 11/11/2019 | 5/6/2020 | 5/12/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T127MPE39595 | 25 | 4/26/2020 | 5/6/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T127MPS13862 | 50 | 3/3/2020 | 5/6/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE25414 | 59 | 1/17/2020 | 5/5/2020 | 11/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T126MPE24701 | 72 | 4/19/2020 | 5/5/2020 | 11/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE27359 | 39 | 1/24/2020 | 5/5/2020 | 11/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE27243 | 30 | 4/18/2020 | 5/5/2020 | 9/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE25379 | 48 | 4/21/2020 | 5/5/2020 | 8/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE24622 | 14 | 1/21/2020 | 5/5/2020 | 8/31/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T126MPE57833 | 17 | 4/27/2020 | 5/5/2020 | 8/25/2020 | 99285 |
| PEDIATRIC EMERGENCY MEDI | T126MPE56449 | 7 | 4/24/2020 | 5/5/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T126MPE27604 | 27 | 2/16/2020 | 5/5/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T126MPE57307 | 24 | 4/27/2020 | 5/5/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE28436 | 49 | 4/6/2020 | 5/5/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T126MPE25444 | 21 | 2/3/2020 | 5/5/2020 | 8/13/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T126MPE58110 | 33 | 4/27/2020 | 5/5/2020 | 8/4/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T126MPE57101 | 39 | 4/26/2020 | 5/5/2020 | 8/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T126MPE56783 | 65 | 4/26/2020 | 5/5/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T126MPE23040 | 29 | 4/20/2020 | 5/5/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE27128 | 42 | 4/18/2020 | 5/5/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE23588 | 64 | 4/12/2020 | 5/5/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE24643 | 56 | 4/13/2020 | 5/5/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE27461 | 44 | 4/17/2020 | 5/5/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE24264 | 8 | 4/20/2020 | 5/5/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T126MPE24769 | 47 | 2/14/2020 | 5/5/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE23415 | 49 | 2/8/2020 | 5/5/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE26270 | 38 | 2/14/2020 | 5/5/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE23976 | 43 | 4/12/2020 | 5/5/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T126MPE58012 | 58 | 4/27/2020 | 5/5/2020 | 8/4/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | T126MPE24379 | 49 | 4/16/2020 | 5/5/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T126MPE57361 | 61 | 4/28/2020 | 5/5/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T126MPE56952 | 41 | 4/27/2020 | 5/5/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T126MPE57543 | 55 | 4/25/2020 | 5/5/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T126MPE57542 | 50 | 4/27/2020 | 5/5/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T126MPE27679 | 37 | 4/20/2020 | 5/5/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE24657 | 53 | 1/21/2020 | 5/5/2020 | 7/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE28664 | 21 | 1/15/2020 | 5/5/2020 | 7/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T126MPE28432 | 55 | 12/22/2019 | 5/5/2020 | 6/29/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE25535 | 20 | 1/17/2020 | 5/5/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE25156 | 50 | 4/24/2020 | 5/5/2020 | 6/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T126MPE28984 | 14 | 1/5/2020 | 5/5/2020 | 5/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T126MPE27972 | 46 | 3/23/2020 | 5/5/2020 | 5/21/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T126MPE24532 | 54 | 4/20/2020 | 5/5/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE27051 | 49 | 4/25/2020 | 5/5/2020 | 5/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE24331 | 51 | 4/22/2020 | 5/5/2020 | 5/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE25361 | 57 | 4/18/2020 | 5/5/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE23535 | 63 | 4/25/2020 | 5/5/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE28946 | 47 | 9/29/2019 | 5/5/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE23222 | 43 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE25431 | 56 | 4/21/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE26662 | 56 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE29022 | 35 | 1/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE28350 | 54 | 4/21/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE27375 | 21 | 4/22/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE26257 | 47 | 4/21/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE27680 | 30 | 4/14/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE25609 | 21 | 4/22/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE26507 | 20 | 4/12/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE25316 | 42 | 4/21/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| ROGELIO CARRERA, MD | T126MPE24261 | 48 | 3/21/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T126MPE27943 | 35 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE26289 | 54 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE25147 | 56 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE27664 | 60 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T126MPE26362 | 62 | 4/26/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T126MPE27293 | 31 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE24345 | 47 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE28177 | 48 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE27630 | 51 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T126MPE27697 | 27 | 11/28/2019 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE28169 | 27 | 11/26/2019 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE28295 | 69 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE28726 | 25 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T126MPE27037 | 35 | 4/26/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE27629 | 60 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE28620 | 73 | 4/26/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE25661 | 14 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE23601 | 31 | 4/26/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE28296 | 54 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE27554 | 46 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE25312 | 55 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE25402 | 65 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T126MPE28587 | 27 | 4/6/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE27698 | 55 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T126MPE24887 | 45 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE26918 | 62 | 1/7/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T126MPE27035 | 22 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T126MPE25482 | 61 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T126MPE24369 | 55 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T126MPE28303 | 56 | 4/26/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T126MPE24357 | 58 | 4/22/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T126MPE23621 | 48 | 4/22/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T126MPE24276 | 21 | 4/20/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T126MPE24912 | 41 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T126MPE24685 | 22 | 4/19/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T126MPE25270 | 28 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T126MPP00046 | 64 | 3/5/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T126MPE26351 | 20 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE26286 | 45 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE28398 | 60 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE28722 | 57 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPP00051 | 41 | 4/17/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE25503 | 44 | 4/16/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T126MPE28902 | 60 | 4/10/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T126MPE24942 | 27 | 4/26/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE27938 | 63 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE28906 | 66 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE25362 | 58 | 4/16/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE24815 | 61 | 4/19/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T126MPE25435 | 21 | 4/19/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE28535 | 44 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T126MPE28397 | 64 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE26908 | 29 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE27973 | 69 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE27944 | 52 | 4/21/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T126MPE25162 | 37 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE26863 | 54 | 3/22/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE27156 | 55 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE25619 | 33 | 4/16/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE27940 | 36 | 4/17/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T126MPE27948 | 56 | 4/21/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE25184 | 57 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE24881 | 33 | 4/20/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T126MPE25326 | 21 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPP00001 | 49 | 2/9/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE25456 | 29 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T126MPE27632 | 32 | 3/8/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE25066 | 25 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE26285 | 39 | 4/1/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE23537 | 30 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE28534 | 50 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T126MPE24335 | 45 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE25345 | 49 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE25584 | 31 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE25487 | 45 | 3/17/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE28650 | 47 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T126MPE25514 | 40 | 4/27/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T126MPE24973 | 35 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T126MPE25458 | 62 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T126MPE27591 | 30 | 12/31/2019 | 5/5/2020 | 5/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T126MPE27695 | 63 | 4/27/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T126MPE25641 | 58 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T126MPE25206 | 37 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T126MPE25491 | 34 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T126MPE27275 | 42 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T126MPE27096 | 62 | 4/20/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T126MPE28725 | 22 | 4/21/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T126MPE27274 | 35 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T126MPE24817 | 41 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T126MPE27136 | 41 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T126MPE27610 | 65 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T126MPE25068 | 57 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T126MPE25450 | 58 | 4/14/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T126MPE27736 | 21 | 4/23/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T126MPE24956 | 45 | 4/17/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE24937 | 52 | 4/17/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE27871 | 44 | 4/17/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE22971 | 64 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE25161 | 31 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE25285 | 65 | 4/17/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE22973 | 51 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE23680 | 48 | 4/21/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T126MPE27205 | 56 | 4/26/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T126MPE25469 | 46 | 4/26/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T126MPE24618 | 55 | 4/27/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T126MPE26748 | 55 | 4/26/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T126MPE28711 | 56 | 3/22/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T126MPE25476 | 30 | 4/25/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T126MPE25170 | 39 | 3/19/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T126MPE27853 | 62 | 3/26/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T126MPE26423 | 47 | 3/18/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T126MPE27627 | 55 | 3/17/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T126MPE27737 | 49 | 4/18/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T126MPE27142 | 23 | 4/19/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T126MPE24812 | 65 | 2/2/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T126MPE24824 | 56 | 1/7/2020 | 5/5/2020 | 5/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T126MPE28104 | 41 | 12/3/2019 | 5/5/2020 | 5/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T126MPE26331 | 52 | 4/17/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T126MPE25138 | 51 | 4/24/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T126MPE27083 | 58 | 4/14/2020 | 5/5/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE24584 | 23 | 4/25/2020 | 5/5/2020 | 5/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T126MPE24809 | 22 | 4/23/2020 | 5/5/2020 | 5/11/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T126MPE24654 | 57 | 4/25/2020 | 5/5/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T126MPE28516 | 42 | 4/24/2020 | 5/5/2020 | 5/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T126MPE23681 | 53 | 4/24/2020 | 5/5/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE28351 | 55 | 4/25/2020 | 5/5/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T126MPE26317 | 22 | 4/25/2020 | 5/5/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T126MPE27694 | 31 | 4/25/2020 | 5/5/2020 | 5/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T126MPE28349 | 62 | 4/25/2020 | 5/5/2020 | 5/11/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T126MPE28008 | 52 | 4/26/2020 | 5/5/2020 | 5/11/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T126MPE24258 | 59 | 4/26/2020 | 5/5/2020 | 5/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE24001 | 33 | 2/12/2020 | 5/5/2020 | 5/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T126MPE57824 | 24 | 4/25/2020 | 5/5/2020 | 5/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T125MPE20287 | 22 | 4/23/2020 | 5/4/2020 | 9/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T125MPE21372 | 22 | 4/22/2020 | 5/4/2020 | 9/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T125MPE25147 | 72 | 4/19/2020 | 5/4/2020 | 9/7/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T125MPE57138 | 46 | 3/17/2020 | 5/4/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T125MPE20608 | 33 | 4/18/2020 | 5/4/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T126MPE18250 | 60 | 4/24/2020 | 5/4/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T126MPE20323 | 48 | 3/30/2020 | 5/4/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T125MPE22997 | 64 | 4/16/2020 | 5/4/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T125MPE23814 | 55 | 4/18/2020 | 5/4/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T125MPE24430 | 60 | 4/17/2020 | 5/4/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T125MPE21054 | 25 | 4/19/2020 | 5/4/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T125MPE22654 | 46 | 4/15/2020 | 5/4/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T125MPE25403 | 59 | 4/19/2020 | 5/4/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T125MPE20762 | 45 | 4/17/2020 | 5/4/2020 | 8/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T125MPE26058 | 55 | 1/5/2020 | 5/4/2020 | 8/11/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T125MPE22803 | 55 | 1/12/2020 | 5/4/2020 | 8/10/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T125MPE16725 | 47 | 11/29/2019 | 5/4/2020 | 8/10/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T125MPE25225 | 48 | 1/3/2020 | 5/4/2020 | 8/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T125MPE26261 | 38 | 4/14/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T125MPE24192 | 31 | 4/17/2020 | 5/4/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T125MPE23823 | 23 | 4/19/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T125MPE25126 | 31 | 2/4/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T125MPE18795 | 58 | 4/16/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T125MPE26565 | 15 | 4/19/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T125MPE26865 | 22 | 4/15/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T125MPE18106 | 52 | 4/20/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T125MPE20846 | 41 | 4/9/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T125MPE22494 | 23 | 4/15/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T125MPE18478 | 47 | 4/15/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T126MPE22070 | 65 | 4/24/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T125MPE25966 | 62 | 4/17/2020 | 5/4/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T126MPE19576 | 21 | 4/28/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T126MPE20325 | 41 | 4/29/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T125MPE24935 | 55 | 4/8/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T126MPE19533 | 48 | 4/1/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T126MPE19481 | 34 | 4/23/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T126MPE19507 | 41 | 4/27/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T126MPE19624 | 32 | 4/24/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T126MPE18184 | 46 | 4/24/2020 | 5/4/2020 | 8/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T125MPE24248 | 33 | 4/15/2020 | 5/4/2020 | 6/1/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPP01303 | 30 | 11/20/2019 | 5/4/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE21036 | 51 | 4/22/2020 | 5/4/2020 | 5/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE23852 | 52 | 4/24/2020 | 5/4/2020 | 5/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21487 | 59 | 4/23/2020 | 5/4/2020 | 5/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE22285 | 23 | 4/21/2020 | 5/4/2020 | 5/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T125MPE19662 | 47 | 4/22/2020 | 5/4/2020 | 5/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE17593 | 47 | 4/21/2020 | 5/4/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE25803 | 46 | 4/22/2020 | 5/4/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE26550 | 50 | 4/22/2020 | 5/4/2020 | 5/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T125MPE19725 | 50 | 4/17/2020 | 5/4/2020 | 5/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE22061 | 23 | 3/13/2020 | 5/4/2020 | 5/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE23922 | 49 | 4/24/2020 | 5/4/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE19839 | 47 | 4/23/2020 | 5/4/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21628 | 59 | 4/24/2020 | 5/4/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21030 | 56 | 4/22/2020 | 5/4/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21637 | 35 | 4/23/2020 | 5/4/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE25889 | 27 | 4/19/2020 | 5/4/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21635 | 21 | 4/23/2020 | 5/4/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE22452 | 51 | 4/23/2020 | 5/4/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE27062 | 53 | 4/20/2020 | 5/4/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21630 | 41 | 4/22/2020 | 5/4/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T125MPP00343 | 33 | 1/5/2020 | 5/4/2020 | 5/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T125MPE20421 | 46 | 4/15/2020 | 5/4/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T125MPE27002 | 21 | 4/17/2020 | 5/4/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T125MPE22471 | 40 | 4/22/2020 | 5/4/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T125MPP00352 | 40 | 2/9/2020 | 5/4/2020 | 5/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE21450 | 43 | 4/22/2020 | 5/4/2020 | 5/12/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T125MPE21914 | 46 | 1/23/2020 | 5/4/2020 | 5/12/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T125MPE23338 | 43 | 12/4/2019 | 5/4/2020 | 5/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE19992 | 58 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE25985 | 39 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE25926 | 23 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE22231 | 54 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE24848 | 37 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE18045 | 40 | 4/19/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE22058 | 63 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE21379 | 59 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE26001 | 57 | 4/19/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE19116 | 55 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE19679 | 34 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE18643 | 25 | 4/19/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE23521 | 49 | 3/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE21360 | 62 | 4/19/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE21156 | 35 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE26006 | 22 | 4/17/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE25846 | 55 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE23679 | 49 | 4/19/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE20445 | 23 | 4/17/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE24107 | 36 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE17907 | 32 | 3/17/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE22961 | 63 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE18644 | 20 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE23630 | 42 | 4/17/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE18814 | 19 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T125MPE21154 | 26 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE18595 | 56 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T125MPE23687 | 38 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE22272 | 60 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE26277 | 57 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE24702 | 23 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE18472 | 21 | 4/1/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T125MPE19073 | 10 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T125MPE20929 | 45 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE19925 | 64 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T125MPE27003 | 62 | 4/1/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE20766 | 54 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE24255 | 25 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T125MPE18390 | 46 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T125MPE21169 | 64 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE23707 | 62 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T125MPE22986 | 38 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE23627 | 29 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE20928 | 30 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE21245 | 28 | 4/1/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T125MPE23884 | 52 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T125MPE20898 | 47 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE22099 | 51 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE23695 | 46 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T125MPE26157 | 35 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE21248 | 24 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T125MPE19893 | 21 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T125MPE20666 | 21 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T125MPE24448 | 42 | 4/18/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T125MPE24254 | 30 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T125MPE23966 | 63 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T125MPE23966 | 58 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T125MPE25757 | 86 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T125MPE26798 | 52 | 4/17/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T125MPE19017 | 48 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T125MPE20435 | 50 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T125MPE25836 | 53 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE23735 | 54 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE23584 | 30 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE27097 | 51 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE23682 | 52 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE22985 | 51 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE22419 | 40 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE24920 | 50 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE26932 | 21 | 4/18/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE26518 | 49 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE25987 | 26 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE20672 | 59 | 4/18/2020 | 5/4/2020 | 5/11/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T125MPE22095 | 36 | 4/6/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21367 | 64 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21210 | 58 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE26530 | 39 | 2/13/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE26859 | 48 | 4/17/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE26603 | 65 | 4/17/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE18069 | 56 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21105 | 63 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE20626 | 53 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE19843 | 36 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE26386 | 32 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE18744 | 53 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE26100 | 31 | 4/19/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE23747 | 23 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE26882 | 58 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE19841 | 25 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE25809 | 63 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE27065 | 48 | 3/5/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE26909 | 34 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE27102 | 57 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE22954 | 58 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE20875 | 56 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE17611 | 26 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE26883 | 64 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE25362 | 49 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE23800 | 62 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE26788 | 56 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE21236 | 55 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21486 | 61 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE24243 | 20 | 4/3/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE25129 | 47 | 4/18/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE17598 | 53 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE22033 | 31 | 4/6/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21636 | 57 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE24777 | 39 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE26541 | 22 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE18757 | 50 | 4/10/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE24369 | 29 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE19845 | 27 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE19842 | 22 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE27057 | 33 | 4/25/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE20609 | 47 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE18759 | 58 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21032 | 63 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE19245 | 51 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE19031 | 65 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE19322 | 43 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE26102 | 82 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE23686 | 77 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE26573 | 50 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE23718 | 64 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21103 | 35 | 4/25/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE26571 | 24 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE25981 | 41 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE23558 | 47 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE24259 | 45 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21007 | 53 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE24240 | 39 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE25944 | 62 | 4/26/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE26059 | 44 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE17327 | 34 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE20509 | 34 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21472 | 25 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE26610 | 51 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21499 | 56 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE20241 | 32 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE22261 | 79 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE20877 | 59 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE25326 | 21 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE23518 | 19 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE17402 | 39 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE20448 | 58 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21484 | 26 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T125MPE23681 | 29 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE21203 | 60 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE20460 | 56 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE18100 | 60 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T125MPE22092 | 28 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE23977 | 32 | 3/18/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T125MPE26638 | 56 | 4/25/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T125MPE26799 | 56 | 4/25/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T125MPE18856 | 63 | 1/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T125MPE21073 | 63 | 1/25/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T125MPE22376 | 63 | 1/12/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T125MPE18834 | 38 | 3/28/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T125MPE23901 | 59 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T125MPE24929 | 61 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| ROGELIO CARRERA, MD | T125MPE26634 | 34 | 1/25/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T125MPE24145 | 43 | 4/16/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T125MPE26555 | 37 | 4/14/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T125MPE26559 | 45 | 4/20/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T125MPE19783 | 55 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T125MPE20211 | 21 | 4/17/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T125MPE22918 | 34 | 4/17/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE20406 | 64 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE25923 | 45 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE22109 | 43 | 4/19/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE26606 | 26 | 3/17/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE18642 | 46 | 3/19/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE21150 | 64 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE26380 | 56 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE24199 | 61 | 3/26/2020 | 5/4/2020 | 5/11/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE19573 | 60 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE24203 | 61 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE22235 | 28 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE18828 | 43 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T125MPE23377 | 47 | 4/10/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T125MPE23023 | 52 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T125MPE26644 | 60 | 4/23/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T125MPE20819 | 50 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T125MPE18818 | 29 | 4/18/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T125MPE26786 | 26 | 4/22/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE26305 | 29 | 4/24/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE24042 | 39 | 3/18/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE19688 | 43 | 3/17/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE18906 | 39 | 3/21/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE18811 | 49 | 4/21/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T125MPE20986 | 47 | 3/23/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T125MPE26668 | 60 | 12/28/2019 | 5/4/2020 | 5/11/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T125MPE26862 | 59 | 9/29/2019 | 5/4/2020 | 5/11/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T125MPE26405 | 63 | 12/2/2019 | 5/4/2020 | 5/11/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T125MPE26087 | 62 | 4/15/2020 | 5/4/2020 | 5/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T125MPE17652 | 56 | 4/15/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T125MPE27025 | 20 | 4/18/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T125MPE18403 | 57 | 4/19/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T125MPE23975 | 38 | 4/15/2020 | 5/4/2020 | 5/11/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T125MPE23438 | 46 | 11/7/2019 | 5/4/2020 | 5/11/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T122MPE56077 | 58 | 4/26/2020 | 5/1/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T122MPE36074 | 61 | 4/25/2020 | 5/1/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T122MPE09566 | 44 | 4/15/2020 | 5/1/2020 | 8/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T122MPE09821 | 64 | 4/18/2020 | 5/1/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T122MPE10246 | 64 | 4/15/2020 | 5/1/2020 | 8/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T122MPE10639 | 57 | 4/21/2020 | 5/1/2020 | 8/6/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T122MPE09882 | 52 | 4/18/2020 | 5/1/2020 | 8/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T122MPE55569 | 42 | 4/25/2020 | 5/1/2020 | 8/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T122MPE55237 | 45 | 4/25/2020 | 5/1/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T122MPE07878 | 48 | 4/17/2020 | 5/1/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T122MPE07955 | 26 | 4/13/2020 | 5/1/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T122MPE08474 | 42 | 4/17/2020 | 5/1/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T122MPE09934 | 25 | 4/17/2020 | 5/1/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T122MPE09880 | 62 | 4/17/2020 | 5/1/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T122MPE35740 | 61 | 4/29/2020 | 5/1/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T122MPE36072 | 20 | 4/25/2020 | 5/1/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T122MPE35846 | 26 | 4/25/2020 | 5/1/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T122MPE35698 | 24 | 4/23/2020 | 5/1/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T122MPE10728 | 61 | 1/17/2020 | 5/1/2020 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | T122MPE09343 | 55 | 4/20/2020 | 5/1/2020 | 6/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE09224 | 57 | 3/17/2020 | 5/1/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T122MPE00729 | 28 | 4/21/2020 | 5/1/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE08118 | 62 | 4/21/2020 | 5/1/2020 | 5/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T122MPE856798 | 57 | 4/4/2019 | 5/1/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T122MPE10180 | 41 | 4/20/2020 | 5/1/2020 | 5/12/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T122MPE08970 | 39 | 4/20/2020 | 5/1/2020 | 5/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T122MPE10561 | 38 | 4/18/2020 | 5/1/2020 | 5/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T122MPE10296 | 30 | 4/6/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T122MPE08600 | 56 | 4/19/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T122MPE09550 | 20 | 4/18/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T122MPE10349 | 56 | 4/18/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T122MPE09129 | 47 | 4/22/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE10188 | 70 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T122MPE08525 | 48 | 3/9/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE10221 | 51 | 3/19/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE09738 | 21 | 4/11/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T122MPE08928 | 46 | 4/24/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T122MPE10330 | 61 | 4/23/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE09867 | 39 | 4/22/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE09500 | 62 | 4/22/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE07450 | 23 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE09663 | 61 | 4/23/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T122MPE09232 | 9 | 4/22/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE08444 | 60 | 4/22/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE08394 | 49 | 4/23/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE07808 | 62 | 4/23/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE08224 | 32 | 4/23/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T122MPE09348 | 47 | 4/21/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE09647 | 29 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T122MPE09995 | 38 | 3/9/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T122MPE09505 | 56 | 4/22/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE10660 | 31 | 2/12/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE07498 | 35 | 3/23/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T122MPE10097 | 28 | 3/28/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T122MPE10289 | 46 | 3/16/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T122MPE08925 | 65 | 4/21/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T122MPE08239 | 81 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T122MPE10291 | 29 | 4/23/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T122MPE09078 | 62 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T122MPE09151 | 65 | 4/22/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T122MPE09930 | 59 | 4/24/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T122MPE09222 | 39 | 4/24/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T122MPE08544 | 39 | 4/23/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T122MPE09133 | 28 | 4/24/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T122MPE10071 | 72 | 7/22/2019 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T122MPE09876 | 48 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T122MPE09470 | 55 | 4/21/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T122MPE10638 | 55 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T122MPE09231 | 43 | 4/16/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T122MPE08723 | 25 | 4/10/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T122MPE09964 | 61 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T122MPE10293 | 61 | 4/22/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T122MPE07707 | 59 | 4/19/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T122MPE09150 | 54 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T122MPE10105 | 40 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T122MPE11053 | 24 | 4/21/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T122MPE08654 | 67 | 4/16/2020 | 5/1/2020 | 5/7/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T122MPE08304 | 33 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T122MPE10531 | 34 | 4/22/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T122MPE10210 | 51 | 4/19/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T122MPE07813 | 36 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T122MPE08043 | 45 | 4/17/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T122MPE08615 | 55 | 4/16/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T122MPE08771 | 21 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T122MPE08094 | 29 | 4/21/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T122MPE10241 | 21 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T122MPE08886 | 31 | 2/13/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE08443 | 51 | 3/13/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE07817 | 38 | 3/14/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE07584 | 34 | 1/24/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE08664 | 42 | 4/16/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE08811 | 27 | 3/20/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE08754 | 31 | 3/15/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ROGELIO CARRERA, MD | T122MPE10627 | 50 | 4/21/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE09670 | 41 | 4/19/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE10066 | 16 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE07589 | 33 | 3/15/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE09233 | 44 | 3/13/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE09645 | 27 | 3/19/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE08613 | 55 | 3/16/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE07919 | 41 | 3/27/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T122MPE09875 | 51 | 4/21/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T122MPE09667 | 40 | 3/17/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T122MPE08918 | 41 | 4/21/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T122MPE09795 | 63 | 4/22/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T122MPE09147 | 50 | 3/14/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T122MPE08915 | 52 | 3/14/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T122MPE09595 | 30 | 4/21/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T122MPE08527 | 40 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T122MPE08619 | 40 | 4/21/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T122MPE08932 | 45 | 4/24/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T122MPE10371 | 52 | 4/24/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T122MPE10223 | 20 | 4/25/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T122MPE09664 | 40 | 4/25/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T122MPE10016 | 29 | 4/22/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE08914 | 33 | 3/15/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE10254 | 37 | 3/13/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE07458 | 65 | 3/17/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE09655 | 60 | 3/18/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T122MPE07874 | 48 | 3/15/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T122MPE09734 | 65 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T122MPE09154 | 55 | 4/19/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T122MPE08392 | 52 | 4/18/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ROGELIO CARRERA, MD | T122MPE10039 | 52 | 4/20/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T122MPE55916 | 42 | 4/24/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| PEDIATRIC EMERGENCY MEDI | T122MPE55302 | 1 | 2/14/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T122MPE08803 | 41 | 4/18/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T122MPE08424 | 35 | 1/21/2020 | 5/1/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T122MPE08100 | 43 | 4/10/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T122MPE10196 | 40 | 4/16/2020 | 5/1/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T122MPE08439 | 44 | 4/17/2020 | 5/1/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE08089 | 47 | 4/17/2020 | 4/30/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE12481 | 48 | 4/20/2020 | 4/30/2020 | 9/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE09127 | 30 | 4/18/2020 | 4/30/2020 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE08478 | 32 | 4/15/2020 | 4/30/2020 | 9/1/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T121MPE45630 | 61 | 4/22/2020 | 4/30/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE11939 | 20 | 2/1/2020 | 4/30/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T121MPE13451 | 53 | 4/12/2020 | 4/30/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T121MPE08161 | 53 | 4/16/2020 | 4/30/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE14247 | 20 | 4/17/2020 | 4/30/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T121MPE12906 | 20 | 4/13/2020 | 4/30/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE08782 | 48 | 4/14/2020 | 4/30/2020 | 8/13/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T121MPE45162 | 31 | 4/23/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T121MPE11056 | 42 | 4/14/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T121MPE13239 | 42 | 4/17/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T121MPE13286 | 55 | 4/14/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T121MPE13437 | 37 | 4/14/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T121MPE09814 | 46 | 4/14/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE12343 | 62 | 4/14/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE12120 | 45 | 4/10/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE08834 | 30 | 4/15/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE12746 | 61 | 4/14/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE08363 | 24 | 4/5/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE12194 | 53 | 4/14/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE14238 | 22 | 2/1/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE11650 | 60 | 4/14/2020 | 4/30/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T121MPE13382 | 47 | 4/14/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE13453 | 29 | 4/15/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE08917 | 41 | 4/11/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE11329 | 63 | 4/12/2020 | 4/30/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T121MPE10283 | 43 | 4/12/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T121MPE44529 | 42 | 4/22/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T121MPE44429 | 54 | 4/21/2020 | 4/30/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T121MPE44987 | 26 | 4/23/2020 | 4/30/2020 | 8/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T121MPE10137 | 30 | 4/13/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T121MPE14386 | 30 | 4/12/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T121MPE12942 | 0 | 4/13/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T121MPE44294 | 53 | 4/22/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T121MPE09956 | 86 | 4/14/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T121MPE45491 | 38 | 4/24/2020 | 4/30/2020 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE10033 | 63 | 1/29/2020 | 4/30/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE07999 | 33 | 4/17/2020 | 4/30/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE13238 | 29 | 4/19/2020 | 4/30/2020 | 6/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE12282 | 38 | 4/17/2020 | 4/30/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE12585 | 49 | 4/18/2020 | 4/30/2020 | 6/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE08929 | 38 | 4/18/2020 | 4/30/2020 | 6/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE10554 | 44 | 4/22/2020 | 4/30/2020 | 5/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE08107 | 59 | 4/4/2020 | 4/30/2020 | 5/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE14346 | 59 | 4/18/2020 | 4/30/2020 | 5/14/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T121MPE11333 | 19 | 4/15/2020 | 4/30/2020 | 5/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE12053 | 36 | 4/4/2020 | 4/30/2020 | 5/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE08976 | 4 | 4/6/2020 | 4/30/2020 | 5/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T121MPE09315 | 35 | 4/15/2020 | 4/30/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE12688 | 54 | 4/6/2020 | 4/30/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE12969 | 60 | 4/20/2020 | 4/30/2020 | 5/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T121MPE08345 | 55 | 4/20/2020 | 4/30/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE14239 | 63 | 4/19/2020 | 4/30/2020 | 5/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T121MPE08451 | 57 | 4/4/2020 | 4/30/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE13237 | 33 | 4/17/2020 | 4/30/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE07989 | 26 | 4/20/2020 | 4/30/2020 | 5/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T121MPE12674 | 22 | 2/7/2020 | 4/30/2020 | 5/11/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T121MPE07852 | 20 | 4/14/2020 | 4/30/2020 | 5/11/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T121MPE10888 | 65 | 4/20/2020 | 4/30/2020 | 5/11/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T121MPE12680 | 1 | 4/17/2020 | 4/30/2020 | 5/11/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T121MPE09234 | 57 | 4/6/2020 | 4/30/2020 | 5/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T121MPE11507 | 27 | 4/7/2020 | 4/30/2020 | 5/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T121MPE13176 | 63 | 4/13/2020 | 4/30/2020 | 5/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE10826 | 24 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE08286 | 25 | 4/7/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE08532 | 24 | 12/29/2019 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE13289 | 43 | 4/8/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE11796 | 26 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE08257 | 24 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE13781 | 35 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE14324 | 57 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE08474 | 55 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE07895 | 64 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE13623 | 41 | 4/15/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE10083 | 54 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE09519 | 43 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE12521 | 55 | 4/14/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE13486 | 27 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE12836 | 46 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE08442 | 45 | 4/10/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE09452 | 63 | 4/10/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE12834 | 33 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE11797 | 40 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE12556 | 40 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE12895 | 40 | 4/15/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE13230 | 24 | 4/6/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE08531 | 20 | 4/15/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE12893 | 34 | 4/15/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE13268 | 45 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE09101 | 31 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE14506 | 49 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE10572 | 54 | 3/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE12699 | 55 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE08311 | 38 | 4/7/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE13343 | 38 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE10661 | 51 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE09139 | 38 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE10655 | 57 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE13838 | 65 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE12367 | 43 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE13738 | 21 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE08565 | 42 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE10821 | 47 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE13569 | 63 | 1/25/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE12211 | 50 | 3/17/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPP00228 | 65 | 1/10/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE10177 | 62 | 1/25/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE13317 | 44 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE12176 | 57 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE11267 | 60 | 4/13/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE09275 | 39 | 4/5/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE08566 | 40 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE08310 | 40 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE12228 | 58 | 4/4/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE09793 | 59 | 4/4/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE10789 | 37 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE14364 | 44 | 4/5/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE13053 | 56 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE13163 | 55 | 4/21/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE13992 | 34 | 4/4/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE12626 | 42 | 4/4/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPP00405 | 21 | 2/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE13384 | 38 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE12965 | 46 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE11950 | 54 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE10240 | 63 | 3/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE08116 | 60 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE10408 | 39 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE09816 | 61 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE12330 | 35 | 4/21/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE08905 | 56 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE08117 | 43 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE12441 | 45 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE10764 | 54 | 4/21/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE13253 | 49 | 4/22/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE12745 | 25 | 11/17/2019 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE12239 | 0 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE10761 | 44 | 4/21/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE13299 | 19 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE14145 | 55 | 4/7/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE12048 | 27 | 4/5/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE12173 | 45 | 4/23/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE12912 | 54 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE11917 | 56 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE08003 | 31 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE09485 | 66 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE13709 | 22 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T121MPE14538 | 39 | 4/10/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE12994 | 43 | 3/23/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE07674 | 23 | 3/16/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE12331 | 38 | 1/31/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE13356 | 38 | 1/26/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE11323 | 40 | 4/21/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE12373 | 20 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE12819 | 40 | 3/13/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE11260 | 64 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE10575 | 56 | 4/5/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE13570 | 21 | 3/14/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE13394 | 22 | 3/16/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE07791 | 27 | 4/7/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE10573 | 47 | 3/22/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE13363 | 4 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE14132 | 44 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE10694 | 10 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE14366 | 7 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE13389 | 36 | 3/25/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE09608 | 25 | 4/5/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE14455 | 20 | 3/18/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE09398 | 5 | 4/22/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE13457 | 62 | 4/21/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE10663 | 53 | 3/16/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE14318 | 38 | 4/21/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE13370 | 57 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE10260 | 45 | 3/24/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE13016 | 58 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE09272 | 58 | 3/17/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE12999 | 40 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE13172 | 29 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE12336 | 37 | 3/22/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE12614 | 16 | 3/17/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T121MPE10760 | 42 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T121MPE10576 | 64 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE12225 | 56 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE13545 | 50 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T121MPE12316 | 49 | 4/15/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE13424 | 60 | 3/29/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T121MPE13843 | 48 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T121MPE12132 | 44 | 4/3/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE13448 | 63 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T121MPE12613 | 53 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T121MPE13701 | 64 | 3/17/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T121MPE13553 | 31 | 3/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE13246 | 57 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T121MPE10903 | 63 | 3/9/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE09964 | 48 | 2/16/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE08006 | 21 | 3/21/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T121MPE10294 | 48 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPP00398 | 57 | 2/11/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T121MPE08175 | 41 | 4/21/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T121MPE10143 | 56 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE14833 | 39 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T121MPE12482 | 24 | 3/10/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T121MPE10241 | 37 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE10758 | 27 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T121MPE14411 | 60 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T121MPE12932 | 47 | 4/5/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T121MPE11085 | 63 | 2/9/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE12135 | 43 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE13196 | 29 | 4/22/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T121MPE13859 | 40 | 4/2/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE07991 | 60 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE14126 | 49 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE11863 | 64 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T121MPE09015 | 29 | 3/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T121MPE08526 | 64 | 3/5/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T121MPE12292 | 51 | 1/27/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T121MPE13546 | 48 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T121MPE10923 | 35 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE13434 | 21 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE13423 | 41 | 3/21/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE13431 | 56 | 4/12/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE14826 | 43 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE12063 | 49 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE14097 | 41 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE09882 | 60 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE08460 | 55 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE13047 | 44 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE13285 | 52 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE11932 | 42 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPP00411 | 59 | 2/12/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE12610 | 52 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE10346 | 24 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE12612 | 50 | 4/15/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE12790 | 59 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE11911 | 56 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPP00373 | 58 | 8/15/2019 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE10614 | 53 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE08453 | 77 | 4/6/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE12865 | 77 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE11310 | 60 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE13241 | 25 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE13797 | 51 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE12603 | 33 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE10524 | 19 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE13794 | 61 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE12163 | 49 | 3/13/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE12870 | 53 | 4/12/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE14341 | 51 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE12894 | 56 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T121MPE14095 | 49 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE12479 | 22 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE13235 | 24 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE09455 | 44 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE14108 | 35 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE10566 | 45 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE10319 | 48 | 4/11/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE10051 | 37 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE07814 | 62 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE07813 | 36 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE11292 | 19 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE07830 | 33 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE12864 | 35 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE14831 | 48 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE14096 | 58 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE12480 | 44 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE14114 | 25 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE08975 | 49 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE13276 | 34 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE14440 | 33 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE10374 | 36 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE11890 | 50 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE08261 | 41 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE09091 | 37 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE14113 | 49 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE08930 | 65 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE13360 | 47 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE13306 | 61 | 3/5/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE10103 | 28 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE14342 | 29 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE12797 | 48 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE14439 | 22 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE10695 | 29 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE14825 | 28 | 3/15/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE11883 | 42 | 4/12/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE10487 | 45 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE10493 | 60 | 4/11/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE13425 | 23 | 2/6/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE13410 | 49 | 4/10/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE12214 | 53 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE12733 | 61 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE14343 | 19 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE14098 | 22 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE10673 | 29 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T121MPE09040 | 52 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T121MPE12863 | 56 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE14350 | 49 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE13449 | 50 | 4/22/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE08008 | 21 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ROGELIO CARRERA, MD | T121MPE12829 | 5 | 4/21/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| ROGELIO CARRERA, MD | T121MPE09543 | 14 | 3/10/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE12127 | 41 | 4/23/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE12192 | 46 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE13254 | 37 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE12128 | 49 | 4/13/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE13990 | 38 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE13248 | 42 | 4/14/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE12621 | 22 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE13197 | 60 | 4/16/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE11887 | 37 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE12183 | 23 | 1/1/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE10232 | 47 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE10237 | 28 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE12171 | 60 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE12891 | 64 | 4/22/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE10538 | 41 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ROGELIO CARRERA, MD | T121MPE12884 | 27 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE12872 | 62 | 1/6/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T121MPE13414 | 50 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T121MPE13403 | 31 | 4/15/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T121MPE07985 | 46 | 4/11/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T121MPE08965 | 50 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T121MPE14331 | 44 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T121MPE10642 | 42 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T121MPE12840 | 33 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T121MPE13543 | 55 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE10830 | 65 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE11781 | 34 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE13624 | 61 | 4/15/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE12947 | 20 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE13629 | 61 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T121MPE14361 | 53 | 4/22/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T121MPE12466 | 65 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T121MPE14477 | 26 | 10/9/2019 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T121MPE12027 | 23 | 4/21/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T121MPE08710 | 20 | 4/21/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T121MPE14911 | 23 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T121MPE13290 | 55 | 1/13/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE12757 | 63 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE08628 | 57 | 4/15/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE09066 | 37 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE14159 | 62 | 4/13/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T121MPE10231 | 58 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE13133 | 54 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE13469 | 41 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE08058 | 60 | 4/19/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE09955 | 63 | 4/13/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE12882 | 46 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T121MPE12792 | 64 | 4/17/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| ROGELIO CARRERA, MD | T121MPE13768 | 49 | 4/18/2020 | 4/30/2020 | 5/7/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T121MPE12081 | 37 | 4/14/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T121MPE44352 | 25 | 4/20/2020 | 4/30/2020 | 5/7/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T121MPE44395 | 41 | 4/23/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T121MPE45662 | 53 | 4/25/2020 | 4/30/2020 | 5/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T121MPE14103 | 43 | 4/20/2020 | 4/30/2020 | 5/5/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T121MPE09449 | 23 | 4/15/2020 | 4/30/2020 | 5/5/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T121MPE08447 | 23 | 4/20/2020 | 4/30/2020 | 5/5/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T121MPE14772 | 51 | 4/12/2020 | 4/30/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T121MPE13165 | 52 | 4/14/2020 | 4/30/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T121MPE09057 | 39 | 4/18/2020 | 4/30/2020 | 5/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T121MPE10438 | 19 | 4/18/2020 | 4/30/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T121MPE10945 | 55 | 4/16/2020 | 4/30/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T121MPE12902 | 30 | 4/11/2020 | 4/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE14327 | 63 | 4/13/2020 | 4/30/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T121MPE08371 | 60 | 4/15/2020 | 4/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE11217 | 46 | 3/28/2020 | 4/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE14016 | 56 | 4/14/2020 | 4/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T121MPE08755 | 21 | 4/11/2020 | 4/30/2020 | 5/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T121MPE07872 | 21 | 4/15/2020 | 4/30/2020 | 5/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T120MPE43085 | 64 | 4/26/2020 | 4/29/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T120MPE43264 | 51 | 4/21/2020 | 4/29/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T120MPE42858 | 45 | 4/18/2020 | 4/29/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T120MPE43300 | 45 | 4/21/2020 | 4/29/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T120MPE43951 | 58 | 4/24/2020 | 4/29/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T120MPE43249 | 33 | 4/24/2020 | 4/29/2020 | 8/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T120MPP00730 | 31 | 11/9/2019 | 4/29/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T120MPE13884 | 63 | 1/2/2020 | 4/29/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T120MPE16622 | 25 | 1/13/2020 | 4/29/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T120MPE15703 | 47 | 1/15/2020 | 4/29/2020 | 5/7/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T120MPE43989 | 26 | 3/14/2020 | 4/29/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T120MPE15769 | 42 | 12/7/2019 | 4/29/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T120MPE15747 | 12 | 3/1/2020 | 4/29/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T120MPE16597 | 52 | 2/8/2020 | 4/29/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T120MPE15748 | 60 | 2/3/2020 | 4/29/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T120MPE15335 | 25 | 2/7/2020 | 4/29/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T120MPE15845 | 50 | 9/26/2019 | 4/29/2020 | 5/5/2020 | 99284 |
| ROGELIO CARRERA, MD | T120MPE11954 | 7 | 4/20/2020 | 4/29/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T120MPE16335 | 56 | 1/13/2020 | 4/29/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T120MPE17525 | 64 | 4/18/2020 | 4/29/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T120MPE17396 | 28 | 1/19/2020 | 4/29/2020 | 5/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T120MPE43056 | 26 | 4/26/2020 | 4/29/2020 | 5/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T120MPE43457 | 30 | 4/13/2020 | 4/29/2020 | 5/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T120MPE42612 | 45 | 4/22/2020 | 4/29/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE10653 | 33 | 2/28/2020 | 4/28/2020 | 11/9/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T119MPE40415 | 56 | 4/19/2020 | 4/28/2020 | 8/25/2020 | 99285 |
| PEDIATRIC EMERGENCY MEDI | T119MPE41676 | 12 | 4/17/2020 | 4/28/2020 | 8/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T119MPE12552 | 50 | 4/14/2020 | 4/28/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE12296 | 57 | 4/13/2020 | 4/28/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE10699 | 25 | 4/8/2020 | 4/28/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE17500 | 53 | 1/13/2020 | 4/28/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE16475 | 57 | 4/6/2020 | 4/28/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE15983 | 39 | 4/14/2020 | 4/28/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE17005 | 63 | 4/12/2020 | 4/28/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T119MPE16877 | 64 | 4/8/2020 | 4/28/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE10301 | 22 | 4/14/2020 | 4/28/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T119MPE16916 | 46 | 4/13/2020 | 4/28/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE13791 | 37 | 4/10/2020 | 4/28/2020 | 8/13/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T119MPE40556 | 44 | 4/20/2020 | 4/28/2020 | 8/4/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T119MPE14076 | 48 | 4/13/2020 | 4/28/2020 | 8/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T119MPE40760 | 16 | 4/20/2020 | 4/28/2020 | 8/4/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T119MPE15400 | 55 | 4/9/2020 | 4/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE12110 | 64 | 4/13/2020 | 4/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE12233 | 65 | 4/13/2020 | 4/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE16459 | 28 | 1/31/2020 | 4/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE18231 | 48 | 4/12/2020 | 4/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE16367 | 33 | 4/14/2020 | 4/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE13790 | 35 | 4/9/2020 | 4/28/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T119MPE10726 | 47 | 2/7/2020 | 4/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE18242 | 21 | 4/14/2020 | 4/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE16363 | 43 | 4/14/2020 | 4/28/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T119MPE16963 | 44 | 4/14/2020 | 4/28/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE16790 | 26 | 4/8/2020 | 4/28/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T119MPE41570 | 32 | 4/22/2020 | 4/28/2020 | 8/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE12367 | 53 | 12/13/2019 | 4/28/2020 | 7/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T119MPE16002 | 45 | 3/23/2020 | 4/28/2020 | 5/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE16342 | 21 | 3/19/2020 | 4/28/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE10800 | 20 | 3/16/2020 | 4/28/2020 | 5/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE13403 | 51 | 4/16/2020 | 4/28/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE10170 | 42 | 3/16/2020 | 4/28/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T119MPE18090 | 50 | 3/16/2020 | 4/28/2020 | 5/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T119MPE18291 | 36 | 4/16/2020 | 4/28/2020 | 5/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T119MPE12889 | 63 | 4/14/2020 | 4/28/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE17643 | 36 | 4/18/2020 | 4/28/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T119MPE12803 | 41 | 3/20/2020 | 4/28/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE16120 | 41 | 4/13/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE15534 | 62 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE17079 | 62 | 12/30/2019 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE10277 | 47 | 1/14/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE13458 | 50 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE15421 | 55 | 4/15/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE16911 | 54 | 1/3/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE18023 | 41 | 4/13/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE18025 | 60 | 12/15/2019 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE15426 | 69 | 4/16/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE14013 | 42 | 4/16/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE13290 | 40 | 4/16/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE12421 | 44 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE16033 | 33 | 4/16/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE18049 | 64 | 4/13/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE16912 | 8 | 12/21/2019 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE17147 | 43 | 12/12/2019 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE13734 | 47 | 1/5/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE18193 | 60 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE10579 | 20 | 12/25/2019 | 4/28/2020 | 5/5/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T119MPE12035 | 63 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE10244 | 48 | 4/14/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE12681 | 45 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE15580 | 54 | 4/1/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE16923 | 40 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE17152 | 56 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE13520 | 23 | 4/16/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE16801 | 37 | 1/5/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE13457 | 58 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE16887 | 38 | 12/27/2019 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE17096 | 18 | 4/14/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE12157 | 22 | 4/14/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE12418 | 23 | 4/15/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE10578 | 37 | 12/20/2019 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE16885 | 42 | 4/13/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE13170 | 54 | 12/26/2019 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE13167 | 43 | 4/16/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE13513 | 51 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE10586 | 65 | 4/14/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE18150 | 54 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE12370 | 32 | 4/14/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE15847 | 44 | 4/16/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE18230 | 44 | 3/31/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE10247 | 42 | 12/17/2019 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE10588 | 35 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE16465 | 33 | 4/16/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE10342 | 23 | 4/16/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE13732 | 30 | 1/13/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE16071 | 49 | 1/11/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE15854 | 26 | 1/2/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE17142 | 45 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE12624 | 25 | 1/2/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE12617 | 28 | 1/24/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE16013 | 28 | 4/16/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE16909 | 28 | 4/16/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T119MPE12371 | 30 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T119MPE16805 | 60 | 4/10/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T119MPE10611 | 64 | 4/15/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T119MPE17199 | 63 | 4/14/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T119MPE10332 | 57 | 12/7/2019 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T119MPE13724 | 65 | 4/2/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T119MPE15603 | 62 | 4/15/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T119MPE17143 | 56 | 3/19/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T119MPE10444 | 37 | 4/16/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T119MPE16847 | 41 | 4/16/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T119MPE16493 | 39 | 3/29/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T119MPE12049 | 39 | 3/2/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T119MPE16047 | 55 | 3/18/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T119MPE16138 | 35 | 4/15/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T119MPE16525 | 42 | 4/15/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T119MPE18086 | 27 | 4/15/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T119MPE13992 | 43 | 4/13/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T119MPE12544 | 27 | 4/15/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T119MPE18109 | 35 | 4/14/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T119MPE16103 | 70 | 4/15/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE18141 | 49 | 3/14/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE17232 | 47 | 2/7/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T119MPE15842 | 65 | 3/18/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T119MPE16240 | 46 | 4/7/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE16716 | 61 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE13988 | 55 | 3/22/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T119MPE15404 | 63 | 4/16/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE17139 | 63 | 4/15/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE16734 | 63 | 4/15/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE15928 | 59 | 4/14/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE15934 | 28 | 2/29/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE15844 | 34 | 4/14/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE17140 | 44 | 4/9/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE13363 | 48 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T119MPE14153 | 35 | 3/23/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE10651 | 47 | 3/23/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE16862 | 44 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE16068 | 62 | 4/9/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE16883 | 41 | 4/9/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T119MPE16052 | 42 | 4/16/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE13256 | 56 | 3/10/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE17075 | 54 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T119MPE15851 | 54 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE16930 | 23 | 3/17/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE16869 | 3 | 8/28/2019 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE10176 | 38 | 3/18/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE10432 | 48 | 4/14/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE12521 | 64 | 3/13/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE16776 | 27 | 4/6/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE10254 | 40 | 3/18/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE15845 | 30 | 4/18/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE10674 | 25 | 3/25/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T119MPE17623 | 25 | 3/27/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T119MPE18146 | 40 | 2/9/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T119MPE16929 | 44 | 4/17/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE15438 | 28 | 1/28/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T119MPE16253 | 24 | 3/26/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T119MPE16197 | 26 | 2/12/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| EMERG ASSOC OF C | T119MPE17061 | 41 | 10/28/2019 | 4/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE15941 | 30 | 4/7/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T119MPE15988 | 47 | 11/12/2019 | 4/28/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T119MPE13429 | 2 | 1/28/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T119MPE17019 | 63 | 1/29/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE13342 | 60 | 1/24/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T119MPE16364 | 57 | 4/6/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T119MPE18233 | 44 | 1/29/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T119MPE15998 | 64 | 4/11/2020 | 4/28/2020 | 5/5/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | T119MPE12850 | 50 | 4/13/2020 | 4/28/2020 | 5/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T119MPE41384 | 61 | 4/24/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T119MPE11685 | 14 | 1/29/2020 | 4/28/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T119MPE10347 | 51 | 4/16/2020 | 4/28/2020 | 5/4/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T119MPE15978 | 45 | 1/23/2020 | 4/28/2020 | 5/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T118MPE24500 | 7 | 4/12/2020 | 4/27/2020 | 9/29/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T118MPE28074 | 2 | 4/12/2020 | 4/27/2020 | 9/28/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T119MPE07928 | 47 | 4/19/2020 | 4/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T118MPE28230 | 58 | 1/10/2020 | 4/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T118MPE26684 | 48 | 4/11/2020 | 4/27/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T118MPE25361 | 23 | 8/11/2019 | 4/27/2020 | 8/6/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T119MPE07494 | 54 | 4/19/2020 | 4/27/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T118MPE22620 | 37 | 4/4/2020 | 4/27/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T119MPE06886 | 39 | 4/14/2020 | 4/27/2020 | 8/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T118MPE22489 | 61 | 4/12/2020 | 4/27/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T119MPE07424 | 34 | 4/20/2020 | 4/27/2020 | 8/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T118MPE28622 | 62 | 4/8/2020 | 4/27/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T119MPE06697 | 58 | 4/15/2020 | 4/27/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T119MPE07960 | 34 | 4/12/2020 | 4/27/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T119MPE07103 | 34 | 4/18/2020 | 4/27/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T119MPE06487 | 80 | 4/11/2020 | 4/27/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T119MPE07388 | 26 | 4/21/2020 | 4/27/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T118MPE26938 | 50 | 12/13/2019 | 4/27/2020 | 7/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE26479 | 53 | 4/17/2020 | 4/27/2020 | 6/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE28318 | 54 | 4/14/2020 | 4/27/2020 | 6/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE17135 | 61 | 4/14/2020 | 4/27/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE43006 | 58 | 4/14/2020 | 4/27/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE22544 | 51 | 4/14/2020 | 4/27/2020 | 5/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE24343 | 64 | 12/30/2019 | 4/27/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43341 | 56 | 4/16/2020 | 4/27/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE26479 | 53 | 4/17/2020 | 4/27/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE24870 | 26 | 4/17/2020 | 4/27/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE25439 | 43 | 4/17/2020 | 4/27/2020 | 5/14/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T118MPE43514 | 49 | 4/15/2020 | 4/27/2020 | 5/14/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T118MPE43228 | 31 | 4/16/2020 | 4/27/2020 | 5/14/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T118MPE43023 | 57 | 4/17/2020 | 4/27/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE24579 | 61 | 4/5/2020 | 4/27/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE24577 | 42 | 4/16/2020 | 4/27/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE26136 | 50 | 4/12/2020 | 4/27/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE24582 | 36 | 4/13/2020 | 4/27/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE28630 | 75 | 4/13/2020 | 4/27/2020 | 5/11/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T118MPE23056 | 65 | 4/15/2020 | 4/27/2020 | 5/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE42931 | 43 | 4/8/2020 | 4/27/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE44237 | 25 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43406 | 25 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43993 | 43 | 4/17/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43289 | 31 | 4/4/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43068 | 57 | 4/15/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43343 | 40 | 4/16/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43974 | 52 | 4/16/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE42553 | 44 | 3/25/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43856 | 63 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43295 | 60 | 3/28/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43293 | 59 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43580 | 62 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43316 | 23 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43676 | 37 | 3/21/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43736 | 21 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43163 | 39 | 4/9/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE44139 | 26 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE42563 | 29 | 3/26/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE42576 | 21 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43992 | 38 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE42113 | 57 | 4/8/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE42315 | 21 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43524 | 40 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43021 | 25 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43013 | 20 | 4/9/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE42585 | 41 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43760 | 25 | 4/6/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43733 | 21 | 4/12/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43511 | 20 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43010 | 31 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE42351 | 20 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43339 | 32 | 3/22/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43882 | 27 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43971 | 55 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43003 | 32 | 4/15/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T118MPP01564 | 69 | 11/26/2019 | 4/27/2020 | 5/5/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T118MPP00056 | 20 | 3/17/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T118MPP01057 | 33 | 11/11/2019 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE27493 | 57 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE24990 | 57 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE24575 | 59 | 4/16/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE23734 | 63 | 4/16/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE24787 | 33 | 4/15/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE26342 | 48 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE27491 | 53 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE26022 | 60 | 4/16/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE22511 | 65 | 12/3/2019 | 4/27/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE24873 | 53 | 4/15/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE25985 | 22 | 4/17/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPP01056 | 38 | 12/12/2019 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE26351 | 41 | 4/11/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE25894 | 58 | 4/15/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE25624 | 67 | 1/17/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE23505 | 70 | 4/16/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPP00217 | 22 | 4/4/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE25625 | 54 | 4/15/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE24723 | 24 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE22548 | 22 | 4/12/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE25217 | 40 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T118MPE27480 | 47 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE24701 | 32 | 4/11/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE22569 | 32 | 1/16/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE25221 | 49 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE26481 | 53 | 3/16/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE43880 | 56 | 4/15/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T118MPP01945 | 6 | 1/5/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE43043 | 47 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE43423 | 50 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE43398 | 44 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE43331 | 25 | 4/17/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE43561 | 47 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE43775 | 52 | 4/12/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE43867 | 31 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T118MPE43294 | 48 | 4/18/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE44015 | 34 | 3/26/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE42543 | 32 | 4/15/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE43298 | 55 | 4/15/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE42369 | 34 | 3/30/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE43075 | 60 | 2/24/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T118MPE43384 | 26 | 4/16/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T118MPE43883 | 27 | 4/15/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T118MPE44013 | 55 | 4/12/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T118MPE43415 | 53 | 4/12/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T118MPE43409 | 55 | 4/11/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T118MPE43233 | 49 | 4/15/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T118MPE43389 | 35 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T118MPE43036 | 59 | 4/17/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T118MPE42533 | 55 | 4/15/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T118MPP01585 | 25 | 12/14/2019 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE22567 | 37 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T118MPE43790 | 60 | 4/9/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43525 | 52 | 4/16/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43526 | 38 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43791 | 60 | 4/16/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE44236 | 60 | 4/17/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE42116 | 53 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43388 | 67 | 4/12/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43067 | 43 | 4/12/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43127 | 36 | 4/17/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE44128 | 43 | 4/12/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43673 | 26 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43537 | 27 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43912 | 26 | 4/12/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T118MPE44120 | 34 | 4/19/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T118MPE42712 | 61 | 4/18/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE42345 | 42 | 4/7/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T118MPE43986 | 53 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T118MPP00212 | 57 | 2/22/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T118MPE43182 | 61 | 4/18/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T118MPE43761 | 35 | 4/18/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T118MPE43317 | 33 | 4/16/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE42337 | 51 | 4/16/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE42936 | 38 | 3/25/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE43900 | 41 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE43277 | 47 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T118MPE42902 | 47 | 4/14/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE42305 | 54 | 4/18/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43456 | 50 | 4/11/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43988 | 59 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43382 | 61 | 3/2/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T118MPE43815 | 22 | 4/17/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| ROGELIO CARRERA, MD | T118MPE43139 | 58 | 4/16/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T118MPE25064 | 61 | 4/8/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T118MPE22506 | 40 | 3/23/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T118MPE25671 | 26 | 10/8/2019 | 4/27/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T118MPE25673 | 46 | 4/11/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T118MPE25316 | 35 | 4/13/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T118MPE25555 | 63 | 4/12/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T118MPE24998 | 44 | 4/9/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T118MPE24110 | 54 | 4/12/2020 | 4/27/2020 | 5/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T118MPP01163 | 65 | 3/25/2020 | 4/27/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE16598 | 63 | 4/12/2020 | 4/27/2020 | 5/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE18114 | 57 | 4/13/2020 | 4/27/2020 | 5/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE27437 | 35 | 4/14/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE17490 | 54 | 2/18/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE28253 | 44 | 4/13/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE27492 | 33 | 4/17/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE18487 | 57 | 4/14/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE18491 | 62 | 4/13/2020 | 4/27/2020 | 5/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE26151 | 51 | 4/15/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE22490 | 45 | 4/13/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE16567 | 28 | 1/23/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE28275 | 55 | 4/14/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE28162 | 25 | 4/16/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE27859 | 51 | 12/1/2019 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE28159 | 59 | 4/13/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE16996 | 33 | 4/12/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE27181 | 60 | 4/17/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE27489 | 30 | 1/3/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE19003 | 21 | 4/14/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE17496 | 48 | 4/14/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE28329 | 23 | 1/22/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE25889 | 56 | 4/16/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE27171 | 22 | 4/11/2020 | 4/27/2020 | 5/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE25886 | 32 | 4/17/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE28629 | 33 | 12/13/2019 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE25445 | 39 | 4/13/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE17489 | 27 | 4/13/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE16959 | 46 | 4/14/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE17157 | 44 | 4/14/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE28258 | 39 | 4/16/2020 | 4/27/2020 | 5/4/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T118MPE28319 | 56 | 4/17/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE25444 | 63 | 4/16/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T118MPE26269 | 28 | 4/3/2020 | 4/27/2020 | 5/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T118MPE17134 | 26 | 4/13/2020 | 4/27/2020 | 5/4/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T118MPE22837 | 46 | 1/21/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T118MPE27986 | 12 | 4/12/2020 | 4/27/2020 | 5/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T115MPE37893 | 45 | 4/20/2020 | 4/24/2020 | 10/26/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T115MPE14524 | 40 | 4/11/2020 | 4/24/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T115MPE14144 | 42 | 3/27/2020 | 4/24/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T115MPE38799 | 46 | 4/19/2020 | 4/24/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T115MPE37608 | 45 | 4/17/2020 | 4/24/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T115MPE37918 | 40 | 4/20/2020 | 4/24/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE14300 | 63 | 3/25/2020 | 4/24/2020 | 8/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T115MPE14307 | 21 | 4/8/2020 | 4/24/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T115MPE12150 | 55 | 4/10/2020 | 4/24/2020 | 8/13/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T115MPE14142 | 33 | 3/27/2020 | 4/24/2020 | 8/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T115MPE38072 | 41 | 4/15/2020 | 4/24/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T115MPE13409 | 62 | 4/11/2020 | 4/24/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T115MPE15058 | 21 | 4/10/2020 | 4/24/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T115MPE14537 | 20 | 3/27/2020 | 4/24/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T115MPE15090 | 25 | 4/10/2020 | 4/24/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T115MPE14165 | 71 | 4/7/2020 | 4/24/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T115MPE37718 | 51 | 4/18/2020 | 4/24/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T115MPE38508 | 46 | 4/20/2020 | 4/24/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T115MPE37775 | 44 | 4/19/2020 | 4/24/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T115MPE38127 | 45 | 4/20/2020 | 4/24/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T115MPE14250 | 31 | 4/10/2020 | 4/24/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T115MPE38100 | 63 | 4/13/2020 | 4/24/2020 | 8/4/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T115MPE15459 | 56 | 4/13/2020 | 4/24/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14567 | 42 | 4/15/2020 | 4/24/2020 | 6/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13886 | 57 | 4/15/2020 | 4/24/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14304 | 66 | 3/27/2020 | 4/24/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE12495 | 62 | 4/1/2020 | 4/24/2020 | 5/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T115MPE13320 | 42 | 3/24/2020 | 4/24/2020 | 5/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T115MPE14269 | 44 | 3/19/2020 | 4/24/2020 | 5/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T115MPE13440 | 48 | 4/15/2020 | 4/24/2020 | 5/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T115MPE14123 | 46 | 4/15/2020 | 4/24/2020 | 5/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T115MPE14533 | 36 | 4/13/2020 | 4/24/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T115MPE13782 | 47 | 4/12/2020 | 4/24/2020 | 5/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14061 | 38 | 4/14/2020 | 4/24/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE14630 | 33 | 4/6/2020 | 4/24/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE14568 | 34 | 4/14/2020 | 4/24/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T115MPE14246 | 52 | 4/14/2020 | 4/24/2020 | 5/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T115MPE14238 | 39 | 4/14/2020 | 4/24/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPP01585 | 60 | 2/6/2020 | 4/24/2020 | 5/4/2020 | 99284 |
| INPHYNET CONT SERV INC | T115MPP01583 | 27 | 2/22/2020 | 4/24/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPP02087 | 66 | 3/13/2020 | 4/24/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPP01582 | 31 | 11/15/2019 | 4/24/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14641 | 49 | 4/12/2020 | 4/24/2020 | 5/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T115MPP02085 | 56 | 2/4/2020 | 4/24/2020 | 5/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T115MPE14382 | 43 | 4/12/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T115MPE13341 | 41 | 4/11/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T115MPE13976 | 20 | 4/12/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T115MPE12553 | 56 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE14438 | 65 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE14221 | 52 | 3/26/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE14431 | 31 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE12392 | 49 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE14633 | 12 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T115MPE13585 | 22 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T115MPE14121 | 52 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE14078 | 36 | 2/18/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T115MPE13841 | 51 | 2/3/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE13737 | 34 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE14240 | 58 | 4/16/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE13650 | 29 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE12448 | 41 | 4/16/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T115MPE12383 | 54 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE13568 | 16 | 4/17/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T115MPE13401 | 22 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE14321 | 56 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE13852 | 49 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE14104 | 49 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE13853 | 34 | 4/13/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE13471 | 51 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE13744 | 47 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T115MPE13352 | 4 | 1/1/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T115MPE14719 | 64 | 4/12/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T115MPE15306 | 60 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T115MPE13928 | 56 | 4/13/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T115MPE14558 | 49 | 2/16/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T115MPE11664 | 58 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T115MPE13894 | 48 | 4/13/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T115MPE15139 | 32 | 4/13/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14317 | 23 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14565 | 62 | 4/12/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13926 | 62 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13708 | 41 | 9/16/2019 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13346 | 63 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13434 | 44 | 4/7/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13295 | 56 | 4/13/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14627 | 55 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13855 | 63 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14208 | 44 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14103 | 49 | 3/29/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13548 | 57 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14131 | 65 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE12509 | 43 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13398 | 47 | 4/12/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13652 | 62 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14245 | 42 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T115MPE14481 | 58 | 10/22/2019 | 4/24/2020 | 4/30/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T115MPE14395 | 27 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE16639 | 68 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE12485 | 44 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14227 | 45 | 4/13/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T115MPE14117 | 62 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T115MPE14567 | 42 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14458 | 44 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14195 | 21 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13662 | 39 | 4/13/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14531 | 38 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13893 | 51 | 3/10/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13705 | 56 | 4/12/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14244 | 47 | 3/6/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE12425 | 44 | 4/8/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13489 | 36 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T115MPE12423 | 44 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14070 | 24 | 4/11/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T115MPE13513 | 43 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13294 | 38 | 4/13/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13834 | 57 | 4/13/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T115MPE14459 | 53 | 4/13/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14374 | 65 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14625 | 51 | 4/12/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE14187 | 63 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13584 | 60 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T115MPE13835 | 29 | 3/9/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T115MPE14105 | 33 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T115MPE13549 | 19 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE13304 | 48 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE13909 | 28 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE14315 | 32 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE14049 | 41 | 4/10/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE14397 | 63 | 4/11/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE12462 | 35 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE13914 | 60 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE13790 | 56 | 4/9/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE14532 | 36 | 4/11/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE14460 | 59 | 1/21/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE14194 | 60 | 4/12/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE14220 | 43 | 4/10/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE13777 | 35 | 4/11/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE13942 | 45 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE13898 | 30 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T115MPE12364 | 56 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T115MPE12592 | 49 | 4/12/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T115MPE14046 | 24 | 4/10/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T115MPE14477 | 48 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T115MPE12650 | 55 | 4/12/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T115MPE13550 | 22 | 1/15/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T115MPE14202 | 49 | 4/12/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T115MPE14623 | 39 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T115MPE12424 | 52 | 4/10/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T115MPE12861 | 26 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T115MPE12397 | 48 | 4/11/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T115MPE14605 | 37 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T115MPE14101 | 47 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T115MPE13734 | 41 | 4/17/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T115MPE13567 | 47 | 4/15/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T115MPE14184 | 58 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T115MPE14303 | 57 | 3/2/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ROGELIO CARRERA, MD | T115MPE13763 | 51 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T115MPE14384 | 10 | 12/21/2019 | 4/24/2020 | 4/30/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T115MPE13379 | 54 | 4/10/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T115MPE14198 | 48 | 4/14/2020 | 4/24/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T115MPE12955 | 21 | 12/14/2019 | 4/24/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T115MPE15588 | 53 | 4/10/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T115MPE14163 | 45 | 3/26/2020 | 4/24/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T114MPE09130 | 58 | 4/7/2020 | 4/23/2020 | 9/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12448 | 65 | 4/12/2020 | 4/23/2020 | 9/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T114MPE12792 | 63 | 4/7/2020 | 4/23/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE12195 | 42 | 4/6/2020 | 4/23/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE12521 | 53 | 1/7/2020 | 4/23/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE10106 | 41 | 4/6/2020 | 4/23/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE09306 | 31 | 4/11/2020 | 4/23/2020 | 8/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE08760 | 29 | 4/8/2020 | 4/23/2020 | 8/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE08774 | 20 | 4/12/2020 | 4/23/2020 | 8/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE12633 | 80 | 4/11/2020 | 4/23/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE11393 | 21 | 3/31/2020 | 4/23/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE11956 | 81 | 4/11/2020 | 4/23/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE12678 | 50 | 3/27/2020 | 4/23/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE09359 | 61 | 4/8/2020 | 4/23/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE12273 | 29 | 4/11/2020 | 4/23/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE09850 | 52 | 1/24/2020 | 4/23/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE09462 | 39 | 4/5/2020 | 4/23/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T114MPE10231 | 26 | 4/8/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE10233 | 33 | 4/6/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T114MP38897 | 24 | 4/16/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T114MPE12394 | 60 | 4/5/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T114MPE12134 | 25 | 4/7/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T114MPE09426 | 27 | 4/9/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE11380 | 55 | 4/8/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE10674 | 38 | 4/6/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE12383 | 53 | 4/6/2020 | 4/23/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T114MPE12673 | 55 | 4/11/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE11447 | 26 | 4/10/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE12911 | 52 | 1/26/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE12791 | 65 | 4/6/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE09434 | 35 | 4/6/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T114MPE38344 | 47 | 4/16/2020 | 4/23/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T114MP38718 | 38 | 4/4/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T114MPE10354 | 42 | 4/7/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T114MP38788 | 54 | 4/17/2020 | 4/23/2020 | 8/4/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | T114MPE10397 | 52 | 4/5/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T114MPE38846 | 18 | 4/18/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T114MPE38782 | 57 | 4/17/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T114MPE38767 | 60 | 4/17/2020 | 4/23/2020 | 8/4/2020 | 99285 |
| EMERG ASSOC OF C | T114MPE08641 | 37 | 4/9/2020 | 4/23/2020 | 7/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T114MPE11988 | 59 | 4/12/2020 | 4/23/2020 | 7/20/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T114MPE11686 | 31 | 4/10/2020 | 4/23/2020 | 7/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T114MPE10216 | 54 | 3/2/2020 | 4/23/2020 | 7/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T114MPE12920 | 46 | 4/9/2020 | 4/23/2020 | 7/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE56322 | 54 | 4/11/2020 | 4/23/2020 | 6/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12355 | 54 | 4/11/2020 | 4/23/2020 | 6/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T114MPE12369 | 47 | 12/26/2019 | 4/23/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T114MPE12465 | 20 | 9/12/2019 | 4/23/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE10766 | 43 | 4/3/2020 | 4/23/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11110 | 25 | 4/9/2020 | 4/23/2020 | 5/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T114MPE38625 | 28 | 4/16/2020 | 4/23/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE11156 | 64 | 4/12/2020 | 4/23/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE11571 | 63 | 4/6/2020 | 4/23/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE10040 | 51 | 4/3/2020 | 4/23/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE11575 | 65 | 4/13/2020 | 4/23/2020 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE12802 | 24 | 4/10/2020 | 4/23/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE10989 | 63 | 4/13/2020 | 4/23/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE08737 | 64 | 4/4/2020 | 4/23/2020 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE11632 | 37 | 4/9/2020 | 4/23/2020 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11038 | 57 | 4/7/2020 | 4/23/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE12934 | 59 | 4/8/2020 | 4/23/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE11997 | 46 | 4/8/2020 | 4/23/2020 | 5/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T114MPPO0285 | 26 | 3/6/2020 | 4/23/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11643 | 57 | 3/14/2020 | 4/23/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10495 | 56 | 4/10/2020 | 4/23/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11663 | 47 | 4/15/2020 | 4/23/2020 | 5/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE12734 | 32 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE10851 | 52 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE12076 | 28 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE12523 | 42 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE09784 | 36 | 3/28/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE11727 | 25 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE11549 | 40 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE10263 | 45 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE08746 | 49 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE11022 | 46 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE11255 | 63 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE11469 | 22 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE09349 | 48 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE10271 | 31 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE12326 | 40 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE11566 | 48 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T114MPE10177 | 53 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T114MPE11964 | 50 | 3/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE09353 | 38 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE08632 | 39 | 3/15/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE12781 | 58 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE11910 | 56 | 3/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE11754 | 50 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE11992 | 62 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE11318 | 60 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE10758 | 48 | 3/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE11574 | 52 | 4/14/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE10922 | 48 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T114MPE10418 | 46 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE12505 | 42 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE12551 | 24 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE10924 | 44 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE08637 | 20 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE12360 | 42 | 4/14/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T114MPE10450 | 51 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T114MPE11314 | 23 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE10415 | 50 | 3/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE12546 | 29 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE10491 | 26 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE12876 | 51 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE09372 | 56 | 2/8/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE11658 | 20 | 3/8/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE12110 | 32 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE12559 | 46 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE11112 | 53 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE08740 | 32 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T114MPE11155 | 54 | 3/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE12613 | 43 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE09204 | 26 | 3/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE12440 | 41 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE12609 | 35 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE12124 | 36 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T114MPE11698 | 33 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE11699 | 2 | 3/15/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T114MPE09647 | 54 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE11986 | 20 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE10278 | 48 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE11311 | 22 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE11962 | 43 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T114MPE10513 | 30 | 3/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ROGELIO CARRERA, MD | T114MPE12313 | 25 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T114MPE08756 | 59 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T114MPE10780 | 53 | 2/20/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T114MPE11539 | 40 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T114MPE11952 | 48 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T114MPE10338 | 63 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T114MPE11226 | 59 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T114MPE12117 | 60 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T114MPE11965 | 34 | 3/31/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T114MPE12398 | 65 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T114MPE08741 | 57 | 4/2/2020 | 4/23/2020 | 4/30/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T114MPE10847 | 37 | 1/15/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T114MPE12819 | 55 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T114MPE11708 | 20 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T114MPE11459 | 53 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T114MPE11522 | 60 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T114MPE11219 | 39 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T114MPE09883 | 46 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T114MPE11480 | 43 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T114MPE12064 | 27 | 3/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T114MPE11019 | 38 | 3/6/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE11456 | 52 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10913 | 49 | 3/13/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12445 | 65 | 4/5/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE10916 | 58 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12269 | 52 | 4/14/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE09442 | 65 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11450 | 48 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12181 | 63 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12106 | 59 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10339 | 45 | 3/9/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE10959 | 66 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11510 | 34 | 3/23/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE11935 | 46 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12455 | 64 | 3/14/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE09282 | 38 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE08699 | 57 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10692 | 43 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10411 | 46 | 3/9/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE11757 | 38 | 4/1/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE11442 | 59 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10363 | 68 | 4/15/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE08704 | 59 | 3/12/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12025 | 56 | 3/26/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE10813 | 42 | 4/1/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12296 | 26 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11548 | 48 | 3/30/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12533 | 42 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10413 | 24 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE08720 | 65 | 3/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12097 | 54 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12293 | 61 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10852 | 53 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12649 | 24 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12355 | 54 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE11315 | 61 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11276 | 30 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE11926 | 43 | 3/24/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12585 | 64 | 3/26/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE08750 | 38 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11058 | 38 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11416 | 54 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10999 | 39 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE11886 | 35 | 3/17/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11849 | 56 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12723 | 64 | 1/21/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE09076 | 31 | 1/30/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE08695 | 37 | 4/16/2019 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10868 | 55 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11050 | 40 | 3/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12516 | 69 | 4/14/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE09642 | 48 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10249 | 33 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE10726 | 51 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE08706 | 36 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10755 | 59 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE11560 | 40 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE09732 | 62 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE10626 | 19 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11877 | 19 | 3/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12679 | 57 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12277 | 51 | 4/14/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10628 | 58 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12868 | 45 | 3/30/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12708 | 56 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12214 | 48 | 3/14/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10347 | 44 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE11971 | 39 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12260 | 22 | 4/5/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE11277 | 58 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE09461 | 66 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12286 | 45 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11586 | 60 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE08721 | 20 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE10987 | 51 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11745 | 55 | 3/13/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE10360 | 50 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE09107 | 64 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE09285 | 57 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12647 | 59 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE09737 | 57 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE08705 | 39 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10245 | 39 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11440 | 48 | 3/17/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE08717 | 21 | 2/21/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE11031 | 33 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE10991 | 50 | 3/12/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE08755 | 46 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE11052 | 42 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12922 | 44 | 4/5/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE08757 | 58 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE10246 | 49 | 2/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12770 | 22 | 4/3/2020 | 4/23/2020 | 4/30/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T114MPE10601 | 54 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10318 | 36 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE09793 | 28 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE09612 | 23 | 3/30/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12706 | 59 | 4/15/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11840 | 27 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11178 | 51 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12707 | 46 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11553 | 50 | 4/15/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11929 | 38 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE12861 | 56 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE11982 | 49 | 1/12/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12458 | 49 | 1/17/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10594 | 40 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12681 | 46 | 3/13/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T114MPE09425 | 58 | 3/30/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10789 | 56 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE12174 | 28 | 3/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10250 | 53 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T114MPE10751 | 72 | 4/7/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE11220 | 47 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE11312 | 25 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| ROGELIO CARRERA, MD | T114MPE11898 | 5 | 4/16/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE12874 | 3 | 3/2/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE11497 | 28 | 4/5/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE08751 | 56 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE08762 | 63 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE11542 | 30 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE12457 | 45 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE11023 | 27 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| ROGELIO CARRERA, MD | T114MPE10958 | 21 | 4/5/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE09511 | 87 | 4/8/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T114MPE12450 | 56 | 4/4/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T114MPP00265 | 32 | 12/9/2019 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T114MPE09279 | 47 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T114MPE09632 | 64 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T114MPE08745 | 64 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T114MPE11225 | 21 | 3/21/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T114MPE12198 | 60 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T114MPE12079 | 49 | 3/30/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPP00070 | 47 | 2/13/2019 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE10251 | 49 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE10023 | 43 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE11108 | 43 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE11593 | 34 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T114MPE08715 | 54 | 4/14/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE08753 | 64 | 4/11/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE11740 | 64 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE09088 | 63 | 4/9/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE11040 | 26 | 4/13/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T114MPE10396 | 47 | 4/12/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T114MPE12527 | 46 | 4/6/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ROGELIO CARRERA, MD | T114MPE12062 | 56 | 4/10/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T114MPE08665 | 63 | 4/1/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T114MPP01050 | 65 | 3/17/2020 | 4/23/2020 | 4/30/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T114MPE11470 | 43 | 4/12/2020 | 4/23/2020 | 4/28/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T114MPE12031 | 21 | 4/8/2020 | 4/23/2020 | 4/28/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T114MPE12767 | 59 | 4/3/2020 | 4/23/2020 | 4/28/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T114MPE10004 | 2 | 4/2/2020 | 4/23/2020 | 4/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T114MPE10518 | 59 | 4/6/2020 | 4/23/2020 | 4/28/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T114MPE12529 | 55 | 3/14/2020 | 4/23/2020 | 4/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T114MPE10125 | 30 | 4/6/2020 | 4/23/2020 | 4/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T114MPE12037 | 52 | 12/25/2019 | 4/23/2020 | 4/28/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T114MPE12187 | 24 | 4/7/2020 | 4/23/2020 | 4/28/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T114MPE10207 | 22 | 4/6/2020 | 4/23/2020 | 4/28/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T113MPE42146 | 50 | 4/15/2020 | 4/22/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T113MPE12408 | 23 | 4/10/2020 | 4/22/2020 | 8/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T113MPE10792 | 41 | 3/16/2020 | 4/22/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T113MPE12381 | 32 | 4/8/2020 | 4/22/2020 | 8/13/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T113MPE41785 | 49 | 4/14/2020 | 4/22/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T113MPE11791 | 55 | 3/27/2020 | 4/22/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T113MPE10806 | 46 | 3/15/2020 | 4/22/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T113MPE40541 | 33 | 4/9/2020 | 4/22/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T113MPE42115 | 21 | 4/18/2020 | 4/22/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T113MPE42265 | 28 | 4/13/2020 | 4/22/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T113MPE41063 | 54 | 4/16/2020 | 4/22/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T113MPE40721 | 62 | 4/15/2020 | 4/22/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T113MPE42266 | 77 | 4/11/2020 | 4/22/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T113MPE12710 | 61 | 4/2/2020 | 4/22/2020 | 6/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T113MPE12428 | 39 | 3/31/2020 | 4/22/2020 | 5/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T113MPE10357 | 36 | 3/29/2020 | 4/22/2020 | 5/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T113MPE10497 | 33 | 4/2/2020 | 4/22/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T113MPE12735 | 43 | 3/27/2020 | 4/22/2020 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T113MPE12504 | 64 | 1/11/2020 | 4/22/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T113MPE12387 | 62 | 3/29/2020 | 4/22/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T113MPE10426 | 41 | 9/6/2019 | 4/22/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T113MPE12965 | 32 | 1/12/2020 | 4/22/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T113MPE12048 | 33 | 3/31/2020 | 4/22/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T113MPE13105 | 40 | 1/5/2020 | 4/22/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T113MPE10711 | 21 | 1/14/2020 | 4/22/2020 | 4/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T113MPE10387 | 37 | 3/22/2020 | 4/22/2020 | 4/28/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T113MPE41045 | 40 | 4/13/2020 | 4/22/2020 | 4/28/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T113MPE51224 | 50 | 3/7/2020 | 4/22/2020 | 4/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T113MPE11804 | 35 | 3/27/2020 | 4/22/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T113MPE10097 | 38 | 4/6/2020 | 4/22/2020 | 4/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T113MPE40760 | 34 | 4/10/2020 | 4/22/2020 | 4/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T113MPE41223 | 25 | 4/18/2020 | 4/22/2020 | 4/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T112MPE10370 | 55 | 4/6/2020 | 4/21/2020 | 10/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE12102 | 25 | 4/7/2020 | 4/21/2020 | 9/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE12747 | 57 | 4/6/2020 | 4/21/2020 | 8/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12206 | 33 | 3/31/2020 | 4/21/2020 | 8/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T112MPE13102 | 53 | 1/20/2020 | 4/21/2020 | 8/13/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T112MPE09090 | 21 | 3/31/2020 | 4/21/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE09612 | 26 | 3/31/2020 | 4/21/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE08687 | 50 | 4/5/2020 | 4/21/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE11237 | 47 | 4/9/2020 | 4/21/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T112MPE12750 | 39 | 4/8/2020 | 4/21/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE11299 | 51 | 4/8/2020 | 4/21/2020 | 8/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE13052 | 18 | 4/8/2020 | 4/21/2020 | 8/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T112MPE12524 | 43 | 4/7/2020 | 4/21/2020 | 8/11/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T112MPE43445 | 56 | 4/3/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T112MPE08833 | 62 | 4/8/2020 | 4/21/2020 | 8/4/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T112MPE10255 | 7 | 4/6/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T112MPE10313 | 64 | 4/8/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T112MPE12947 | 40 | 4/8/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE12476 | 52 | 4/6/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE09088 | 33 | 4/5/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE12958 | 41 | 4/7/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE12435 | 29 | 4/8/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE09824 | 42 | 4/8/2020 | 4/21/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T112MPE12316 | 60 | 3/28/2020 | 4/21/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T112MPE09776 | 10 | 4/4/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE11841 | 63 | 4/5/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE12946 | 47 | 4/9/2020 | 4/21/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T112MPE12462 | 51 | 4/8/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE13109 | 49 | 4/7/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE12757 | 21 | 4/3/2020 | 4/21/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T112MPE10798 | 35 | 4/10/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T112MPE12678 | 70 | 4/4/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T112MPE12207 | 22 | 4/4/2020 | 4/21/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T112MPE43619 | 52 | 4/13/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T112MPE10024 | 35 | 4/4/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T112MPE10103 | 20 | 4/5/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T112MPE11810 | 35 | 1/21/2020 | 4/21/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T112MPE08740 | 63 | 1/8/2020 | 4/21/2020 | 7/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T112MPE10382 | 21 | 4/9/2020 | 4/21/2020 | 7/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T112MPE12808 | 48 | 4/4/2020 | 4/21/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE861720 | 28 | 4/10/2020 | 4/21/2020 | 6/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE861719 | 58 | 4/11/2020 | 4/21/2020 | 6/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE13080 | 58 | 4/11/2020 | 4/21/2020 | 6/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T112MPE12761 | 42 | 4/5/2020 | 4/21/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12020 | 64 | 4/4/2020 | 4/21/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12024 | 48 | 4/4/2020 | 4/21/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE11906 | 20 | 4/6/2020 | 4/21/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12121 | 19 | 4/6/2020 | 4/21/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12821 | 42 | 4/9/2020 | 4/21/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE11989 | 29 | 4/9/2020 | 4/21/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE13066 | 56 | 4/5/2020 | 4/21/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE11639 | 21 | 4/11/2020 | 4/21/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12009 | 27 | 4/9/2020 | 4/21/2020 | 6/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE10800 | 43 | 2/20/2020 | 4/21/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12257 | 52 | 3/28/2020 | 4/21/2020 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12848 | 49 | 4/9/2020 | 4/21/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE12029 | 34 | 4/5/2020 | 4/21/2020 | 5/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE12073 | 47 | 4/9/2020 | 4/21/2020 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12621 | 38 | 4/9/2020 | 4/21/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12046 | 70 | 4/8/2020 | 4/21/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12399 | 44 | 4/9/2020 | 4/21/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12138 | 66 | 4/6/2020 | 4/21/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12193 | 55 | 4/9/2020 | 4/21/2020 | 4/30/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T112MPE09367 | 28 | 4/10/2020 | 4/21/2020 | 4/30/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T112MPE12967 | 63 | 4/5/2020 | 4/21/2020 | 4/30/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T112MPE12979 | 45 | 4/8/2020 | 4/21/2020 | 4/30/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T112MPE10543 | 39 | 3/20/2020 | 4/21/2020 | 4/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE12735 | 54 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPP00264 | 31 | 3/18/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE11894 | 43 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE09062 | 29 | 2/25/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE11580 | 50 | 3/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE11918 | 56 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE10188 | 56 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE10039 | 34 | 3/22/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE11984 | 26 | 2/3/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE12012 | 32 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE12488 | 30 | 3/24/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T112MPE12042 | 51 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE10520 | 57 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12805 | 54 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12199 | 44 | 1/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE09463 | 44 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE11802 | 47 | 4/12/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE11953 | 29 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12826 | 20 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12387 | 24 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE11793 | 37 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12300 | 25 | 1/14/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE08639 | 25 | 4/12/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12707 | 38 | 4/12/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12142 | 48 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12096 | 24 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12075 | 25 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12070 | 36 | 2/18/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE08902 | 36 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12260 | 20 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12238 | 48 | 1/2/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12320 | 35 | 4/12/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE13003 | 35 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12411 | 25 | 12/27/2019 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE13099 | 62 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12254 | 45 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12093 | 35 | 4/12/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12144 | 40 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12681 | 55 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12305 | 39 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T112MPE12381 | 56 | 12/26/2019 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE08704 | 41 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12864 | 55 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12099 | 64 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12997 | 37 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE11950 | 26 | 3/22/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12824 | 64 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE11944 | 53 | 4/12/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12846 | 22 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12090 | 54 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12325 | 55 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12844 | 46 | 12/6/2019 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12644 | 48 | 4/12/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE11943 | 57 | 4/12/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12515 | 54 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12169 | 61 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12413 | 61 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE11799 | 37 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE09848 | 35 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12255 | 42 | 3/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE11803 | 40 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE10525 | 47 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12827 | 46 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12813 | 21 | 1/10/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12059 | 58 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12849 | 9 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12251 | 27 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12230 | 50 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE13103 | 29 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12532 | 45 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE13092 | 51 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12284 | 53 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T112MPE12189 | 61 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE11207 | 44 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T112MPE09601 | 64 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T112MPE12360 | 57 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T112MPE12977 | 54 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T112MPE12371 | 43 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE12103 | 60 | 3/27/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE12699 | 38 | 2/17/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE12101 | 60 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE12068 | 62 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE11939 | 23 | 4/2/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T112MPE13084 | 65 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE12789 | 55 | 1/4/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE11913 | 25 | 12/29/2019 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE12085 | 50 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T112MPE13062 | 42 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE12786 | 51 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE12791 | 42 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T112MPE12383 | 24 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T112MPE12860 | 58 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T112MPE12389 | 38 | 3/22/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T112MPE11593 | 50 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T112MPE08796 | 20 | 3/17/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T112MPE13118 | 51 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE11968 | 25 | 3/23/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T112MPE12442 | 59 | 4/2/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE13082 | 49 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE11971 | 49 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T112MPE12625 | 50 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE12057 | 60 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE11611 | 67 | 1/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T112MPE12392 | 64 | 1/26/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T112MPE11610 | 40 | 4/12/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE11994 | 43 | 1/15/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE12231 | 38 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE12182 | 32 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T112MPE12775 | 28 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T112MPE12000 | 59 | 1/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE12001 | 42 | 2/25/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE13069 | 29 | 1/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE12197 | 53 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T112MPE11652 | 47 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11275 | 23 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12049 | 65 | 4/2/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE13112 | 51 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE10757 | 40 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE11825 | 53 | 3/31/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11727 | 28 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE09667 | 50 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12035 | 63 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11765 | 23 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12044 | 59 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12673 | 55 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11997 | 49 | 4/2/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12016 | 58 | 4/3/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12774 | 51 | 4/1/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11293 | 28 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11965 | 24 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11599 | 29 | 3/28/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12222 | 46 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11623 | 63 | 3/31/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12906 | 48 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11932 | 64 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11978 | 39 | 3/24/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE11884 | 63 | 4/2/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE11993 | 51 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12669 | 28 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11491 | 49 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11947 | 49 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12077 | 48 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T112MPE11980 | 54 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12005 | 58 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE13076 | 61 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11518 | 20 | 1/16/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE13065 | 48 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12674 | 55 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11767 | 58 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12124 | 65 | 3/11/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE13067 | 49 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12223 | 29 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12587 | 53 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12007 | 40 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12792 | 34 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12822 | 69 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12653 | 56 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE11169 | 56 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12472 | 48 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12830 | 56 | 3/30/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12675 | 35 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12036 | 39 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11887 | 9 | 4/3/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12314 | 49 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12061 | 66 | 3/30/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12058 | 39 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11624 | 44 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12401 | 48 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12200 | 60 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12354 | 58 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12358 | 57 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12033 | 63 | 4/2/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE09578 | 49 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11752 | 30 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12637 | 33 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE11905 | 56 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE13075 | 36 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12893 | 38 | 3/23/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12812 | 39 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11655 | 24 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12665 | 43 | 3/15/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE13077 | 53 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12153 | 48 | 4/2/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12051 | 34 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11985 | 58 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE13044 | 58 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11532 | 20 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11751 | 29 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12668 | 65 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE13120 | 26 | 1/9/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12289 | 65 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12729 | 65 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12439 | 40 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11934 | 50 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12091 | 35 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12345 | 58 | 4/12/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE13068 | 57 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11964 | 58 | 3/16/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12788 | 40 | 3/29/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12008 | 59 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11986 | 35 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12219 | 35 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE13116 | 60 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12832 | 30 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE12022 | 39 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE09736 | 20 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T112MPE11970 | 63 | 3/23/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T112MPE12693 | 54 | 1/8/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE13134 | 64 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T112MPE11684 | 63 | 4/3/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE11995 | 65 | 4/3/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE12026 | 55 | 3/3/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE12221 | 53 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T112MPE12651 | 60 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE12262 | 50 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T112MPE11733 | 66 | 3/11/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE12798 | 22 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE12610 | 21 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE12134 | 27 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE11996 | 47 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE12163 | 45 | 4/12/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T112MPE12341 | 39 | 4/12/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T112MPE11585 | 20 | 3/25/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T112MPE11089 | 58 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T112MPE12490 | 50 | 4/3/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T112MPE11998 | 56 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T112MPE13070 | 45 | 3/28/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T112MPE10892 | 35 | 4/3/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T112MPE12440 | 55 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T112MPE12105 | 59 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T112MPE13085 | 47 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T112MPE11981 | 23 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T112MPE12301 | 60 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11034 | 27 | 1/2/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T112MPE12446 | 59 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE12088 | 64 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE12076 | 56 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE11776 | 58 | 3/21/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE11693 | 44 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE12086 | 61 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE12021 | 64 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE11843 | 34 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE12079 | 49 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE12484 | 35 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE12486 | 36 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T112MPE11782 | 60 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T112MPE08792 | 32 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T112MPE12955 | 43 | 4/13/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T112MPE11695 | 47 | 4/11/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T112MPE12357 | 62 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T112MPE09952 | 29 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE08744 | 34 | 4/2/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE12032 | 37 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE12509 | 51 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE12162 | 41 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE12003 | 46 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE11780 | 47 | 4/4/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE11219 | 60 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T112MPE11952 | 43 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE11929 | 65 | 3/24/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE11928 | 45 | 4/9/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T112MPE11903 | 46 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T112MPE60072 | 85 | 3/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T112MPP00635 | 47 | 3/26/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T112MPE10615 | 63 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T112MPE08780 | 45 | 3/27/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T112MPE09549 | 54 | 4/7/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T112MPE09473 | 57 | 3/30/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T112MPE10513 | 3 | 1/15/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T112MPE10436 | 53 | 3/30/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T112MPE10489 | 28 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T112MPE09752 | 38 | 4/1/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| EMERG ASSOC OF C | T112MPE09561 | 51 | 1/16/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T112MPE12804 | 55 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE13135 | 45 | 12/10/2019 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE12845 | 65 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE08934 | 31 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE12867 | 61 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE11239 | 21 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE13050 | 55 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE12901 | 75 | 4/6/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE12478 | 55 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE09644 | 40 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T112MPE12752 | 48 | 4/8/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T112MPE12688 | 50 | 4/5/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T112MPE10338 | 63 | 1/24/2020 | 4/21/2020 | 4/28/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T112MPE11614 | 55 | 4/10/2020 | 4/21/2020 | 4/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T112MPE12723 | 53 | 4/11/2020 | 4/21/2020 | 4/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T112MPE12084 | 44 | 4/8/2020 | 4/21/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE13080 | 58 | 4/11/2020 | 4/21/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12859 | 24 | 4/12/2020 | 4/21/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11641 | 22 | 4/5/2020 | 4/21/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE11999 | 60 | 4/6/2020 | 4/21/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T112MPE12589 | 28 | 4/10/2020 | 4/21/2020 | 4/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T112MPE05783 | 40 | 4/13/2020 | 4/20/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T111MPE43196 | 39 | 4/14/2020 | 4/20/2020 | 8/25/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T112MPE06278 | 59 | 3/6/2020 | 4/20/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T112MPE05753 | 24 | 4/14/2020 | 4/20/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T111MPE43102 | 52 | 4/11/2020 | 4/20/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T112MPE05724 | 21 | 4/16/2020 | 4/20/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T112MPE06072 | 29 | 4/15/2020 | 4/20/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T112MPE06313 | 46 | 4/5/2020 | 4/20/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T111MPE19055 | 60 | 4/5/2020 | 4/20/2020 | 7/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T111MPE17793 | 27 | 3/23/2020 | 4/20/2020 | 6/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T111MPE18574 | 28 | 4/3/2020 | 4/20/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T111MPE19012 | 26 | 3/21/2020 | 4/20/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T111MPE16386 | 48 | 3/20/2020 | 4/20/2020 | 5/12/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T112MPE06135 | 33 | 4/7/2020 | 4/20/2020 | 5/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T111MPP02033 | 43 | 3/13/2020 | 4/20/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T111MPP01913 | 54 | 1/10/2020 | 4/20/2020 | 4/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T111MPP03297 | 40 | 3/16/2020 | 4/20/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T111MPP01477 | 22 | 9/15/2019 | 4/20/2020 | 4/28/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T112MPE06012 | 38 | 2/17/2020 | 4/20/2020 | 4/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T111MPP03929 | 57 | 2/29/2020 | 4/20/2020 | 4/28/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T112MPE05700 | 54 | 2/17/2020 | 4/20/2020 | 4/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T111MPE42848 | 61 | 4/14/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T111MPE16705 | 27 | 4/3/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T111MPE14946 | 60 | 3/26/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T111MPE16034 | 39 | 1/7/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T111MPE16959 | 39 | 1/4/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T111MPE16254 | 68 | 3/24/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T111MPE18272 | 47 | 3/31/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T111MPE15295 | 21 | 2/19/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T111MPE21671 | 56 | 4/3/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T111MPE14783 | 43 | 3/18/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T111MPE14958 | 22 | 4/4/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T111MPE20979 | 48 | 2/3/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T111MPE18361 | 24 | 3/23/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T111MPE18567 | 42 | 3/20/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T111MPE15949 | 51 | 1/21/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T111MPE14944 | 51 | 4/3/2020 | 4/20/2020 | 4/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T111MPE15641 | 12 | 1/13/2020 | 4/20/2020 | 4/27/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T108MPE42311 | 50 | 4/9/2020 | 4/17/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T108MPE42119 | 54 | 4/11/2020 | 4/17/2020 | 8/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T108MPE19294 | 36 | 3/18/2020 | 4/17/2020 | 8/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T108MPE41913 | 56 | 4/10/2020 | 4/17/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T108MPE42197 | 62 | 4/12/2020 | 4/17/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T108MPE42012 | 46 | 4/12/2020 | 4/17/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T108MPE42837 | 38 | 4/13/2020 | 4/17/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T108MPE41921 | 30 | 4/11/2020 | 4/17/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T108MPE41922 | 22 | 4/14/2020 | 4/17/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T108MPE41708 | 36 | 4/14/2020 | 4/17/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T108MPE42065 | 26 | 4/13/2020 | 4/17/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T108MPE41745 | 35 | 4/9/2020 | 4/17/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T108MPE42814 | 50 | 4/7/2020 | 4/17/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T108MPE42775 | 63 | 4/14/2020 | 4/17/2020 | 8/4/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T108MPE42351 | 33 | 4/13/2020 | 4/17/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T108MPE18389 | 50 | 3/24/2020 | 4/17/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T108MPE20301 | 53 | 4/1/2020 | 4/17/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T108MPE18501 | 42 | 3/22/2020 | 4/17/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T108MPE16662 | 57 | 4/3/2020 | 4/17/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T108MPE19435 | 64 | 3/26/2020 | 4/17/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE19542 | 55 | 3/31/2020 | 4/17/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE18519 | 24 | 4/4/2020 | 4/17/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE19101 | 42 | 4/4/2020 | 4/17/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T108MPE20274 | 43 | 3/28/2020 | 4/17/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE18477 | 28 | 4/3/2020 | 4/17/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T108MPE19375 | 48 | 4/4/2020 | 4/17/2020 | 7/16/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T108MPE16622 | 24 | 4/9/2020 | 4/17/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T108MPE20371 | 50 | 3/30/2020 | 4/17/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE19152 | 51 | 3/31/2020 | 4/17/2020 | 7/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T108MPE19743 | 34 | 3/17/2020 | 4/17/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE18562 | 23 | 3/17/2020 | 4/17/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T108MPE16283 | 58 | 4/3/2020 | 4/17/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE20100 | 57 | 4/8/2020 | 4/17/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T108MPE20577 | 54 | 3/25/2020 | 4/17/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE20693 | 40 | 4/4/2020 | 4/17/2020 | 7/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE20337 | 63 | 4/8/2020 | 4/17/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE20733 | 27 | 4/6/2020 | 4/17/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T108MPE19590 | 41 | 4/9/2020 | 4/17/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T108MPE20399 | 60 | 4/8/2020 | 4/17/2020 | 7/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE20892 | 21 | 4/3/2020 | 4/17/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE18271 | 80 | 4/1/2020 | 4/17/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE19538 | 29 | 3/16/2020 | 4/17/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE18558 | 51 | 4/3/2020 | 4/17/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T108MPE18339 | 45 | 3/31/2020 | 4/17/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE16277 | 27 | 3/26/2020 | 4/17/2020 | 6/15/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE20977 | 52 | 4/6/2020 | 4/17/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE19078 | 29 | 4/5/2020 | 4/17/2020 | 5/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE19123 | 20 | 3/23/2020 | 4/17/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE20492 | 58 | 4/7/2020 | 4/17/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T108MPP01284 | 26 | 3/11/2020 | 4/17/2020 | 4/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE19433 | 24 | 4/8/2020 | 4/17/2020 | 4/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE20616 | 64 | 3/15/2020 | 4/17/2020 | 4/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE20447 | 54 | 4/7/2020 | 4/17/2020 | 4/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPP01574 | 48 | 1/29/2020 | 4/17/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T108MPE20654 | 46 | 4/5/2020 | 4/17/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T108MPE19700 | 43 | 3/29/2020 | 4/17/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T108MPE16810 | 65 | 3/29/2020 | 4/17/2020 | 4/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE20431 | 51 | 3/25/2020 | 4/17/2020 | 4/27/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T108MPE18398 | 57 | 4/6/2020 | 4/17/2020 | 4/27/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T108MPE19292 | 63 | 3/28/2020 | 4/17/2020 | 4/27/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T108MPE19382 | 46 | 3/25/2020 | 4/17/2020 | 4/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T108MPE41637 | 24 | 4/9/2020 | 4/17/2020 | 4/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T108MPE42129 | 25 | 4/10/2020 | 4/17/2020 | 4/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T108MPE42175 | 43 | 4/11/2020 | 4/17/2020 | 4/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T108MPE42438 | 65 | 2/21/2020 | 4/17/2020 | 4/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T108MPE42231 | 39 | 4/14/2020 | 4/17/2020 | 4/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE20106 | 31 | 2/18/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE20422 | 29 | 3/22/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE19773 | 37 | 3/20/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE20007 | 53 | 4/2/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE18880 | 48 | 3/20/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE20709 | 27 | 4/8/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE18877 | 24 | 4/5/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE20620 | 24 | 4/8/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE19438 | 60 | 4/7/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE20568 | 33 | 4/8/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE19221 | 31 | 3/21/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE21160 | 39 | 3/20/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE19222 | 24 | 4/5/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE20783 | 22 | 4/8/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE16465 | 57 | 3/22/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE19395 | 24 | 4/8/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE16427 | 21 | 3/20/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE19277 | 24 | 4/8/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE19690 | 26 | 3/22/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE19749 | 43 | 3/20/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE20856 | 43 | 4/9/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE20389 | 38 | 3/20/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE18707 | 45 | 4/9/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE19223 | 45 | 4/5/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T108MPE19014 | 31 | 3/27/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T108MPE20524 | 26 | 2/13/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T108MPE20885 | 50 | 4/8/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T108MPE16215 | 38 | 4/9/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE19701 | 38 | 4/4/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE19007 | 58 | 4/7/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE19722 | 68 | 4/10/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE19076 | 45 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE16140 | 27 | 3/15/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE19263 | 27 | 3/17/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE21131 | 27 | 3/20/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE20780 | 62 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T108MPE19561 | 36 | 2/17/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T108MPE16745 | 52 | 4/8/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE19539 | 58 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE20930 | 49 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE19089 | 59 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE19942 | 54 | 3/16/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE20624 | 50 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE19004 | 26 | 4/11/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE20671 | 26 | 4/9/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE20873 | 4 | 4/11/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE16793 | 49 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE19778 | 38 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T108MPE18924 | 22 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE20525 | 31 | 4/9/2020 | 4/17/2020 | 4/23/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T108MPE20611 | 65 | 4/9/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE20682 | 43 | 4/8/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T108MPE19688 | 44 | 4/9/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T108MPE18823 | 47 | 4/9/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T108MPE19918 | 53 | 4/9/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T108MPE16171 | 50 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T108MPE20731 | 22 | 4/8/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T108MPE20823 | 47 | 4/7/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T108MPE20532 | 63 | 4/2/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T108MPE19605 | 52 | 4/5/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T108MPE20420 | 60 | 4/8/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T108MPE20507 | 48 | 4/8/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T108MPE16151 | 48 | 3/14/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T108MPE20215 | 61 | 3/19/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T108MPE20837 | 25 | 3/18/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T108MPE20854 | 59 | 3/18/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T108MPE20649 | 20 | 4/7/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T108MPE19917 | 60 | 3/31/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T108MPE20450 | 36 | 4/4/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T108MPE20393 | 36 | 3/23/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T108MPE18850 | 23 | 4/3/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T108MPE20816 | 62 | 4/4/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T108MPE20914 | 62 | 4/4/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T108MPE18963 | 52 | 4/5/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T108MPE19562 | 55 | 4/4/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T108MPE19536 | 63 | 3/29/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T108MPE19301 | 60 | 4/1/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T108MPE20676 | 65 | 4/2/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T108MPE20849 | 54 | 3/31/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T108MPE20593 | 39 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T108MPE20694 | 26 | 4/4/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T108MPE20852 | 46 | 4/2/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T108MPE19558 | 33 | 4/2/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE20350 | 46 | 4/3/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T108MPE19809 | 24 | 4/3/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE19941 | 56 | 4/2/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE19386 | 21 | 3/23/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE16442 | 33 | 3/27/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE18996 | 28 | 3/27/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE18586 | 32 | 4/3/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE20923 | 60 | 3/24/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE20859 | 46 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE20483 | 29 | 3/24/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE21170 | 36 | 3/23/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE16489 | 64 | 3/28/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE20670 | 32 | 3/23/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE19389 | 66 | 4/3/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE18641 | 21 | 3/23/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE19680 | 26 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE20413 | 27 | 3/28/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE20619 | 26 | 3/23/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE20756 | 31 | 3/23/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T108MPE19882 | 59 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T108MPE15994 | 52 | 4/4/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T108MPE19203 | 50 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T108MPE19955 | 58 | 3/31/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T108MPE20879 | 62 | 4/1/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T108MPE20633 | 26 | 4/6/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T108MPE19805 | 45 | 3/26/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T108MPE19532 | 25 | 12/14/2019 | 4/17/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T108MPE18925 | 23 | 4/2/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T108MPE20224 | 23 | 4/2/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T108MPE15482 | 58 | 3/31/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE19632 | 41 | 4/9/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE19707 | 53 | 4/9/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE19698 | 54 | 3/24/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE20387 | 25 | 4/5/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE16821 | 33 | 4/9/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE15974 | 29 | 4/5/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T108MPE16631 | 47 | 4/9/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T108MPE18934 | 45 | 3/15/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T108MPE19282 | 32 | 4/3/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T108MPE16474 | 53 | 4/4/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T108MPE21166 | 64 | 4/9/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T108MPE21003 | 43 | 4/4/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T108MPE18328 | 53 | 4/3/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE17699 | 81 | 1/9/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE18254 | 31 | 4/3/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T108MPE18305 | 40 | 4/4/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T108MPE20313 | 40 | 4/3/2020 | 4/17/2020 | 4/23/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T108MPE19606 | 50 | 3/30/2020 | 4/17/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE15662 | 60 | 4/6/2020 | 4/16/2020 | 10/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE09369 | 56 | 4/1/2020 | 4/16/2020 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE08873 | 50 | 3/27/2020 | 4/16/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10297 | 48 | 4/3/2020 | 4/16/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09734 | 32 | 3/24/2020 | 4/16/2020 | 8/17/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T107MPE38479 | 65 | 4/9/2020 | 4/16/2020 | 8/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T107MPE38648 | 62 | 4/10/2020 | 4/16/2020 | 8/4/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T107MPE38389 | 40 | 4/8/2020 | 4/16/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T107MPE39439 | 23 | 4/10/2020 | 4/16/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE13899 | 21 | 3/19/2020 | 4/16/2020 | 7/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE08167 | 61 | 3/25/2020 | 4/16/2020 | 7/20/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE10760 | 44 | 3/22/2020 | 4/16/2020 | 7/20/2020 | 99284 |
| EMERG ASSOC OF C | T107MPE09933 | 40 | 4/4/2020 | 4/16/2020 | 7/20/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T107MPE11319 | 42 | 3/24/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T107MPE14079 | 36 | 3/25/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE08332 | 37 | 3/23/2020 | 4/16/2020 | 7/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE10415 | 52 | 3/20/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE08572 | 44 | 3/26/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE11432 | 44 | 3/26/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE07506 | 40 | 4/1/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE10479 | 47 | 3/30/2020 | 4/16/2020 | 7/16/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE13588 | 65 | 3/23/2020 | 4/16/2020 | 7/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE08334 | 28 | 3/23/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE08567 | 21 | 3/26/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE08734 | 47 | 3/29/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE10450 | 47 | 3/30/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE10576 | 22 | 3/28/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE15173 | 39 | 3/26/2020 | 4/16/2020 | 7/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE10502 | 20 | 3/21/2020 | 4/16/2020 | 7/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE10736 | 64 | 4/4/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE08632 | 19 | 3/10/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE07507 | 64 | 3/25/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE13597 | 37 | 3/25/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE10489 | 31 | 3/30/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE11728 | 37 | 3/27/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERG ASSOC OF C | T107MPE15803 | 51 | 3/23/2020 | 4/16/2020 | 7/16/2020 | 99284 |
| EMERG ASSOC OF C | T107MPE15673 | 40 | 3/23/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERG ASSOC OF C | T107MPE07805 | 29 | 4/2/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10162 | 77 | 3/31/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11096 | 53 | 3/27/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11153 | 60 | 4/2/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11620 | 44 | 4/5/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10559 | 33 | 3/31/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10613 | 20 | 4/3/2020 | 4/16/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE08382 | 53 | 3/28/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10804 | 40 | 3/27/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08212 | 64 | 3/31/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08744 | 42 | 4/2/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08236 | 27 | 3/30/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10160 | 30 | 4/1/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE15445 | 58 | 3/23/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11621 | 63 | 3/29/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10295 | 76 | 3/30/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09609 | 51 | 3/25/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08963 | 22 | 3/31/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08265 | 35 | 4/2/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10637 | 25 | 4/2/2020 | 4/16/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE10557 | 29 | 2/4/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE12873 | 21 | 4/1/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE08979 | 61 | 3/28/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE11635 | 56 | 3/25/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE11178 | 65 | 3/23/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE11458 | 62 | 3/26/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE11389 | 60 | 3/25/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE10730 | 28 | 3/22/2020 | 4/16/2020 | 7/16/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T107MPE10690 | 59 | 4/1/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE13436 | 47 | 3/22/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE09837 | 58 | 3/7/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE10373 | 58 | 3/31/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE11406 | 86 | 3/26/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE09523 | 26 | 3/26/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE11782 | 26 | 3/27/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE10885 | 55 | 3/21/2020 | 4/16/2020 | 7/16/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T107MPE13875 | 15 | 3/29/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE11352 | 46 | 3/7/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE13410 | 37 | 3/22/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T107MPE11634 | 64 | 4/1/2020 | 4/16/2020 | 7/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T107MPE13379 | 34 | 3/16/2020 | 4/16/2020 | 7/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09121 | 60 | 4/1/2020 | 4/16/2020 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09476 | 32 | 4/4/2020 | 4/16/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE09375 | 38 | 3/28/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09691 | 57 | 4/1/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11629 | 56 | 3/20/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08851 | 57 | 3/29/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE07541 | 32 | 3/29/2020 | 4/16/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE08728 | 54 | 3/25/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09475 | 62 | 3/20/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08729 | 21 | 4/4/2020 | 4/16/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE09727 | 53 | 3/20/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10066 | 63 | 3/22/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE07677 | 58 | 4/2/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10497 | 33 | 3/24/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08746 | 59 | 3/29/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10151 | 22 | 4/4/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08745 | 26 | 3/30/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08645 | 53 | 3/27/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09729 | 24 | 4/2/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11626 | 53 | 3/23/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10292 | 44 | 3/28/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10554 | 22 | 3/23/2020 | 4/16/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE10712 | 63 | 4/3/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11827 | 30 | 3/31/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10713 | 46 | 4/4/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11377 | 16 | 3/30/2020 | 4/16/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE08962 | 55 | 3/31/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11053 | 25 | 3/23/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10473 | 35 | 3/29/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE13950 | 16 | 3/28/2020 | 4/16/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE10638 | 51 | 3/25/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09380 | 30 | 3/24/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE12861 | 58 | 3/24/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE15754 | 59 | 4/1/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09921 | 36 | 4/1/2020 | 4/16/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE11423 | 30 | 3/22/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11483 | 46 | 4/4/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11199 | 49 | 4/2/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10067 | 34 | 4/2/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11155 | 42 | 3/28/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08848 | 60 | 3/27/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09577 | 33 | 3/24/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE12847 | 55 | 3/30/2020 | 4/16/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE10105 | 29 | 3/22/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE13973 | 61 | 3/23/2020 | 4/16/2020 | 7/3/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T107MPE10802 | 34 | 4/3/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11625 | 23 | 3/29/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11376 | 46 | 4/2/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09175 | 41 | 3/30/2020 | 4/16/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE09103 | 60 | 4/1/2020 | 4/16/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE15484 | 31 | 4/2/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09308 | 46 | 3/31/2020 | 4/16/2020 | 7/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09623 | 49 | 4/1/2020 | 4/16/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE15410 | 51 | 3/27/2020 | 4/16/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE08173 | 82 | 4/4/2020 | 4/16/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09149 | 60 | 4/3/2020 | 4/16/2020 | 7/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T107MPE10230 | 49 | 3/26/2020 | 4/16/2020 | 7/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE12881 | 42 | 3/30/2020 | 4/16/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE13024 | 38 | 4/8/2020 | 4/16/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09403 | 64 | 4/1/2020 | 4/16/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE08096 | 22 | 4/8/2020 | 4/16/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE15339 | 47 | 4/1/2020 | 4/16/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE10433 | 38 | 4/3/2020 | 4/16/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE08052 | 60 | 3/28/2020 | 4/16/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11733 | 45 | 4/5/2020 | 4/16/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T107MPE10599 | 11 | 3/18/2020 | 4/16/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T107MPE11451 | 40 | 3/19/2020 | 4/16/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T107MPE13889 | 59 | 4/3/2020 | 4/16/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE09510 | 53 | 3/30/2020 | 4/16/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09986 | 57 | 3/21/2020 | 4/16/2020 | 7/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE07422 | 54 | 4/2/2020 | 4/16/2020 | 7/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE09177 | 50 | 3/27/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11489 | 46 | 4/1/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11602 | 59 | 4/2/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08285 | 49 | 2/28/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08712 | 21 | 3/20/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09908 | 33 | 3/26/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08637 | 24 | 3/30/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE12870 | 62 | 3/22/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09919 | 59 | 3/30/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11424 | 20 | 3/31/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09411 | 53 | 3/29/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08667 | 29 | 3/28/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09728 | 44 | 3/24/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08648 | 61 | 3/27/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE12871 | 63 | 3/25/2020 | 4/16/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE09478 | 34 | 4/3/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10164 | 56 | 4/1/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE13451 | 54 | 3/25/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10065 | 20 | 3/30/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE13947 | 44 | 3/27/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10603 | 55 | 3/24/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08643 | 63 | 3/25/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09109 | 47 | 3/26/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE01104 | 55 | 4/1/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09376 | 41 | 4/1/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE15481 | 52 | 3/30/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11157 | 47 | 3/28/2020 | 4/16/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11281 | 56 | 3/26/2020 | 4/16/2020 | 6/8/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE12712 | 57 | 3/26/2020 | 4/16/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE12803 | 52 | 3/26/2020 | 4/16/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE12717 | 41 | 3/26/2020 | 4/16/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE07856 | 28 | 3/26/2020 | 4/16/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE07864 | 38 | 4/2/2020 | 4/16/2020 | 6/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08083 | 49 | 3/31/2020 | 4/16/2020 | 6/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10947 | 47 | 3/31/2020 | 4/16/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE15816 | 44 | 3/31/2020 | 4/16/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09640 | 66 | 4/4/2020 | 4/16/2020 | 6/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10185 | 31 | 4/2/2020 | 4/16/2020 | 6/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10154 | 32 | 4/4/2020 | 4/16/2020 | 6/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10997 | 56 | 3/31/2020 | 4/16/2020 | 6/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE12882 | 60 | 3/31/2020 | 4/16/2020 | 6/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09997 | 44 | 3/24/2020 | 4/16/2020 | 5/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09516 | 37 | 3/20/2020 | 4/16/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11599 | 52 | 3/30/2020 | 4/16/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10948 | 32 | 4/4/2020 | 4/16/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08937 | 48 | 3/24/2020 | 4/16/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10967 | 28 | 3/22/2020 | 4/16/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08720 | 37 | 3/25/2020 | 4/16/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE15744 | 46 | 3/23/2020 | 4/16/2020 | 5/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE07668 | 27 | 4/4/2020 | 4/16/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE12706 | 51 | 3/14/2020 | 4/16/2020 | 5/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE09474 | 55 | 3/28/2020 | 4/16/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE15856 | 45 | 3/29/2020 | 4/16/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE06798 | 31 | 3/9/2020 | 4/16/2020 | 5/11/2020 | 99284 |
| ROGELIO CARRERA, MD | T107MPE15787 | 56 | 4/8/2020 | 4/16/2020 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE10523 | 54 | 4/3/2020 | 4/16/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE07776 | 65 | 2/12/2020 | 4/16/2020 | 5/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09764 | 49 | 3/19/2020 | 4/16/2020 | 5/4/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T107MPE11508 | 57 | 3/27/2020 | 4/16/2020 | 5/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08471 | 70 | 4/1/2020 | 4/16/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09152 | 33 | 3/24/2020 | 4/16/2020 | 4/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE10340 | 51 | 4/8/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE13896 | 64 | 4/5/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09762 | 41 | 4/8/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE08629 | 64 | 4/3/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09810 | 63 | 4/6/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE10486 | 63 | 4/2/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11710 | 54 | 3/30/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE13293 | 55 | 4/8/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09284 | 59 | 4/4/2020 | 4/16/2020 | 4/28/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T107MPP00575 | 60 | 12/24/2019 | 4/16/2020 | 4/28/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T107MPE11252 | 51 | 3/26/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T107MPE08242 | 57 | 3/27/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T107MPE11000 | 42 | 4/5/2020 | 4/16/2020 | 4/28/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T107MPE14061 | 61 | 3/31/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T107MPE14888 | 59 | 3/21/2020 | 4/16/2020 | 4/28/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | T107MPE11647 | 65 | 3/27/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T107MPE11024 | 27 | 4/4/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T107MPE10615 | 38 | 3/26/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T107MPE11719 | 62 | 3/20/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T107MPE09370 | 57 | 3/25/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T107MPE10875 | 80 | 3/28/2020 | 4/16/2020 | 4/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE12790 | 26 | 3/31/2020 | 4/16/2020 | 4/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE08770 | 56 | 4/2/2020 | 4/16/2020 | 4/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE10023 | 33 | 3/24/2020 | 4/16/2020 | 4/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE11492 | 25 | 4/6/2020 | 4/16/2020 | 4/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09212 | 44 | 4/5/2020 | 4/16/2020 | 4/27/2020 | 99284 |
| INPHYNET CONT SERV INC | T107MPE08906 | 25 | 4/1/2020 | 4/16/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11656 | 59 | 3/30/2020 | 4/16/2020 | 4/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE12723 | 56 | 4/4/2020 | 4/16/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE12715 | 56 | 3/27/2020 | 4/16/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08089 | 54 | 3/31/2020 | 4/16/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11442 | 27 | 4/4/2020 | 4/16/2020 | 4/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09809 | 63 | 3/28/2020 | 4/16/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11111 | 39 | 4/1/2020 | 4/16/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08069 | 47 | 3/25/2020 | 4/16/2020 | 4/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09348 | 47 | 3/26/2020 | 4/16/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11250 | 32 | 4/4/2020 | 4/16/2020 | 4/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE11036 | 48 | 3/30/2020 | 4/16/2020 | 4/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T107MPE10357 | 20 | 4/5/2020 | 4/16/2020 | 4/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE08869 | 42 | 4/4/2020 | 4/16/2020 | 4/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T107MPE11192 | 42 | 3/31/2020 | 4/16/2020 | 4/27/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T107MPE10607 | 63 | 3/25/2020 | 4/16/2020 | 4/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T107MPE07493 | 51 | 3/29/2020 | 4/16/2020 | 4/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10434 | 27 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE07485 | 54 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09141 | 42 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE08846 | 27 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE07667 | 29 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10694 | 42 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE08259 | 60 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09881 | 38 | 4/9/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09442 | 59 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE14142 | 59 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10686 | 65 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE11136 | 52 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE11190 | 51 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10742 | 25 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10281 | 25 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09349 | 35 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10691 | 26 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09075 | 30 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10459 | 22 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09373 | 33 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE15782 | 29 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09389 | 33 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE12776 | 53 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE11099 | 25 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE11262 | 46 | 1/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE11112 | 46 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10446 | 40 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE15853 | 40 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE08460 | 39 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10864 | 30 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE07652 | 47 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09952 | 47 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE08721 | 44 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE11142 | 30 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE11711 | 27 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE15475 | 26 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09025 | 29 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE11189 | 39 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE14143 | 34 | 3/18/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10284 | 25 | 4/9/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09443 | 35 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE15849 | 53 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10448 | 35 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE11129 | 45 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10080 | 45 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE11674 | 27 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE12751 | 27 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE11256 | 31 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09594 | 56 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10883 | 59 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE15781 | 26 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE08084 | 45 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE12885 | 39 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE11714 | 27 | 3/13/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE08626 | 19 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE11754 | 57 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE08087 | 38 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09941 | 38 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE10485 | 38 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09578 | 30 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE08858 | 58 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09969 | 22 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE08055 | 52 | 1/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11338 | 24 | 2/16/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09816 | 58 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE12831 | 63 | 3/19/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11152 | 65 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE11050 | 35 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE10432 | 66 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09302 | 50 | 3/25/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09487 | 50 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09346 | 27 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09784 | 58 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11226 | 54 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T107MPE11331 | 48 | 4/8/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE10047 | 62 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09313 | 59 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE10343 | 53 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE12842 | 61 | 3/6/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09399 | 23 | 4/8/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE15322 | 26 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09536 | 28 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE10427 | 61 | 3/19/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE08546 | 62 | 3/19/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09461 | 62 | 3/25/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09593 | 44 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE10648 | 31 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE11049 | 31 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE13753 | 65 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE10339 | 65 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE10248 | 44 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE07434 | 48 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE15751 | 57 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE15708 | 24 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE15577 | 44 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE15378 | 57 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09271 | 56 | 3/19/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE11657 | 58 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09546 | 47 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09361 | 51 | 3/21/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE07671 | 45 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE15888 | 36 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE11166 | 49 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11737 | 40 | 3/25/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE11707 | 60 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09748 | 55 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE15698 | 39 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE07426 | 35 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11476 | 39 | 3/21/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11659 | 39 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE10341 | 61 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09151 | 26 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE08550 | 32 | 3/25/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09889 | 32 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE10041 | 32 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE11167 | 32 | 3/21/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09464 | 30 | 3/6/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09143 | 39 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE10428 | 60 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11075 | 57 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09887 | 38 | 4/6/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE13262 | 63 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11181 | 29 | 3/24/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE10263 | 43 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE10232 | 52 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE08623 | 47 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09694 | 47 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE11066 | 42 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE12824 | 54 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09482 | 39 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09545 | 46 | 3/21/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09805 | 46 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE15823 | 64 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE10020 | 26 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE10215 | 29 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE08781 | 48 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE15752 | 25 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE08171 | 39 | 4/6/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09154 | 52 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE11348 | 22 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09207 | 41 | 3/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11083 | 69 | 11/26/2019 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11553 | 85 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11337 | 24 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE11825 | 21 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE08059 | 26 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE08938 | 44 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE10022 | 34 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE08556 | 30 | 3/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE10647 | 47 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE12823 | 33 | 4/8/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE08628 | 46 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE07533 | 46 | 3/7/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE13263 | 21 | 3/19/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09896 | 35 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE10250 | 32 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE08929 | 41 | 4/8/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09681 | 20 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09303 | 41 | 3/21/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE15597 | 46 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE11477 | 34 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE15302 | 38 | 3/24/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11486 | 37 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09692 | 20 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09148 | 60 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09309 | 63 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE09268 | 41 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE12843 | 30 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE08155 | 63 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE08622 | 47 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE12761 | 57 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE10280 | 38 | 3/11/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE10429 | 21 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE10229 | 54 | 4/6/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE10024 | 55 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11752 | 32 | 4/8/2020 | 4/16/2020 | 4/23/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T107MPE08829 | 43 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE15802 | 44 | 9/26/2019 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T107MPE09555 | 52 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE13952 | 52 | 3/19/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE11718 | 43 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T107MPE10655 | 60 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE10526 | 39 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE11237 | 19 | 3/25/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T107MPE10184 | 42 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE15635 | 23 | 3/21/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE15231 | 48 | 3/24/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE10187 | 59 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE09789 | 21 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE11312 | 58 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE09785 | 48 | 3/25/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE08620 | 56 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE11646 | 58 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE10381 | 53 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T107MPE09968 | 61 | 3/17/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE10226 | 43 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T107MPE10211 | 62 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE11452 | 60 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE10216 | 81 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE11001 | 38 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T107MPE08235 | 29 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE13450 | 51 | 4/6/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE10183 | 65 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE09417 | 63 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE10178 | 49 | 3/24/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE08393 | 27 | 3/24/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE09338 | 21 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE09788 | 30 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE12669 | 27 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T107MPE11175 | 59 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE15831 | 64 | 3/24/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE12725 | 49 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE09676 | 38 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE11688 | 30 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T107MPE12895 | 32 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE15869 | 85 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE10999 | 36 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE08008 | 62 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE09618 | 21 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE10218 | 26 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE08321 | 64 | 3/19/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE08794 | 54 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE11652 | 57 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE09849 | 48 | 3/21/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T107MPE08983 | 26 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T107MPE09926 | 26 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE08317 | 51 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE07953 | 64 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T107MPE15691 | 58 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE08871 | 59 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE07955 | 21 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T107MPE08501 | 63 | 3/19/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE09473 | 30 | 3/10/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T107MPE08912 | 33 | 11/11/2019 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE09420 | 60 | 3/24/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE11831 | 38 | 3/19/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE10406 | 51 | 1/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE09610 | 34 | 3/17/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE09540 | 31 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE08258 | 6 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T107MPE11511 | 37 | 3/12/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T107MPE15278 | 49 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE11307 | 50 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE10561 | 63 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE13361 | 18 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE11215 | 40 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE11687 | 58 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE09432 | 54 | 4/6/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE11160 | 59 | 3/25/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T107MPE12908 | 32 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T107MPE11587 | 32 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE08502 | 62 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE10469 | 37 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T107MPE08751 | 52 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T107MPE09276 | 53 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T107MPE09955 | 54 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE12732 | 23 | 3/24/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08527 | 57 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10940 | 40 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10492 | 57 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE12900 | 50 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE15318 | 48 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11031 | 58 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE13932 | 64 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10977 | 55 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE15249 | 54 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08499 | 46 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE13929 | 35 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11597 | 20 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11334 | 63 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10140 | 61 | 3/7/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11173 | 54 | 3/10/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11329 | 67 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09675 | 21 | 3/24/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11816 | 60 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11018 | 52 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10096 | 64 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE13316 | 27 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T107MPE09518 | 58 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09404 | 30 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE07873 | 44 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11530 | 52 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10096 | 50 | 3/25/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09120 | 41 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11510 | 65 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE07530 | 35 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE15299 | 65 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE13969 | 59 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09706 | 56 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE13315 | 51 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE13930 | 61 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09243 | 37 | 2/29/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11277 | 23 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11254 | 61 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE07526 | 33 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09497 | 44 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE08086 | 43 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE07536 | 50 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE12734 | 50 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11713 | 43 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10125 | 46 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11534 | 59 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10920 | 47 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09468 | 75 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11601 | 75 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11287 | 60 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09481 | 41 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10939 | 37 | 3/11/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE08331 | 30 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09735 | 49 | 3/25/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09514 | 56 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE08469 | 53 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE07662 | 26 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09674 | 43 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10992 | 64 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09391 | 59 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11580 | 37 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11614 | 47 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08526 | 33 | 3/10/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08657 | 40 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE07766 | 57 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10145 | 55 | 3/25/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11768 | 38 | 12/12/2019 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11326 | 42 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE15900 | 63 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11664 | 57 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE07879 | 61 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11092 | 56 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09206 | 56 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE15630 | 61 | 3/19/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11171 | 50 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09146 | 52 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09390 | 31 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10177 | 56 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09670 | 64 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11579 | 34 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09812 | 86 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10012 | 41 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE13359 | 56 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10844 | 41 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10965 | 56 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE15553 | 50 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11608 | 56 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11487 | 31 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE12724 | 45 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10969 | 23 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10153 | 51 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09124 | 49 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11600 | 37 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11015 | 25 | 3/21/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09484 | 43 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11060 | 47 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE12821 | 50 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11301 | 46 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11282 | 41 | 3/14/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11676 | 59 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11515 | 37 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10921 | 58 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08582 | 67 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09658 | 54 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10498 | 46 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08967 | 54 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10150 | 54 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08287 | 47 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10472 | 22 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10852 | 36 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11062 | 38 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09227 | 39 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10566 | 33 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09184 | 2 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09781 | 35 | 3/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09533 | 24 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08888 | 34 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08338 | 38 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10846 | 26 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08169 | 21 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE13415 | 54 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11006 | 35 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE13447 | 25 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE12718 | 47 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T107MPE11651 | 46 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10076 | 22 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09916 | 46 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09588 | 38 | 3/8/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10914 | 38 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11445 | 38 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09272 | 53 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10991 | 63 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE15818 | 63 | 3/19/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10103 | 34 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE15379 | 58 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10845 | 51 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11449 | 59 | 3/24/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08531 | 34 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09092 | 37 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09664 | 26 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08470 | 59 | 3/21/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09892 | 61 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11815 | 24 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09865 | 29 | 3/18/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09392 | 58 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08886 | 41 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11529 | 57 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE12721 | 44 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09985 | 29 | 3/24/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09929 | 63 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10127 | 52 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10990 | 56 | 3/25/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE13888 | 46 | 3/24/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09098 | 32 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10937 | 39 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE15376 | 41 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08678 | 52 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10128 | 37 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE15631 | 55 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10938 | 52 | 3/24/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11581 | 63 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09756 | 23 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08890 | 37 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11615 | 55 | 3/14/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE13887 | 56 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE13890 | 39 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10839 | 57 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09532 | 22 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09833 | 22 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11397 | 55 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10033 | 20 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09393 | 29 | 3/25/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10458 | 37 | 3/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09100 | 20 | 3/12/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11121 | 38 | 3/21/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE15633 | 26 | 3/12/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08378 | 28 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09827 | 38 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09827 | 14 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE08581 | 45 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T107MPE12747 | 51 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE13559 | 45 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE10034 | 46 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE09678 | 48 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T107MPE11609 | 14 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE11014 | 51 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE11080 | 53 | 3/19/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE07958 | 47 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE11308 | 24 | 3/19/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE10035 | 59 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE11770 | 55 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE09820 | 57 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE08583 | 9 | 3/14/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE11217 | 22 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE08116 | 54 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T107MPE09601 | 29 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE11684 | 64 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE09643 | 26 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE11769 | 56 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T107MPE11133 | 60 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE15503 | 74 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE09646 | 54 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T107MPE09259 | 24 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE09297 | 31 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE08665 | 57 | 3/13/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE10955 | 43 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE09402 | 64 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE13897 | 62 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE09492 | 29 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T107MPE09867 | 45 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE09123 | 47 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| ROGELIO CARRERA, MD | T107MPE08255 | 40 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T107MPE11135 | 40 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T107MPE11107 | 30 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE08126 | 54 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE11577 | 57 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T107MPE09444 | 31 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T107MPE12705 | 51 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE12727 | 26 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE08722 | 35 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE13605 | 64 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE08854 | 37 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T107MPE09493 | 31 | 4/6/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE11386 | 44 | 3/24/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T107MPE09882 | 37 | 3/24/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE12792 | 43 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T107MPE10957 | 51 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE08947 | 51 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE09663 | 31 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T107MPE09873 | 47 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE08374 | 45 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE09979 | 26 | 2/16/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE12850 | 52 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T107MPE11350 | 46 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T107MPE07723 | 41 | 4/6/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE12797 | 41 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE13928 | 41 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE11390 | 48 | 3/21/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T107MPE08308 | 63 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE08497 | 32 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE09278 | 38 | 4/6/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE11618 | 53 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE10863 | 34 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T107MPE11771 | 24 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE11818 | 41 | 4/7/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE07769 | 24 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T107MPE10770 | 49 | 3/23/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE09491 | 33 | 10/14/2019 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T107MPE11054 | 28 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE10832 | 52 | 4/6/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE11224 | 49 | 4/7/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE10078 | 33 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE12714 | 64 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T107MPE08714 | 50 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE09273 | 22 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T107MPE09053 | 51 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE10931 | 52 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE11274 | 42 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE15770 | 56 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE11388 | 58 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T107MPE11228 | 32 | 3/25/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T107MPE15473 | 40 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T107MPE15604 | 57 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11513 | 37 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE15594 | 48 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE11777 | 41 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPED09210 | 64 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09971 | 64 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE12894 | 31 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10081 | 29 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09863 | 45 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09266 | 66 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10685 | 65 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10081 | 39 | 3/28/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE08847 | 47 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE08469 | 59 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE08466 | 36 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09386 | 22 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09993 | 60 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE08454 | 33 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE08674 | 39 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE12749 | 61 | 4/4/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE12752 | 33 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE15428 | 34 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09027 | 27 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE15244 | 40 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T107MPE09301 | 56 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPP00037 | 45 | 11/10/2019 | 4/16/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE11682 | 36 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE08446 | 25 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T107MPE09446 | 52 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T107MPE13873 | 60 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T107MPE09145 | 57 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T107MPE10823 | 50 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE10189 | 21 | 3/22/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE10981 | 64 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE15834 | 30 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE09964 | 62 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE09396 | 54 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE11067 | 38 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE10220 | 30 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE10190 | 56 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE10558 | 30 | 3/14/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE09524 | 41 | 3/21/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE08500 | 47 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE11456 | 47 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE15279 | 47 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T107MPE09750 | 47 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10687 | 54 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE09447 | 64 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE08809 | 48 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11179 | 61 | 4/2/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T107MPE15685 | 44 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T107MPE39317 | 52 | 4/9/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE09918 | 53 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T107MPE15571 | 49 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE10499 | 63 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE10089 | 64 | 10/4/2018 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE07992 | 38 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE15742 | 47 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08264 | 6 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE11088 | 95 | 4/5/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE08849 | 53 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE15490 | 50 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09355 | 62 | 3/31/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE09914 | 50 | 3/21/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE12851 | 58 | 3/26/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE13455 | 55 | 3/29/2020 | 4/16/2020 | 4/23/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T107MPE13684 | 52 | 4/3/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE09350 | 45 | 3/25/2020 | 4/16/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T107MPE12872 | 57 | 3/30/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T107MPE08607 | 50 | 4/1/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T107MPE15841 | 61 | 3/27/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T107MPE09839 | 63 | 3/20/2020 | 4/16/2020 | 4/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE11140 | 54 | 4/4/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T107MPE10744 | 29 | 3/30/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE08934 | 59 | 4/1/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE09296 | 47 | 3/27/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11234 | 41 | 4/3/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T107MPE12764 | 17 | 4/2/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T107MPE11716 | 37 | 4/1/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T107MPE08792 | 55 | 3/21/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T107MPE15728 | 36 | 3/18/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08600 | 52 | 4/1/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10925 | 58 | 3/28/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09939 | 37 | 4/3/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPED9434 | 58 | 3/30/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11479 | 20 | 3/27/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11102 | 65 | 3/29/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11065 | 65 | 3/26/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE12740 | 69 | 3/30/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE08621 | 50 | 4/3/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE15317 | 54 | 4/4/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10922 | 54 | 3/25/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE08525 | 58 | 3/29/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08655 | 60 | 3/25/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09803 | 56 | 4/3/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11446 | 51 | 3/25/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE13886 | 60 | 3/27/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08519 | 47 | 3/27/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09398 | 49 | 3/31/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE12794 | 59 | 3/22/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10849 | 55 | 3/20/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10027 | 22 | 3/27/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09878 | 53 | 4/3/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08521 | 43 | 3/21/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11593 | 57 | 3/31/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10569 | 49 | 4/3/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09682 | 60 | 4/1/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09708 | 34 | 4/3/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09888 | 43 | 3/31/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE15477 | 45 | 3/31/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11660 | 48 | 3/11/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11607 | 53 | 3/29/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09344 | 27 | 3/29/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE15866 | 62 | 4/3/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08472 | 59 | 3/31/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11685 | 22 | 3/21/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08901 | 45 | 4/1/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10100 | 35 | 3/27/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08654 | 48 | 3/27/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE13416 | 19 | 3/29/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE15792 | 34 | 3/28/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09485 | 53 | 3/29/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09859 | 35 | 3/22/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11174 | 65 | 4/1/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE15867 | 60 | 3/27/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE15870 | 43 | 4/3/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE15819 | 35 | 3/31/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09543 | 30 | 3/23/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11518 | 30 | 3/22/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE08081 | 53 | 3/26/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10985 | 22 | 3/27/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10994 | 47 | 3/30/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09440 | 51 | 4/5/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09483 | 51 | 3/30/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE07954 | 54 | 3/29/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09665 | 55 | 3/27/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08895 | 29 | 3/26/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11447 | 29 | 3/21/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11520 | 31 | 4/3/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE11443 | 36 | 3/29/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE08166 | 27 | 3/28/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10179 | 53 | 3/27/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE15813 | 54 | 3/20/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE08530 | 51 | 3/27/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE09511 | 57 | 4/4/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE12729 | 46 | 3/22/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10848 | 32 | 3/30/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09538 | 27 | 3/27/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09499 | 32 | 3/26/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11511 | 48 | 3/31/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE08329 | 31 | 3/25/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE08234 | 46 | 4/5/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE08115 | 41 | 4/3/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE10025 | 37 | 3/31/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE09632 | 69 | 3/22/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE12866 | 26 | 3/7/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE08893 | 59 | 4/3/2020 | 4/16/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T107MPE08468 | 56 | 4/3/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE11455 | 74 | 4/3/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T107MPE10950 | 61 | 4/1/2020 | 4/16/2020 | 4/21/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T106MPE39273 | 61 | 4/7/2020 | 4/15/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T106MPE39176 | 33 | 4/11/2020 | 4/15/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T106MPE40111 | 59 | 4/11/2020 | 4/15/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T106MPE39255 | 38 | 4/9/2020 | 4/15/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T106MPE39802 | 27 | 4/10/2020 | 4/15/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T106MPE40129 | 41 | 4/7/2020 | 4/15/2020 | 8/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T106MPE40385 | 57 | 4/11/2020 | 4/15/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T106MPE39916 | 44 | 4/2/2020 | 4/15/2020 | 8/4/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T106MPE40299 | 38 | 4/1/2020 | 4/15/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T106MPE39490 | 56 | 4/5/2020 | 4/15/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T106MPE39315 | 40 | 4/9/2020 | 4/15/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T106MPE39739 | 47 | 4/10/2020 | 4/15/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T106MPE40254 | 57 | 4/5/2020 | 4/15/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T106MPE39789 | 54 | 4/10/2020 | 4/15/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T106MPE39964 | 52 | 4/7/2020 | 4/15/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T106MPE39234 | 36 | 4/4/2020 | 4/15/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T106MPE39537 | 2 | 4/11/2020 | 4/15/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T106MPE40113 | 48 | 4/7/2020 | 4/15/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T106MPE08029 | 53 | 3/14/2020 | 4/15/2020 | 7/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T106MPE09315 | 4 | 2/4/2020 | 4/15/2020 | 5/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T106MPE40124 | 50 | 4/10/2020 | 4/15/2020 | 4/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T106MPE09836 | 35 | 12/26/2019 | 4/15/2020 | 4/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T106MPE10562 | 51 | 3/23/2020 | 4/15/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T106MPE09798 | 24 | 1/26/2020 | 4/15/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T106MPE08601 | 60 | 1/10/2020 | 4/15/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T106MPE10243 | 37 | 1/28/2020 | 4/15/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T106MPED9062 | 48 | 2/17/2020 | 4/15/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T106MPE08582 | 20 | 12/22/2019 | 4/15/2020 | 4/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T106MPE10490 | 49 | 3/21/2020 | 4/15/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T106MPE10685 | 34 | 10/19/2019 | 4/15/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T106MPE10439 | 31 | 12/27/2019 | 4/15/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T106MPE10231 | 40 | 1/17/2020 | 4/15/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T106MPE09513 | 57 | 3/29/2020 | 4/15/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T106MPE07917 | 43 | 1/18/2020 | 4/15/2020 | 4/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T106MPE07688 | 26 | 1/29/2020 | 4/15/2020 | 4/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T106MPE09420 | 26 | 1/9/2020 | 4/15/2020 | 4/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T106MPE08581 | 52 | 4/1/2020 | 4/15/2020 | 4/21/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T105MPE40136 | 66 | 4/6/2020 | 4/14/2020 | 9/22/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T105MPE12555 | 57 | 3/26/2020 | 4/14/2020 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE10365 | 30 | 3/10/2020 | 4/14/2020 | 8/17/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T105MPE40242 | 59 | 4/6/2020 | 4/14/2020 | 8/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T105MPE40519 | 35 | 2/24/2020 | 4/14/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T105MPE40469 | 50 | 4/9/2020 | 4/14/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T105MPE39830 | 49 | 4/11/2020 | 4/14/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T105MPE39298 | 53 | 4/7/2020 | 4/14/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T105MPE39005 | 31 | 4/7/2020 | 4/14/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T105MPE40125 | 51 | 4/5/2020 | 4/14/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T105MPE39700 | 54 | 4/2/2020 | 4/14/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T105MPE39358 | 53 | 4/1/2020 | 4/14/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T105MPE39544 | 65 | 4/4/2020 | 4/14/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T105MPE39282 | 58 | 4/7/2020 | 4/14/2020 | 8/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12492 | 23 | 4/1/2020 | 4/14/2020 | 7/21/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE39333 | 28 | 3/24/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE40068 | 31 | 3/23/2020 | 4/14/2020 | 7/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE40459 | 52 | 3/21/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE38718 | 53 | 3/20/2020 | 4/14/2020 | 7/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE39337 | 27 | 3/21/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE39637 | 27 | 3/24/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE38836 | 44 | 3/17/2020 | 4/14/2020 | 7/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE40319 | 29 | 3/23/2020 | 4/14/2020 | 7/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE39360 | 58 | 3/22/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE39030 | 57 | 3/22/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE39996 | 57 | 3/23/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE40330 | 45 | 3/20/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE39261 | 37 | 3/19/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE38841 | 54 | 3/21/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE39296 | 57 | 3/21/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE39961 | 30 | 3/27/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE39347 | 29 | 3/21/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE39311 | 37 | 3/21/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| EMERG ASSOC OF C | T105MPE39836 | 63 | 3/23/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39696 | 25 | 3/19/2020 | 4/14/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T105MPE40137 | 27 | 4/3/2020 | 4/14/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T105MPE40113 | 54 | 3/20/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39741 | 38 | 3/29/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T105MPE40213 | 65 | 3/18/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T105MPE40019 | 50 | 3/18/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T105MPE40526 | 42 | 3/19/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T105MPE40199 | 47 | 3/24/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T105MPE38627 | 52 | 3/21/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T105MPE40525 | 51 | 3/18/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T105MPE39650 | 31 | 3/18/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T105MPE39318 | 10 | 3/19/2020 | 4/14/2020 | 7/16/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T105MPE38970 | 50 | 3/24/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T105MPE39322 | 30 | 3/18/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T105MPE38994 | 61 | 3/17/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T105MPE40320 | 38 | 3/19/2020 | 4/14/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39382 | 40 | 3/21/2020 | 4/14/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39883 | 25 | 3/20/2020 | 4/14/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39808 | 23 | 3/20/2020 | 4/14/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T105MPE40405 | 65 | 3/21/2020 | 4/14/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE38999 | 50 | 3/27/2020 | 4/14/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39922 | 31 | 3/21/2020 | 4/14/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39074 | 57 | 3/27/2020 | 4/14/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39329 | 32 | 3/22/2020 | 4/14/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39968 | 33 | 3/22/2020 | 4/14/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T105MPE39720 | 61 | 3/20/2020 | 4/14/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39344 | 23 | 3/22/2020 | 4/14/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39310 | 62 | 3/24/2020 | 4/14/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39397 | 34 | 3/23/2020 | 4/14/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39313 | 60 | 3/19/2020 | 4/14/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39832 | 58 | 3/24/2020 | 4/14/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39122 | 40 | 1/30/2020 | 4/14/2020 | 7/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10996 | 55 | 4/1/2020 | 4/14/2020 | 7/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12845 | 52 | 3/28/2020 | 4/14/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE11372 | 25 | 4/3/2020 | 4/14/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12569 | 41 | 3/18/2020 | 4/14/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12970 | 27 | 3/26/2020 | 4/14/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE11977 | 52 | 3/31/2020 | 4/14/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12789 | 55 | 3/18/2020 | 4/14/2020 | 7/1/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T105MPE09931 | 57 | 3/30/2020 | 4/14/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T105MPE12242 | 54 | 3/24/2020 | 4/14/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T105MPE10393 | 62 | 3/26/2020 | 4/14/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T105MPE12771 | 34 | 3/21/2020 | 4/14/2020 | 7/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T105MPE39253 | 57 | 3/22/2020 | 4/14/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39341 | 65 | 3/19/2020 | 4/14/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE38763 | 63 | 3/22/2020 | 4/14/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39844 | 56 | 3/21/2020 | 4/14/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39343 | 23 | 3/4/2020 | 4/14/2020 | 6/15/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T105MPE11402 | 21 | 3/21/2020 | 4/14/2020 | 6/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11239 | 26 | 3/12/2020 | 4/14/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T105MPE39842 | 64 | 3/27/2020 | 4/14/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10857 | 22 | 3/22/2020 | 4/14/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11534 | 29 | 3/21/2020 | 4/14/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE11742 | 25 | 1/7/2020 | 4/14/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE40138 | 63 | 3/21/2020 | 4/14/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10963 | 22 | 3/30/2020 | 4/14/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10119 | 24 | 3/26/2020 | 4/14/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10900 | 36 | 3/15/2020 | 4/14/2020 | 5/4/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T105MPE40230 | 24 | 3/13/2020 | 4/14/2020 | 5/4/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T105MPE39625 | 15 | 2/3/2020 | 4/14/2020 | 4/28/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T105MPE39283 | 46 | 3/21/2020 | 4/14/2020 | 4/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T105MPE39744 | 51 | 3/17/2020 | 4/14/2020 | 4/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T105MPE39327 | 27 | 3/18/2020 | 4/14/2020 | 4/28/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T105MPE39331 | 41 | 3/22/2020 | 4/14/2020 | 4/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11525 | 50 | 3/17/2020 | 4/14/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12573 | 47 | 3/18/2020 | 4/14/2020 | 4/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12491 | 54 | 3/31/2020 | 4/14/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE09996 | 54 | 3/31/2020 | 4/14/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10144 | 29 | 3/23/2020 | 4/14/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10074 | 53 | 4/2/2020 | 4/14/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12146 | 53 | 4/1/2020 | 4/14/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10813 | 31 | 3/30/2020 | 4/14/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE09928 | 67 | 3/28/2020 | 4/14/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10763 | 53 | 3/27/2020 | 4/14/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12481 | 56 | 3/29/2020 | 4/14/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE11248 | 58 | 3/27/2020 | 4/14/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE14454 | 61 | 3/24/2020 | 4/14/2020 | 4/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE13086 | 43 | 3/18/2020 | 4/14/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE10575 | 21 | 3/24/2020 | 4/14/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPP00558 | 18 | 12/28/2019 | 4/14/2020 | 4/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE13080 | 29 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11010 | 29 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12330 | 56 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12613 | 25 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12612 | 57 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11836 | 24 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12829 | 32 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE10379 | 56 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE10784 | 57 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11524 | 38 | 4/5/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11645 | 59 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE13063 | 29 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12981 | 32 | 3/17/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE10640 | 28 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12257 | 57 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12227 | 35 | 4/2/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE09965 | 30 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE10037 | 34 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12812 | 30 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11535 | 33 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12816 | 25 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE10208 | 23 | 4/1/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11107 | 24 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11015 | 32 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11545 | 49 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12327 | 21 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE13008 | 44 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE13006 | 29 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE10645 | 21 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12783 | 21 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE10021 | 39 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12401 | 39 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12176 | 58 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE09960 | 28 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11827 | 43 | 3/15/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12546 | 39 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE10009 | 33 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12600 | 33 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12307 | 22 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12114 | 22 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11040 | 35 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12531 | 40 | 3/16/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12948 | 31 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12337 | 28 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12950 | 37 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12113 | 64 | 3/15/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12075 | 42 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12067 | 29 | 4/2/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12305 | 55 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12611 | 55 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10394 | 33 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE11305 | 59 | 4/3/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12500 | 64 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12898 | 24 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE13027 | 55 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE11019 | 51 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12443 | 48 | 4/1/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12496 | 50 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10584 | 49 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12487 | 31 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12304 | 55 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T105MPE10102 | 63 | 3/17/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12507 | 36 | 3/11/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE11053 | 72 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE09999 | 60 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12668 | 30 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12225 | 64 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE11455 | 34 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10722 | 20 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10717 | 44 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10413 | 52 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10735 | 61 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE11398 | 53 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10058 | 62 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE11577 | 55 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10429 | 14 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE11575 | 32 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE11077 | 67 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE11401 | 43 | 3/13/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12728 | 52 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE11042 | 56 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10751 | 24 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10820 | 62 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10979 | 49 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10126 | 61 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE11373 | 23 | 4/1/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10839 | 52 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10524 | 50 | 3/17/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10878 | 58 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10810 | 52 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10799 | 49 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10844 | 64 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12582 | 38 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12143 | 48 | 4/1/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12675 | 62 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12098 | 24 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10728 | 73 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10861 | 40 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12614 | 64 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10457 | 61 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10967 | 32 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE11249 | 6 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12358 | 26 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12025 | 64 | 4/4/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12862 | 64 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12422 | 40 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12727 | 32 | 3/17/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10544 | 50 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12511 | 48 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12482 | 43 | 4/3/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10593 | 49 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10780 | 49 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12547 | 64 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10715 | 16 | 4/3/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE11862 | 16 | 4/1/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10768 | 43 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12456 | 53 | 4/2/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10974 | 55 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12077 | 57 | 4/2/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12540 | 57 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE11371 | 29 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE11431 | 40 | 4/1/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12959 | 53 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12568 | 47 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10753 | 46 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12247 | 28 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10250 | 46 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12889 | 27 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10871 | 45 | 4/3/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10801 | 46 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10835 | 14 | 4/4/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE11864 | 21 | 3/17/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12266 | 21 | 3/20/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10071 | 22 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10690 | 82 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12515 | 38 | 3/17/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10814 | 44 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE11029 | 20 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12057 | 4 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE11473 | 25 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12890 | 20 | 3/16/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10648 | 42 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE12009 | 41 | 4/2/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE10821 | 42 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE11456 | 64 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T105MPE10805 | 29 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12351 | 21 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T105MPE12915 | 22 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T105MPE10274 | 65 | 3/20/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T105MPE10389 | 39 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T105MPE13064 | 40 | 3/16/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T105MPE10698 | 34 | 3/6/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T105MPE12350 | 48 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T105MPE10710 | 54 | 4/1/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T105MPE10061 | 48 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T105MPE10445 | 29 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T105MPE10750 | 54 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T105MPE12597 | 61 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T105MPE10332 | 52 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T105MPE10387 | 29 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T105MPE12752 | 61 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T105MPE13089 | 65 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T105MPE10757 | 33 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T105MPE12002 | 53 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T105MPE11292 | 20 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T105MPE10968 | 51 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T105MPE11125 | 51 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T105MPE12020 | 51 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T105MPE11180 | 40 | 3/16/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T105MPE12809 | 53 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T105MPE10090 | 63 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T105MPE10838 | 63 | 3/13/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET CONT SERV INC | T105MPE10988 | 62 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET CONT SERV INC | T105MPE11325 | 40 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10307 | 28 | 3/14/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10889 | 55 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11894 | 57 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11407 | 31 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10528 | 39 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12234 | 63 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11256 | 62 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10620 | 28 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11638 | 49 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10696 | 43 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12399 | 60 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10098 | 49 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12838 | 54 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11259 | 54 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10741 | 38 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12527 | 20 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11214 | 67 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11082 | 64 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11086 | 56 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11670 | 21 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11872 | 56 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12372 | 55 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10771 | 40 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11671 | 30 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10109 | 51 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11121 | 58 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11361 | 28 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11842 | 59 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11963 | 44 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12927 | 62 | 4/3/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10469 | 45 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11359 | 28 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10773 | 47 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10514 | 55 | 1/8/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10896 | 40 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10563 | 23 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10636 | 48 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11414 | 64 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11853 | 64 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11102 | 46 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12003 | 32 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11562 | 39 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11509 | 37 | 3/20/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10942 | 24 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12836 | 52 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10657 | 34 | 3/17/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12586 | 52 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10655 | 20 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10926 | 70 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10928 | 24 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10093 | 65 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10473 | 48 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE13043 | 26 | 3/17/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10598 | 46 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10465 | 43 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12287 | 25 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10589 | 40 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11927 | 51 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10604 | 38 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11661 | 64 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10568 | 38 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11071 | 49 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12860 | 25 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12629 | 49 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10905 | 60 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11426 | 42 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11975 | 41 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11846 | 45 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12339 | 45 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11358 | 56 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MP09953 | 25 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11055 | 62 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10617 | 56 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11157 | 60 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11427 | 42 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10161 | 38 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11775 | 51 | 3/16/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12719 | 62 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12465 | 51 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10029 | 34 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10289 | 68 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11536 | 47 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11685 | 60 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11792 | 64 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12764 | 53 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE13058 | 34 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10899 | 40 | 3/20/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11101 | 62 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11831 | 39 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10433 | 62 | 3/20/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10396 | 63 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T105MPE12213 | 64 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12183 | 34 | 3/17/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12743 | 59 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10597 | 59 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12303 | 47 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10618 | 60 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11204 | 34 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10623 | 60 | 3/13/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10830 | 63 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10591 | 33 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11238 | 62 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12592 | 33 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12238 | 55 | 3/20/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12522 | 25 | 3/17/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12001 | 46 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10472 | 28 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12652 | 52 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11070 | 55 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10049 | 54 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10571 | 39 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10637 | 65 | 3/17/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10290 | 52 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11104 | 36 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10787 | 33 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11321 | 34 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12364 | 54 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12715 | 42 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11591 | 50 | 3/17/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12805 | 48 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10292 | 28 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11253 | 58 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12048 | 30 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11451 | 27 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11844 | 60 | 3/20/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10210 | 56 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE13101 | 44 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12768 | 28 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12720 | 58 | 3/13/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11684 | 34 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12524 | 34 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE09904 | 51 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10685 | 51 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10287 | 59 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12400 | 37 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12901 | 31 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10891 | 36 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12755 | 41 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11508 | 21 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12396 | 27 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11103 | 55 | 3/16/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10937 | 59 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12047 | 60 | 3/17/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12804 | 38 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE13024 | 29 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12714 | 57 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12086 | 62 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11243 | 59 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12293 | 50 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11260 | 55 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10570 | 29 | 4/1/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10315 | 37 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12228 | 34 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12466 | 27 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12800 | 30 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11757 | 49 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11620 | 53 | 3/20/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12525 | 54 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10588 | 61 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10659 | 45 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12222 | 23 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12731 | 46 | 3/20/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11337 | 37 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10097 | 43 | 2/18/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11966 | 50 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12572 | 18 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10601 | 57 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10328 | 27 | 3/15/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12841 | 49 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE13100 | 54 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10125 | 78 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10788 | 23 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12467 | 33 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10624 | 19 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12556 | 32 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11610 | 54 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12754 | 43 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10663 | 30 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12523 | 53 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11603 | 61 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE09978 | 69 | 3/17/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12990 | 51 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11160 | 20 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE10427 | 60 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE13025 | 39 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE12363 | 46 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE11030 | 36 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE10114 | 61 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE12699 | 34 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE10711 | 23 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ROGELIO CARRERA, MD | T105MPE12814 | 1 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| ROGELIO CARRERA, MD | T105MPE12962 | 1 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE12942 | 44 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE10743 | 47 | 3/20/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE10880 | 41 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ROGELIO CARRERA, MD | T105MPE11868 | 63 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE11283 | 24 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE12024 | 40 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE12188 | 31 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| ROGELIO CARRERA, MD | T105MPE11172 | 40 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE12259 | 40 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE12735 | 29 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE12778 | 48 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T105MPE10086 | 36 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T105MPE12190 | 46 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T105MPE12590 | 38 | 3/20/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T105MPE12693 | 38 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T105MPE10062 | 37 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T105MPE11807 | 51 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T105MPE10419 | 60 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T105MPE12308 | 66 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T105MPE12045 | 46 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T105MPE10096 | 60 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T105MPE10606 | 34 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T105MPE10626 | 38 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T105MPE11873 | 29 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T105MPE10911 | 41 | 3/20/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T105MPE10983 | 44 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T105MPE11201 | 54 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T105MPE10984 | 22 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T105MPE12574 | 58 | 3/18/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T105MPE11892 | 40 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T105MPE12946 | 27 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11601 | 32 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE10066 | 55 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11641 | 22 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12935 | 30 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE10202 | 63 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12978 | 41 | 3/13/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12797 | 10 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12473 | 65 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11715 | 45 | 4/2/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11701 | 38 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11714 | 60 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE10923 | 40 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11693 | 63 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE10666 | 45 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12469 | 65 | 3/31/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE13065 | 50 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE13075 | 48 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12579 | 44 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE10014 | 30 | 3/28/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11646 | 25 | 3/29/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T105MPE10616 | 31 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T105MPE11970 | 51 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T105MPE11063 | 46 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T105MPE11058 | 64 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T105MPE12562 | 43 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE10837 | 30 | 3/12/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE11326 | 59 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE10373 | 21 | 3/24/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T105MPE10040 | 21 | 3/21/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE11604 | 64 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12876 | 57 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12251 | 61 | 3/26/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T105MPE12917 | 46 | 3/25/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| ROGELIO CARRERA, MD | T105MPE12133 | 56 | 2/19/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T105MPE39355 | 43 | 4/6/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T105MPE38782 | 2 | 3/6/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| PEDIATRIC EMERGENCY MEDI | T105MPE39737 | 18 | 2/4/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| EMERG ASSOC OF C | T105MPE39849 | 58 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T105MPE40025 | 51 | 3/27/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T105MPE39606 | 23 | 3/23/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39301 | 27 | 1/9/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39351 | 48 | 4/2/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39600 | 46 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE39527 | 21 | 3/30/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T105MPE38934 | 34 | 3/22/2020 | 4/14/2020 | 4/21/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T105MPE39289 | 52 | 3/19/2020 | 4/14/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE12543 | 59 | 3/24/2020 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10777 | 54 | 10/17/2019 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10112 | 60 | 3/23/2020 | 4/14/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T105MPE11220 | 43 | 3/25/2020 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11378 | 58 | 3/30/2020 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11391 | 3 | 3/23/2020 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11324 | 58 | 3/26/2020 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12529 | 39 | 3/25/2020 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11943 | 57 | 12/3/2019 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10022 | 63 | 3/16/2020 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10214 | 36 | 3/18/2020 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10555 | 59 | 3/18/2020 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE12729 | 23 | 3/19/2020 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11383 | 33 | 3/23/2020 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11362 | 53 | 3/19/2020 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11002 | 66 | 3/24/2020 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE11639 | 30 | 3/18/2020 | 4/14/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T105MPE10893 | 23 | 3/18/2020 | 4/14/2020 | 4/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T104MPE46224 | 53 | 4/2/2020 | 4/13/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T104MPE45921 | 52 | 4/3/2020 | 4/13/2020 | 8/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T104MPE45567 | 46 | 4/7/2020 | 4/13/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T104MPE45951 | 52 | 4/6/2020 | 4/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T104MPE46909 | 21 | 4/2/2020 | 4/13/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T104MPE46388 | 51 | 4/6/2020 | 4/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T104MPE46583 | 38 | 4/6/2020 | 4/13/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T104MPE46649 | 36 | 4/3/2020 | 4/13/2020 | 8/4/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T104MPE45975 | 62 | 4/3/2020 | 4/13/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T104MPE46778 | 26 | 4/2/2020 | 4/13/2020 | 8/4/2020 | 99284 |
| EMERG ASSOC OF C | T104MPE20782 | 29 | 1/9/2020 | 4/13/2020 | 7/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T104MPP04647 | 66 | 2/28/2020 | 4/13/2020 | 6/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T104MPE22004 | 58 | 3/1/2020 | 4/13/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T104MPP06721 | 33 | 2/13/2020 | 4/13/2020 | 4/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T104MPP06725 | 56 | 2/19/2020 | 4/13/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T104MPP05133 | 28 | 8/29/2019 | 4/13/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T104MPP01002 | 26 | 1/3/2020 | 4/13/2020 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T104MPP02165 | 43 | 3/14/2020 | 4/13/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T104MPP04220 | 61 | 2/11/2020 | 4/13/2020 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T104MPE22620 | 56 | 2/19/2020 | 4/13/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T104MPE22499 | 54 | 2/4/2020 | 4/13/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T104MPE19866 | 14 | 3/3/2020 | 4/13/2020 | 4/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T104MPE23164 | 54 | 3/21/2020 | 4/13/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T104MPE20379 | 60 | 3/10/2020 | 4/13/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T104MPE17168 | 47 | 3/17/2020 | 4/13/2020 | 4/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T104MPE22461 | 57 | 3/21/2020 | 4/13/2020 | 4/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T104MPE19755 | 57 | 3/13/2020 | 4/13/2020 | 4/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T104MPE45554 | 58 | 4/6/2020 | 4/13/2020 | 4/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T104MPE45285 | 62 | 4/5/2020 | 4/13/2020 | 4/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T101MPE32457 | 27 | 4/1/2020 | 4/10/2020 | 8/4/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T101MPE12754 | 20 | 3/10/2020 | 4/10/2020 | 7/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T101MPE12783 | 54 | 3/19/2020 | 4/10/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T101MPE12952 | 32 | 3/18/2020 | 4/10/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T101MPE14427 | 24 | 3/18/2020 | 4/10/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T101MPE14312 | 35 | 3/17/2020 | 4/10/2020 | 7/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T101MPE12366 | 2 | 3/17/2020 | 4/10/2020 | 7/16/2020 | 99284 |
| EMERG ASSOC OF C | T101MPE10282 | 49 | 3/18/2020 | 4/10/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T101MPE11780 | 42 | 3/21/2020 | 4/10/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T101MPE12040 | 85 | 3/20/2020 | 4/10/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T101MPE09415 | 41 | 3/24/2020 | 4/10/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T101MPE13721 | 21 | 3/20/2020 | 4/10/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T101MPE13781 | 37 | 3/20/2020 | 4/10/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T101MPE12513 | 42 | 3/20/2020 | 4/10/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T101MPE13779 | 41 | 3/19/2020 | 4/10/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T101MPE11780 | 37 | 3/21/2020 | 4/10/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T101MPP09616 | 46 | 3/20/2020 | 4/10/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T101MPE09242 | 64 | 3/18/2020 | 4/10/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T101MPE11222 | 86 | 3/22/2020 | 4/10/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T101MPE11180 | 34 | 3/23/2020 | 4/10/2020 | 7/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14978 | 33 | 3/25/2020 | 4/10/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE14766 | 48 | 3/26/2020 | 4/10/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE11623 | 60 | 3/26/2020 | 4/10/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14752 | 35 | 3/18/2020 | 4/10/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T101MPE12151 | 32 | 3/10/2020 | 4/10/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25947 | 56 | 2/13/2020 | 4/10/2020 | 6/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14725 | 21 | 3/18/2020 | 4/10/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26574 | 57 | 3/18/2020 | 4/10/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25097 | 58 | 3/16/2020 | 4/10/2020 | 5/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12850 | 24 | 3/10/2020 | 4/10/2020 | 4/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE12902 | 55 | 3/19/2020 | 4/10/2020 | 4/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25180 | 36 | 3/23/2020 | 4/10/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE11631 | 50 | 3/18/2020 | 4/10/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14875 | 40 | 3/25/2020 | 4/10/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE14742 | 78 | 3/25/2020 | 4/10/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE12886 | 59 | 3/25/2020 | 4/10/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14870 | 46 | 3/10/2020 | 4/10/2020 | 4/23/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T101MPE10374 | 50 | 1/13/2020 | 4/10/2020 | 4/23/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T101MPE10660 | 46 | 3/17/2020 | 4/10/2020 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14585 | 65 | 3/18/2020 | 4/10/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE14821 | 64 | 3/18/2020 | 4/10/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE13876 | 73 | 3/23/2020 | 4/10/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE14820 | 49 | 3/25/2020 | 4/10/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE11564 | 51 | 3/25/2020 | 4/10/2020 | 4/21/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE26753 | 46 | 3/19/2020 | 4/10/2020 | 4/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE13716 | 27 | 3/18/2020 | 4/10/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26442 | 52 | 3/16/2020 | 4/10/2020 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25858 | 39 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25859 | 53 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26080 | 53 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE13567 | 52 | 3/21/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14886 | 49 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26398 | 53 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14676 | 27 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25900 | 25 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE12821 | 49 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26790 | 45 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25056 | 24 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE13626 | 24 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25666 | 26 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25114 | 49 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26152 | 27 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14475 | 31 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14332 | 47 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14211 | 61 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE12096 | 41 | 3/21/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14288 | 41 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE12225 | 23 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25860 | 25 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14842 | 49 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25011 | 24 | 3/15/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25055 | 32 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26700 | 33 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14750 | 22 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26407 | 59 | 2/28/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14841 | 55 | 3/21/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26019 | 29 | 3/27/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25310 | 53 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25181 | 31 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26431 | 32 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26786 | 24 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26810 | 43 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE13722 | 56 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26528 | 25 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25286 | 26 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE13400 | 22 | 3/21/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE12299 | 65 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE13530 | 23 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26527 | 44 | 10/5/2019 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25998 | 64 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25371 | 38 | 12/13/2019 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25115 | 22 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26074 | 53 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14561 | 63 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26465 | 47 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26645 | 23 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25116 | 53 | 3/15/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14793 | 63 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14208 | 40 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25640 | 26 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25179 | 24 | 3/5/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26623 | 58 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26825 | 32 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE13800 | 26 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14412 | 39 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE13548 | 22 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25950 | 38 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25674 | 36 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25412 | 30 | 3/26/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26464 | 56 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25961 | 63 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25985 | 29 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25092 | 42 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26406 | 39 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14230 | 23 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE13873 | 61 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE13739 | 38 | 3/26/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE13809 | 38 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE13986 | 57 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE12455 | 55 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE12498 | 34 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE14891 | 49 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14763 | 40 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14479 | 36 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE13811 | 64 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14833 | 37 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE12702 | 28 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14759 | 52 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE12091 | 54 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE13115 | 25 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE13046 | 33 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14516 | 39 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE14758 | 50 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE14688 | 59 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14971 | 64 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE13951 | 50 | 3/26/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE12603 | 59 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE14560 | 60 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE13700 | 49 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE14219 | 54 | 3/26/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14762 | 63 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14100 | 56 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14409 | 38 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE14215 | 59 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE13985 | 34 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE12611 | 58 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE11555 | 48 | 3/26/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE14251 | 60 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE13201 | 55 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE12759 | 23 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE12648 | 24 | 3/26/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE13664 | 39 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE12085 | 59 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE12437 | 30 | 1/20/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE13882 | 41 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE12602 | 61 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14649 | 63 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE13650 | 49 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE13070 | 38 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE12032 | 24 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE12474 | 52 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE12612 | 57 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14041 | 57 | 2/29/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14942 | 50 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE12499 | 28 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE13221 | 41 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14163 | 37 | 3/26/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE14459 | 62 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14384 | 21 | 3/1/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE12252 | 53 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T101MPE13601 | 59 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14423 | 21 | 3/2/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14026 | 56 | 3/26/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE13851 | 29 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE13731 | 44 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T101MPE14737 | 38 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T101MPE09441 | 52 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T101MPE12278 | 52 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T101MPE11588 | 45 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T101MPE14549 | 54 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T101MPE10772 | 56 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T101MPE14463 | 27 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T101MPE12898 | 49 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T101MPE13756 | 47 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T101MPE14466 | 43 | 3/13/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T101MPE14795 | 50 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T101MPE13164 | 60 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T101MPE11015 | 39 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T101MPE12189 | 33 | 3/13/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T101MPE12188 | 53 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T101MPE14780 | 46 | 3/29/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T101MPE12075 | 23 | 3/13/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T101MPE12645 | 51 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE11922 | 48 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE14824 | 48 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13543 | 59 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE11945 | 47 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12051 | 55 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12490 | 64 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14756 | 74 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13534 | 60 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE13914 | 63 | 3/15/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12482 | 20 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14203 | 50 | 3/12/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE13754 | 69 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE11905 | 48 | 3/27/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE11998 | 58 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14495 | 33 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE12058 | 62 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14298 | 35 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE14510 | 22 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13468 | 32 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12161 | 53 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12751 | 59 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13866 | 58 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14469 | 20 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14514 | 34 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13730 | 33 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE12678 | 75 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13407 | 53 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14264 | 37 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12000 | 36 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13157 | 42 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE11916 | 54 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13232 | 27 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE11899 | 54 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12026 | 47 | 3/21/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE13050 | 46 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE12509 | 59 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12416 | 57 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14801 | 48 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12573 | 88 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13269 | 22 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13623 | 42 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE14540 | 42 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14431 | 47 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13651 | 53 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14537 | 46 | 3/27/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14827 | 56 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12136 | 43 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE14860 | 59 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14931 | 59 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE11935 | 24 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14799 | 37 | 3/30/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE14213 | 59 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE12008 | 30 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14334 | 70 | 3/21/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE12070 | 43 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE11996 | 53 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE14494 | 23 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE14103 | 30 | 3/7/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14777 | 32 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14866 | 37 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE14435 | 35 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12174 | 39 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12453 | 33 | 3/15/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12067 | 43 | 2/29/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14962 | 43 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE13945 | 67 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12089 | 49 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE13531 | 34 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE14273 | 60 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14803 | 38 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE14291 | 57 | 3/30/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12135 | 53 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13622 | 52 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12417 | 51 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13536 | 28 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13727 | 57 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14534 | 57 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE14832 | 29 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE14996 | 38 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12824 | 53 | 2/15/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13726 | 46 | 3/28/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE11920 | 29 | 3/27/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12103 | 61 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE11914 | 27 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13270 | 38 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE13460 | 55 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE14464 | 53 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE13411 | 20 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14861 | 70 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE13037 | 25 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12975 | 44 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE14249 | 46 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T101MPE12276 | 45 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12641 | 30 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14372 | 52 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14195 | 38 | 3/21/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE13971 | 56 | 3/28/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE11948 | 53 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14106 | 19 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14399 | 49 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13537 | 54 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13753 | 44 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12406 | 22 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14455 | 39 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE13160 | 59 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE12524 | 21 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14053 | 29 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE14398 | 40 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14786 | 36 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14548 | 22 | 3/21/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE13695 | 34 | 3/21/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE12088 | 59 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE12039 | 45 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE14531 | 39 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE12873 | 35 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T101MPE11983 | 32 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26247 | 20 | 3/15/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T101MPE14542 | 55 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE12936 | 28 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26484 | 48 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25973 | 41 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T101MPE25678 | 19 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25800 | 65 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26759 | 39 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25559 | 25 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE13122 | 60 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25808 | 55 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE12021 | 61 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25655 | 30 | 3/11/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE24965 | 20 | 3/15/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T101MPE25413 | 64 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25654 | 40 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25028 | 43 | 3/14/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26102 | 61 | 3/8/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26779 | 46 | 3/15/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ROGELIO CARRERA, MD | T101MPE26468 | 59 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T101MPE11236 | 44 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE14057 | 56 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25672 | 32 | 3/26/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE13984 | 49 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26754 | 33 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T101MPE26455 | 29 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25870 | 23 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26426 | 47 | 3/14/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26707 | 42 | 3/11/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25695 | 58 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26438 | 42 | 3/27/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26705 | 34 | 3/27/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T101MPE26591 | 58 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE14551 | 22 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE24921 | 26 | 3/15/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE24951 | 44 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26082 | 55 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25112 | 59 | 3/26/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25431 | 54 | 3/15/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T101MPE26013 | 40 | 3/26/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26695 | 60 | 3/13/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25909 | 44 | 3/21/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26809 | 33 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26803 | 42 | 3/13/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26299 | 47 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ROGELIO CARRERA, MD | T101MPE13831 | 39 | 3/30/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE13593 | 54 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE12059 | 45 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE13003 | 52 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE14254 | 37 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T101MPE26160 | 60 | 3/13/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE24995 | 44 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T101MPE26482 | 48 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE26436 | 52 | 3/21/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE25989 | 48 | 3/14/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE24946 | 55 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE25319 | 58 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE26515 | 46 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE25963 | 29 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE26083 | 57 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE26807 | 61 | 3/3/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE25547 | 42 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE26232 | 48 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE24937 | 33 | 3/7/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE26340 | 28 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE26703 | 63 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE14317 | 56 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE25698 | 64 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE14633 | 22 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE25417 | 44 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE11897 | 50 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE25893 | 38 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T101MPE25839 | 30 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T101MPE25671 | 50 | 3/13/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T101MPE13009 | 64 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T101MPE26561 | 58 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26862 | 32 | 3/1/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26483 | 32 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE12016 | 49 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25680 | 59 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25949 | 61 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26612 | 56 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14447 | 52 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26107 | 46 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25411 | 38 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25290 | 61 | 3/13/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14481 | 59 | 3/21/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25663 | 34 | 3/21/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26018 | 27 | 3/11/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25810 | 45 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26106 | 46 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26414 | 44 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26336 | 25 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE12101 | 25 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26704 | 64 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26800 | 49 | 3/14/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25986 | 31 | 3/13/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25882 | 28 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14449 | 38 | 3/21/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25161 | 48 | 3/13/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26789 | 61 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25811 | 40 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE11965 | 32 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T101MPE12297 | 41 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T101MPE12009 | 44 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T101MPE12300 | 61 | 3/25/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T101MPE26167 | 38 | 3/21/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T101MPE26762 | 22 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T101MPE11041 | 20 | 3/27/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T101MPE26629 | 55 | 3/20/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T101MPE26581 | 44 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T101MPE25954 | 20 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T101MPE26357 | 20 | 3/24/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25964 | 62 | 3/16/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE25321 | 22 | 3/10/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26818 | 49 | 3/17/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE13218 | 64 | 3/22/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26475 | 62 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26600 | 41 | 3/23/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26538 | 34 | 3/19/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE14810 | 59 | 3/18/2020 | 4/10/2020 | 4/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25995 | 50 | 3/11/2020 | 4/10/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE25543 | 65 | 3/16/2020 | 4/10/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26603 | 49 | 3/17/2020 | 4/10/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T101MPE26452 | 61 | 3/19/2020 | 4/10/2020 | 4/16/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T101MPE13310 | 50 | 3/26/2020 | 4/10/2020 | 4/16/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T101MPE26469 | 28 | 3/20/2020 | 4/10/2020 | 4/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T101MPE26355 | 39 | 3/17/2020 | 4/10/2020 | 4/16/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T101MPE25006 | 61 | 3/19/2020 | 4/10/2020 | 4/16/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T101MPE14850 | 57 | 3/23/2020 | 4/10/2020 | 4/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T101MPE26430 | 24 | 3/22/2020 | 4/10/2020 | 4/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T101MPE26766 | 38 | 3/15/2020 | 4/10/2020 | 4/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T101MPE13392 | 25 | 3/17/2020 | 4/10/2020 | 4/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T101MPE33524 | 47 | 3/17/2020 | 4/10/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11039 | 63 | 3/17/2020 | 4/9/2020 | 9/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE08095 | 58 | 3/17/2020 | 4/9/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T100MPE11358 | 52 | 3/16/2020 | 4/9/2020 | 8/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE08353 | 43 | 3/18/2020 | 4/9/2020 | 8/17/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T100MPE12361 | 49 | 3/16/2020 | 4/9/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T100MPE38231 | 22 | 3/31/2020 | 4/9/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE08874 | 64 | 3/23/2020 | 4/9/2020 | 7/20/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T100MPE13731 | 51 | 3/18/2020 | 4/9/2020 | 7/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T100MPE09837 | 26 | 3/16/2020 | 4/9/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T100MPE09414 | 64 | 3/16/2020 | 4/9/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T100MPE12769 | 39 | 3/16/2020 | 4/9/2020 | 7/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T100MPE13717 | 64 | 3/17/2020 | 4/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE08204 | 55 | 3/22/2020 | 4/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE10376 | 59 | 3/19/2020 | 4/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE14487 | 59 | 3/17/2020 | 4/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE00991 | 81 | 3/19/2020 | 4/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE08341 | 31 | 3/16/2020 | 4/9/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE10128 | 35 | 3/17/2020 | 4/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE09993 | 20 | 3/18/2020 | 4/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE08757 | 58 | 3/25/2020 | 4/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE08334 | 57 | 3/16/2020 | 4/9/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T100MPE10707 | 66 | 3/16/2020 | 4/9/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T100MPE11993 | 50 | 3/16/2020 | 4/9/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T100MPE11259 | 46 | 3/16/2020 | 4/9/2020 | 7/16/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T100MPE11931 | 50 | 3/20/2020 | 4/9/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T100MPE08553 | 46 | 3/17/2020 | 4/9/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE11234 | 18 | 3/20/2020 | 4/9/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE13865 | 71 | 3/25/2020 | 4/9/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE09987 | 45 | 3/16/2020 | 4/9/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE13725 | 7 | 3/18/2020 | 4/9/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE14236 | 40 | 3/21/2020 | 4/9/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE14488 | 58 | 3/17/2020 | 4/9/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE11631 | 38 | 3/16/2020 | 4/9/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE11902 | 44 | 3/20/2020 | 4/9/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE10872 | 39 | 3/18/2020 | 4/9/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE14410 | 46 | 3/17/2020 | 4/9/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE09961 | 55 | 3/19/2020 | 4/9/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE14308 | 41 | 1/26/2020 | 4/9/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE09968 | 35 | 3/16/2020 | 4/9/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE11354 | 30 | 3/18/2020 | 4/9/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE12196 | 37 | 1/11/2020 | 4/9/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE08758 | 34 | 3/16/2020 | 4/9/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE10935 | 46 | 3/16/2020 | 4/9/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE13586 | 32 | 3/16/2020 | 4/9/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE08276 | 53 | 3/16/2020 | 4/9/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE08324 | 47 | 3/17/2020 | 4/9/2020 | 7/3/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T100MPE14020 | 56 | 3/17/2020 | 4/9/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE13254 | 55 | 1/10/2020 | 4/9/2020 | 7/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE11828 | 21 | 3/18/2020 | 4/9/2020 | 7/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11018 | 60 | 3/20/2020 | 4/9/2020 | 7/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE14135 | 46 | 3/19/2020 | 4/9/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12523 | 49 | 3/19/2020 | 4/9/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13735 | 64 | 3/19/2020 | 4/9/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11227 | 34 | 3/22/2020 | 4/9/2020 | 7/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13388 | 25 | 3/27/2020 | 4/9/2020 | 7/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13160 | 58 | 3/20/2020 | 4/9/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE11649 | 45 | 3/21/2020 | 4/9/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE11923 | 54 | 3/21/2020 | 4/9/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE13551 | 51 | 3/21/2020 | 4/9/2020 | 7/1/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE13141 | 39 | 3/21/2020 | 4/9/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE13829 | 28 | 3/21/2020 | 4/9/2020 | 7/1/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE11585 | 48 | 3/25/2020 | 4/9/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE13392 | 54 | 3/2/2020 | 4/9/2020 | 7/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE855181 | 40 | 3/28/2020 | 4/9/2020 | 6/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12085 | 40 | 3/28/2020 | 4/9/2020 | 6/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE12198 | 21 | 3/19/2020 | 4/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE10387 | 30 | 3/20/2020 | 4/9/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE10373 | 56 | 3/16/2020 | 4/9/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE14024 | 29 | 3/16/2020 | 4/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE14293 | 28 | 3/17/2020 | 4/9/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE10928 | 65 | 3/17/2020 | 4/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE12495 | 52 | 3/16/2020 | 4/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE13520 | 53 | 3/16/2020 | 4/9/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE08338 | 71 | 3/19/2020 | 4/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE11341 | 31 | 3/17/2020 | 4/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE13867 | 48 | 3/18/2020 | 4/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE11213 | 41 | 1/28/2020 | 4/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE10425 | 54 | 3/19/2020 | 4/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE10225 | 45 | 3/23/2020 | 4/9/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE09974 | 43 | 3/16/2020 | 4/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE10155 | 48 | 3/16/2020 | 4/9/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE13251 | 62 | 3/16/2020 | 4/9/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE14624 | 20 | 3/19/2020 | 4/9/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE14490 | 20 | 3/17/2020 | 4/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE11464 | 73 | 3/17/2020 | 4/9/2020 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11861 | 55 | 3/12/2020 | 4/9/2020 | 6/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13194 | 55 | 3/14/2020 | 4/9/2020 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11281 | 47 | 3/17/2020 | 4/9/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11319 | 57 | 3/17/2020 | 4/9/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11608 | 60 | 3/17/2020 | 4/9/2020 | 6/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11740 | 52 | 3/17/2020 | 4/9/2020 | 6/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14440 | 65 | 3/9/2020 | 4/9/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14438 | 47 | 3/15/2020 | 4/9/2020 | 4/27/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T100MPE14579 | 39 | 3/18/2020 | 4/9/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11206 | 33 | 3/19/2020 | 4/9/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13270 | 53 | 3/18/2020 | 4/9/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11221 | 40 | 3/18/2020 | 4/9/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12705 | 38 | 3/16/2020 | 4/9/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12442 | 55 | 3/11/2020 | 4/9/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE14497 | 30 | 3/20/2020 | 4/9/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11681 | 64 | 3/13/2020 | 4/9/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14507 | 57 | 3/20/2020 | 4/9/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13283 | 52 | 3/12/2020 | 4/9/2020 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14492 | 36 | 3/16/2020 | 4/9/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12161 | 22 | 3/20/2020 | 4/9/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11617 | 5 | 3/18/2020 | 4/9/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13167 | 42 | 3/18/2020 | 4/9/2020 | 4/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE11594 | 39 | 3/14/2020 | 4/9/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12401 | 39 | 3/18/2020 | 4/9/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE14354 | 58 | 3/18/2020 | 4/9/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE13390 | 32 | 3/16/2020 | 4/9/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12970 | 52 | 3/16/2020 | 4/9/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13155 | 19 | 3/16/2020 | 4/9/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE14144 | 61 | 3/13/2020 | 4/9/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11144 | 47 | 3/18/2020 | 4/9/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11052 | 54 | 3/17/2020 | 4/9/2020 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12153 | 39 | 3/16/2020 | 4/9/2020 | 4/20/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T100MPE14487 | 46 | 3/18/2020 | 4/9/2020 | 4/20/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T100MPE13704 | 27 | 3/9/2020 | 4/9/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE08275 | 47 | 11/23/2019 | 4/9/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11706 | 41 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12653 | 61 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13553 | 19 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11809 | 25 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13580 | 49 | 3/25/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12268 | 24 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12267 | 47 | 3/27/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12944 | 29 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11605 | 30 | 3/12/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12141 | 32 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE14260 | 36 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12147 | 48 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11933 | 27 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13260 | 27 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11709 | 59 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE14472 | 37 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11037 | 46 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12021 | 51 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE14227 | 32 | 3/12/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12154 | 90 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11426 | 32 | 3/24/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13106 | 61 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11881 | 58 | 3/27/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13578 | 28 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11745 | 53 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE14423 | 22 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11715 | 54 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13289 | 57 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T100MPE13952 | 21 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13204 | 58 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12025 | 19 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12841 | 48 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12175 | 27 | 3/23/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE14261 | 28 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12042 | 63 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12660 | 28 | 3/25/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12016 | 59 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11301 | 6 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12530 | 59 | 3/22/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11042 | 57 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12953 | 61 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11448 | 57 | 3/22/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11159 | 42 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12186 | 42 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11696 | 61 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11029 | 50 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13860 | 34 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11909 | 62 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE14229 | 65 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11819 | 55 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12140 | 56 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11609 | 63 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12152 | 48 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11434 | 49 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13571 | 22 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13563 | 20 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12033 | 50 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12922 | 45 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11952 | 71 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11847 | 62 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11165 | 54 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE14448 | 25 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12018 | 63 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14471 | 56 | 3/23/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11129 | 38 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12050 | 27 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14205 | 55 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE14498 | 84 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13992 | 25 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11119 | 21 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12023 | 62 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13561 | 49 | 3/27/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14526 | 22 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12233 | 26 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13076 | 23 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12939 | 64 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13091 | 53 | 3/12/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12272 | 47 | 3/23/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE16688 | 22 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13183 | 65 | 3/5/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12024 | 52 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14470 | 55 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13564 | 55 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14259 | 62 | 3/23/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12293 | 26 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12800 | 53 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12069 | 64 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11220 | 62 | 3/11/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13208 | 62 | 3/11/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14503 | 80 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11009 | 51 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11064 | 51 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12913 | 58 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13203 | 64 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11723 | 46 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11878 | 54 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11021 | 40 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11424 | 51 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11872 | 55 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE14449 | 38 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE14141 | 13 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12166 | 42 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13344 | 64 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11898 | 57 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12519 | 41 | 3/29/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11070 | 52 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11601 | 51 | 3/5/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12143 | 34 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14551 | 22 | 3/12/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11839 | 1 | 3/28/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11890 | 19 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13670 | 36 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13848 | 32 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE14250 | 61 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13293 | 27 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12146 | 30 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13572 | 62 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12521 | 31 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12273 | 23 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13559 | 58 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12654 | 51 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE10996 | 38 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11041 | 19 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14524 | 61 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11825 | 54 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11994 | 40 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12162 | 30 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11770 | 21 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11067 | 41 | 3/12/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14514 | 45 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T100MPE11894 | 44 | 3/23/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11308 | 10 | 3/27/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11845 | 41 | 3/23/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13575 | 41 | 3/26/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12181 | 57 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13927 | 57 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11602 | 48 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11458 | 66 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12004 | 62 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11969 | 46 | 3/11/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13893 | 42 | 3/24/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12117 | 46 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13986 | 53 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14225 | 53 | 3/27/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12179 | 34 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13603 | 44 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13175 | 5 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11112 | 21 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13102 | 53 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13196 | 2 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13671 | 60 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14574 | 49 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13151 | 53 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11613 | 64 | 3/23/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12177 | 49 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11131 | 1 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11955 | 22 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13258 | 42 | 3/11/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11655 | 79 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11793 | 49 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14155 | 43 | 3/12/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12876 | 22 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14496 | 50 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12090 | 25 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11219 | 25 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12001 | 66 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13389 | 21 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12291 | 55 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13092 | 68 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE12683 | 26 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11071 | 60 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13766 | 44 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE13015 | 62 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11324 | 23 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE11836 | 44 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11741 | 44 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11826 | 54 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE11629 | 44 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE13173 | 28 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE11974 | 64 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T100MPE13723 | 64 | 3/12/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE11879 | 39 | 3/25/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE13165 | 53 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T100MPE13788 | 21 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T100MPE10483 | 55 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE12831 | 35 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T100MPE08326 | 48 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE14649 | 34 | 3/25/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T100MPE12473 | 29 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T100MPE13901 | 62 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE10592 | 53 | 3/12/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE12929 | 38 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE12527 | 55 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE14633 | 61 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE12104 | 64 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE12594 | 54 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE11095 | 66 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE12149 | 66 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T100MPE12062 | 33 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE11099 | 60 | 2/22/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE12541 | 58 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T100MPE08267 | 62 | 3/26/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T100MPE12210 | 60 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE12008 | 62 | 2/27/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T100MPE10942 | 28 | 3/9/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE14200 | 72 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE12923 | 53 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T100MPE08967 | 45 | 3/12/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE13912 | 52 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE11859 | 36 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE11783 | 30 | 3/12/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T100MPE11653 | 58 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE12534 | 22 | 2/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T100MPE10110 | 60 | 3/7/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE12477 | 35 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE12984 | 60 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T100MPE10108 | 45 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE12587 | 49 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T100MPE08340 | 31 | 3/12/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE10852 | 60 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T100MPE08107 | 63 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE10820 | 56 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T100MPE11827 | 33 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE08105 | 68 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE12253 | 49 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T100MPE13117 | 4 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE12254 | 59 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T100MPE12934 | 47 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14595 | 55 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11642 | 35 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12546 | 54 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13109 | 54 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T100MPE11805 | 37 | 3/22/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12827 | 63 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11138 | 50 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12396 | 45 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE13949 | 40 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12782 | 65 | 3/11/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11939 | 28 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12579 | 57 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE13374 | 53 | 3/2/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13889 | 56 | 3/10/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11141 | 32 | 3/12/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11756 | 62 | 3/6/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11294 | 60 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12404 | 26 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12968 | 30 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12778 | 24 | 3/10/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE10540 | 62 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11326 | 30 | 3/10/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE13386 | 32 | 3/23/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12526 | 25 | 3/9/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11803 | 21 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11066 | 57 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14425 | 69 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11284 | 42 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE13135 | 54 | 3/10/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12402 | 30 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE13187 | 58 | 3/11/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11624 | 34 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12497 | 51 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11283 | 51 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11118 | 45 | 3/26/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11307 | 50 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12573 | 31 | 2/27/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE14382 | 26 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE14560 | 22 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12248 | 52 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12716 | 62 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12250 | 55 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE14427 | 56 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13197 | 51 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13257 | 25 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11920 | 47 | 2/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14429 | 37 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11106 | 34 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11597 | 64 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12726 | 44 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12067 | 41 | 2/24/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13377 | 51 | 3/12/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11989 | 57 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12880 | 61 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12558 | 25 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12134 | 33 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14245 | 32 | 2/26/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14137 | 23 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE10653 | 59 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12036 | 60 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE13569 | 59 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11636 | 63 | 3/9/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11002 | 20 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13176 | 53 | 3/11/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12159 | 47 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12391 | 50 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11719 | 26 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12723 | 47 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11813 | 32 | 3/6/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11787 | 35 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12158 | 46 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11137 | 46 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14248 | 41 | 3/5/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13866 | 50 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13138 | 19 | 3/9/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11919 | 65 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13909 | 45 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12836 | 63 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11725 | 55 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14568 | 56 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11282 | 36 | 3/12/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE13094 | 44 | 3/11/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE13147 | 23 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12779 | 49 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13649 | 45 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE13913 | 51 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE10719 | 53 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11611 | 65 | 3/1/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14136 | 37 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12493 | 63 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11296 | 50 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11133 | 58 | 3/9/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11785 | 59 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14607 | 37 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12481 | 28 | 3/20/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11098 | 60 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12946 | 60 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12743 | 49 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13418 | 39 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12444 | 55 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11746 | 63 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12884 | 32 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11973 | 43 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11687 | 64 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11748 | 58 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12783 | 54 | 3/28/2020 | 4/9/2020 | 4/16/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T100MPE11990 | 20 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12437 | 55 | 3/10/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12416 | 51 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12390 | 43 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14132 | 25 | 3/5/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11313 | 54 | 3/2/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11692 | 23 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12719 | 48 | 2/24/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13895 | 33 | 3/10/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE10636 | 24 | 3/10/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12455 | 38 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12083 | 69 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12982 | 31 | 3/11/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE14597 | 33 | 3/10/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11992 | 21 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12168 | 21 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13674 | 21 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11778 | 22 | 3/28/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14364 | 35 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12123 | 52 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12979 | 28 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12413 | 48 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14246 | 60 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12729 | 28 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12924 | 43 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11790 | 21 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11798 | 58 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13861 | 23 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12951 | 22 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11914 | 47 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11730 | 38 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12415 | 36 | 3/14/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11762 | 23 | 3/7/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14608 | 35 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12950 | 60 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE14281 | 62 | 3/8/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12479 | 65 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12749 | 40 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13395 | 41 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11925 | 21 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11937 | 57 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12128 | 25 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13946 | 57 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11947 | 43 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12242 | 46 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11121 | 26 | 3/8/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13120 | 34 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12010 | 52 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12438 | 64 | 3/10/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13116 | 33 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13647 | 54 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11142 | 41 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE12498 | 23 | 2/25/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE12952 | 49 | 3/21/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11802 | 54 | 3/4/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13677 | 50 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE10562 | 29 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11773 | 29 | 3/18/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11916 | 49 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE13549 | 37 | 2/25/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE14446 | 47 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13542 | 36 | 3/15/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11335 | 21 | 3/13/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13661 | 33 | 3/19/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13767 | 20 | 3/8/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13391 | 72 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13227 | 20 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE13114 | 29 | 3/10/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T100MPE11824 | 35 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T100MPE11682 | 46 | 3/16/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T100MPE14504 | 60 | 3/12/2020 | 4/9/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE12814 | 32 | 3/17/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T099MPE37432 | 27 | 3/30/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T100MPE38399 | 34 | 2/28/2020 | 4/9/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T100MPE12955 | 45 | 3/21/2020 | 4/9/2020 | 4/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T100MPE12363 | 48 | 8/30/2019 | 4/9/2020 | 4/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T100MPE11759 | 57 | 12/6/2019 | 4/9/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE09045 | 59 | 3/16/2020 | 4/9/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE10885 | 64 | 3/16/2020 | 4/9/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE10838 | 55 | 3/16/2020 | 4/9/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE11641 | 30 | 1/14/2020 | 4/9/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE08213 | 34 | 3/16/2020 | 4/9/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE08193 | 52 | 3/20/2020 | 4/9/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T100MPE14484 | 33 | 1/31/2020 | 4/9/2020 | 4/14/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T100MPE14609 | 56 | 1/2/2020 | 4/9/2020 | 4/14/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T099MPE38946 | 50 | 3/31/2020 | 4/8/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T099MPE39270 | 32 | 3/27/2020 | 4/8/2020 | 8/4/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T099MPE39235 | 46 | 3/23/2020 | 4/8/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T099MPE37387 | 24 | 3/26/2020 | 4/8/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T099MPE37829 | 28 | 3/31/2020 | 4/8/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T099MPE39026 | 47 | 3/29/2020 | 4/8/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T099MPE38427 | 48 | 3/30/2020 | 4/8/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T099MPE39254 | 61 | 3/28/2020 | 4/8/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T099MPE10143 | 46 | 3/25/2020 | 4/8/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T099MPE12485 | 31 | 3/19/2020 | 4/8/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T099MPE08325 | 58 | 1/12/2020 | 4/8/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T099MPE08105 | 41 | 2/8/2020 | 4/8/2020 | 6/15/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T099MPE13058 | 54 | 12/26/2019 | 4/8/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T099MPE09457 | 62 | 3/6/2020 | 4/8/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T099MPE12941 | 8 | 12/20/2019 | 4/8/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T099MPE12934 | 3 | 1/5/2020 | 4/8/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T099MPE06924 | 63 | 2/10/2020 | 4/8/2020 | 4/16/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T099MPE08150 | 42 | 12/24/2019 | 4/8/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T099MPE08782 | 45 | 1/9/2020 | 4/8/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T099MPP00055 | 51 | 11/11/2019 | 4/8/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T099MPE06966 | 55 | 1/13/2020 | 4/8/2020 | 4/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T099MPE10081 | 46 | 12/19/2019 | 4/8/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T099MPE07084 | 42 | 1/3/2020 | 4/8/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T099MPP00107 | 58 | 2/19/2020 | 4/8/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T099MPE08969 | 42 | 9/21/2019 | 4/8/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T099MPE10447 | 46 | 11/24/2019 | 4/8/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T099MPE09950 | 50 | 1/2/2020 | 4/8/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T099MPP00109 | 54 | 2/19/2020 | 4/8/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T099MPE08723 | 58 | 1/7/2020 | 4/8/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T099MPE13380 | 57 | 1/10/2020 | 4/8/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T099MPE07095 | 43 | 1/5/2020 | 4/8/2020 | 4/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T099MPE13333 | 49 | 1/11/2020 | 4/8/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T099MPE12381 | 60 | 12/9/2019 | 4/8/2020 | 4/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T099MPE06879 | 51 | 3/7/2020 | 4/8/2020 | 4/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T098MPE62680 | 25 | 3/27/2020 | 4/7/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T098MPE62150 | 31 | 3/29/2020 | 4/7/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T098MPE61586 | 63 | 3/29/2020 | 4/7/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T098MPE60828 | 23 | 3/23/2020 | 4/7/2020 | 8/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T098MPE63493 | 21 | 3/23/2020 | 4/7/2020 | 8/4/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T098MPE63462 | 47 | 3/29/2020 | 4/7/2020 | 8/4/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T098MPE62401 | 60 | 3/28/2020 | 4/7/2020 | 8/4/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T098MPE60771 | 29 | 3/26/2020 | 4/7/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T098MPE62714 | 16 | 2/15/2020 | 4/7/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T098MPE63173 | 9 | 4/2/2020 | 4/7/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T098MPE61244 | 27 | 4/3/2020 | 4/7/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T098MPE63376 | 44 | 3/24/2020 | 4/7/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T098MPE61282 | 22 | 3/27/2020 | 4/7/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T098MPE62466 | 53 | 4/2/2020 | 4/7/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T098MPE66987 | 30 | 3/31/2020 | 4/7/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T098MPE61665 | 43 | 3/26/2020 | 4/7/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T098MPE62203 | 49 | 3/29/2020 | 4/7/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T098MPE62727 | 36 | 3/22/2020 | 4/7/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T098MPE12799 | 57 | 1/11/2020 | 4/7/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T098MPE11594 | 40 | 1/12/2020 | 4/7/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T098MPE13051 | 56 | 2/22/2020 | 4/7/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T098MPE11955 | 58 | 1/5/2020 | 4/7/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T098MPE10874 | 43 | 2/22/2020 | 4/7/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T098MPE14808 | 57 | 2/26/2020 | 4/7/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T098MPE14374 | 2 | 2/28/2020 | 4/7/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T098MPE15864 | 54 | 3/16/2020 | 4/7/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T098MPE12663 | 43 | 3/16/2020 | 4/7/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T098MPE15412 | 57 | 3/16/2020 | 4/7/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T098MPE14363 | 44 | 1/14/2020 | 4/7/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T098MPE14534 | 57 | 3/16/2020 | 4/7/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T098MPE15604 | 54 | 1/8/2020 | 4/7/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T098MPE15174 | 81 | 1/9/2020 | 4/7/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T098MPE15072 | 56 | 1/10/2020 | 4/7/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T098MPE13959 | 44 | 1/10/2020 | 4/7/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T098MPE14768 | 46 | 1/11/2020 | 4/7/2020 | 7/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE11964 | 26 | 3/7/2020 | 4/7/2020 | 6/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T098MPE13998 | 32 | 2/18/2020 | 4/7/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T098MPE13150 | 52 | 1/15/2020 | 4/7/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T098MPE12370 | 54 | 12/30/2019 | 4/7/2020 | 5/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13517 | 40 | 3/13/2020 | 4/7/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T098MPE14396 | 24 | 11/20/2019 | 4/7/2020 | 5/25/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T098MPE12193 | 26 | 3/15/2020 | 4/7/2020 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE14818 | 23 | 3/10/2020 | 4/7/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13356 | 32 | 3/13/2020 | 4/7/2020 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE11557 | 7 | 3/17/2020 | 4/7/2020 | 4/21/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T098MPE61644 | 22 | 3/22/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T098MPE63427 | 22 | 3/23/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE13162 | 44 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE13890 | 61 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE15061 | 56 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE12405 | 49 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14463 | 51 | 3/7/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE13642 | 25 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14308 | 56 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14667 | 55 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE12141 | 31 | 3/18/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE13481 | 34 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE15558 | 51 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE15694 | 44 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14670 | 48 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE13641 | 42 | 3/3/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14102 | 37 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE13236 | 33 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14635 | 30 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE13055 | 25 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14637 | 24 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE12062 | 46 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE15478 | 38 | 3/16/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14962 | 62 | 3/18/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE12421 | 20 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE15929 | 58 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE13693 | 65 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE15276 | 28 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE12423 | 32 | 3/3/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE13593 | 21 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE12322 | 28 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14961 | 24 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14090 | 24 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T098MPE62435 | 53 | 3/31/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15423 | 52 | 3/10/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE14490 | 32 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15298 | 61 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE12996 | 52 | 3/10/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13351 | 58 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE14735 | 31 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T098MPE14596 | 53 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE14330 | 55 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE14369 | 22 | 2/17/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE14098 | 21 | 3/10/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE15440 | 45 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15810 | 24 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13865 | 22 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE12600 | 52 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15552 | 43 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13159 | 38 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE13253 | 21 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE14095 | 56 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13623 | 56 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE12327 | 71 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15828 | 55 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13115 | 26 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15635 | 26 | 3/10/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13605 | 29 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13219 | 2 | 3/17/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE14183 | 50 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE14805 | 56 | 3/10/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13442 | 65 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE14187 | 63 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE13342 | 57 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13541 | 42 | 3/10/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE15019 | 55 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15372 | 46 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15806 | 58 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15296 | 44 | 2/21/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE15365 | 46 | 2/16/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15526 | 46 | 2/24/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE14594 | 52 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15890 | 31 | 3/10/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13734 | 54 | 2/28/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13337 | 47 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE13243 | 47 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE11658 | 55 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE11663 | 59 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE13388 | 63 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13519 | 48 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15696 | 56 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15873 | 60 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE15063 | 46 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE14473 | 60 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13662 | 23 | 3/10/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15620 | 59 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15564 | 49 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13715 | 63 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15540 | 55 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE12374 | 46 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13777 | 61 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE14171 | 42 | 6/20/2019 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE13045 | 51 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE14761 | 11 | 3/16/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE14752 | 27 | 2/29/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE12979 | 43 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE12372 | 61 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE14697 | 25 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE13713 | 35 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15364 | 24 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE15308 | 39 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15369 | 37 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE14446 | 21 | 3/10/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13539 | 46 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13468 | 31 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE14304 | 64 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15887 | 20 | 3/10/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13663 | 57 | 3/10/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13700 | 49 | 2/18/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE13514 | 66 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE11619 | 9 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE12961 | 46 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15270 | 49 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE15272 | 30 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE12603 | 26 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13607 | 51 | 3/10/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE14501 | 42 | 3/8/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE13804 | 33 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE14764 | 5 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE14335 | 51 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE13733 | 37 | 2/27/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE13381 | 37 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13726 | 28 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE13858 | 40 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13761 | 51 | 3/10/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE13803 | 50 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE12997 | 50 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE14587 | 39 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15621 | 60 | 2/26/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15641 | 21 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13661 | 50 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13908 | 50 | 3/10/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE14018 | 25 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13824 | 48 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE13682 | 50 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15300 | 28 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE14470 | 65 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15519 | 33 | 2/22/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE12402 | 26 | 2/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15429 | 26 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15438 | 47 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T098MPE15571 | 25 | 2/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T098MPE13838 | 16 | 3/17/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T098MPE14167 | 26 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T098MPE14816 | 48 | 3/10/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T098MPE14152 | 46 | 3/7/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T098MPE13195 | 25 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T098MPE12612 | 44 | 3/6/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T098MPE15295 | 60 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T098MPE14611 | 25 | 3/6/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T098MPE12835 | 61 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T098MPE13646 | 26 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T098MPE13296 | 60 | 11/9/2019 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T098MPE14140 | 60 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T098MPE15254 | 23 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T098MPE15724 | 49 | 3/7/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T098MPE14815 | 28 | 3/3/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T098MPE15622 | 26 | 3/7/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T098MPE13186 | 58 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T098MPE14069 | 61 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T098MPE14029 | 43 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T098MPE14436 | 35 | 3/5/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T098MPE13725 | 54 | 1/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T098MPE12076 | 59 | 3/6/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T098MPE13327 | 60 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T098MPE13483 | 27 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T098MPE14578 | 57 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T098MPE14455 | 33 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T098MPE15153 | 26 | 2/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T098MPE15243 | 32 | 3/7/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T098MPE14149 | 32 | 3/7/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T098MPE13282 | 51 | 3/6/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14085 | 55 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13197 | 33 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13883 | 57 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13731 | 65 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13827 | 62 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13574 | 59 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13286 | 45 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14468 | 49 | 3/20/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12383 | 51 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12207 | 65 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE11749 | 41 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15398 | 54 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE14147 | 63 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15120 | 52 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13469 | 33 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13516 | 62 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPP00021 | 52 | 10/13/2019 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15531 | 47 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13583 | 65 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13012 | 27 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14535 | 56 | 3/20/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12109 | 36 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE14963 | 58 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE15738 | 40 | 3/2/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14682 | 59 | 12/12/2019 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPP01678 | 47 | 12/11/2019 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15704 | 54 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13473 | 58 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13317 | 45 | 2/28/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13552 | 45 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14835 | 41 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12757 | 21 | 2/20/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13546 | 56 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13547 | 69 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13863 | 21 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE14720 | 50 | 3/4/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE15437 | 36 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14314 | 58 | 2/20/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE12668 | 61 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12995 | 77 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15256 | 25 | 2/29/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13538 | 23 | 3/2/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13128 | 29 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15613 | 61 | 3/20/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13369 | 55 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14089 | 54 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12763 | 35 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14966 | 35 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15708 | 23 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14148 | 55 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13564 | 66 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13571 | 32 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13126 | 47 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13466 | 54 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE14874 | 31 | 2/29/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14108 | 58 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13639 | 54 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15244 | 47 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13727 | 60 | 3/1/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14315 | 42 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14582 | 65 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14393 | 65 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12487 | 46 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13703 | 29 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12511 | 65 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13261 | 45 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13074 | 28 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14133 | 58 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14166 | 36 | 2/25/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13736 | 49 | 3/8/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14151 | 39 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14135 | 48 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T098MPE15260 | 43 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13887 | 56 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE12351 | 56 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14960 | 59 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12808 | 63 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE11334 | 33 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14547 | 64 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14548 | 31 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15918 | 54 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13941 | 31 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12994 | 34 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14798 | 67 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14525 | 31 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE15533 | 41 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13569 | 65 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE15623 | 56 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14919 | 31 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE15860 | 58 | 3/2/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13852 | 62 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12171 | 57 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13580 | 51 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13548 | 21 | 2/27/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE14385 | 64 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15267 | 63 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14388 | 19 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE11868 | 63 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE14519 | 31 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14642 | 31 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12772 | 51 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13769 | 37 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE14662 | 37 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13520 | 65 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14162 | 32 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12538 | 46 | 2/25/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13823 | 24 | 3/1/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12553 | 65 | 3/9/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12993 | 60 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13515 | 37 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13229 | 51 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13837 | 46 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13108 | 31 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE15609 | 48 | 3/4/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12323 | 40 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14967 | 49 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12413 | 65 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13475 | 57 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13938 | 70 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12670 | 55 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13339 | 65 | 2/5/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12906 | 54 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13957 | 37 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13979 | 48 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE15943 | 33 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13684 | 25 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13238 | 56 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE15245 | 21 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE14380 | 33 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE12637 | 55 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE14677 | 36 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13562 | 57 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14797 | 52 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13202 | 63 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15761 | 50 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14540 | 32 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13456 | 56 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14414 | 25 | 3/3/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15264 | 63 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13021 | 24 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13923 | 26 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12379 | 40 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15825 | 29 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE12744 | 55 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14782 | 38 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15450 | 39 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12072 | 24 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15392 | 65 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15899 | 47 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12205 | 53 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12396 | 53 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14387 | 53 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13830 | 37 | 2/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12368 | 26 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE14316 | 23 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15655 | 60 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE11818 | 40 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13343 | 54 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15889 | 55 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14555 | 54 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE12839 | 22 | 2/17/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE14722 | 35 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14384 | 57 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15258 | 49 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14784 | 56 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13606 | 21 | 3/1/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13942 | 53 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13228 | 64 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15737 | 57 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13011 | 40 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13192 | 34 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14373 | 22 | 3/1/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14119 | 34 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14675 | 35 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T098MPE13459 | 31 | 2/21/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13183 | 20 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE15418 | 21 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13843 | 70 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14581 | 39 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15629 | 23 | 3/4/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14796 | 56 | 2/10/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE14883 | 53 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE14001 | 25 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE13974 | 38 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE13572 | 47 | 2/24/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T098MPE14549 | 41 | 3/5/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T098MPE11651 | 48 | 3/5/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE14141 | 62 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE15920 | 63 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T098MPE12131 | 4 | 3/17/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE14766 | 37 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE13223 | 54 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T098MPE13065 | 61 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE14432 | 52 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE14645 | 47 | 1/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE14514 | 54 | 3/16/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE15781 | 38 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE15304 | 61 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE15769 | 56 | 1/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE13206 | 42 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE12892 | 53 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T098MPE13839 | 14 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE14459 | 50 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE13609 | 52 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T098MPE13677 | 17 | 3/19/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE14646 | 27 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE15253 | 52 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T098MPE12140 | 61 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T098MPE12759 | 38 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T098MPE14406 | 40 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T098MPE12886 | 44 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T098MPE14125 | 45 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T098MPE15870 | 54 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T098MPE13542 | 65 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T098MPE15790 | 62 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T098MPE13962 | 32 | 3/8/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T098MPE13290 | 25 | 2/1/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T098MPE12046 | 51 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T098MPE12616 | 59 | 3/14/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T098MPE13315 | 31 | 2/22/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T098MPE15797 | 38 | 3/7/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14882 | 45 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE13509 | 26 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE12371 | 43 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE15056 | 44 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE13701 | 40 | 3/16/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14477 | 56 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14672 | 53 | 3/18/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE15376 | 30 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14088 | 56 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE11874 | 45 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE15012 | 32 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14398 | 56 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE13492 | 22 | 3/11/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE13611 | 21 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14084 | 58 | 1/3/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14117 | 37 | 3/20/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14638 | 51 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE15381 | 39 | 3/17/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE13528 | 52 | 3/20/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE14870 | 56 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE13973 | 28 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE15757 | 32 | 1/8/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE15214 | 62 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE13912 | 56 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE15633 | 59 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE13300 | 34 | 3/12/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE13647 | 30 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T098MPE13841 | 63 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE13513 | 33 | 3/17/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE12088 | 34 | 3/13/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE15391 | 63 | 3/17/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE12211 | 57 | 1/31/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T098MPE15080 | 53 | 3/15/2020 | 4/7/2020 | 4/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T098MPE13080 | 51 | 3/17/2020 | 4/7/2020 | 4/14/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T098MPE14367 | 30 | 3/10/2020 | 4/7/2020 | 4/14/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T098MPE63065 | 50 | 3/23/2020 | 4/7/2020 | 4/14/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T098MPE61043 | 31 | 3/24/2020 | 4/7/2020 | 4/14/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T098MPE62392 | 18 | 3/27/2020 | 4/7/2020 | 4/14/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T098MPE63374 | 50 | 3/26/2020 | 4/7/2020 | 4/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T098MPE14259 | 57 | 1/17/2020 | 4/7/2020 | 4/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T098MPE15659 | 54 | 12/5/2019 | 4/7/2020 | 4/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T098MPE11674 | 24 | 1/16/2020 | 4/7/2020 | 4/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T098MPE13790 | 57 | 2/28/2020 | 4/7/2020 | 4/14/2020 | 99285 |
| EMERG ASSOC OF C | T098MPE15413 | 59 | 3/2/2020 | 4/7/2020 | 4/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T098MPE13311 | 22 | 1/13/2020 | 4/7/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T098MPE13807 | 61 | 12/22/2019 | 4/7/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T098MPE13589 | 35 | 1/2/2020 | 4/7/2020 | 4/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T098MPE61021 | 50 | 3/26/2020 | 4/7/2020 | 4/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T098MPE62085 | 58 | 12/25/2019 | 4/7/2020 | 4/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T098MPE60873 | 47 | 3/27/2020 | 4/7/2020 | 4/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T097MPE71868 | 38 | 3/28/2020 | 4/6/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T097MPE72375 | 22 | 3/26/2020 | 4/6/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T097MPE71846 | 39 | 3/30/2020 | 4/6/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T097MPE72452 | 52 | 3/24/2020 | 4/6/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T097MPE72338 | 16 | 3/31/2020 | 4/6/2020 | 8/4/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T097MPE71638 | 47 | 3/29/2020 | 4/6/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T097MPE72047 | 40 | 3/30/2020 | 4/6/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T097MPE36767 | 28 | 3/16/2020 | 4/6/2020 | 7/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T097MPE26766 | 29 | 2/20/2020 | 4/6/2020 | 4/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T097MPE40157 | 29 | 2/20/2020 | 4/6/2020 | 4/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T097MPE26304 | 24 | 2/6/2020 | 4/6/2020 | 4/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T097MPE18798 | 58 | 2/14/2020 | 4/6/2020 | 4/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T097MPE30611 | 37 | 3/11/2020 | 4/6/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T097MPE20631 | 45 | 10/31/2019 | 4/6/2020 | 4/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE38221 | 31 | 3/14/2020 | 4/6/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPP02263 | 28 | 2/7/2020 | 4/6/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE21980 | 47 | 3/12/2020 | 4/6/2020 | 4/16/2020 | 99284 |
| ROGELIO CARRERA, MD | T097MPE23181 | 40 | 3/15/2020 | 4/6/2020 | 4/16/2020 | 99284 |
| ROGELIO CARRERA, MD | T097MPE38216 | 40 | 3/15/2020 | 4/6/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE20447 | 20 | 3/14/2020 | 4/6/2020 | 4/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T097MPE20441 | 49 | 3/13/2020 | 4/6/2020 | 4/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T097MPE30612 | 49 | 3/13/2020 | 4/6/2020 | 4/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T097MPE21462 | 30 | 3/11/2020 | 4/6/2020 | 4/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T097MPE72607 | 35 | 3/31/2020 | 4/6/2020 | 4/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T097MPE39887 | 24 | 2/6/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T097MPE20456 | 12 | 2/1/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T097MPE30613 | 12 | 2/1/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T097MPP01346 | 23 | 3/6/2020 | 4/6/2020 | 4/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T097MPE35001 | 58 | 2/14/2020 | 4/6/2020 | 4/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T097MPE20450 | 37 | 3/11/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T097MPE19777 | 52 | 11/30/2019 | 4/6/2020 | 4/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T097MPE31037 | 52 | 11/30/2019 | 4/6/2020 | 4/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T097MPE30647 | 45 | 10/31/2019 | 4/6/2020 | 4/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T097MPE21493 | 56 | 3/10/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T097MPE32331 | 56 | 3/10/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE17941 | 51 | 3/13/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE33506 | 51 | 3/13/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE21492 | 29 | 3/13/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE32330 | 29 | 3/13/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE23172 | 31 | 3/14/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE18945 | 54 | 3/13/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE35139 | 54 | 3/13/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE20417 | 33 | 3/12/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE31249 | 33 | 3/12/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPP02266 | 47 | 1/30/2020 | 4/6/2020 | 4/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE19659 | 54 | 3/12/2020 | 4/6/2020 | 4/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE30999 | 54 | 3/12/2020 | 4/6/2020 | 4/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE37438 | 47 | 3/12/2020 | 4/6/2020 | 4/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE30609 | 20 | 3/14/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE23528 | 50 | 3/12/2020 | 4/6/2020 | 4/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T097MPE20245 | 41 | 3/12/2020 | 4/6/2020 | 4/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T097MPE31190 | 41 | 3/12/2020 | 4/6/2020 | 4/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T097MPE22240 | 63 | 3/12/2020 | 4/6/2020 | 4/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T097MPE37649 | 63 | 3/12/2020 | 4/6/2020 | 4/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T097MPE20454 | 32 | 3/10/2020 | 4/6/2020 | 4/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T097MPE30614 | 32 | 3/10/2020 | 4/6/2020 | 4/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T097MPE32270 | 30 | 3/11/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T097MPE19009 | 26 | 3/17/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T097MPE35185 | 26 | 3/17/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T097MPE71985 | 65 | 3/23/2020 | 4/6/2020 | 4/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T097MPE72731 | 34 | 4/1/2020 | 4/6/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T097MPE37100 | 50 | 3/12/2020 | 4/6/2020 | 4/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T097MPE21299 | 28 | 3/16/2020 | 4/6/2020 | 4/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T094MPE38356 | 54 | 3/26/2020 | 4/3/2020 | 10/26/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T094MPE37212 | 53 | 3/29/2020 | 4/3/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T094MPE38774 | 18 | 3/29/2020 | 4/3/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T094MPE37948 | 36 | 3/22/2020 | 4/3/2020 | 8/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T094MPE36448 | 58 | 3/25/2020 | 4/3/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T094MPE38469 | 59 | 3/30/2020 | 4/3/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T094MPE38255 | 52 | 3/28/2020 | 4/3/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T094MPE37225 | 39 | 3/28/2020 | 4/3/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T094MPE36907 | 17 | 3/28/2020 | 4/3/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T094MPE38428 | 53 | 3/22/2020 | 4/3/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T094MPE36685 | 64 | 3/27/2020 | 4/3/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T094MPE14231 | 30 | 2/15/2020 | 4/3/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T094MPE14183 | 65 | 2/24/2020 | 4/3/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T094MPE11827 | 62 | 3/13/2020 | 4/3/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T094MPE13217 | 55 | 2/5/2020 | 4/3/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T094MPE13672 | 46 | 2/23/2020 | 4/3/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T094MPE12920 | 64 | 3/12/2020 | 4/3/2020 | 7/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T094MPE14381 | 50 | 3/13/2020 | 4/3/2020 | 5/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T094MPE12526 | 38 | 2/3/2020 | 4/3/2020 | 4/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T094MPE11333 | 64 | 3/14/2020 | 4/3/2020 | 4/14/2020 | 99284 |
| ROGELIO CARRERA, MD | T094MPP02096 | 38 | 1/26/2020 | 4/3/2020 | 4/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T094MPP01574 | 61 | 12/2/2019 | 4/3/2020 | 4/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T094MPP01577 | 61 | 12/3/2019 | 4/3/2020 | 4/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T094MPE14515 | 50 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T094MPE14709 | 53 | 3/14/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T094MPE13477 | 30 | 3/11/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T094MPE15074 | 33 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T094MPE12890 | 38 | 3/14/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T094MPE14726 | 36 | 3/14/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T094MPE12852 | 47 | 3/15/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T094MPE12788 | 21 | 3/13/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T094MPE13815 | 38 | 2/18/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T094MPE12588 | 41 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T094MPE14104 | 25 | 3/3/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T094MPE14627 | 42 | 3/11/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T094MPE14956 | 54 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T094MPE13743 | 64 | 3/10/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T094MPE12365 | 21 | 2/4/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T094MPE12343 | 37 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T094MPE13232 | 12 | 3/5/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T094MPE14712 | 11 | 3/15/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T094MPE14574 | 65 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T094MPE13137 | 27 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T094MPE14481 | 58 | 3/15/2020 | 4/3/2020 | 4/10/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T094MPE15114 | 49 | 3/15/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T094MPE12829 | 60 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T094MPE14563 | 57 | 3/10/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T094MPE13230 | 28 | 3/15/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T094MPE14520 | 35 | 3/13/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T094MPE12747 | 35 | 3/13/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T094MPE14954 | 55 | 3/11/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T094MPE14928 | 56 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T094MPE14491 | 60 | 3/5/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T094MPE15226 | 51 | 3/10/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T094MPE12697 | 37 | 3/11/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T094MPE13870 | 51 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T094MPE15286 | 45 | 2/25/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T094MPE15200 | 53 | 3/6/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T094MPE12071 | 53 | 2/17/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T094MPE15223 | 42 | 2/20/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T094MPE12409 | 61 | 2/24/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T094MPE13754 | 54 | 3/13/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T094MPE14023 | 36 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T094MPE13096 | 46 | 3/13/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T094MPE14115 | 48 | 3/8/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T094MPE13995 | 66 | 2/13/2019 | 4/3/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T094MPE14061 | 29 | 3/13/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T094MPE13074 | 43 | 2/1/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T094MPE12341 | 56 | 10/24/2019 | 4/3/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T094MPE14200 | 29 | 3/13/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T094MPE14174 | 19 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T094MPE14584 | 29 | 3/13/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T094MPE12668 | 54 | 3/9/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T094MPE13707 | 47 | 3/8/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T094MPE14834 | 45 | 2/8/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T094MPE12553 | 21 | 3/8/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T094MPE14199 | 53 | 3/8/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T094MPE14948 | 35 | 3/13/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T094MPE14594 | 55 | 3/13/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T094MPE14738 | 43 | 2/9/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T094MPE13821 | 25 | 3/8/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T094MPE13788 | 32 | 3/11/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T094MPE15023 | 61 | 3/11/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| ROGELIO CARRERA, MD | T094MPE10980 | 16 | 3/15/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T094MPE12073 | 57 | 3/6/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T094MPE13050 | 40 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T094MPE13768 | 24 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T094MPE12371 | 45 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T094MPE14444 | 28 | 3/11/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T094MPE15108 | 29 | 3/11/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T094MPE14466 | 57 | 3/12/2020 | 4/3/2020 | 4/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T094MPE13251 | 13 | 3/14/2020 | 4/3/2020 | 4/10/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T094MPE14799 | 68 | 11/16/2019 | 4/3/2020 | 4/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T094MPE14431 | 17 | 2/22/2020 | 4/3/2020 | 4/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T094MPE37227 | 43 | 3/25/2020 | 4/3/2020 | 4/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T094MPE38073 | 59 | 3/30/2020 | 4/3/2020 | 4/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T094MPE37526 | 20 | 3/25/2020 | 4/3/2020 | 4/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T094MPE36696 | 30 | 2/4/2020 | 4/3/2020 | 4/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE15614 | 51 | 3/14/2020 | 4/2/2020 | 11/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T093MPE15085 | 51 | 3/14/2020 | 4/2/2020 | 8/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T093MPE41083 | 45 | 3/22/2020 | 4/2/2020 | 8/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T093MPE40628 | 28 | 3/21/2020 | 4/2/2020 | 8/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T093MPE39674 | 61 | 3/10/2020 | 4/2/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T093MPE41016 | 52 | 3/26/2020 | 4/2/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T093MPE39831 | 30 | 3/22/2020 | 4/2/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T093MPE40753 | 35 | 3/25/2020 | 4/2/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T093MPE40591 | 43 | 3/23/2020 | 4/2/2020 | 8/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE13752 | 55 | 2/16/2020 | 4/2/2020 | 7/20/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T093MPE14276 | 47 | 3/14/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T093MPE10795 | 63 | 3/15/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T093MPE13468 | 60 | 3/12/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T093MPE12421 | 54 | 3/12/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T093MPE14599 | 38 | 3/11/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T093MPE11944 | 47 | 3/12/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T093MPE13281 | 38 | 3/12/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T093MPE15419 | 57 | 3/11/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T093MPE10922 | 45 | 3/15/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T093MPE12397 | 53 | 3/5/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T093MPE10879 | 55 | 3/12/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T093MPE11273 | 48 | 3/13/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERG ASSOC OF C | T093MPE15148 | 40 | 3/11/2020 | 4/2/2020 | 7/16/2020 | 99284 |
| EMERG ASSOC OF C | T093MPE09394 | 37 | 3/10/2020 | 4/2/2020 | 7/16/2020 | 99284 |
| EMERG ASSOC OF C | T093MPE10620 | 30 | 3/11/2020 | 4/2/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T093MPE11284 | 35 | 3/12/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE15244 | 55 | 3/15/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE13494 | 64 | 3/13/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE11035 | 60 | 3/15/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE14881 | 50 | 3/9/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE13860 | 48 | 3/15/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE14875 | 48 | 3/14/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE08364 | 48 | 3/15/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE11030 | 60 | 3/14/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE12153 | 57 | 3/12/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE14596 | 57 | 3/11/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE11254 | 62 | 3/10/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE12608 | 59 | 3/12/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE10920 | 49 | 3/13/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE11024 | 40 | 3/14/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE08392 | 54 | 3/9/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE11231 | 22 | 3/14/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE10688 | 33 | 3/9/2020 | 4/2/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE10438 | 59 | 3/14/2020 | 4/2/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE09250 | 40 | 3/13/2020 | 4/2/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE10501 | 79 | 3/13/2020 | 4/2/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE10225 | 63 | 3/15/2020 | 4/2/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE14828 | 45 | 3/12/2020 | 4/2/2020 | 7/3/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T093MPE09688 | 45 | 3/15/2020 | 4/2/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE09819 | 17 | 2/9/2020 | 4/2/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE12838 | 20 | 2/18/2020 | 4/2/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE11086 | 27 | 3/11/2020 | 4/2/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE09438 | 54 | 3/15/2020 | 4/2/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T093MPE14851 | 56 | 3/15/2020 | 4/2/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE09198 | 20 | 3/15/2020 | 4/2/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T093MPE15613 | 35 | 3/13/2020 | 4/2/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE10204 | 34 | 3/16/2020 | 4/2/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE10043 | 33 | 3/15/2020 | 4/2/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE10581 | 57 | 2/19/2020 | 4/2/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T093MPE12644 | 51 | 3/13/2020 | 4/2/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE11120 | 63 | 3/14/2020 | 4/2/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE11895 | 61 | 3/13/2020 | 4/2/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE13669 | 39 | 3/16/2020 | 4/2/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE10035 | 28 | 3/14/2020 | 4/2/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE09789 | 62 | 3/11/2020 | 4/2/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T093MPE11096 | 58 | 3/14/2020 | 4/2/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE09412 | 31 | 3/15/2020 | 4/2/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE12244 | 31 | 3/17/2020 | 4/2/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T093MPE12271 | 36 | 3/14/2020 | 4/2/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE10166 | 20 | 3/13/2020 | 4/2/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T093MPE09436 | 24 | 3/15/2020 | 4/2/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE09398 | 50 | 3/13/2020 | 4/2/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE15072 | 61 | 3/14/2020 | 4/2/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T093MPE10069 | 28 | 3/15/2020 | 4/2/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09798 | 31 | 3/12/2020 | 4/2/2020 | 5/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE09901 | 50 | 3/12/2020 | 4/2/2020 | 5/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T093MPE15489 | 30 | 3/12/2020 | 4/2/2020 | 4/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE14239 | 33 | 3/13/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE13601 | 58 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE13515 | 40 | 3/13/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE10636 | 35 | 3/5/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE10637 | 35 | 3/5/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE14468 | 38 | 3/13/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE12345 | 57 | 3/12/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE12628 | 22 | 3/13/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE13973 | 28 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE15520 | 34 | 3/13/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE15080 | 44 | 3/11/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE15519 | 52 | 3/12/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE13704 | 24 | 3/12/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE12600 | 53 | 3/7/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE10494 | 47 | 3/9/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09677 | 44 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09204 | 56 | 2/6/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE10328 | 47 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE10402 | 33 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE10027 | 3 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE12743 | 45 | 3/9/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE11061 | 52 | 3/9/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE11093 | 47 | 3/12/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE10473 | 28 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE14729 | 48 | 3/7/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09918 | 46 | 3/9/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE11218 | 31 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09180 | 39 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE12011 | 55 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09651 | 59 | 3/12/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE10589 | 59 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09472 | 29 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09578 | 42 | 2/18/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09766 | 38 | 3/12/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09484 | 57 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09917 | 22 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE13659 | 65 | 3/9/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE13073 | 11 | 3/13/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09475 | 4 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09460 | 50 | 3/4/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE14148 | 20 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE11142 | 31 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE09322 | 64 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09926 | 23 | 2/23/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE10070 | 31 | 2/15/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE10355 | 29 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09892 | 0 | 3/9/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE09957 | 21 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE14801 | 60 | 3/9/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE12090 | 40 | 3/12/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE15661 | 23 | 2/24/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE14706 | 4 | 3/13/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE11154 | 31 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE15298 | 46 | 2/19/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE14845 | 44 | 2/22/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE10112 | 45 | 3/9/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE15297 | 25 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE10289 | 37 | 3/12/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE13684 | 40 | 3/7/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T093MPE14676 | 58 | 3/11/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T093MPE14108 | 58 | 3/11/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T093MPE09602 | 62 | 3/15/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T093MPE15296 | 46 | 2/17/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T093MPE09329 | 36 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T093MPE09854 | 51 | 3/12/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T093MPE09676 | 32 | 3/9/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T093MPE09405 | 31 | 2/20/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE15619 | 58 | 3/9/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE15574 | 48 | 3/6/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE11092 | 48 | 3/9/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE09873 | 61 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE14950 | 59 | 3/12/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE14096 | 29 | 3/11/2020 | 4/2/2020 | 4/10/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T093MPE09205 | 22 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10394 | 63 | 3/6/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09903 | 20 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE14959 | 56 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09430 | 51 | 3/6/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09397 | 63 | 2/22/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09185 | 22 | 3/15/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE10572 | 28 | 2/24/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09904 | 47 | 3/9/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE09324 | 43 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10118 | 25 | 2/11/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE12735 | 22 | 2/25/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10244 | 52 | 3/11/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09651 | 60 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE11052 | 25 | 2/21/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10239 | 25 | 3/8/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09623 | 28 | 3/7/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE10334 | 50 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE15551 | 52 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE15267 | 47 | 3/6/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE12033 | 64 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE12217 | 49 | 3/6/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE11058 | 21 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09649 | 43 | 3/12/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE15547 | 21 | 3/13/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10591 | 31 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09348 | 44 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE10564 | 27 | 3/6/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE15193 | 34 | 3/12/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09625 | 63 | 3/11/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE15646 | 54 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10048 | 21 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09277 | 47 | 3/11/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE11069 | 34 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE10590 | 32 | 2/9/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10057 | 48 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10017 | 44 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE15629 | 21 | 3/11/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE09311 | 24 | 3/12/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE12829 | 24 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE12734 | 20 | 3/6/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE15194 | 20 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE12729 | 28 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE10053 | 55 | 3/6/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE15201 | 31 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE12589 | 22 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE11985 | 53 | 2/18/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09378 | 57 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE14802 | 23 | 3/5/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE11204 | 61 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE10575 | 29 | 2/28/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE11060 | 61 | 2/18/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10390 | 33 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE10461 | 43 | 2/22/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10153 | 44 | 2/26/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE11072 | 47 | 3/11/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE14610 | 35 | 3/13/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09863 | 25 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE12591 | 25 | 2/16/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10019 | 38 | 3/11/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE10584 | 23 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE11148 | 19 | 3/11/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09354 | 36 | 3/6/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09620 | 37 | 3/12/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE09622 | 20 | 3/15/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE15647 | 59 | 3/13/2020 | 4/2/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE14669 | 49 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE15204 | 51 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE15579 | 25 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE11171 | 19 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09457 | 45 | 3/11/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10399 | 53 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T093MPE09428 | 40 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T093MPE14798 | 52 | 3/9/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T093MPE11205 | 44 | 3/9/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T093MPE09409 | 60 | 3/9/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T093MPE13711 | 54 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T093MPE10186 | 24 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T093MPE15192 | 55 | 3/11/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T093MPE12234 | 39 | 3/11/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE15672 | 56 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE13391 | 37 | 2/25/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE12859 | 57 | 3/14/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T093MPE15610 | 63 | 3/12/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T093MPE11118 | 35 | 3/11/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T093MPE15320 | 50 | 3/13/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T093MPE09414 | 64 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T093MPE15627 | 34 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE14226 | 63 | 3/10/2020 | 4/2/2020 | 4/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE13244 | 39 | 3/11/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE13827 | 45 | 3/10/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE10871 | 45 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE13452 | 42 | 3/13/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE11025 | 39 | 3/11/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE13610 | 31 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE15390 | 33 | 3/10/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE13707 | 28 | 3/13/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE14897 | 21 | 3/10/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE15039 | 38 | 3/13/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE14771 | 57 | 3/1/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE14417 | 28 | 2/10/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE14769 | 20 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE14665 | 37 | 3/14/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE10774 | 26 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09224 | 36 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE10089 | 70 | 3/8/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE09462 | 21 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09187 | 53 | 3/8/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE15626 | 51 | 3/5/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE10294 | 38 | 2/18/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE09439 | 34 | 3/8/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE09447 | 15 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09374 | 42 | 1/29/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE15590 | 34 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE15332 | 44 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE15219 | 38 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE09678 | 38 | 3/7/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE13651 | 64 | 3/8/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE11132 | 22 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09442 | 5 | 3/14/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE11077 | 22 | 3/8/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE11070 | 33 | 3/8/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE10306 | 2 | 3/15/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE10028 | 25 | 3/8/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE12221 | 40 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE12610 | 52 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE14870 | 35 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE10036 | 33 | 3/8/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE15222 | 48 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE10296 | 57 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE09576 | 18 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09179 | 54 | 2/17/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE15203 | 28 | 2/20/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE09679 | 1 | 3/14/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE14707 | 4 | 3/15/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE10256 | 17 | 2/17/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09928 | 13 | 3/13/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE10468 | 53 | 3/7/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE09476 | 60 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE10475 | 49 | 3/8/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE15584 | 5 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE10378 | 20 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE11143 | 30 | 3/7/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE09695 | 13 | 3/10/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T093MPE12218 | 33 | 2/13/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T093MPE09874 | 55 | 3/10/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T093MPE14677 | 66 | 3/10/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T093MPE10173 | 53 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T093MPE10062 | 27 | 3/5/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T093MPE09383 | 45 | 3/5/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE15658 | 44 | 3/14/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09368 | 58 | 2/19/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE09996 | 62 | 3/10/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10040 | 50 | 3/11/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE09800 | 60 | 3/11/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10465 | 54 | 3/11/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE11167 | 64 | 2/19/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE15628 | 56 | 3/14/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE09384 | 64 | 3/14/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09903 | 63 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE09373 | 49 | 2/6/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE15660 | 25 | 3/10/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09274 | 23 | 3/13/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10026 | 22 | 3/13/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE11199 | 37 | 3/13/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE11128 | 35 | 3/14/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE14101 | 30 | 2/23/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10449 | 52 | 2/23/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10420 | 52 | 3/10/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10235 | 62 | 2/23/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE13672 | 52 | 3/11/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE15562 | 38 | 3/14/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09799 | 55 | 3/13/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE11172 | 59 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE15620 | 48 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE11078 | 49 | 3/10/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE09690 | 58 | 3/10/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09213 | 47 | 2/23/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09377 | 28 | 3/11/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE12592 | 88 | 2/21/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09234 | 39 | 3/15/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE11077 | 52 | 3/11/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE14100 | 36 | 2/18/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE11150 | 69 | 3/11/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE12201 | 47 | 3/11/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE11166 | 49 | 2/20/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE10046 | 63 | 3/10/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09611 | 44 | 3/10/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09687 | 25 | 3/14/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE12007 | 24 | 3/10/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE15294 | 59 | 3/11/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10395 | 54 | 2/19/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10237 | 36 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE09312 | 23 | 2/22/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE11155 | 50 | 3/8/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09823 | 46 | 3/14/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE09469 | 46 | 2/24/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE14644 | 25 | 3/13/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09286 | 39 | 3/10/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE15195 | 39 | 2/17/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE15488 | 53 | 3/14/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE09911 | 48 | 3/11/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE11999 | 63 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE09433 | 63 | 3/11/2020 | 4/2/2020 | 4/9/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T093MPE10341 | 27 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10018 | 56 | 3/6/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE14949 | 60 | 2/24/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE14097 | 47 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE10340 | 37 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE09913 | 31 | 3/11/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE10108 | 32 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE14650 | 20 | 3/6/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE11211 | 59 | 3/14/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T093MPE10233 | 55 | 3/14/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T093MPE14607 | 60 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T093MPE10410 | 61 | 3/9/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T093MPE11179 | 61 | 3/12/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T093MPE09991 | 29 | 3/8/2020 | 4/2/2020 | 4/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE15291 | 58 | 3/4/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE15671 | 59 | 3/13/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE13542 | 49 | 3/14/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T093MPE14085 | 29 | 3/13/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T093MPE14233 | 51 | 3/14/2020 | 4/2/2020 | 4/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE15624 | 78 | 12/11/2019 | 4/2/2020 | 4/9/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T093MPE10680 | 21 | 3/14/2020 | 4/2/2020 | 4/7/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T093MPE13258 | 39 | 3/15/2020 | 4/2/2020 | 4/7/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T093MPE15482 | 20 | 3/12/2020 | 4/2/2020 | 4/7/2020 | 99284 |
| EMERG ASSOC OF C | T093MPE14014 | 20 | 3/14/2020 | 4/2/2020 | 4/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T093MPE10555 | 32 | 12/30/2019 | 4/2/2020 | 4/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE09916 | 30 | 3/8/2020 | 4/2/2020 | 4/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T093MPE15373 | 32 | 1/1/2020 | 4/2/2020 | 4/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE10560 | 46 | 3/22/2020 | 4/2/2020 | 4/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T093MPE14974 | 55 | 3/11/2020 | 4/2/2020 | 4/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE12193 | 55 | 3/12/2020 | 4/2/2020 | 4/7/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T093MPE13253 | 54 | 3/15/2020 | 4/2/2020 | 4/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE10911 | 48 | 2/22/2020 | 4/2/2020 | 4/7/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T093MPE10678 | 36 | 3/5/2020 | 4/2/2020 | 4/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T093MPE13461 | 10 | 3/13/2020 | 4/2/2020 | 4/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T093MPE06549 | 54 | 3/24/2020 | 4/1/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T093MPE06141 | 31 | 3/21/2020 | 4/1/2020 | 8/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T093MPE05063 | 29 | 3/18/2020 | 4/1/2020 | 8/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T093MPE04878 | 25 | 3/24/2020 | 4/1/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T093MPE05339 | 54 | 3/27/2020 | 4/1/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T093MPE06963 | 24 | 3/25/2020 | 4/1/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T093MPE06677 | 39 | 3/20/2020 | 4/1/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T093MPE06827 | 52 | 3/26/2020 | 4/1/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T093MPE06461 | 25 | 3/20/2020 | 4/1/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T093MPE06391 | 21 | 3/23/2020 | 4/1/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T093MPE06557 | 56 | 3/22/2020 | 4/1/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T093MPE06606 | 63 | 3/21/2020 | 4/1/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T093MPE07140 | 55 | 3/22/2020 | 4/1/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T092MPE13045 | 64 | 3/13/2020 | 4/1/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T092MPE13243 | 53 | 12/17/2019 | 4/1/2020 | 4/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T093MPE04797 | 54 | 3/18/2020 | 4/1/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T092MPE14382 | 59 | 1/6/2020 | 4/1/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T092MPE16138 | 54 | 2/28/2020 | 4/1/2020 | 4/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T092MPE14911 | 50 | 12/29/2019 | 4/1/2020 | 4/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T092MPE13553 | 65 | 1/2/2020 | 4/1/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T092MPE12828 | 63 | 1/7/2020 | 4/1/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T092MPE15395 | 52 | 12/13/2019 | 4/1/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T092MPE13921 | 38 | 12/11/2019 | 4/1/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T092MPE13362 | 52 | 1/5/2020 | 4/1/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T092MPE14548 | 24 | 11/19/2019 | 4/1/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T092MPE11179 | 35 | 1/2/2020 | 4/1/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T092MPE15081 | 34 | 2/17/2020 | 4/1/2020 | 4/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T092MPP00123 | 60 | 1/14/2020 | 4/1/2020 | 4/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T092MPP00124 | 60 | 1/14/2020 | 4/1/2020 | 4/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T092MPE12786 | 35 | 3/9/2020 | 4/1/2020 | 4/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T092MPE11335 | 64 | 1/31/2020 | 4/1/2020 | 4/9/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T093MPE04986 | 35 | 3/23/2020 | 4/1/2020 | 4/7/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T092MPE11955 | 57 | 3/13/2020 | 4/1/2020 | 4/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T092MPE15461 | 28 | 1/29/2020 | 4/1/2020 | 4/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T093MPE04667 | 30 | 3/14/2020 | 4/1/2020 | 4/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T093MPE04700 | 51 | 3/21/2020 | 4/1/2020 | 4/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T091MPE17266 | 34 | 3/8/2020 | 3/31/2020 | 9/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T092MPE01323 | 30 | 3/19/2020 | 3/31/2020 | 8/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T091MPE15520 | 61 | 3/11/2020 | 3/31/2020 | 8/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T092MPE01216 | 50 | 3/19/2020 | 3/31/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T092MPE01747 | 64 | 3/15/2020 | 3/31/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T092MPE01351 | 52 | 3/20/2020 | 3/31/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T092MPE01349 | 44 | 3/21/2020 | 3/31/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T092MPE00414 | 27 | 3/20/2020 | 3/31/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T092MPE00950 | 27 | 3/23/2020 | 3/31/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T092MPE00960 | 24 | 3/24/2020 | 3/31/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T092MPE01365 | 57 | 2/27/2020 | 3/31/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T092MPE00083 | 36 | 3/15/2020 | 3/31/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T092MPE02675 | 43 | 3/14/2020 | 3/31/2020 | 8/4/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T091MPE14621 | 31 | 2/7/2020 | 3/31/2020 | 7/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T091MPE14691 | 32 | 3/11/2020 | 3/31/2020 | 7/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T091MPE13925 | 57 | 3/11/2020 | 3/31/2020 | 7/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T091MPE17092 | 57 | 1/20/2020 | 3/31/2020 | 7/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T091MPE16722 | 20 | 3/9/2020 | 3/31/2020 | 7/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T091MPE17711 | 85 | 2/4/2020 | 3/31/2020 | 7/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T091MPE13744 | 42 | 1/1/2020 | 3/31/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE18561 | 46 | 3/9/2020 | 3/31/2020 | 7/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE18223 | 38 | 3/10/2020 | 3/31/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE16678 | 50 | 3/9/2020 | 3/31/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE18230 | 41 | 3/10/2020 | 3/31/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE17861 | 50 | 3/10/2020 | 3/31/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE16497 | 34 | 3/10/2020 | 3/31/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T091MPE16635 | 42 | 3/10/2020 | 3/31/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE18433 | 67 | 3/12/2020 | 3/31/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE16203 | 71 | 3/10/2020 | 3/31/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE17188 | 53 | 3/14/2020 | 3/31/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE17313 | 36 | 3/10/2020 | 3/31/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE16046 | 53 | 3/8/2020 | 3/31/2020 | 7/3/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T091MPE16874 | 63 | 1/9/2020 | 3/31/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE16293 | 57 | 3/11/2020 | 3/31/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE16137 | 20 | 3/9/2020 | 3/31/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE13621 | 51 | 1/7/2020 | 3/31/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE14989 | 42 | 3/9/2020 | 3/31/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE16878 | 38 | 3/13/2020 | 3/31/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE14630 | 45 | 3/11/2020 | 3/31/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE13781 | 51 | 3/13/2020 | 3/31/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE16253 | 41 | 3/9/2020 | 3/31/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE16140 | 49 | 3/12/2020 | 3/31/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE16051 | 20 | 3/12/2020 | 3/31/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE12680 | 35 | 3/12/2020 | 3/31/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T091MPE17430 | 53 | 3/11/2020 | 3/31/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T091MPE13552 | 29 | 3/9/2020 | 3/31/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16450 | 53 | 3/6/2020 | 3/31/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17835 | 38 | 3/5/2020 | 3/31/2020 | 5/21/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T091MPE16764 | 54 | 3/10/2020 | 3/31/2020 | 4/16/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T091MPE18334 | 63 | 3/15/2020 | 3/31/2020 | 4/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T091MPE16242 | 42 | 3/15/2020 | 3/31/2020 | 4/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T091MPE17825 | 36 | 3/12/2020 | 3/31/2020 | 4/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T091MPE16705 | 43 | 3/11/2020 | 3/31/2020 | 4/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T091MPE18485 | 34 | 3/11/2020 | 3/31/2020 | 4/14/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T091MPE16393 | 63 | 3/12/2020 | 3/31/2020 | 4/14/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T091MPE17467 | 62 | 3/11/2020 | 3/31/2020 | 4/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16453 | 35 | 3/5/2020 | 3/31/2020 | 4/10/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T092MPE01493 | 35 | 9/18/2019 | 3/31/2020 | 4/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T092MPE02607 | 35 | 10/14/2019 | 3/31/2020 | 4/10/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T092MPE00796 | 22 | 3/21/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T091MPE16333 | 59 | 3/9/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T091MPE17979 | 36 | 3/9/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T091MPE18582 | 45 | 2/27/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T091MPE15463 | 20 | 3/8/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T091MPE16604 | 34 | 3/8/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T091MPE17167 | 47 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T091MPE14047 | 43 | 2/27/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE16271 | 64 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE15401 | 51 | 1/29/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE16538 | 60 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE16639 | 41 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE18289 | 41 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE16501 | 64 | 3/3/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE16468 | 5 | 3/3/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE18086 | 11 | 3/3/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE16582 | 64 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE16445 | 65 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE15538 | 25 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE17137 | 64 | 2/27/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE16638 | 12 | 3/3/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE17298 | 5 | 3/3/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE15494 | 3 | 3/12/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE17203 | 60 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE14109 | 6 | 3/6/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE17134 | 57 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE15859 | 54 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE16377 | 26 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE17086 | 26 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE18209 | 35 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE17717 | 61 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE16385 | 63 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE14137 | 40 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE18251 | 28 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE16561 | 51 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE18281 | 63 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE18096 | 29 | 12/15/2019 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE15561 | 71 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE17237 | 2 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE16283 | 64 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE17037 | 35 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE17320 | 28 | 10/19/2019 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE17121 | 62 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE16270 | 50 | 12/28/2019 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE17539 | 81 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE18063 | 27 | 11/21/2019 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE17718 | 51 | 1/23/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE18058 | 28 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE15560 | 56 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE17738 | 6 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE16640 | 21 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE16473 | 42 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE17062 | 2 | 3/12/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE15598 | 24 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE17523 | 34 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE17122 | 7 | 3/3/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE17318 | 19 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE13967 | 64 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE16835 | 58 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE18261 | 7 | 3/3/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T091MPE17354 | 56 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T091MPE16527 | 12 | 2/11/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T091MPE16825 | 25 | 3/6/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T091MPE18047 | 60 | 11/23/2019 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T091MPE12250 | 64 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T091MPE18045 | 62 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T091MPE17705 | 48 | 3/6/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T091MPE16436 | 41 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T091MPE12647 | 45 | 1/23/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T091MPE17145 | 22 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T091MPE18602 | 35 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T091MPE17235 | 29 | 3/9/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T091MPE17162 | 26 | 3/6/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T091MPE14627 | 24 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T091MPE15642 | 57 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T091MPE14609 | 28 | 2/25/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T091MPE17379 | 50 | 1/19/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE15866 | 31 | 12/19/2019 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE15497 | 60 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17265 | 62 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE18417 | 56 | 3/12/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17209 | 30 | 3/9/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE15204 | 52 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE15645 | 49 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE18038 | 49 | 1/24/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE15599 | 36 | 3/12/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE15747 | 21 | 1/27/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE17827 | 50 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17603 | 48 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16348 | 44 | 3/6/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16499 | 65 | 3/6/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE18337 | 48 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE16624 | 51 | 3/9/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE15986 | 60 | 3/12/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE15867 | 37 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE16629 | 54 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE18003 | 24 | 3/12/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE18279 | 23 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE17397 | 21 | 3/8/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17445 | 27 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16265 | 54 | 3/12/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16626 | 65 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE15202 | 38 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE15590 | 42 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE16631 | 51 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16512 | 34 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE18528 | 25 | 1/23/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE15864 | 65 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE17646 | 43 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17706 | 64 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE18335 | 49 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17665 | 48 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE15901 | 44 | 3/3/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16314 | 59 | 3/12/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16257 | 33 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17232 | 57 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16987 | 25 | 2/3/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16245 | 46 | 3/12/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE15899 | 22 | 3/9/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE18270 | 65 | 3/4/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE15870 | 49 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16350 | 22 | 3/11/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16534 | 29 | 3/12/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE16370 | 31 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16356 | 39 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16456 | 52 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE15596 | 31 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE17916 | 55 | 3/11/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17666 | 58 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17170 | 36 | 3/6/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17659 | 45 | 3/9/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17396 | 42 | 12/25/2019 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE18037 | 53 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE18631 | 42 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE15902 | 38 | 3/9/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE14166 | 36 | 3/6/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE16261 | 33 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16625 | 58 | 3/6/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17574 | 44 | 3/11/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE16352 | 48 | 2/18/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE18034 | 54 | 1/22/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16457 | 74 | 3/7/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17577 | 25 | 3/13/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16404 | 49 | 3/9/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17986 | 22 | 2/1/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE15896 | 35 | 3/6/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16454 | 54 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE18035 | 61 | 1/6/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE16372 | 51 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE15816 | 62 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE17692 | 52 | 3/12/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE18371 | 55 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE15591 | 27 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T091MPE16373 | 64 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T091MPE18044 | 43 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T091MPE18581 | 35 | 3/11/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T091MPE18046 | 25 | 11/23/2019 | 3/31/2020 | 4/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T091MPE16612 | 39 | 3/11/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T091MPE16312 | 61 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T091MPE16512 | 48 | 3/12/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T091MPE15765 | 52 | 3/5/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T091MPE16248 | 24 | 8/15/2019 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T091MPE16343 | 46 | 3/8/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T091MPE15232 | 31 | 3/10/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T091MPE15232 | 52 | 3/9/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T091MPE15856 | 27 | 3/9/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T091MPE18580 | 34 | 3/9/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T091MPE17872 | 36 | 3/9/2020 | 3/31/2020 | 4/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE17290 | 53 | 2/19/2020 | 3/31/2020 | 4/9/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T091MPP000014 | 45 | 11/9/2019 | 3/31/2020 | 4/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T091MPE16048 | 63 | 3/5/2020 | 3/31/2020 | 4/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE17524 | 45 | 3/9/2020 | 3/31/2020 | 4/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE17862 | 72 | 1/3/2020 | 3/31/2020 | 4/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T091MPE16702 | 35 | 3/9/2020 | 3/31/2020 | 4/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T092MPE00066 | 61 | 3/19/2020 | 3/31/2020 | 4/7/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T092MPE001773 | 39 | 3/19/2020 | 3/31/2020 | 4/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T091MPE17054 | 29 | 3/12/2020 | 3/31/2020 | 4/7/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | T091MPE17204 | 34 | 3/9/2020 | 3/31/2020 | 4/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T091MPE14215 | 46 | 3/12/2020 | 3/31/2020 | 4/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T091MPE17343 | 58 | 3/13/2020 | 3/31/2020 | 4/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T090MPE26011 | 61 | 3/7/2020 | 3/30/2020 | 8/18/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T091MPE09132 | 54 | 3/18/2020 | 3/30/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T091MPE07487 | 32 | 3/16/2020 | 3/30/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T091MPE08427 | 52 | 3/14/2020 | 3/30/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T091MPE08894 | 51 | 3/17/2020 | 3/30/2020 | 8/4/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T090MPE26372 | 56 | 3/8/2020 | 3/30/2020 | 7/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T090MPE25613 | 65 | 3/6/2020 | 3/30/2020 | 7/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T090MPE24212 | 32 | 3/9/2020 | 3/30/2020 | 7/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T090MPE21766 | 51 | 3/6/2020 | 3/30/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T090MPE24028 | 63 | 3/7/2020 | 3/30/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T090MPE23311 | 39 | 3/7/2020 | 3/30/2020 | 7/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T090MPE24584 | 42 | 3/7/2020 | 3/30/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T090MPE24915 | 61 | 2/16/2020 | 3/30/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T090MPE24956 | 51 | 3/5/2020 | 3/30/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T090MPE21767 | 35 | 3/7/2020 | 3/30/2020 | 6/15/2020 | 99284 |
| ROGELIO CARRERA, MD | T090MPE24455 | 49 | 3/8/2020 | 3/30/2020 | 4/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T090MPE23762 | 49 | 2/29/2020 | 3/30/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T090MPE00997 | 35 | 3/8/2020 | 3/30/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T090MPE26093 | 15 | 2/10/2020 | 3/30/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T090MPE24397 | 52 | 2/28/2020 | 3/30/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T090MPE25581 | 31 | 1/6/2020 | 3/30/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T090MPP00664 | 58 | 2/28/2020 | 3/30/2020 | 4/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T090MPE22280 | 33 | 3/7/2020 | 3/30/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T090MPE23888 | 39 | 3/2/2020 | 3/30/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T090MPE25806 | 35 | 3/8/2020 | 3/30/2020 | 4/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T090MPE25757 | 32 | 3/2/2020 | 3/30/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T090MPE23765 | 29 | 3/7/2020 | 3/30/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T090MPE24061 | 29 | 2/28/2020 | 3/30/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T090MPE24661 | 49 | 3/6/2020 | 3/30/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T090MPE24292 | 48 | 3/2/2020 | 3/30/2020 | 4/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T090MPE26010 | 34 | 10/17/2019 | 3/30/2020 | 4/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T090MPE20262 | 40 | 3/4/2020 | 3/30/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T090MPE24527 | 24 | 2/29/2020 | 3/30/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T090MPE21375 | 54 | 3/9/2020 | 3/30/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T090MPE22368 | 69 | 2/28/2020 | 3/30/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T090MPE21957 | 52 | 3/8/2020 | 3/30/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T090MPE22382 | 33 | 3/4/2020 | 3/30/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T090MPE24583 | 20 | 2/11/2020 | 3/30/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T090MPE21439 | 28 | 2/29/2020 | 3/30/2020 | 4/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T090MPP00888 | 54 | 12/27/2019 | 3/30/2020 | 4/7/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T091MPE07522 | 47 | 3/19/2020 | 3/30/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T090MPE24680 | 36 | 2/9/2020 | 3/30/2020 | 4/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T090MPE21342 | 39 | 3/9/2020 | 3/30/2020 | 4/7/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T090MPE24174 | 39 | 2/12/2020 | 3/30/2020 | 4/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T090MPE24714 | 37 | 3/8/2020 | 3/30/2020 | 4/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T091MPE07528 | 50 | 3/19/2020 | 3/30/2020 | 4/7/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T091MPE21703 | 63 | 2/12/2020 | 3/30/2020 | 4/7/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T091MPE08424 | 48 | 3/14/2020 | 3/30/2020 | 4/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T090MPE24813 | 40 | 3/4/2020 | 3/30/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T090MPE23382 | 39 | 3/3/2020 | 3/30/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T090MPE23293 | 45 | 3/5/2020 | 3/30/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T090MPE23149 | 49 | 3/6/2020 | 3/30/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T090MPE23288 | 23 | 3/6/2020 | 3/30/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T090MPE23283 | 37 | 3/2/2020 | 3/30/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T090MPE22286 | 64 | 2/28/2020 | 3/30/2020 | 4/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T090MPE24726 | 23 | 2/21/2020 | 3/30/2020 | 4/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T090MPE25365 | 25 | 3/13/2020 | 3/30/2020 | 4/6/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T090MPE24524 | 27 | 3/12/2020 | 3/30/2020 | 4/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T090MPE24206 | 24 | 3/4/2020 | 3/30/2020 | 4/6/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T087MPP01396 | 59 | 6/17/2019 | 3/27/2020 | 10/29/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T087MPE45698 | 22 | 3/23/2020 | 3/27/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T087MPE46050 | 54 | 3/17/2020 | 3/27/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T087MPE46127 | 28 | 3/17/2020 | 3/27/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T087MPE46445 | 53 | 3/15/2020 | 3/27/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T087MPE45378 | 41 | 3/19/2020 | 3/27/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T087MPE45982 | 30 | 3/17/2020 | 3/27/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T087MPE46079 | 60 | 3/20/2020 | 3/27/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T088MPE00185 | 64 | 3/15/2020 | 3/27/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T087MPE46057 | 60 | 3/17/2020 | 3/27/2020 | 8/4/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T087MPE15235 | 59 | 3/8/2020 | 3/27/2020 | 7/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T087MPE15710 | 39 | 3/10/2020 | 3/27/2020 | 7/16/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T087MPE14621 | 31 | 2/27/2020 | 3/27/2020 | 7/16/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T087MPE14803 | 30 | 2/27/2020 | 3/27/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T087MPE12799 | 71 | 3/9/2020 | 3/27/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T087MPE12841 | 71 | 2/29/2020 | 3/27/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T087MPE12894 | 47 | 3/7/2020 | 3/27/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T087MPE12838 | 26 | 3/9/2020 | 3/27/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T087MPE13208 | 65 | 3/4/2020 | 3/27/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T087MPE12802 | 46 | 3/10/2020 | 3/27/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T087MPE14880 | 53 | 3/3/2020 | 3/27/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T087MPE13938 | 60 | 3/8/2020 | 3/27/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T087MPE14822 | 1 | 3/6/2020 | 3/27/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T087MPE14645 | 11 | 3/4/2020 | 3/27/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T087MPE13761 | 37 | 3/6/2020 | 3/27/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T087MPE13248 | 46 | 3/3/2020 | 3/27/2020 | 6/23/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T087MPE17392 | 40 | 3/7/2020 | 3/27/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T087MPE14878 | 58 | 1/23/2020 | 3/27/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T087MPE14244 | 33 | 3/4/2020 | 3/27/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T087MPE12559 | 63 | 2/18/2020 | 3/27/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T087MPE13137 | 5 | 2/11/2020 | 3/27/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T087MPE12999 | 63 | 3/1/2020 | 3/27/2020 | 6/8/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T087MPE26469 | 36 | 2/25/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE26168 | 63 | 2/28/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE26368 | 53 | 3/3/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE26481 | 52 | 3/6/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE26330 | 64 | 3/3/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T087MPE26468 | 52 | 3/2/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T087MPE26284 | 3 | 2/29/2020 | 3/27/2020 | 4/7/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T087MPE26608 | 26 | 2/27/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE25653 | 57 | 2/29/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE26606 | 37 | 3/3/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T087MPE26560 | 51 | 2/29/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T087MPE26073 | 44 | 3/8/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE25602 | 47 | 2/28/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE25998 | 62 | 3/1/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE25601 | 63 | 3/2/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T087MPE26325 | 7 | 2/21/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T087MPE26357 | 37 | 2/9/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T087MPE26467 | 57 | 3/3/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T087MPE25798 | 38 | 2/18/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE25740 | 61 | 3/1/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T087MPE25507 | 22 | 2/29/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE26324 | 27 | 3/7/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE25747 | 36 | 2/29/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T087MPE25729 | 42 | 3/3/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE26578 | 54 | 3/1/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE25539 | 0 | 12/27/2019 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE26397 | 16 | 2/14/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T087MPE25670 | 25 | 2/17/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T087MPE26561 | 33 | 2/24/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T087MPE26071 | 42 | 2/18/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T087MPE25486 | 39 | 2/25/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| INPHYNET CONT SERV INC | T087MPE26389 | 48 | 2/27/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T087MPE25556 | 56 | 3/9/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T087MPE26162 | 28 | 2/27/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE25478 | 57 | 3/7/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26371 | 53 | 3/4/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26264 | 52 | 2/29/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26271 | 47 | 3/8/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26377 | 59 | 3/5/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE26465 | 25 | 3/9/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26736 | 55 | 3/2/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE25503 | 64 | 2/29/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE25504 | 40 | 1/23/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE26161 | 40 | 2/26/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE25423 | 23 | 2/29/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26160 | 25 | 2/28/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE26045 | 42 | 2/29/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE25505 | 55 | 3/5/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE25435 | 25 | 2/27/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26464 | 57 | 2/15/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE25759 | 33 | 3/1/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE25863 | 27 | 12/28/2019 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE25996 | 54 | 2/29/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26671 | 49 | 2/28/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE26401 | 58 | 2/28/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26305 | 60 | 2/24/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE26164 | 24 | 2/29/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE25786 | 58 | 3/5/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE25997 | 63 | 2/28/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26309 | 42 | 3/9/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26138 | 49 | 2/28/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE25766 | 20 | 2/24/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE26354 | 30 | 2/26/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26035 | 55 | 2/27/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26422 | 36 | 3/11/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE25707 | 46 | 3/7/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26443 | 54 | 3/11/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26729 | 50 | 3/11/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE26052 | 42 | 3/1/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE25597 | 56 | 3/7/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26470 | 51 | 2/28/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE25962 | 54 | 3/2/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26684 | 20 | 3/2/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26043 | 56 | 3/7/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE25725 | 65 | 3/4/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26463 | 47 | 3/1/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26400 | 50 | 2/29/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE25770 | 28 | 3/13/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26232 | 43 | 3/2/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26730 | 33 | 2/28/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26364 | 35 | 3/8/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE26163 | 46 | 3/1/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26595 | 65 | 3/3/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE25905 | 22 | 3/2/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE26596 | 40 | 3/1/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE25735 | 40 | 3/2/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26575 | 52 | 2/28/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE25980 | 31 | 2/29/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26462 | 46 | 2/11/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26376 | 3 | 2/16/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE25702 | 26 | 2/27/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE25517 | 26 | 3/7/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE25957 | 22 | 2/25/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26251 | 22 | 2/24/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE25598 | 50 | 2/29/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26696 | 45 | 2/2/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE26280 | 19 | 3/2/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26570 | 52 | 3/7/2020 | 3/27/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T087MPE26306 | 23 | 3/2/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | T087MPE26298 | 51 | 3/2/2020 | 3/27/2020 | 4/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T087MPE26380 | 28 | 1/8/2020 | 3/27/2020 | 4/8/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T087MPE45008 | 43 | 3/17/2020 | 3/27/2020 | 4/8/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T087MPE12240 | 22 | 3/12/2020 | 3/27/2020 | 4/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T087MPE14642 | 42 | 3/11/2020 | 3/27/2020 | 4/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T087MPE13914 | 48 | 3/8/2020 | 3/27/2020 | 4/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T087MPE13220 | 28 | 3/3/2020 | 3/27/2020 | 4/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T087MPE12650 | 33 | 3/10/2020 | 3/27/2020 | 4/6/2020 | 99284 |
| ROGELIO CARRERA, MD | T087MPE13916 | 34 | 3/8/2020 | 3/27/2020 | 4/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T087MPE16887 | 60 | 2/27/2020 | 3/27/2020 | 4/6/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T087MPE12431 | 41 | 3/13/2020 | 3/27/2020 | 4/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T087MPE14700 | 43 | 3/3/2020 | 3/27/2020 | 4/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T087MPE12273 | 34 | 3/11/2020 | 3/27/2020 | 4/6/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T087MPE13927 | 46 | 2/26/2020 | 3/27/2020 | 4/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T087MPE14763 | 58 | 3/10/2020 | 3/27/2020 | 4/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T087MPE14863 | 62 | 3/9/2020 | 3/27/2020 | 4/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T087MPE12164 | 41 | 3/3/2020 | 3/27/2020 | 4/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T087MPE14668 | 37 | 2/26/2020 | 3/27/2020 | 4/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T087MPE14683 | 61 | 3/8/2020 | 3/27/2020 | 4/2/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T087MPE16578 | 45 | 3/13/2020 | 3/27/2020 | 4/2/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T087MPE12253 | 46 | 3/12/2020 | 3/27/2020 | 4/2/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T087MPE17014 | 38 | 3/4/2020 | 3/27/2020 | 4/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T087MPE17541 | 47 | 8/11/2019 | 3/27/2020 | 4/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T086MPE13004 | 32 | 3/10/2020 | 3/26/2020 | 11/3/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T086MPE00347 | 35 | 3/14/2020 | 3/26/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE46559 | 34 | 3/13/2020 | 3/26/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T086MPE46639 | 44 | 3/17/2020 | 3/26/2020 | 8/4/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T087MPE00896 | 54 | 3/14/2020 | 3/26/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE02045 | 27 | 3/16/2020 | 3/26/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T087MPE01429 | 50 | 3/16/2020 | 3/26/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T086MPE46370 | 40 | 3/16/2020 | 3/26/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE46337 | 54 | 3/15/2020 | 3/26/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T087MPE02422 | 34 | 3/15/2020 | 3/26/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE45787 | 48 | 3/17/2020 | 3/26/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T087MPE00894 | 35 | 3/15/2020 | 3/26/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T086MPE46224 | 65 | 3/16/2020 | 3/26/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE46465 | 63 | 3/16/2020 | 3/26/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE46006 | 19 | 3/16/2020 | 3/26/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE02239 | 28 | 3/16/2020 | 3/26/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE00674 | 25 | 2/15/2020 | 3/26/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T087MPE00273 | 63 | 3/13/2020 | 3/26/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T087MPE00013 | 52 | 3/18/2020 | 3/26/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T087MPE00456 | 58 | 3/15/2020 | 3/26/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T087MPE00487 | 36 | 3/18/2020 | 3/26/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T086MPE46420 | 48 | 3/16/2020 | 3/26/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE46072 | 41 | 3/19/2020 | 3/26/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T087MPE02136 | 41 | 3/17/2020 | 3/26/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T087MPE00429 | 20 | 3/15/2020 | 3/26/2020 | 8/4/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T086MPE12399 | 29 | 3/4/2020 | 3/26/2020 | 7/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE14874 | 21 | 3/13/2020 | 3/26/2020 | 6/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE13176 | 18 | 3/15/2020 | 3/26/2020 | 6/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T086MPE18931 | 62 | 3/11/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T086MPE19150 | 64 | 3/13/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T086MPE18771 | 24 | 2/29/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T086MPE18475 | 42 | 3/10/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T086MPE18753 | 33 | 3/13/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T086MPE18386 | 38 | 3/7/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T086MPE12538 | 29 | 3/1/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| EMERG ASSOC OF C | T086MPE13440 | 32 | 3/9/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE14716 | 49 | 3/11/2020 | 3/26/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE18878 | 23 | 3/10/2020 | 3/26/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE18346 | 55 | 3/13/2020 | 3/26/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE14046 | 79 | 3/13/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE11891 | 50 | 3/11/2020 | 3/26/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE14276 | 21 | 3/10/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE15070 | 40 | 3/12/2020 | 3/26/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE11673 | 62 | 3/13/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE14532 | 37 | 3/11/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE11724 | 21 | 3/13/2020 | 3/26/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE18228 | 50 | 3/10/2020 | 3/26/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE14576 | 55 | 3/11/2020 | 3/26/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE18299 | 45 | 3/10/2020 | 3/26/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE14301 | 77 | 3/12/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE14042 | 2 | 3/8/2020 | 3/26/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE13090 | 59 | 3/10/2020 | 3/26/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE18322 | 59 | 3/8/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE11919 | 62 | 3/12/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE14670 | 51 | 3/10/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE14908 | 64 | 3/11/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE14438 | 51 | 3/3/2020 | 3/26/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE18550 | 62 | 3/11/2020 | 3/26/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE12996 | 41 | 3/6/2020 | 3/26/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE11854 | 24 | 3/15/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE14875 | 58 | 3/10/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE15065 | 71 | 3/11/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T086MPE13661 | 60 | 3/13/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T086MPE14362 | 60 | 3/6/2020 | 3/26/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T086MPE13726 | 55 | 3/13/2020 | 3/26/2020 | 6/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T086MPE18259 | 47 | 3/10/2020 | 3/26/2020 | 6/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T086MPN18817 | 40 | 3/9/2020 | 3/26/2020 | 6/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T086MPE14156 | 38 | 3/10/2020 | 3/26/2020 | 6/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T086MPE14985 | 55 | 3/10/2020 | 3/26/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE18317 | 48 | 3/11/2020 | 3/26/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE12901 | 51 | 3/11/2020 | 3/26/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE12276 | 50 | 3/14/2020 | 3/26/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE14617 | 60 | 3/2/2020 | 3/26/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE18572 | 62 | 3/11/2020 | 3/26/2020 | 6/15/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T086MPE18502 | 27 | 3/9/2020 | 3/26/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE13883 | 40 | 3/8/2020 | 3/26/2020 | 6/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T087MPE15060 | 64 | 3/12/2020 | 3/26/2020 | 5/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE13761 | 53 | 3/9/2020 | 3/26/2020 | 4/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE13138 | 63 | 3/7/2020 | 3/26/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE13218 | 57 | 3/6/2020 | 3/26/2020 | 4/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE14817 | 67 | 3/8/2020 | 3/26/2020 | 4/7/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T086MPE15237 | 28 | 12/14/2019 | 3/26/2020 | 4/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE13456 | 23 | 3/10/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE13892 | 52 | 3/10/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE11686 | 32 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE14421 | 20 | 3/1/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE14087 | 31 | 3/6/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE18329 | 58 | 3/10/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE13862 | 28 | 3/3/2020 | 3/26/2020 | 4/6/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T086MPE12102 | 27 | 3/6/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE15059 | 20 | 3/6/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE12726 | 22 | 3/3/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE12543 | 45 | 3/10/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE13904 | 61 | 3/6/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE12260 | 38 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE14792 | 45 | 3/7/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE18349 | 58 | 3/10/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE14798 | 24 | 3/3/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE18330 | 57 | 3/3/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE12582 | 24 | 3/6/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE13617 | 23 | 3/6/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE19144 | 36 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE13914 | 36 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE12405 | 20 | 3/6/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE12797 | 57 | 3/3/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE13027 | 22 | 3/7/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE14369 | 27 | 3/7/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE13551 | 48 | 3/7/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE14363 | 53 | 3/3/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE18180 | 25 | 3/10/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE18832 | 26 | 3/7/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE14827 | 42 | 3/5/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE12678 | 33 | 2/22/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE12992 | 60 | 3/7/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE12111 | 56 | 3/6/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T086MPE14502 | 44 | 3/7/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET CONT SERV INC | T086MPE12429 | 35 | 2/27/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET CONT SERV INC | T086MPE18309 | 65 | 3/7/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET CONT SERV INC | T086MPE13889 | 58 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET CONT SERV INC | T086MPE13098 | 60 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T086MPE18841 | 34 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T086MPE19106 | 56 | 3/4/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET CONT SERV INC | T086MPE14441 | 46 | 3/13/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T086MPE18908 | 53 | 3/10/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET CONT SERV INC | T086MPE14455 | 39 | 3/7/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET CONT SERV INC | T086MPE18306 | 54 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET CONT SERV INC | T086MPE13387 | 60 | 2/28/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T086MPE18175 | 34 | 3/10/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T086MPE15093 | 42 | 2/15/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T086MPE18155 | 66 | 3/2/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET CONT SERV INC | T086MPE18387 | 55 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET CONT SERV INC | T086MPE12436 | 53 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE13880 | 62 | 3/10/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE13598 | 55 | 3/9/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE13683 | 20 | 3/9/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE12759 | 49 | 3/5/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14702 | 51 | 3/10/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE18270 | 61 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE12159 | 62 | 3/7/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE15028 | 35 | 3/2/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14188 | 60 | 3/5/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14495 | 51 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE18308 | 23 | 3/9/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE12139 | 31 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE13397 | 62 | 3/7/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE14600 | 44 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE15036 | 56 | 3/7/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE15134 | 58 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE12305 | 58 | 3/6/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE18159 | 54 | 3/9/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE12261 | 54 | 3/5/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE18166 | 40 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE18804 | 75 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE12971 | 53 | 3/13/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14730 | 61 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14457 | 63 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE13747 | 29 | 3/5/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE18187 | 36 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE18251 | 31 | 3/7/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE18468 | 53 | 3/14/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE11674 | 61 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE18311 | 34 | 2/25/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE14102 | 43 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE12587 | 49 | 3/6/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE13641 | 21 | 3/3/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE14453 | 28 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14699 | 45 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE12045 | 60 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE13546 | 60 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE12657 | 44 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE18176 | 44 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE12692 | 45 | 3/10/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE19114 | 45 | 3/13/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE13895 | 22 | 3/8/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE18812 | 59 | 3/4/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| ROGELIO CARRERA, MD | T086MPE13871 | 57 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE13379 | 59 | 3/13/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE19111 | 32 | 2/26/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE12890 | 57 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T086MPE15021 | 33 | 3/7/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T086MPE15022 | 61 | 3/9/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T086MPE15259 | 25 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T086MPE18889 | 41 | 3/9/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T086MPE14424 | 22 | 3/12/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T086MPE13644 | 20 | 2/21/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T086MPE18377 | 16 | 3/9/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T086MPE13194 | 22 | 3/9/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T086MPE14178 | 23 | 3/12/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T086MPE12768 | 38 | 3/13/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE13780 | 62 | 3/12/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE18350 | 49 | 3/9/2020 | 3/26/2020 | 4/6/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE13868 | 56 | 3/9/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE14209 | 53 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE14616 | 36 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE14088 | 40 | 3/7/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T086MPE15156 | 55 | 3/14/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T086MPE14564 | 62 | 3/10/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE14950 | 23 | 3/11/2020 | 3/26/2020 | 4/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE18293 | 26 | 3/5/2020 | 3/26/2020 | 4/6/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T087MPE00696 | 24 | 11/26/2019 | 3/26/2020 | 4/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE15150 | 44 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE12107 | 59 | 3/11/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE18172 | 30 | 3/12/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE14139 | 52 | 3/11/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE13785 | 65 | 3/4/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE14609 | 29 | 3/12/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE14800 | 60 | 3/5/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE15141 | 24 | 3/4/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE12767 | 54 | 3/2/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE14472 | 27 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE15179 | 22 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE18819 | 26 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE12492 | 56 | 3/5/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE14649 | 61 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE14025 | 62 | 3/3/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE19070 | 52 | 3/3/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE14996 | 48 | 2/16/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE18203 | 21 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE15175 | 50 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE12790 | 20 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE14807 | 20 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE14651 | 52 | 3/2/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE14104 | 52 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE14529 | 29 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE13819 | 56 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE13921 | 48 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE12264 | 46 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE14812 | 55 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE18821 | 27 | 3/3/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE18198 | 24 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE14162 | 11 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE13146 | 57 | 3/3/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE14533 | 25 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE12044 | 74 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE14776 | 48 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE13841 | 53 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE12211 | 21 | 3/11/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE14475 | 25 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE18944 | 42 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE13913 | 59 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE13448 | 30 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE14995 | 32 | 3/3/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE14196 | 58 | 3/3/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE18371 | 50 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE13684 | 38 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE12551 | 42 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE18211 | 22 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE14838 | 40 | 3/5/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE18232 | 58 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE18344 | 39 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE14458 | 36 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE15273 | 22 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE18393 | 22 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE13596 | 39 | 2/27/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE18220 | 7 | 3/5/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE18930 | 53 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE13712 | 31 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE14073 | 50 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE19133 | 40 | 3/3/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE13457 | 54 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE11845 | 22 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE14797 | 53 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE15106 | 20 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE19146 | 20 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE14648 | 46 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE14033 | 25 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE18249 | 30 | 3/5/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE14802 | 25 | 3/5/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T086MPE14235 | 43 | 3/5/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T086MPE14864 | 52 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T086MPE12985 | 57 | 3/11/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T086MPE14509 | 39 | 2/29/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T086MPE14212 | 49 | 2/27/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T086MPE12477 | 57 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T086MPE18590 | 48 | 6/24/2019 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T086MPE15263 | 53 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T086MPE12501 | 63 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T086MPE12153 | 62 | 3/11/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T086MPE14575 | 59 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T086MPE15272 | 33 | 2/16/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T086MPE13209 | 61 | 3/12/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T086MPE13686 | 60 | 3/2/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T086MPE14267 | 51 | 3/12/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T086MPE15251 | 62 | 3/11/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T086MPE12877 | 35 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14829 | 21 | 3/3/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE15261 | 23 | 3/1/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14086 | 56 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE13941 | 59 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE13510 | 40 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE12892 | 65 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14108 | 34 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14748 | 54 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T086MPE12345 | 64 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE18301 | 55 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE11660 | 46 | 3/2/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE13224 | 42 | 3/2/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE12113 | 63 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE11920 | 62 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE13211 | 64 | 3/2/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE09548 | 26 | 2/16/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE13675 | 60 | 3/5/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE14323 | 31 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14809 | 48 | 3/3/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE11926 | 46 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE12365 | 32 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14019 | 56 | 3/11/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE12608 | 40 | 3/3/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE12269 | 37 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE12087 | 66 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14489 | 26 | 3/11/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE18466 | 26 | 3/12/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14740 | 55 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE18384 | 57 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14719 | 60 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE12338 | 48 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE13204 | 48 | 3/3/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14040 | 59 | 3/6/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE11988 | 58 | 3/2/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE12051 | 37 | 3/5/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE12268 | 56 | 3/2/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE18266 | 24 | 3/2/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE13594 | 53 | 3/5/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE18484 | 48 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14830 | 23 | 2/28/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE19120 | 28 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE18282 | 21 | 3/11/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE15155 | 61 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE18805 | 35 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T086MPE13624 | 41 | 3/2/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE12929 | 51 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE12262 | 44 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14049 | 50 | 3/13/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T086MPE14486 | 37 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE12775 | 62 | 3/12/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE18174 | 49 | 3/12/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE14753 | 57 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE19126 | 65 | 3/13/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE14078 | 57 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T086MPE18899 | 42 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T086MPE19132 | 59 | 3/11/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE18342 | 63 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE14831 | 39 | 3/12/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE14603 | 61 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE12749 | 62 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE14731 | 50 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE13453 | 50 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE14080 | 29 | 3/4/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE13792 | 29 | 2/25/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE12110 | 32 | 3/14/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE19130 | 65 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T086MPE13246 | 43 | 3/12/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T086MPE14268 | 45 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T086MPE12316 | 60 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T086MPE18799 | 49 | 3/8/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE18305 | 47 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE18156 | 26 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE14422 | 50 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE13902 | 59 | 2/24/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE14470 | 49 | 3/11/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE15236 | 54 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE14468 | 49 | 3/12/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE14117 | 50 | 3/12/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE12216 | 20 | 3/12/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE15239 | 36 | 3/12/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE13008 | 60 | 3/22/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE13687 | 48 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE13012 | 46 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE12630 | 55 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE18923 | 56 | 3/11/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE15144 | 60 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T086MPE13466 | 52 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE13183 | 31 | 3/10/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T086MPE18922 | 22 | 3/7/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T086MPE14372 | 28 | 3/14/2020 | 3/26/2020 | 4/2/2020 | 99284 |
| PEDIATRIC EMERGENCY MEDI | T087MPE01055 | 14 | 12/26/2019 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE18304 | 47 | 3/9/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T086MPE11620 | 58 | 3/13/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE45972 | 46 | 3/14/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T087MPE02258 | 40 | 3/4/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE01237 | 56 | 3/15/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE45797 | 30 | 3/18/2020 | 3/26/2020 | 4/2/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T086MPE13336 | 63 | 3/13/2020 | 3/26/2020 | 3/31/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T086MPE14816 | 46 | 3/10/2020 | 3/26/2020 | 3/31/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T086MPE14883 | 46 | 3/13/2020 | 3/26/2020 | 3/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T086MPE13643 | 19 | 2/24/2020 | 3/26/2020 | 3/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T086MPE13837 | 23 | 3/10/2020 | 3/26/2020 | 3/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE18163 | 58 | 3/12/2020 | 3/26/2020 | 3/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE14349 | 60 | 3/14/2020 | 3/26/2020 | 3/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE14242 | 63 | 3/12/2020 | 3/26/2020 | 3/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T086MPE14531 | 6 | 3/10/2020 | 3/26/2020 | 3/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T086MPE06940 | 73 | 3/10/2020 | 3/25/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE09231 | 29 | 3/19/2020 | 3/25/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T086MPE06682 | 43 | 3/11/2020 | 3/25/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCE | T086MPE07375 | 48 | 3/15/2020 | 3/25/2020 | 8/4/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T086MPE06556 | 39 | 3/14/2020 | 3/25/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE06288 | 63 | 3/22/2020 | 3/25/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE05277 | 47 | 3/12/2020 | 3/25/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T086MPE06286 | 53 | 3/11/2020 | 3/25/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE06196 | 56 | 3/13/2020 | 3/25/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE06702 | 56 | 3/15/2020 | 3/25/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE09185 | 22 | 3/12/2020 | 3/25/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE06300 | 38 | 3/15/2020 | 3/25/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE04812 | 56 | 3/14/2020 | 3/25/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE07725 | 34 | 3/15/2020 | 3/25/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE06374 | 46 | 3/16/2020 | 3/25/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE08491 | 3 | 3/14/2020 | 3/25/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T086MPE08188 | 41 | 3/14/2020 | 3/25/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE06429 | 44 | 3/17/2020 | 3/25/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE08198 | 54 | 3/15/2020 | 3/25/2020 | 8/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T085MPE30824 | 23 | 3/8/2020 | 3/25/2020 | 6/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T085MPE36780 | 24 | 11/27/2018 | 3/25/2020 | 4/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T085MPE49907 | 24 | 10/8/2018 | 3/25/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T085MPE30782 | 50 | 1/30/2020 | 3/25/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T085MPE31484 | 36 | 2/1/2020 | 3/25/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T085MPE38066 | 26 | 1/4/2020 | 3/25/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T085MPE32454 | 33 | 1/21/2020 | 3/25/2020 | 4/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T085MPP00708 | 59 | 8/12/2019 | 3/25/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T085MPE34317 | 40 | 4/10/2019 | 3/25/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T085MPE31808 | 52 | 11/2/2019 | 3/25/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T085MPE32449 | 37 | 11/20/2019 | 3/25/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T085MPE37875 | 48 | 4/9/2018 | 3/25/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T085MPE35691 | 38 | 12/12/2019 | 3/25/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T085MPE38532 | 47 | 12/14/2019 | 3/25/2020 | 4/2/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T086MPE06751 | 27 | 3/17/2020 | 3/25/2020 | 4/2/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T085MPE30925 | 26 | 2/20/2020 | 3/25/2020 | 4/2/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T086MPE06335 | 29 | 3/12/2020 | 3/25/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T085MPE32057 | 57 | 3/8/2020 | 3/25/2020 | 3/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T085MPE29891 | 33 | 2/3/2020 | 3/25/2020 | 3/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T085MPE30015 | 76 | 3/9/2020 | 3/25/2020 | 3/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T085MPE30904 | 59 | 3/7/2020 | 3/25/2020 | 3/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE09073 | 61 | 3/18/2020 | 3/25/2020 | 3/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE06433 | 54 | 3/11/2020 | 3/25/2020 | 3/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T086MPE09186 | 19 | 3/8/2020 | 3/25/2020 | 3/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE15313 | 61 | 3/10/2020 | 3/24/2020 | 8/18/2020 | 99284 |
| TEXAS PHYSICIAN SERVICE | T085MPE26895 | 27 | 3/10/2020 | 3/24/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T085MPE25172 | 22 | 3/10/2020 | 3/24/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T085MPE25227 | 53 | 3/14/2020 | 3/24/2020 | 8/4/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T084MPE16803 | 21 | 3/7/2020 | 3/24/2020 | 6/25/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T084MPE16012 | 27 | 3/6/2020 | 3/24/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE43359 | 21 | 3/9/2020 | 3/24/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE43267 | 64 | 3/11/2020 | 3/24/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE17589 | 38 | 3/8/2020 | 3/24/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE15972 | 56 | 3/9/2020 | 3/24/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE14781 | 41 | 2/29/2020 | 3/24/2020 | 6/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T084MPE17594 | 29 | 2/27/2020 | 3/24/2020 | 6/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE17060 | 32 | 2/27/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T084MPE16626 | 58 | 3/8/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE44025 | 26 | 3/11/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE16933 | 53 | 3/6/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE15892 | 29 | 3/9/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE17644 | 39 | 3/11/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE14831 | 28 | 3/13/2020 | 3/24/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE17375 | 57 | 2/28/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE15613 | 49 | 3/9/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE43358 | 62 | 3/11/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE17778 | 65 | 3/12/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE17558 | 29 | 3/12/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE43067 | 31 | 3/8/2020 | 3/24/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T084MPE17625 | 38 | 3/8/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE16166 | 43 | 3/3/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE17708 | 22 | 3/6/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE16805 | 41 | 3/7/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE17485 | 29 | 3/7/2020 | 3/24/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T084MPE17777 | 29 | 2/28/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE17527 | 57 | 2/28/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE43077 | 30 | 3/8/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE17898 | 64 | 3/8/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE43470 | 52 | 3/6/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE43472 | 32 | 3/8/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE16797 | 65 | 3/4/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE44083 | 49 | 2/27/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE17930 | 39 | 3/7/2020 | 3/24/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T084MPE43467 | 66 | 3/14/2020 | 3/24/2020 | 6/23/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T084MPE16326 | 75 | 3/7/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T084MPE17766 | 62 | 3/8/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T084MPE43846 | 38 | 3/5/2020 | 3/24/2020 | 6/23/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T084MPE17059 | 58 | 3/7/2020 | 3/24/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE17799 | 35 | 3/1/2020 | 3/24/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE14834 | 63 | 3/8/2020 | 3/24/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE43595 | 30 | 3/8/2020 | 3/24/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE15061 | 56 | 3/10/2020 | 3/24/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE43269 | 63 | 2/29/2020 | 3/24/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE17017 | 55 | 3/11/2020 | 3/24/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE42766 | 44 | 3/9/2020 | 3/24/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE17542 | 55 | 3/9/2020 | 3/24/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE14998 | 49 | 3/7/2020 | 3/24/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE43068 | 50 | 3/1/2020 | 3/24/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE18035 | 37 | 3/12/2020 | 3/24/2020 | 6/15/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T084MPE17765 | 63 | 3/8/2020 | 3/24/2020 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE15612 | 62 | 3/7/2020 | 3/24/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15685 | 45 | 3/6/2020 | 3/24/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE15907 | 46 | 3/7/2020 | 3/24/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE16635 | 57 | 3/5/2020 | 3/24/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE16353 | 40 | 3/7/2020 | 3/24/2020 | 5/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE16484 | 69 | 12/25/2019 | 3/24/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE20355 | 32 | 3/5/2020 | 3/24/2020 | 4/21/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE17210 | 57 | 2/23/2020 | 3/24/2020 | 4/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE17053 | 41 | 3/9/2020 | 3/24/2020 | 4/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE42831 | 36 | 3/9/2020 | 3/24/2020 | 4/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE16817 | 63 | 3/10/2020 | 3/24/2020 | 4/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE15342 | 12 | 3/3/2020 | 3/24/2020 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE18200 | 37 | 2/24/2020 | 3/24/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15733 | 33 | 3/4/2020 | 3/24/2020 | 4/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPP01222 | 37 | 11/10/2019 | 3/24/2020 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE16722 | 64 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15647 | 53 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE16232 | 64 | 2/29/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15248 | 35 | 2/13/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE16822 | 5 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE16557 | 36 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15632 | 45 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15694 | 24 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE17269 | 29 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE17252 | 21 | 3/7/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE16082 | 56 | 3/7/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15406 | 44 | 3/8/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15814 | 34 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE14829 | 22 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE16059 | 20 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE14799 | 57 | 3/7/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15442 | 58 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15243 | 50 | 3/7/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE20264 | 59 | 2/26/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE16859 | 34 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15858 | 36 | 3/2/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE20221 | 31 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE15059 | 40 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE15777 | 71 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE14848 | 49 | 2/25/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE14751 | 64 | 3/11/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16568 | 53 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE15245 | 33 | 2/20/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE42927 | 27 | 2/22/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE15050 | 41 | 2/20/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE15948 | 54 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE17340 | 59 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE16337 | 22 | 3/11/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE14760 | 2 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE20137 | 56 | 2/25/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE16943 | 48 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16089 | 9 | 2/28/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16466 | 4 | 3/8/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16872 | 32 | 2/21/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE16565 | 43 | 2/25/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE14940 | 56 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE43233 | 29 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE17052 | 54 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE16432 | 56 | 2/27/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16723 | 56 | 2/20/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16953 | 72 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE17012 | 25 | 10/21/2019 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16707 | 63 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE17072 | 44 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE42870 | 26 | 3/11/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE15069 | 42 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE15978 | 0 | 3/8/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE20374 | 60 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16415 | 22 | 2/22/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE15565 | 27 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE20320 | 39 | 3/11/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE14926 | 20 | 2/21/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE14756 | 39 | 2/23/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE14929 | 45 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16339 | 43 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16982 | 61 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE17041 | 31 | 11/19/2019 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16920 | 62 | 3/11/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE15076 | 35 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE17334 | 13 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16543 | 18 | 3/2/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE15460 | 20 | 11/19/2019 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE20322 | 46 | 12/5/2019 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE17289 | 24 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE17313 | 40 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16935 | 19 | 3/11/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16871 | 52 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE17522 | 25 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE15341 | 0 | 3/2/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16522 | 55 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16187 | 55 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16816 | 64 | 3/11/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE20794 | 40 | 3/11/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE17337 | 22 | 3/11/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE15628 | 42 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16899 | 34 | 3/8/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE15501 | 34 | 2/21/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE16712 | 41 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE15053 | 56 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T084MPE44127 | 63 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE15413 | 52 | 3/2/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE16404 | 66 | 2/29/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE15640 | 33 | 3/2/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE16072 | 65 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE15851 | 29 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE20268 | 23 | 2/21/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T084MPE16296 | 42 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T084MPE15765 | 20 | 3/1/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE15817 | 55 | 3/7/2020 | 3/24/2020 | 4/2/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T084MPE17567 | 45 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE15263 | 30 | 2/29/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE43192 | 29 | 3/2/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T084MPE14976 | 56 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE14787 | 29 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE15303 | 58 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE16898 | 56 | 3/8/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE16892 | 32 | 2/28/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE16656 | 79 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE16294 | 38 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE16606 | 24 | 11/6/2019 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T084MPE44099 | 35 | 11/15/2019 | 3/24/2020 | 4/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T084MPE14791 | 22 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T084MPE18246 | 34 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE17111 | 49 | 3/2/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE15279 | 55 | 2/22/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T084MPE16520 | 23 | 3/2/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T084MPE16071 | 47 | 3/2/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T084MPE43926 | 22 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T084MPE43121 | 46 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE15054 | 4 | 3/7/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T084MPE17608 | 56 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE16593 | 41 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T084MPE18351 | 62 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE16607 | 29 | 3/2/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T084MPE15117 | 35 | 2/28/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T084MPE16086 | 46 | 2/29/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE20161 | 53 | 2/25/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16053 | 48 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15271 | 51 | 3/1/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15489 | 59 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE16962 | 63 | 3/1/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE20248 | 62 | 2/16/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15741 | 52 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE15338 | 64 | 2/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE20160 | 50 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16314 | 47 | 2/29/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15752 | 64 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16412 | 61 | 2/13/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE16549 | 25 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15988 | 48 | 2/19/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15712 | 64 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16668 | 52 | 2/22/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE17087 | 50 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE43194 | 52 | 3/12/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16313 | 54 | 2/17/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE17518 | 29 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16660 | 62 | 2/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16202 | 25 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15433 | 56 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15585 | 56 | 3/8/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE17524 | 69 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE15726 | 53 | 2/27/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE17552 | 35 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15636 | 58 | 2/25/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16465 | 49 | 2/28/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15280 | 37 | 2/27/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15729 | 78 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15468 | 21 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15808 | 43 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16547 | 36 | 3/1/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE14727 | 36 | 2/11/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15465 | 43 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16618 | 53 | 2/28/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE15277 | 48 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16113 | 58 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE17064 | 65 | 2/20/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15493 | 55 | 2/16/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16049 | 30 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15667 | 54 | 2/21/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15478 | 39 | 1/31/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16067 | 21 | 2/13/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE17114 | 47 | 3/7/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15739 | 53 | 3/1/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE17022 | 53 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15742 | 54 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15728 | 54 | 3/8/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE20281 | 42 | 2/26/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE17521 | 25 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16319 | 47 | 3/12/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15348 | 57 | 2/15/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15479 | 82 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE20288 | 38 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE14772 | 61 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15935 | 27 | 2/20/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE17533 | 29 | 2/22/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15764 | 22 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15711 | 34 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15844 | 32 | 3/8/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15495 | 55 | 2/26/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15394 | 37 | 2/18/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16356 | 27 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15160 | 49 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE14833 | 53 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16671 | 23 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16119 | 20 | 2/11/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16490 | 44 | 3/1/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16416 | 63 | 1/30/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15806 | 53 | 3/7/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE20358 | 32 | 3/1/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE17010 | 60 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE42829 | 21 | 3/1/2020 | 3/24/2020 | 4/2/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T084MPE16663 | 25 | 2/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE14854 | 55 | 2/21/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15029 | 54 | 2/14/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE20211 | 60 | 2/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16774 | 28 | 2/17/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE15329 | 26 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15227 | 49 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16487 | 23 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15455 | 27 | 3/1/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16091 | 21 | 3/2/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15637 | 56 | 2/27/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15740 | 41 | 2/29/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16686 | 30 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15762 | 47 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15276 | 24 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16922 | 57 | 2/14/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE15693 | 42 | 2/19/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15652 | 65 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16047 | 32 | 2/18/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15466 | 56 | 3/4/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE16855 | 50 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE16657 | 41 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE15309 | 62 | 3/12/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE16503 | 62 | 3/12/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| ROGELIO CARRERA, MD | T084MPE14758 | 53 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T084MPE16776 | 19 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE16954 | 21 | 10/22/2019 | 3/24/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE14788 | 60 | 1/14/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T084MPE15813 | 3 | 3/12/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T084MPE16041 | 57 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE15368 | 34 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE16476 | 23 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE14778 | 43 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE16701 | 62 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE14718 | 60 | 2/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE15316 | 43 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE16788 | 46 | 3/3/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE15786 | 57 | 2/29/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T084MPE15533 | 55 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T084MPE15163 | 53 | 3/8/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T084MPE15282 | 38 | 2/26/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T084MPE15548 | 54 | 3/7/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T084MPE18110 | 65 | 3/8/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T084MPE17414 | 58 | 2/23/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T084MPE16908 | 65 | 2/28/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T084MPE16264 | 22 | 3/5/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T084MPE20218 | 25 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T084MPE17131 | 27 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T084MPE15831 | 55 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T084MPE14753 | 60 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T084MPE19473 | 20 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE16553 | 44 | 2/7/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE16195 | 45 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE16821 | 56 | 3/7/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE17058 | 60 | 3/7/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15319 | 45 | 3/8/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE20301 | 32 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15048 | 50 | 3/6/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15630 | 56 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T084MPE20048 | 44 | 3/13/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T084MPE19122 | 26 | 3/12/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T084MPE19326 | 30 | 3/12/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE43196 | 31 | 2/17/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T084MPE16167 | 48 | 3/10/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T084MPE19293 | 48 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T084MPE20197 | 63 | 3/12/2020 | 3/24/2020 | 4/2/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T084MPE20206 | 18 | 2/27/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T084MPE20145 | 51 | 3/12/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T084MPE16039 | 34 | 3/2/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE20366 | 43 | 1/26/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE42830 | 66 | 3/2/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15922 | 52 | 3/8/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE16925 | 52 | 3/9/2020 | 3/24/2020 | 4/2/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE17090 | 36 | 9/13/2019 | 3/24/2020 | 4/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE17623 | 61 | 12/12/2019 | 3/24/2020 | 4/2/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T084MPE17950 | 63 | 12/16/2019 | 3/24/2020 | 4/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE15106 | 54 | 3/4/2020 | 3/24/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE17339 | 53 | 3/4/2020 | 3/24/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE17507 | 34 | 3/4/2020 | 3/24/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE20369 | 8 | 2/24/2020 | 3/24/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE14763 | 45 | 12/8/2019 | 3/24/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE20239 | 24 | 3/5/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE16029 | 29 | 2/27/2020 | 3/24/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE15049 | 21 | 3/4/2020 | 3/24/2020 | 3/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T084MPE17543 | 52 | 3/6/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T084MPE16518 | 48 | 2/29/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16116 | 51 | 2/24/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15638 | 50 | 3/5/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15480 | 43 | 3/7/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE14803 | 63 | 2/15/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE16315 | 46 | 2/17/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15965 | 38 | 2/25/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15664 | 26 | 3/4/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE17540 | 59 | 11/24/2019 | 3/24/2020 | 3/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T084MPE16213 | 30 | 3/10/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE18066 | 39 | 2/6/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T084MPE15121 | 62 | 3/5/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T084MPE15663 | 40 | 3/12/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T084MPE17295 | 37 | 3/11/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T084MPE15819 | 41 | 3/5/2020 | 3/24/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15052 | 40 | 3/7/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T084MPE43171 | 33 | 2/29/2020 | 3/24/2020 | 3/31/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE43005 | 57 | 1/1/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE42814 | 37 | 3/9/2020 | 3/24/2020 | 3/31/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE43916 | 37 | 3/10/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE43489 | 47 | 3/11/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE18340 | 60 | 3/10/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T084MPE43393 | 30 | 3/11/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE43079 | 28 | 1/30/2020 | 3/24/2020 | 3/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T084MPE16230 | 39 | 12/26/2019 | 3/24/2020 | 3/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE17020 | 4 | 3/3/2020 | 3/24/2020 | 3/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T084MPE18384 | 69 | 12/25/2019 | 3/24/2020 | 3/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPE14843 | 38 | 12/26/2019 | 3/24/2020 | 3/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T084MPP00654 | 30 | 1/14/2020 | 3/24/2020 | 3/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T084MPE42782 | 32 | 3/2/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T085MPE26227 | 22 | 3/10/2020 | 3/24/2020 | 3/31/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T084MPE42795 | 39 | 3/6/2020 | 3/24/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15250 | 53 | 3/9/2020 | 3/24/2020 | 3/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T084MPE15522 | 43 | 12/31/2019 | 3/24/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T084MPE15386 | 15 | 3/4/2020 | 3/24/2020 | 3/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T084MPE17634 | 62 | 12/27/2019 | 3/24/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE15272 | 61 | 3/6/2020 | 3/24/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE15353 | 39 | 2/24/2020 | 3/24/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE15278 | 52 | 2/18/2020 | 3/24/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE15345 | 55 | 3/5/2020 | 3/24/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE17565 | 41 | 2/15/2020 | 3/24/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE16838 | 58 | 3/5/2020 | 3/24/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T084MPE17517 | 52 | 10/17/2019 | 3/24/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE17561 | 56 | 3/5/2020 | 3/24/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T084MPE16100 | 48 | 3/4/2020 | 3/24/2020 | 3/30/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T084MPE15340 | 62 | 11/1/2019 | 3/24/2020 | 3/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T084MPE06624 | 55 | 3/9/2020 | 3/23/2020 | 8/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T083MPE86577 | 65 | 2/6/2020 | 3/23/2020 | 8/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T084MPE08506 | 33 | 3/9/2020 | 3/23/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T084MPE05894 | 44 | 3/9/2020 | 3/23/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T084MPE08649 | 32 | 3/9/2020 | 3/23/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T084MPE06247 | 65 | 3/10/2020 | 3/23/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T084MPE07955 | 32 | 3/11/2020 | 3/23/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T083MPE57384 | 20 | 3/7/2020 | 3/23/2020 | 6/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T083MPE29592 | 56 | 3/9/2020 | 3/23/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T083MPE59951 | 60 | 3/7/2020 | 3/23/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T083MPE37311 | 75 | 3/5/2020 | 3/23/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T083MPE27525 | 56 | 3/8/2020 | 3/23/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T083MPE38659 | 21 | 3/5/2020 | 3/23/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T083MPE27977 | 60 | 3/3/2020 | 3/23/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T083MPE24046 | 37 | 3/3/2020 | 3/23/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T083MPE38495 | 38 | 3/7/2020 | 3/23/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T083MPE38186 | 42 | 3/7/2020 | 3/23/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T083MPE24938 | 58 | 3/7/2020 | 3/23/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T083MPE28542 | 32 | 3/2/2020 | 3/23/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T083MPE32855 | 61 | 3/11/2020 | 3/23/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T083MPE59565 | 28 | 1/20/2020 | 3/23/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T083MPE59493 | 49 | 3/8/2020 | 3/23/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T083MPE29746 | 59 | 3/9/2020 | 3/23/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T083MPE28544 | 58 | 3/7/2020 | 3/23/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T083MPE37370 | 28 | 2/26/2020 | 3/23/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T083MPE59457 | 53 | 3/9/2020 | 3/23/2020 | 6/15/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T083MPE34643 | 87 | 2/25/2020 | 3/23/2020 | 6/15/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T083MPE24017 | 42 | 1/21/2020 | 3/23/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T083MPE60035 | 50 | 3/3/2020 | 3/23/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE26013 | 16 | 11/28/2019 | 3/23/2020 | 4/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE30022 | 60 | 3/9/2020 | 3/23/2020 | 4/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T083MPE33186 | 60 | 3/4/2020 | 3/23/2020 | 4/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T083MPE59591 | 58 | 2/3/2020 | 3/23/2020 | 4/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T083MPE30690 | 7 | 3/8/2020 | 3/23/2020 | 4/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T084MPP02184 | 38 | 8/23/2019 | 3/23/2020 | 4/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE22679 | 26 | 3/6/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE31094 | 33 | 3/8/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE58966 | 48 | 3/6/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE33448 | 27 | 3/3/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE25355 | 36 | 3/6/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE23551 | 47 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE23971 | 26 | 3/7/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE23442 | 44 | 10/5/2019 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE30253 | 21 | 3/6/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE22745 | 21 | 2/28/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE23969 | 35 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE56874 | 23 | 3/8/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE24768 | 41 | 3/8/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE25242 | 22 | 2/29/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE32707 | 58 | 3/7/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE31568 | 32 | 3/6/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE56875 | 40 | 3/3/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE25020 | 29 | 3/8/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE25840 | 39 | 3/6/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T084MPE06452 | 31 | 3/15/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE34068 | 53 | 3/8/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE57066 | 53 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPP01343 | 56 | 7/6/2019 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE35837 | 27 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE21897 | 42 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPP02424 | 32 | 12/20/2019 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE27079 | 28 | 2/21/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE58129 | 63 | 3/9/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE57467 | 59 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE34748 | 64 | 3/1/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE22601 | 28 | 3/9/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE30429 | 48 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE30840 | 34 | 3/3/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE24505 | 26 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE59516 | 57 | 2/19/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE58538 | 65 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE30716 | 62 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE34747 | 26 | 2/27/2020 | 3/23/2020 | 3/31/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T083MPE37596 | 56 | 2/29/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE24620 | 62 | 2/29/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE30705 | 54 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE30431 | 33 | 3/1/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE22700 | 39 | 2/29/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE26219 | 36 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE21325 | 54 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE24067 | 64 | 2/29/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE59733 | 48 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE59535 | 56 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE32672 | 47 | 2/4/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE24784 | 46 | 2/23/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE57490 | 25 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE36470 | 52 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE27854 | 53 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE35901 | 27 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE29707 | 48 | 1/4/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE59659 | 12 | 2/8/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE30832 | 38 | 2/28/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE57039 | 31 | 3/9/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE35671 | 54 | 3/1/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE24500 | 43 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE59637 | 55 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE57470 | 34 | 3/9/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE58132 | 46 | 3/1/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE30016 | 56 | 2/26/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE34069 | 57 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE29150 | 41 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE37191 | 24 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE39249 | 46 | 2/29/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE34745 | 40 | 6/12/2019 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE23689 | 32 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE22278 | 50 | 2/19/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE21329 | 22 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE56858 | 21 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE35098 | 43 | 3/1/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE27449 | 38 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE37493 | 36 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE30732 | 57 | 3/1/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE24765 | 50 | 3/3/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE34974 | 27 | 2/29/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE35829 | 31 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE38656 | 56 | 2/23/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE22757 | 50 | 3/1/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE23690 | 35 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE21782 | 50 | 2/29/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE59818 | 50 | 2/29/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE22678 | 43 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE37495 | 25 | 3/3/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE27011 | 25 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE29639 | 21 | 3/9/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE35288 | 49 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE35341 | 51 | 3/9/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE29718 | 30 | 2/29/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE27447 | 26 | 3/3/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE34657 | 48 | 3/9/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE33974 | 48 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE57148 | 47 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T083MPE37592 | 25 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE32676 | 61 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T083MPE24015 | 36 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T083MPE32898 | 65 | 2/24/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T083MPE23286 | 62 | 3/3/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T083MPE35997 | 60 | 3/1/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T083MPE59836 | 33 | 2/25/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T083MPE24773 | 29 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T083MPE39017 | 25 | 3/3/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T083MPE21929 | 43 | 2/28/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T083MPE59839 | 32 | 3/3/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET CONT SERV INC | T083MPE30663 | 34 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T083MPE37870 | 34 | 3/3/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T083MPE26564 | 59 | 2/28/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T083MPE26567 | 29 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T083MPE31808 | 62 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE23930 | 56 | 2/29/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE37273 | 68 | 3/3/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE30654 | 53 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE37422 | 48 | 3/9/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE33634 | 24 | 2/22/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE38537 | 36 | 3/8/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE35687 | 46 | 3/3/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE31384 | 59 | 2/23/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE24571 | 62 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE25652 | 40 | 2/20/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE59834 | 54 | 3/7/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE24855 | 67 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE26221 | 26 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE37410 | 34 | 2/20/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE58963 | 39 | 2/18/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE33775 | 20 | 3/8/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE35777 | 26 | 3/7/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE22218 | 31 | 3/3/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE23937 | 55 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE30592 | 42 | 3/3/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE35102 | 60 | 3/8/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE26299 | 36 | 2/24/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE25701 | 34 | 3/3/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE22850 | 49 | 3/7/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE23963 | 22 | 3/9/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE24513 | 55 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE25726 | 63 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE25133 | 25 | 3/8/2020 | 3/23/2020 | 3/31/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T083MPE37560 | 40 | 3/9/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE57598 | 49 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE59053 | 20 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE34916 | 43 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE58548 | 50 | 3/1/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE23427 | 56 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE57611 | 32 | 2/18/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPP02425 | 51 | 12/9/2019 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE30915 | 40 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE26723 | 63 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE30941 | 65 | 2/19/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE33641 | 23 | 3/8/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE23938 | 25 | 3/7/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE57556 | 50 | 3/6/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE23359 | 50 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE32177 | 54 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE26636 | 74 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE24191 | 31 | 3/1/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE32747 | 33 | 3/1/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE27051 | 57 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE34918 | 58 | 2/28/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE32907 | 46 | 3/8/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE23974 | 71 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE32171 | 39 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE24778 | 51 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE23939 | 25 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE38857 | 63 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE33700 | 62 | 3/9/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE33810 | 33 | 3/6/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE37458 | 33 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE39208 | 47 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE32325 | 44 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE22779 | 20 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE39214 | 60 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE25806 | 52 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE32753 | 57 | 3/5/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T083MPE58069 | 23 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE36202 | 51 | 3/9/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| ROGELIO CARRERA, MD | T083MPE59655 | 8 | 3/12/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T083MPE23060 | 34 | 2/28/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| ROGELIO CARRERA, MD | T083MPE23376 | 56 | 1/3/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| ROGELIO CARRERA, MD | T083MPE30166 | 49 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T083MPE39019 | 43 | 2/26/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T083MPE24038 | 14 | 2/22/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE24290 | 45 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE26288 | 41 | 3/2/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE23849 | 48 | 3/8/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE32943 | 60 | 3/6/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T083MPE57005 | 65 | 3/4/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T083MPE32866 | 49 | 1/21/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE22286 | 48 | 2/27/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE38072 | 60 | 3/13/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE26260 | 38 | 3/6/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE26954 | 57 | 3/8/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE32400 | 64 | 2/26/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T083MPE37906 | 45 | 3/6/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T083MPE30800 | 35 | 3/6/2020 | 3/23/2020 | 3/31/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T084MPE07974 | 32 | 3/11/2020 | 3/23/2020 | 3/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T084MPE29154 | 52 | 3/2/2020 | 3/23/2020 | 3/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T083MPE32703 | 23 | 2/11/2020 | 3/23/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE35770 | 52 | 3/9/2020 | 3/23/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE24922 | 55 | 2/29/2020 | 3/23/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T083MPE59047 | 44 | 3/9/2020 | 3/23/2020 | 3/30/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T080MPE39028 | 21 | 2/26/2020 | 3/20/2020 | 10/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE42563 | 59 | 3/4/2020 | 3/20/2020 | 10/8/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T081MPE01418 | 44 | 3/10/2020 | 3/20/2020 | 8/25/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T081MPE01846 | 41 | 3/11/2020 | 3/20/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T081MPE02157 | 46 | 3/12/2020 | 3/20/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T081MPE00694 | 50 | 3/11/2020 | 3/20/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T081MPE01044 | 46 | 3/13/2020 | 3/20/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T081MPE00681 | 30 | 3/12/2020 | 3/20/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T081MPE01931 | 41 | 3/11/2020 | 3/20/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T081MPE02111 | 22 | 3/8/2020 | 3/20/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T081MPE02917 | 63 | 3/11/2020 | 3/20/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T081MPE01794 | 42 | 3/14/2020 | 3/20/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T081MPE01253 | 45 | 3/8/2020 | 3/20/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T081MPE02044 | 30 | 3/12/2020 | 3/20/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T081MPE00994 | 34 | 3/13/2020 | 3/20/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE40809 | 31 | 3/4/2020 | 3/20/2020 | 7/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE41572 | 24 | 3/7/2020 | 3/20/2020 | 7/13/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T080MPE41983 | 59 | 2/27/2020 | 3/20/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE39985 | 49 | 3/5/2020 | 3/20/2020 | 6/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T080MPE38443 | 30 | 3/6/2020 | 3/20/2020 | 6/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T080MPE38985 | 49 | 3/5/2020 | 3/20/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T080MPE40703 | 63 | 3/5/2020 | 3/20/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T080MPE38872 | 49 | 3/8/2020 | 3/20/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T080MPE40441 | 38 | 3/3/2020 | 3/20/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T080MPE41241 | 59 | 3/8/2020 | 3/20/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T080MPE38216 | 37 | 3/5/2020 | 3/20/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T080MPE41946 | 60 | 3/8/2020 | 3/20/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T080MPE38970 | 38 | 3/4/2020 | 3/20/2020 | 6/23/2020 | 99285 |
| EMERG ASSOC OF C | T080MPE40055 | 6 | 3/4/2020 | 3/20/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T080MPE41204 | 60 | 3/6/2020 | 3/20/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T080MPE42082 | 77 | 3/4/2020 | 3/20/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE42898 | 62 | 3/6/2020 | 3/20/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE41091 | 44 | 3/4/2020 | 3/20/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T080MPE42761 | 36 | 3/6/2020 | 3/20/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T080MPE39017 | 64 | 3/5/2020 | 3/20/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T080MPE38927 | 50 | 3/5/2020 | 3/20/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T080MPE38370 | 58 | 3/11/2020 | 3/20/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T080MPE40911 | 49 | 3/3/2020 | 3/20/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T080MPE38386 | 54 | 3/6/2020 | 3/20/2020 | 6/23/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | T080MPE39008 | 50 | 3/5/2020 | 3/20/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T080MPE39039 | 25 | 3/8/2020 | 3/20/2020 | 6/23/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T080MPE40273 | 21 | 3/3/2020 | 3/20/2020 | 6/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T080MPE40274 | 30 | 3/9/2020 | 3/20/2020 | 6/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T080MPE40496 | 55 | 3/8/2020 | 3/20/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE42087 | 55 | 3/9/2020 | 3/20/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE42660 | 24 | 3/5/2020 | 3/20/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE40276 | 50 | 3/5/2020 | 3/20/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE40878 | 68 | 3/10/2020 | 3/20/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE42636 | 12 | 3/9/2020 | 3/20/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE40753 | 44 | 3/4/2020 | 3/20/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE40157 | 49 | 3/9/2020 | 3/20/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE42684 | 67 | 3/6/2020 | 3/20/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE40008 | 61 | 3/3/2020 | 3/20/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T080MPE41252 | 57 | 3/5/2020 | 3/20/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41949 | 55 | 2/27/2020 | 3/20/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42442 | 60 | 2/27/2020 | 3/20/2020 | 5/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T080MPE40099 | 64 | 3/3/2020 | 3/20/2020 | 5/19/2020 | 99284 |
| ROGELIO CARRERA, MD | T080MPE41446 | 65 | 3/9/2020 | 3/20/2020 | 4/14/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T080MPE42028 | 40 | 3/5/2020 | 3/20/2020 | 4/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T080MPE42533 | 46 | 1/21/2020 | 3/20/2020 | 4/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T080MPE42940 | 47 | 1/23/2020 | 3/20/2020 | 4/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T080MPE42578 | 28 | 3/6/2020 | 3/20/2020 | 4/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T080MPE42899 | 58 | 3/9/2020 | 3/20/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41677 | 21 | 3/5/2020 | 3/20/2020 | 3/31/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T080MPE42915 | 59 | 3/7/2020 | 3/20/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41274 | 54 | 3/6/2020 | 3/20/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE39964 | 64 | 3/2/2020 | 3/20/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE39961 | 36 | 3/2/2020 | 3/20/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE41237 | 58 | 2/27/2020 | 3/20/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40691 | 51 | 3/4/2020 | 3/20/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41712 | 38 | 3/5/2020 | 3/20/2020 | 3/31/2020 | 99284 |
| EMERG ASSOC OF C | T080MPE41910 | 32 | 12/13/2019 | 3/20/2020 | 3/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T080MPE42671 | 41 | 11/27/2019 | 3/20/2020 | 3/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE41539 | 57 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE40854 | 59 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE42777 | 39 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE40340 | 56 | 2/24/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE42832 | 60 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE42752 | 32 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE41056 | 44 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE39754 | 57 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE41902 | 56 | 2/26/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42437 | 57 | 3/1/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42859 | 60 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42015 | 69 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40987 | 62 | 2/26/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE39810 | 56 | 2/24/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE41899 | 52 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE41064 | 51 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40147 | 43 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T080MPE40268 | 22 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42393 | 39 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T080MPE40693 | 64 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40182 | 62 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40562 | 50 | 2/26/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42093 | 59 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40039 | 21 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T080MPE42541 | 44 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42333 | 48 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40106 | 25 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42291 | 4 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T080MPE42583 | 20 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40924 | 55 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40688 | 59 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE41439 | 55 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42219 | 31 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42459 | 50 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42074 | 26 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T080MPE41283 | 33 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42162 | 24 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40373 | 43 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40489 | 60 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42903 | 0 | 2/26/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40523 | 63 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T080MPE42295 | 46 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42251 | 62 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE41146 | 49 | 2/26/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42543 | 23 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40714 | 21 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40443 | 28 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE41909 | 28 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T080MPE40740 | 41 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T080MPE41993 | 48 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T080MPE42000 | 27 | 3/8/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42013 | 41 | 2/26/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40828 | 29 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42800 | 50 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42467 | 55 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42466 | 62 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42133 | 33 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40533 | 49 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40038 | 40 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE41438 | 62 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42867 | 38 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42065 | 9 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42128 | 35 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T080MPE41980 | 57 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42476 | 37 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE40125 | 28 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE41435 | 53 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T080MPE41501 | 82 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T080MPE42336 | 59 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T080MPE41366 | 63 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T080MPE42834 | 42 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42158 | 22 | 2/26/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE42131 | 11 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T080MPE40524 | 29 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T080MPE41154 | 48 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T080MPE40484 | 54 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T080MPE41898 | 56 | 3/1/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T080MPE42049 | 13 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T080MPE42334 | 29 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T080MPE40184 | 52 | 2/6/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T080MPE42816 | 64 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T080MPE42762 | 42 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T080MPE40525 | 48 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T080MPE40145 | 52 | 3/1/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T080MPE41956 | 35 | 9/5/2019 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T080MPE42167 | 24 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T080MPE40356 | 54 | 2/26/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T080MPE42698 | 59 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T080MPE40986 | 15 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T080MPE42703 | 50 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T080MPE40161 | 55 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T080MPE42168 | 60 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T080MPE42520 | 57 | 3/1/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T080MPE41729 | 47 | 2/25/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T080MPE42648 | 61 | 3/1/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T080MPE40530 | 30 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T080MPE41975 | 44 | 2/24/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T080MPE41888 | 61 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T080MPE40262 | 52 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T080MPE40292 | 52 | 2/25/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T080MPE42451 | 31 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T080MPE41770 | 45 | 2/26/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T080MPE39910 | 29 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T080MPE41303 | 35 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T080MPE42512 | 38 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T080MPE40508 | 37 | 3/1/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE40007 | 42 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40254 | 53 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40492 | 45 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42430 | 66 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40280 | 52 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41745 | 58 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42155 | 22 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42801 | 22 | 3/9/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE40256 | 54 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE39976 | 59 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE42811 | 57 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41585 | 41 | 2/8/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42506 | 54 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE40023 | 17 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42188 | 60 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE42303 | 56 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40144 | 63 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41312 | 52 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40903 | 62 | 2/22/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE42327 | 54 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE40110 | 62 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42069 | 49 | 12/31/2019 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE40902 | 50 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41928 | 65 | 2/18/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE39794 | 57 | 11/18/2019 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42775 | 43 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE42321 | 28 | 2/11/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE39918 | 23 | 2/22/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE42050 | 50 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE42343 | 57 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41933 | 22 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40006 | 59 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE41310 | 24 | 2/26/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42070 | 38 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41794 | 51 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE40480 | 47 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE40150 | 23 | 2/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42448 | 58 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40692 | 56 | 3/1/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE42379 | 32 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40560 | 48 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42047 | 20 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40909 | 63 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40983 | 46 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE41270 | 25 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE42134 | 52 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42075 | 56 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41952 | 28 | 2/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40444 | 72 | 2/24/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40474 | 56 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42372 | 44 | 2/24/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40109 | 52 | 2/11/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42177 | 25 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41706 | 53 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42135 | 56 | 2/25/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40138 | 50 | 2/24/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE40354 | 22 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE41587 | 26 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42136 | 47 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40921 | 40 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42053 | 58 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41543 | 45 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42137 | 34 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41951 | 59 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T080MPE40471 | 52 | 2/11/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42288 | 51 | 2/11/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40215 | 62 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41278 | 39 | 2/11/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42339 | 28 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE39923 | 23 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40153 | 22 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE42296 | 41 | 3/8/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42422 | 44 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE42509 | 39 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40481 | 48 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41360 | 56 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40709 | 24 | 3/8/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE41765 | 23 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41638 | 21 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42156 | 21 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42324 | 47 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42051 | 24 | 12/5/2019 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40780 | 66 | 3/1/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42519 | 33 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40953 | 51 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42103 | 60 | 3/1/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42330 | 34 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42244 | 64 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40811 | 56 | 2/1/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40252 | 38 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40681 | 55 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE39926 | 15 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40812 | 39 | 2/13/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40862 | 49 | 2/28/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41974 | 40 | 2/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41796 | 52 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42287 | 35 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE42881 | 21 | 2/3/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE42961 | 60 | 2/8/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41361 | 63 | 2/12/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE39958 | 59 | 3/1/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE39960 | 40 | 3/8/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T080MPE42743 | 30 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41937 | 53 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE41272 | 53 | 2/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE40597 | 62 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| ROGELIO CARRERA, MD | T080MPE42667 | 35 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE40282 | 63 | 3/9/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE40510 | 50 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE40178 | 61 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE40029 | 40 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE40040 | 38 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ROGELIO CARRERA, MD | T080MPE40214 | 45 | 3/9/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE41904 | 65 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE41100 | 30 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE42119 | 32 | 3/8/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE40915 | 48 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE39793 | 40 | 3/8/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE41102 | 39 | 3/8/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE40222 | 57 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE40708 | 25 | 2/29/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE42391 | 56 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE41401 | 61 | 2/24/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE40694 | 49 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE42784 | 32 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE42052 | 53 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ROGELIO CARRERA, MD | T080MPE42601 | 30 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE42340 | 50 | 3/8/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE42821 | 52 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE41149 | 50 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ROGELIO CARRERA, MD | T080MPE42233 | 2 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE40495 | 40 | 2/27/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE42808 | 56 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T080MPE42041 | 50 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE41746 | 55 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE42319 | 50 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T080MPE42192 | 50 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE40886 | 58 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE39912 | 30 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE40037 | 34 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE41231 | 48 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE39983 | 40 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE41738 | 63 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T080MPE42068 | 30 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE40403 | 61 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE42337 | 48 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T080MPE42193 | 56 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE40849 | 51 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T080MPE39932 | 21 | 2/25/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE41392 | 43 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE40209 | 64 | 2/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE42195 | 40 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T080MPE42814 | 40 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T080MPE41950 | 64 | 3/9/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE41499 | 31 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE42058 | 55 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE40466 | 41 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE40464 | 51 | 2/8/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE40916 | 48 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE40164 | 64 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE42042 | 53 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE42758 | 62 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE42032 | 58 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE42607 | 23 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE42614 | 47 | 3/4/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE42861 | 27 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE40538 | 60 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE42073 | 22 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE41165 | 19 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE42635 | 29 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE41633 | 24 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE39757 | 37 | 3/3/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE42769 | 27 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T080MPE42876 | 30 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T080MPE40631 | 32 | 3/10/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T080MPE40514 | 46 | 3/10/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE42562 | 22 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T080MPE41183 | 49 | 3/6/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T080MPE40683 | 23 | 3/9/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T080MPE41188 | 47 | 3/2/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T080MPE39758 | 42 | 3/7/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T080MPE41537 | 55 | 3/10/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T080MPE42525 | 7 | 2/5/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T080MPE38919 | 1 | 1/8/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T080MPE41986 | 31 | 3/9/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T080MPE39029 | 47 | 2/23/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T080MPE38917 | 47 | 3/5/2020 | 3/20/2020 | 3/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T080MPE38267 | 54 | 3/11/2020 | 3/20/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE19744 | 64 | 3/4/2020 | 3/19/2020 | 8/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T080MPE12513 | 37 | 2/29/2020 | 3/19/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T080MPE09818 | 25 | 3/11/2020 | 3/19/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T080ME12287 | 2 | 3/8/2020 | 3/19/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T080MPE08546 | 42 | 3/10/2020 | 3/19/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T080MPE10537 | 57 | 3/6/2020 | 3/19/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T080MPE12526 | 51 | 3/8/2020 | 3/19/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE19049 | 43 | 3/3/2020 | 3/19/2020 | 7/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE22237 | 55 | 3/2/2020 | 3/19/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE23731 | 10 | 3/4/2020 | 3/19/2020 | 6/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T079MPE18444 | 32 | 3/4/2020 | 3/19/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE20162 | 47 | 3/1/2020 | 3/19/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE23489 | 63 | 3/1/2020 | 3/19/2020 | 6/25/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T079MPE23403 | 56 | 2/28/2020 | 3/19/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE17691 | 60 | 3/4/2020 | 3/19/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE16594 | 63 | 3/1/2020 | 3/19/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE17917 | 42 | 2/29/2020 | 3/19/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE19873 | 51 | 3/3/2020 | 3/19/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE19650 | 34 | 3/3/2020 | 3/19/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE17711 | 61 | 3/6/2020 | 3/19/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T079MPE19163 | 4 | 3/5/2020 | 3/19/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T079MPE19148 | 33 | 3/3/2020 | 3/19/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T079MPE16474 | 23 | 3/1/2020 | 3/19/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T079MPE23763 | 34 | 3/4/2020 | 3/19/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE19151 | 34 | 3/4/2020 | 3/19/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T079MPE23054 | 31 | 3/4/2020 | 3/19/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T079MPE22624 | 61 | 3/1/2020 | 3/19/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T079MPE23043 | 25 | 3/3/2020 | 3/19/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T079MPE23523 | 58 | 3/4/2020 | 3/19/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE18540 | 61 | 3/4/2020 | 3/19/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE18767 | 60 | 3/6/2020 | 3/19/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE23245 | 62 | 3/4/2020 | 3/19/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE23391 | 43 | 3/4/2020 | 3/19/2020 | 6/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE22918 | 60 | 3/6/2020 | 3/19/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE14594 | 50 | 3/1/2020 | 3/19/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE17650 | 50 | 3/3/2020 | 3/19/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE19792 | 48 | 2/29/2020 | 3/19/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE23848 | 38 | 3/1/2020 | 3/19/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE19173 | 58 | 3/7/2020 | 3/19/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE19430 | 40 | 3/3/2020 | 3/19/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE18783 | 50 | 3/4/2020 | 3/19/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE18550 | 20 | 3/4/2020 | 3/19/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T079MPE18568 | 58 | 3/6/2020 | 3/19/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE22820 | 30 | 3/4/2020 | 3/19/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T079MPE23735 | 88 | 1/4/2020 | 3/19/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T079MPE16294 | 26 | 3/5/2020 | 3/19/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T079MPE18623 | 70 | 3/2/2020 | 3/19/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T079MPE18816 | 46 | 3/2/2020 | 3/19/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T079MPE20161 | 34 | 3/2/2020 | 3/19/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE19395 | 64 | 3/1/2020 | 3/19/2020 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18275 | 38 | 3/3/2020 | 3/19/2020 | 5/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17004 | 22 | 2/26/2020 | 3/19/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE22893 | 51 | 2/26/2020 | 3/19/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE20545 | 47 | 3/1/2020 | 3/19/2020 | 4/30/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T079MPE22430 | 61 | 3/3/2020 | 3/19/2020 | 4/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23213 | 43 | 3/1/2020 | 3/19/2020 | 3/31/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE23229 | 53 | 3/3/2020 | 3/19/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23002 | 23 | 3/1/2020 | 3/19/2020 | 3/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23386 | 31 | 3/2/2020 | 3/19/2020 | 3/31/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T079MPE22509 | 30 | 3/7/2020 | 3/19/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE23202 | 43 | 3/6/2020 | 3/19/2020 | 3/31/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE21334 | 51 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE23914 | 28 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE19174 | 36 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE23278 | 52 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE22992 | 43 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE14747 | 41 | 2/23/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE18497 | 48 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE22172 | 30 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE16825 | 53 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE23062 | 43 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE19780 | 40 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE23901 | 56 | 3/5/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE22506 | 57 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE18009 | 65 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE23207 | 38 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE23512 | 32 | 1/15/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23244 | 54 | 2/7/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE22779 | 59 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE22916 | 24 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T079MPE22452 | 52 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22723 | 30 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22775 | 61 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23166 | 41 | 2/13/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23165 | 47 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22982 | 56 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22838 | 55 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22644 | 17 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE23017 | 64 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE23421 | 56 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE22701 | 39 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE23475 | 63 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE23013 | 55 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE23176 | 25 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE21468 | 23 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22819 | 37 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23471 | 44 | 2/24/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22905 | 53 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE19507 | 53 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23265 | 31 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE23288 | 53 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23009 | 42 | 2/24/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22645 | 54 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22536 | 31 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23269 | 62 | 2/24/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23440 | 32 | 2/24/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23014 | 41 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE21528 | 37 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE23264 | 29 | 2/7/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22789 | 50 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE23094 | 60 | 1/31/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22716 | 36 | 3/5/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE20335 | 25 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE17294 | 59 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23167 | 42 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23310 | 31 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22689 | 23 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23012 | 27 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23476 | 53 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE23376 | 27 | 3/5/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE22856 | 28 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE21467 | 21 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22960 | 53 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE22781 | 31 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22976 | 34 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22761 | 66 | 2/24/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23282 | 32 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE22710 | 25 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE19926 | 27 | 2/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE19799 | 34 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE23001 | 57 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T079MPE23294 | 56 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE16158 | 61 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T079MPE22802 | 55 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE23341 | 44 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE23182 | 31 | 2/24/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE21829 | 62 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE16160 | 41 | 2/20/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T079MPE20488 | 58 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE22972 | 45 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE23088 | 60 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE20144 | 25 | 2/20/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T079MPE23693 | 35 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE23162 | 67 | 2/20/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE22899 | 30 | 3/6/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T079MPE22555 | 20 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T079MPE19691 | 38 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T079MPE18044 | 25 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE23235 | 54 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T079MPE23497 | 47 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T079MPE23392 | 32 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T079MPE19941 | 21 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE23516 | 35 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17229 | 64 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE18077 | 50 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23381 | 49 | 3/3/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE23313 | 57 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20220 | 64 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23314 | 45 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22596 | 59 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE22683 | 56 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22577 | 23 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE19453 | 47 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE20075 | 30 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19752 | 63 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE22493 | 46 | 3/3/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22669 | 51 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE22946 | 52 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17046 | 19 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22682 | 56 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23490 | 50 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23180 | 44 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18837 | 15 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE23231 | 15 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19765 | 21 | 2/24/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE23296 | 82 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17151 | 60 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23390 | 55 | 2/21/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22575 | 48 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22892 | 59 | 2/13/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23410 | 55 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22667 | 55 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T079MPE23355 | 55 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23380 | 20 | 1/31/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE23234 | 35 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23307 | 61 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE20508 | 30 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23365 | 49 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22995 | 21 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE22894 | 63 | 11/23/2019 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23481 | 65 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20502 | 40 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22871 | 28 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20221 | 63 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22998 | 63 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE21824 | 59 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23304 | 71 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22970 | 53 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22996 | 54 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19394 | 65 | 3/3/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23412 | 63 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE23212 | 37 | 3/5/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE23233 | 54 | 3/5/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23480 | 41 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22483 | 65 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18416 | 33 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19375 | 58 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22898 | 62 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22672 | 54 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE23455 | 44 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18839 | 37 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23411 | 35 | 3/5/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23308 | 55 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE16339 | 29 | 2/21/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23680 | 41 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22896 | 56 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22897 | 20 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22966 | 44 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE22854 | 30 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23256 | 19 | 3/4/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17866 | 45 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE22807 | 55 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE22999 | 53 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE16425 | 58 | 2/24/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17422 | 62 | 2/21/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE16153 | 31 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23375 | 20 | 2/8/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23406 | 39 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23329 | 40 | 3/3/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19423 | 30 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22703 | 20 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23453 | 21 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23346 | 43 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE23407 | 60 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22867 | 58 | 3/3/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23518 | 28 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18414 | 20 | 2/21/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22495 | 27 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE22576 | 51 | 1/29/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE17225 | 25 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19109 | 63 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22604 | 62 | 3/3/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE23309 | 55 | 2/21/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22803 | 59 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17227 | 53 | 3/3/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20222 | 21 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE19105 | 41 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19384 | 35 | 2/21/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23311 | 25 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22875 | 49 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23155 | 38 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22671 | 57 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22685 | 48 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23317 | 49 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE21822 | 55 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23158 | 51 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19944 | 33 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22934 | 35 | 2/6/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23232 | 44 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE18278 | 44 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE16156 | 33 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23306 | 51 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE20218 | 62 | 1/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20286 | 61 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23330 | 21 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE19048 | 20 | 2/27/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE21354 | 42 | 3/5/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23335 | 47 | 3/3/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE22480 | 27 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE21818 | 53 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17366 | 25 | 3/3/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23387 | 57 | 2/25/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22606 | 57 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE21781 | 50 | 2/21/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22433 | 33 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23179 | 53 | 2/28/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17015 | 57 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE22997 | 46 | 1/29/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23682 | 72 | 2/21/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19535 | 45 | 2/29/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE16390 | 25 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23181 | 31 | 3/3/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE20484 | 44 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE22022 | 31 | 3/4/2020 | 3/19/2020 | 3/30/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE23482 | 60 | 3/1/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE23374 | 34 | 3/7/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE22900 | 10 | 3/7/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| ROGELIO CARRERA, MD | T079MPE20333 | 41 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE18446 | 39 | 3/4/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE23218 | 39 | 3/5/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE19118 | 40 | 3/5/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE17466 | 48 | 3/4/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE23004 | 35 | 2/26/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE17806 | 58 | 3/5/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T079MPE18000 | 61 | 3/4/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T079MPE16341 | 23 | 3/4/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE19463 | 38 | 3/5/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE23609 | 48 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE17465 | 65 | 3/5/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE23069 | 18 | 3/2/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE19277 | 55 | 3/4/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE23551 | 15 | 3/4/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T079MPE23727 | 65 | 3/9/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE21356 | 51 | 3/6/2020 | 3/19/2020 | 3/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE22694 | 33 | 2/24/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE22200 | 50 | 3/7/2020 | 3/19/2020 | 3/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T079MPE18405 | 47 | 9/16/2019 | 3/19/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE16885 | 42 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE23904 | 46 | 3/5/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE16967 | 51 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE23791 | 42 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE19768 | 58 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE24022 | 21 | 3/5/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE23678 | 20 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE16619 | 59 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE20720 | 70 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE19685 | 48 | 2/25/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE16389 | 51 | 2/25/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE16551 | 65 | 2/25/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE16729 | 62 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE19976 | 33 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE19129 | 66 | 2/25/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE19928 | 64 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE19934 | 59 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE23598 | 62 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE20582 | 56 | 2/24/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE20081 | 21 | 2/25/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE17943 | 42 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE17749 | 65 | 2/25/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE16544 | 63 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE16319 | 64 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE19860 | 34 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE16276 | 70 | 2/24/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE16494 | 38 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE18080 | 42 | 2/21/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE19960 | 59 | 2/25/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE20082 | 45 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE20898 | 47 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE18270 | 47 | 2/25/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE19502 | 7 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE19800 | 32 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE19917 | 52 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE17750 | 41 | 2/24/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE19878 | 55 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE16674 | 24 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE16648 | 55 | 2/24/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE17830 | 34 | 2/24/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE17308 | 49 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE18361 | 67 | 12/22/2019 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23741 | 46 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE17488 | 26 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE20523 | 34 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE16367 | 34 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE23600 | 36 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE23707 | 51 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE17910 | 55 | 3/6/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE18804 | 29 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE19126 | 44 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE18326 | 24 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE18727 | 59 | 2/25/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE18288 | 53 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE17111 | 47 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE16352 | 52 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE19613 | 12 | 3/6/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE20580 | 19 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE20374 | 58 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE17314 | 29 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE17890 | 34 | 2/6/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE17937 | 57 | 2/10/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE18774 | 44 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE18774 | 21 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE20411 | 7 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE20797 | 24 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE19863 | 18 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE18199 | 30 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE16312 | 20 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T079MPE23775 | 26 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE18916 | 30 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE17939 | 65 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE17290 | 22 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE18071 | 36 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE19586 | 22 | 2/25/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE20090 | 45 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE19884 | 61 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T079MPE17313 | 91 | 3/3/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T079MPE24051 | 65 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T079MPE16479 | 40 | 3/5/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE17505 | 65 | 2/24/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE17101 | 37 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T079MPE16219 | 56 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T079MPE23845 | 56 | 3/4/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE19534 | 58 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE17883 | 47 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE17775 | 60 | 2/25/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T079MPE16170 | 27 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T079MPE24065 | 55 | 3/3/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE20480 | 51 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T079MPE19719 | 64 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T079MPE19692 | 60 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T079MPE17019 | 62 | 3/6/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE18443 | 56 | 2/24/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T079MPE20105 | 54 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T079MPE17421 | 32 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T079MPE20100 | 58 | 3/3/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T079MPE19323 | 51 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T079MPE19117 | 53 | 2/24/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE17502 | 56 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20277 | 52 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE16863 | 56 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19040 | 51 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18917 | 60 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE17153 | 40 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19434 | 19 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE17161 | 56 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17005 | 53 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17740 | 32 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18318 | 25 | 2/25/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19451 | 62 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20285 | 48 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE18834 | 44 | 2/20/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19439 | 23 | 3/3/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE17424 | 23 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19875 | 54 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18967 | 57 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE16423 | 61 | 2/21/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE20138 | 64 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20281 | 54 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18107 | 42 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE17048 | 20 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE18913 | 50 | 2/21/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17363 | 22 | 2/25/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE17050 | 40 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17097 | 27 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE20061 | 35 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20217 | 51 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17503 | 62 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20116 | 51 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE18632 | 64 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE16331 | 54 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE18510 | 31 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23657 | 63 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17871 | 64 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE16857 | 50 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE17226 | 46 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE16338 | 43 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18442 | 41 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE17737 | 89 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19649 | 57 | 1/7/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17606 | 48 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18509 | 52 | 3/3/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18411 | 53 | 3/3/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE17881 | 27 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19392 | 24 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE17152 | 24 | 2/25/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE18113 | 32 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23540 | 60 | 2/24/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE16420 | 64 | 2/24/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE19425 | 52 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20482 | 86 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE16998 | 57 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE16437 | 48 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18110 | 46 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19743 | 45 | 3/5/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20544 | 47 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20283 | 55 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17099 | 48 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18005 | 55 | 3/3/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19436 | 41 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE19391 | 33 | 2/24/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE20139 | 45 | 3/3/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18280 | 57 | 3/5/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17773 | 43 | 3/3/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE16477 | 54 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE16347 | 48 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18409 | 24 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE18279 | 48 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19339 | 32 | 3/3/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE16427 | 20 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23664 | 57 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20233 | 50 | 3/3/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20536 | 44 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18505 | 24 | 2/24/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20143 | 69 | 3/5/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17741 | 61 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17326 | 33 | 3/5/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23675 | 44 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE20424 | 41 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19108 | 34 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T079MPE19537 | 20 | 3/3/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE17043 | 51 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE17224 | 60 | 2/24/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE19107 | 30 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE18475 | 40 | 3/5/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE16426 | 24 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE20423 | 30 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18073 | 56 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE18179 | 93 | 2/21/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE20507 | 44 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE23672 | 35 | 2/22/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE18594 | 27 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE19099 | 59 | 2/26/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE19438 | 29 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE23659 | 32 | 3/5/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T079MPE17776 | 34 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17010 | 57 | 2/28/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17869 | 22 | 1/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE19876 | 33 | 2/29/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE16436 | 49 | 3/7/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE17262 | 64 | 3/7/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE19950 | 64 | 3/4/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE17242 | 37 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE17610 | 55 | 3/4/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE17270 | 60 | 2/27/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| ROGELIO CARRERA, MD | T079MPE16710 | 23 | 3/4/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T079MPE18041 | 60 | 3/7/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| ROGELIO CARRERA, MD | T079MPE19680 | 49 | 3/3/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| ROGELIO CARRERA, MD | T079MPE19511 | 53 | 3/7/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T079MPE18728 | 28 | 3/3/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T079MPE17765 | 21 | 3/4/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T079MPE19877 | 45 | 3/6/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T079MPE17780 | 31 | 3/3/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET CONT SERV INC | T079MPE19532 | 59 | 2/20/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE16705 | 55 | 3/4/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE18602 | 54 | 3/4/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE19239 | 45 | 3/4/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE20235 | 23 | 3/4/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE18168 | 39 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE18500 | 56 | 3/4/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE18087 | 65 | 3/4/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T079MPE16828 | 48 | 3/4/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T079MPE23361 | 28 | 3/7/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T079MPE16706 | 48 | 3/7/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T080MPE12248 | 19 | 2/8/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE20663 | 47 | 3/6/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE18650 | 3 | 3/5/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T079MPE16803 | 60 | 3/8/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| EMERG ASSOC OF C | T079MPE18503 | 54 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| INPHYNET CONT SERV INC | T079MPE17332 | 64 | 2/20/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T079MPE17017 | 55 | 3/2/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE17468 | 28 | 3/1/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T079MPE19472 | 29 | 3/4/2020 | 3/19/2020 | 3/26/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T080MPE11774 | 53 | 2/16/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T080MPE08996 | 36 | 2/16/2020 | 3/19/2020 | 3/26/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T079MPE06590 | 23 | 3/6/2020 | 3/18/2020 | 8/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T079MPE06944 | 28 | 3/9/2020 | 3/18/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T079MPE08781 | 59 | 3/15/2020 | 3/18/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE24787 | 25 | 2/29/2020 | 3/18/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T078MPE27036 | 34 | 2/27/2020 | 3/18/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T078MPE24608 | 17 | 12/11/2019 | 3/18/2020 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T078MPE26179 | 9 | 11/11/2019 | 3/18/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T078MPE28383 | 58 | 2/10/2020 | 3/18/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T078MPE27309 | 32 | 2/6/2020 | 3/18/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T078MPE27588 | 56 | 2/8/2020 | 3/18/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T078MPE27079 | 15 | 1/18/2020 | 3/18/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T078MPE27905 | 37 | 2/10/2020 | 3/18/2020 | 3/26/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T079MPE07716 | 58 | 3/7/2020 | 3/18/2020 | 3/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T079MPE06302 | 19 | 3/6/2020 | 3/18/2020 | 3/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T078MPE24104 | 57 | 3/1/2020 | 3/18/2020 | 3/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T078MPE24008 | 3 | 3/4/2020 | 3/18/2020 | 3/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T078MPE26480 | 38 | 3/2/2020 | 3/18/2020 | 3/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T079MPE06247 | 63 | 3/6/2020 | 3/18/2020 | 3/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T079MPE08745 | 44 | 3/8/2020 | 3/18/2020 | 3/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T079MPE06039 | 55 | 3/4/2020 | 3/18/2020 | 3/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T078MPE25098 | 38 | 1/19/2020 | 3/18/2020 | 3/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T078MPE07830 | 22 | 2/22/2020 | 3/18/2020 | 3/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T079MPE06696 | 60 | 2/26/2020 | 3/18/2020 | 3/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T079MPE06896 | 50 | 3/11/2020 | 3/18/2020 | 3/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T079MPE07025 | 31 | 3/8/2020 | 3/18/2020 | 3/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T079MPE06722 | 59 | 3/6/2020 | 3/18/2020 | 3/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T079MPE07633 | 51 | 3/6/2020 | 3/18/2020 | 3/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T079MPE07856 | 47 | 3/11/2020 | 3/18/2020 | 3/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T079MPE09123 | 63 | 3/6/2020 | 3/18/2020 | 3/24/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T077MPE30143 | 60 | 3/1/2020 | 3/17/2020 | 10/19/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T078MPE30692 | 54 | 3/7/2020 | 3/17/2020 | 8/4/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T077MPE30313 | 48 | 3/2/2020 | 3/17/2020 | 7/28/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T077MPE30386 | 65 | 3/2/2020 | 3/17/2020 | 7/20/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T077MPE27224 | 46 | 2/27/2020 | 3/17/2020 | 7/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T077MPE27188 | 63 | 2/27/2020 | 3/17/2020 | 7/16/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T077MPE28535 | 31 | 3/1/2020 | 3/17/2020 | 7/9/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T077MPE29145 | 50 | 3/2/2020 | 3/17/2020 | 7/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T077MPE28151 | 61 | 3/2/2020 | 3/17/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE29436 | 22 | 1/11/2020 | 3/17/2020 | 6/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T077MPE28225 | 58 | 2/28/2020 | 3/17/2020 | 6/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T077MPE27985 | 28 | 2/29/2020 | 3/17/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T077MPE28330 | 31 | 2/29/2020 | 3/17/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T077MPE27454 | 15 | 2/29/2020 | 3/17/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T077MPE29331 | 2 | 3/4/2020 | 3/17/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T077MPE30219 | 29 | 2/27/2020 | 3/17/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE28737 | 59 | 3/2/2020 | 3/17/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T077MPE29396 | 37 | 3/1/2020 | 3/17/2020 | 6/23/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T077MPE28670 | 30 | 3/6/2020 | 3/17/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T077MPE26805 | 64 | 2/28/2020 | 3/17/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE28368 | 37 | 3/1/2020 | 3/17/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE26782 | 38 | 2/26/2020 | 3/17/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T077MPE26865 | 53 | 2/27/2020 | 3/17/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE29391 | 52 | 3/5/2020 | 3/17/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE29444 | 32 | 3/2/2020 | 3/17/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE27743 | 76 | 3/1/2020 | 3/17/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE28566 | 50 | 3/1/2020 | 3/17/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE27381 | 31 | 3/5/2020 | 3/17/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE28434 | 27 | 2/29/2020 | 3/17/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE28256 | 35 | 3/2/2020 | 3/17/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T077MPE28565 | 27 | 3/4/2020 | 3/17/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T077MPE25533 | 48 | 2/28/2020 | 3/17/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE27898 | 53 | 3/2/2020 | 3/17/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T077MPE30418 | 54 | 3/2/2020 | 3/17/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE28769 | 43 | 3/2/2020 | 3/17/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE29560 | 59 | 2/28/2020 | 3/17/2020 | 6/15/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T077MPE30033 | 61 | 2/29/2020 | 3/17/2020 | 6/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T077MPE27495 | 65 | 2/27/2020 | 3/17/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T077MPE28332 | 62 | 2/24/2020 | 3/17/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T077MPE27622 | 58 | 2/7/2020 | 3/17/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE29434 | 52 | 3/2/2020 | 3/17/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE29508 | 42 | 2/28/2020 | 3/17/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE30393 | 58 | 2/29/2020 | 3/17/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE27279 | 64 | 2/26/2020 | 3/17/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T077MPE27830 | 23 | 2/29/2020 | 3/17/2020 | 6/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T077MPE26599 | 70 | 3/1/2020 | 3/17/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T077MPE28034 | 38 | 2/29/2020 | 3/17/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T077MPE28820 | 65 | 2/27/2020 | 3/17/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T077MPE26537 | 57 | 2/29/2020 | 3/17/2020 | 6/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T077MPE28313 | 30 | 3/3/2020 | 3/17/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T077MPE28312 | 26 | 3/1/2020 | 3/17/2020 | 6/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE29330 | 33 | 2/22/2020 | 3/17/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE27941 | 27 | 2/27/2020 | 3/17/2020 | 3/30/2020 | 99285 |
| ACS PHYSICIANS OF SE PC | T077MPE28280 | 61 | 2/29/2020 | 3/17/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE27112 | 55 | 11/9/2019 | 3/17/2020 | 3/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T078MP006278 | 57 | 10/2/2019 | 3/17/2020 | 3/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE29171 | 34 | 2/20/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE28561 | 51 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE28243 | 57 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE27124 | 31 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE28033 | 53 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE28138 | 28 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE26448 | 37 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE29091 | 36 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE27307 | 37 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE29349 | 44 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE28617 | 43 | 2/23/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE29170 | 20 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE28348 | 20 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE27801 | 21 | 2/20/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T077MPE27854 | 49 | 2/16/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE29274 | 55 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE28656 | 42 | 3/3/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE24910 | 26 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPP00612 | 53 | 12/3/2019 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE27355 | 60 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE29264 | 10 | 2/20/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE29270 | 25 | 2/22/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE28501 | 9 | 3/2/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE28616 | 44 | 2/22/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE28301 | 40 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE29328 | 37 | 2/21/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE30137 | 42 | 2/20/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE28738 | 48 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE27043 | 33 | 3/3/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE28719 | 25 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE29260 | 41 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE29464 | 52 | 2/21/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE25113 | 11 | 3/2/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE28783 | 58 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE28602 | 26 | 2/23/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE29241 | 62 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE25828 | 41 | 2/21/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE28643 | 29 | 1/22/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE27213 | 3 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE29257 | 20 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE27366 | 45 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE25941 | 57 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE26648 | 50 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE28777 | 43 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE29457 | 11 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE28429 | 34 | 2/23/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE29150 | 64 | 11/15/2019 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE30180 | 5 | 2/28/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE28975 | 26 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE29393 | 24 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE28784 | 12 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE29463 | 35 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE29648 | 49 | 12/10/2019 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE27890 | 22 | 3/3/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE30388 | 53 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE26686 | 60 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE29143 | 26 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE29341 | 27 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE28505 | 16 | 3/2/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE30227 | 55 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE27527 | 51 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE28479 | 27 | 2/22/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T077MPE25847 | 32 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T077MPE27919 | 62 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T077MPE27567 | 62 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T077MPE28391 | 54 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T077MPE30264 | 56 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T077MPE29752 | 45 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET CONT SERV INC | T077MPE26320 | 63 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T077MPE28299 | 47 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T077MPE29852 | 23 | 2/28/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26806 | 59 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET CONT SERV INC | T077MPE26057 | 10 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T077MPE29458 | 57 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET CONT SERV INC | T077MPE26515 | 55 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28771 | 26 | 2/10/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE26613 | 21 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29707 | 31 | 2/5/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE29710 | 56 | 2/22/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28849 | 24 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27647 | 49 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27158 | 35 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE30087 | 22 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE27727 | 62 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27564 | 59 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE30085 | 41 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26512 | 62 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28388 | 47 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26401 | 26 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE27695 | 22 | 2/28/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26997 | 33 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28423 | 59 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29440 | 40 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26124 | 54 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28701 | 61 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28451 | 44 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26273 | 20 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29288 | 54 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27808 | 45 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29097 | 65 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE28631 | 62 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26399 | 39 | 2/23/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28481 | 58 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE28703 | 46 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE28143 | 34 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27159 | 59 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27617 | 22 | 2/22/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE29133 | 63 | 2/23/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27754 | 55 | 2/22/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28450 | 55 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28144 | 55 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE30096 | 51 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29721 | 52 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28725 | 39 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29597 | 50 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27829 | 54 | 2/23/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE25818 | 22 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29377 | 51 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26257 | 62 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29040 | 57 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE26058 | 64 | 3/3/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE25848 | 58 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28277 | 60 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE25846 | 26 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29723 | 36 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27619 | 44 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE27976 | 45 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27243 | 64 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28273 | 43 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28792 | 65 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE26821 | 63 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27648 | 69 | 3/3/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29726 | 87 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29134 | 23 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28796 | 59 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29639 | 54 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27246 | 64 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29131 | 14 | 3/3/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE28255 | 45 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28702 | 43 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE30099 | 58 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE28418 | 22 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27594 | 57 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28274 | 44 | 3/2/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE30088 | 46 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE26449 | 21 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE30086 | 54 | 2/24/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE27566 | 50 | 3/2/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29714 | 42 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26254 | 72 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29711 | 27 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE27240 | 61 | 2/20/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28490 | 57 | 2/22/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26400 | 22 | 2/28/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28636 | 27 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29459 | 32 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE27834 | 65 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26511 | 22 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27783 | 67 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE26097 | 26 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28727 | 47 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE26057 | 60 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE27744 | 59 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE26077 | 34 | 3/6/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE27180 | 30 | 2/28/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| ROGELIO CARRERA, MD | T077MPE28556 | 19 | 3/3/2020 | 3/17/2020 | 3/26/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE30090 | 43 | 3/3/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| ROGELIO CARRERA, MD | T077MPE30035 | 48 | 3/3/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE30586 | 33 | 3/3/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE28406 | 53 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE28492 | 22 | 3/5/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE29728 | 57 | 3/2/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| ROGELIO CARRERA, MD | T077MPE26082 | 27 | 3/3/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| ROGELIO CARRERA, MD | T077MPE28181 | 16 | 3/7/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T077MPE27413 | 53 | 2/28/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T077MPE26349 | 36 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T077MPE29478 | 64 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T077MPE29596 | 51 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T077MPE30382 | 41 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T077MPE25962 | 22 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T077MPE26763 | 61 | 2/28/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T077MPE29384 | 52 | 2/29/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T077MPE27184 | 44 | 3/2/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T077MPE29190 | 55 | 2/9/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T077MPE25963 | 64 | 2/28/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T077MPE29477 | 60 | 2/25/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T077MPE26444 | 38 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T077MPE28135 | 59 | 3/3/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28091 | 38 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE25961 | 31 | 2/28/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE29399 | 47 | 3/2/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE26728 | 58 | 2/28/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE29021 | 22 | 3/2/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE27122 | 55 | 2/27/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE27885 | 61 | 2/28/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE26318 | 30 | 2/28/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE29472 | 41 | 3/4/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T077MPE29000 | 23 | 3/6/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T077MPE27582 | 55 | 3/1/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T077MPE27296 | 36 | 2/21/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE29465 | 52 | 2/26/2020 | 3/17/2020 | 3/26/2020 | 99285 |
| ROGELIO CARRERA, MD | T077MPE29093 | 52 | 3/7/2020 | 3/17/2020 | 3/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE29986 | 35 | 2/28/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE25744 | 41 | 3/1/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE26552 | 50 | 2/28/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE30041 | 49 | 2/24/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE26630 | 55 | 2/23/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE27113 | 22 | 2/29/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE26498 | 55 | 2/26/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE27804 | 39 | 2/28/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE26557 | 37 | 2/27/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE27030 | 36 | 2/28/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE29329 | 63 | 2/23/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE27359 | 51 | 8/12/2019 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE30122 | 19 | 2/21/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE27222 | 64 | 2/21/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE27295 | 58 | 2/23/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE27364 | 22 | 3/3/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE27045 | 20 | 2/27/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE29042 | 53 | 3/3/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE26939 | 47 | 2/26/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE26786 | 54 | 3/3/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE25160 | 51 | 2/23/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE25079 | 55 | 3/1/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE24905 | 26 | 2/22/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE28653 | 32 | 12/29/2019 | 3/17/2020 | 3/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE29278 | 48 | 2/19/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE27294 | 55 | 2/22/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE29044 | 64 | 2/22/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE29486 | 63 | 2/24/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE24907 | 24 | 2/18/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE30117 | 45 | 2/23/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE26995 | 12 | 3/3/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE28781 | 52 | 12/9/2019 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE28503 | 43 | 3/1/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE27357 | 93 | 3/3/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE29273 | 53 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE27356 | 44 | 3/3/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE26688 | 56 | 3/3/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE27069 | 21 | 2/26/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE29271 | 63 | 3/3/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE29201 | 30 | 2/29/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE26748 | 22 | 3/1/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE27056 | 33 | 2/23/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE26887 | 33 | 2/21/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE28487 | 37 | 1/19/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE27361 | 40 | 2/27/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T077MPE27300 | 27 | 2/23/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T077MPE26529 | 26 | 3/1/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T077MPE28480 | 42 | 1/11/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T077MPE28639 | 39 | 2/13/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T077MPE29167 | 22 | 2/10/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T077MPE28092 | 60 | 2/29/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T077MPE29670 | 50 | 2/28/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T077MPE27176 | 28 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T077MPE26590 | 59 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T077MPE27001 | 23 | 2/12/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T077MPE27497 | 47 | 3/3/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26589 | 59 | 2/29/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27869 | 42 | 2/26/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26848 | 20 | 2/24/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE26514 | 48 | 2/28/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27514 | 31 | 2/20/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28089 | 60 | 2/24/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26083 | 48 | 2/22/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26825 | 41 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26551 | 38 | 2/28/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27245 | 55 | 2/23/2020 | 3/17/2020 | 3/24/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T077MPE26061 | 40 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27568 | 54 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE30260 | 60 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE26412 | 62 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE27156 | 64 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26022 | 50 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26547 | 54 | 2/24/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28491 | 41 | 2/28/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26555 | 29 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27785 | 22 | 2/27/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28518 | 30 | 2/24/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27578 | 41 | 2/26/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27175 | 56 | 2/28/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27943 | 34 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26896 | 27 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26411 | 27 | 1/14/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27160 | 38 | 2/26/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26579 | 51 | 3/1/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27241 | 40 | 3/1/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26948 | 83 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26139 | 40 | 2/22/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29070 | 50 | 2/26/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE25503 | 60 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28635 | 60 | 2/24/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26586 | 64 | 2/20/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26059 | 54 | 2/29/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26093 | 50 | 2/27/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26099 | 53 | 2/25/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE29043 | 26 | 3/1/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE28347 | 56 | 3/2/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T077MPE26662 | 55 | 3/3/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE29644 | 61 | 1/20/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE29751 | 54 | 2/28/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE26601 | 56 | 2/10/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE27003 | 28 | 1/27/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE27000 | 52 | 3/2/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE27775 | 39 | 3/3/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T077MPE26711 | 53 | 3/1/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T077MPE25812 | 40 | 3/1/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T077MPE26681 | 21 | 3/3/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26069 | 61 | 3/2/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T077MPE29405 | 55 | 3/3/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T077MPE26679 | 78 | 10/30/2019 | 3/17/2020 | 3/24/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T077MPE26744 | 42 | 3/5/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T077MPE26080 | 50 | 3/6/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T077MPE25803 | 29 | 3/4/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T077MPE28187 | 52 | 3/5/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T077MPE28285 | 55 | 3/1/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T077MPE26652 | 37 | 3/6/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T077MPE27889 | 23 | 3/6/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T077MPE27111 | 22 | 3/3/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE25851 | 49 | 2/24/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE26133 | 39 | 2/28/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T077MPE27576 | 27 | 2/26/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE30158 | 63 | 3/1/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T077MPE26598 | 60 | 3/7/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T078MP07950 | 46 | 3/6/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T077MPE27157 | 43 | 2/23/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T077MPE26873 | 2 | 2/29/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T077MPE28567 | 62 | 3/1/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T077MPE27840 | 50 | 2/13/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T077MPE30133 | 41 | 2/8/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T077MPE29027 | 58 | 2/29/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T077MPE28774 | 58 | 2/29/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T077MPE27525 | 23 | 3/2/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T077MPE25243 | 44 | 3/1/2020 | 3/17/2020 | 3/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T078MP09487 | 40 | 3/6/2020 | 3/17/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27728 | 52 | 2/28/2020 | 3/17/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE30097 | 74 | 2/20/2020 | 3/17/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE27973 | 32 | 2/22/2020 | 3/17/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE27645 | 39 | 2/24/2020 | 3/17/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T077MPE29045 | 53 | 2/25/2020 | 3/17/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE27660 | 52 | 2/22/2020 | 3/17/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28392 | 46 | 2/25/2020 | 3/17/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE26256 | 41 | 2/24/2020 | 3/17/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T077MPE28090 | 27 | 2/28/2020 | 3/17/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T077MPE28475 | 37 | 2/29/2020 | 3/17/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T077MPE25960 | 61 | 2/26/2020 | 3/17/2020 | 3/23/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T077MPE16904 | 40 | 3/4/2020 | 3/16/2020 | 8/4/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T077MPE17476 | 29 | 3/3/2020 | 3/16/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCE | T077MPE16304 | 60 | 3/5/2020 | 3/16/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T077MPE16512 | 40 | 3/4/2020 | 3/16/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T077MPE17980 | 54 | 3/5/2020 | 3/16/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T077MPE16550 | 33 | 3/5/2020 | 3/16/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T077MPE16186 | 51 | 3/5/2020 | 3/16/2020 | 8/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE41443 | 57 | 2/25/2020 | 3/16/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE33209 | 64 | 3/1/2020 | 3/16/2020 | 6/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T076MPE42666 | 22 | 2/24/2020 | 3/16/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE33884 | 31 | 2/28/2020 | 3/16/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE47902 | 64 | 2/23/2020 | 3/16/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE41446 | 64 | 2/28/2020 | 3/16/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE48968 | 47 | 2/28/2020 | 3/16/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE36446 | 56 | 2/27/2020 | 3/16/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE37106 | 59 | 3/2/2020 | 3/16/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE47920 | 51 | 2/23/2020 | 3/16/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE46668 | 36 | 3/1/2020 | 3/16/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T076MPE47358 | 54 | 2/25/2020 | 3/16/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T076MPE48023 | 63 | 3/1/2020 | 3/16/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T076MPE36625 | 52 | 2/27/2020 | 3/16/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T076MPE44003 | 45 | 2/25/2020 | 3/16/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE39587 | 26 | 2/29/2020 | 3/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE25097 | 54 | 2/28/2020 | 3/16/2020 | 6/15/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T076MPE46669 | 91 | 2/28/2020 | 3/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE27039 | 47 | 2/28/2020 | 3/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE27387 | 61 | 3/1/2020 | 3/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE40372 | 79 | 3/1/2020 | 3/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE33211 | 42 | 3/1/2020 | 3/16/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE36475 | 32 | 2/28/2020 | 3/16/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE33598 | 64 | 2/25/2020 | 3/16/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T076MPE48982 | 63 | 3/1/2020 | 3/16/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE42703 | 53 | 2/27/2020 | 3/16/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE33609 | 48 | 2/29/2020 | 3/16/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T076MPE27859 | 54 | 2/29/2020 | 3/16/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE33681 | 63 | 3/1/2020 | 3/16/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T076MPE27022 | 30 | 3/2/2020 | 3/16/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE43542 | 56 | 2/22/2020 | 3/16/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE47730 | 60 | 2/29/2020 | 3/16/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE49612 | 45 | 2/29/2020 | 3/16/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE37103 | 26 | 2/28/2020 | 3/16/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE27021 | 67 | 2/28/2020 | 3/16/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE36074 | 64 | 2/29/2020 | 3/16/2020 | 6/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T076MPE30860 | 48 | 2/28/2020 | 3/16/2020 | 6/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T076MPE45396 | 56 | 2/25/2020 | 3/16/2020 | 6/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE32384 | 25 | 2/20/2020 | 3/16/2020 | 5/19/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T077MPE18264 | 25 | 10/22/2019 | 3/16/2020 | 3/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPP00655 | 59 | 10/30/2019 | 3/16/2020 | 3/26/2020 | 99284 |
| INPHYNET CONT SERV INC | T076MPP05073 | 62 | 12/6/2019 | 3/16/2020 | 3/26/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPP00010 | 39 | 10/23/2019 | 3/16/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPP00085 | 60 | 1/12/2020 | 3/16/2020 | 3/24/2020 | 99284 |
| ROGELIO CARRERA, MD | T076MPP00415 | 56 | 1/3/2020 | 3/16/2020 | 3/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T077MPE17322 | 60 | 3/3/2020 | 3/16/2020 | 3/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T076MPE26984 | 5 | 12/8/2019 | 3/16/2020 | 3/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T076MPE44839 | 25 | 11/10/2019 | 3/16/2020 | 3/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE30692 | 53 | 11/30/2019 | 3/16/2020 | 3/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T077MPE17369 | 64 | 3/3/2020 | 3/16/2020 | 3/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T077MPE16967 | 28 | 3/9/2020 | 3/16/2020 | 3/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T077MPE18433 | 55 | 3/5/2020 | 3/16/2020 | 3/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T077MPE15967 | 40 | 3/5/2020 | 3/16/2020 | 3/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T077MPE15900 | 61 | 3/3/2020 | 3/16/2020 | 3/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T077MPE17635 | 63 | 2/25/2020 | 3/16/2020 | 3/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T077MPE15923 | 21 | 3/5/2020 | 3/16/2020 | 3/24/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T077MPE17138 | 62 | 3/3/2020 | 3/16/2020 | 3/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE39124 | 60 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE41079 | 57 | 2/13/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE44584 | 33 | 2/12/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE33187 | 25 | 2/18/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE27597 | 31 | 2/28/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE31199 | 59 | 2/28/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE31643 | 37 | 2/28/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE27315 | 44 | 2/28/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE30022 | 56 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE46467 | 50 | 11/25/2019 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE49161 | 63 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE43570 | 33 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE26540 | 28 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE41966 | 26 | 2/21/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE49718 | 54 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE36433 | 65 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE48838 | 21 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE39776 | 53 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE44422 | 59 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE44715 | 45 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE49258 | 58 | 2/23/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE39777 | 53 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE25559 | 61 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE33960 | 19 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE40001 | 26 | 2/27/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE29611 | 26 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE37330 | 52 | 2/23/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE33590 | 43 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE33359 | 28 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE36538 | 1 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE31392 | 32 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE49626 | 0 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE27030 | 37 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE36081 | 56 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE49935 | 61 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE30929 | 29 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE39931 | 58 | 2/23/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE44714 | 38 | 2/21/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE33002 | 30 | 2/23/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE47220 | 47 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE33579 | 7 | 3/3/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE39012 | 23 | 2/23/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE38793 | 40 | 12/10/2019 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE24203 | 32 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE36834 | 59 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE31287 | 35 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE39970 | 53 | 2/21/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE49461 | 32 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE48050 | 9 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE36764 | 45 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE35196 | 42 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T076MPE33855 | 53 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE33356 | 49 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T076MPE44411 | 15 | 2/9/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T076MPE28597 | 64 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T076MPE34712 | 16 | 2/19/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T076MPE46385 | 61 | 10/29/2019 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T076MPE25250 | 25 | 2/23/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T076MPE46040 | 52 | 2/29/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T076MPE37213 | 57 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T076MPE31267 | 50 | 2/18/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T076MPE37215 | 65 | 2/26/2020 | 3/16/2020 | 3/23/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T076MPE43581 | 47 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T076MPE45605 | 47 | 2/21/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T076MPE49438 | 43 | 2/18/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T076MPE42913 | 59 | 2/21/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T076MPE25728 | 52 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T076MPE25428 | 30 | 2/21/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE25194 | 31 | 2/23/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE26432 | 53 | 2/26/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE42881 | 45 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE45971 | 49 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE26756 | 54 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE47705 | 50 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE49916 | 56 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE45094 | 59 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE45608 | 56 | 3/1/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE36906 | 54 | 2/27/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE31953 | 65 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE40640 | 56 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE33109 | 30 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE42442 | 42 | 2/26/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE24385 | 28 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE40741 | 55 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE40569 | 50 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE47708 | 49 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE25167 | 56 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE24001 | 52 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE35010 | 48 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE49441 | 21 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE45964 | 33 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE44598 | 28 | 2/26/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE24796 | 49 | 2/23/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE27120 | 28 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE27126 | 26 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE35161 | 62 | 1/30/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE49804 | 44 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE50261 | 53 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE41922 | 21 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE39159 | 26 | 3/1/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE27042 | 22 | 2/26/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE31825 | 78 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE44067 | 55 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE25909 | 59 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE36825 | 27 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE49934 | 14 | 2/28/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE43478 | 58 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE42912 | 28 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE25914 | 44 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE47365 | 42 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE34783 | 47 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE26365 | 28 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE34707 | 33 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE27048 | 52 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE42786 | 21 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE23885 | 63 | 3/1/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE33969 | 52 | 2/26/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE39234 | 62 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE36824 | 21 | 2/27/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE38311 | 28 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE45965 | 23 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE41531 | 54 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE37069 | 40 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE25815 | 21 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE49423 | 63 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE42477 | 24 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE43236 | 34 | 3/1/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE33958 | 61 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE42705 | 52 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE45610 | 43 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE36540 | 47 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T076MPE23991 | 30 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE42676 | 42 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE41364 | 20 | 2/22/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE41010 | 23 | 2/20/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T076MPE33653 | 29 | 2/26/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T076MPE28622 | 36 | 3/2/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| ROGELIO CARRERA, MD | T076MPE25762 | 12 | 3/3/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T076MPE25208 | 0 | 3/3/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T076MPE46094 | 30 | 2/23/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T076MPE47371 | 33 | 2/26/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T076MPE24003 | 42 | 2/27/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T076MPE38641 | 51 | 2/23/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T076MPE35155 | 37 | 3/1/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T076MPE45611 | 42 | 2/23/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T076MPE28434 | 50 | 2/27/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T076MPE36780 | 59 | 2/23/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T076MPE48297 | 37 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T076MPE26818 | 65 | 2/21/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T076MPE26826 | 28 | 2/28/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T076MPE44941 | 42 | 2/27/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T076MPE33316 | 22 | 2/19/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T076MPE37080 | 48 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE35582 | 57 | 1/11/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE46223 | 56 | 2/27/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE31743 | 37 | 2/23/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE24131 | 65 | 3/1/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE25356 | 50 | 2/28/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE32074 | 48 | 2/27/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE36332 | 63 | 2/28/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE47979 | 42 | 2/23/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE42108 | 55 | 2/29/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T076MPE25922 | 27 | 3/4/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T076MPE40124 | 39 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | T076MPE26567 | 36 | 2/17/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T076MPE30151 | 52 | 3/1/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE26112 | 60 | 3/1/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T076MPE36307 | 46 | 3/4/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T076MPE31708 | 56 | 2/26/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T076MPE41280 | 20 | 3/1/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE42849 | 65 | 2/28/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE47848 | 45 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T076MPE27389 | 61 | 2/24/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T076MPE39593 | 35 | 2/17/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T076MPE49590 | 29 | 2/25/2020 | 3/16/2020 | 3/23/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T076MPE39306 | 73 | 2/8/2020 | 3/16/2020 | 3/23/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T074MPE28582 | 20 | 3/3/2020 | 3/14/2020 | 3/23/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T073MPE25592 | 64 | 2/24/2020 | 3/13/2020 | 8/13/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T074MPE28745 | 55 | 3/2/2020 | 3/13/2020 | 8/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MP860827 | 62 | 2/22/2020 | 3/13/2020 | 6/29/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE25701 | 62 | 2/22/2020 | 3/13/2020 | 6/29/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T073MPE24979 | 50 | 2/25/2020 | 3/13/2020 | 6/23/2020 | 99284 |
| EMERG ASSOC OF C | T073MPE24078 | 32 | 1/13/2020 | 3/13/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T073MPE27298 | 46 | 2/26/2020 | 3/13/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T073MPE24591 | 39 | 2/25/2020 | 3/13/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T073MPE27420 | 21 | 2/26/2020 | 3/13/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T073MPE25985 | 52 | 2/27/2020 | 3/13/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T073MPE24585 | 41 | 2/28/2020 | 3/13/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T073MPE25958 | 17 | 3/1/2020 | 3/13/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T073MPE26986 | 67 | 2/26/2020 | 3/13/2020 | 6/23/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T073MPE26496 | 59 | 2/20/2020 | 3/13/2020 | 6/23/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T073MPE26235 | 40 | 2/20/2020 | 3/13/2020 | 6/23/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T073MPE24282 | 41 | 2/29/2020 | 3/13/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T073MPE25437 | 57 | 2/27/2020 | 3/13/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T073MPE25957 | 52 | 2/29/2020 | 3/13/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T073MPE25946 | 40 | 2/26/2020 | 3/13/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T073MPE25749 | 59 | 2/28/2020 | 3/13/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T073MPE24668 | 45 | 2/29/2020 | 3/13/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T073MPE26067 | 46 | 2/26/2020 | 3/13/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T073MPE25943 | 54 | 2/28/2020 | 3/13/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T073MPE24818 | 45 | 3/1/2020 | 3/13/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T073MPE25517 | 51 | 2/27/2020 | 3/13/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T073MPE26467 | 50 | 2/26/2020 | 3/13/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T073MPE23685 | 57 | 2/26/2020 | 3/13/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T073MPE25929 | 36 | 2/27/2020 | 3/13/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T073MPE25255 | 78 | 2/21/2020 | 3/13/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T073MPE23620 | 55 | 2/25/2020 | 3/13/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T073MPE24904 | 46 | 2/25/2020 | 3/13/2020 | 6/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T073MPE23523 | 27 | 2/24/2020 | 3/13/2020 | 6/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T073MPE26615 | 46 | 2/21/2020 | 3/13/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T073MPE26293 | 46 | 2/24/2020 | 3/13/2020 | 6/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE24766 | 46 | 2/20/2020 | 3/13/2020 | 5/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE27002 | 42 | 2/20/2020 | 3/13/2020 | 5/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE24806 | 27 | 2/27/2020 | 3/13/2020 | 4/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE22718 | 44 | 2/23/2020 | 3/13/2020 | 3/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T073MPE25129 | 25 | 2/24/2020 | 3/13/2020 | 3/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T073MPE25570 | 64 | 2/29/2020 | 3/13/2020 | 3/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T074MPE28673 | 49 | 2/2/2020 | 3/13/2020 | 3/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE22756 | 39 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE24739 | 26 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE23632 | 48 | 2/14/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE24939 | 38 | 2/28/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE24003 | 34 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE27050 | 55 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE26973 | 46 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE25794 | 26 | 2/28/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE24932 | 35 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE27085 | 37 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE26457 | 47 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE26924 | 20 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE24170 | 21 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE25903 | 36 | 2/28/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE27387 | 26 | 1/6/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE25795 | 38 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE25446 | 59 | 2/19/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T073MPE22008 | 20 | 2/1/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE25735 | 42 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE21567 | 50 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE25416 | 21 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE24928 | 28 | 2/21/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE24385 | 50 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE26542 | 50 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE26560 | 61 | 2/21/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE24633 | 51 | 2/21/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE26215 | 65 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE22608 | 14 | 11/8/2019 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE26571 | 53 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE21512 | 63 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE27358 | 36 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE26838 | 40 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE24787 | 70 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE26845 | 23 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE26784 | 30 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE25421 | 49 | 2/21/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE24505 | 49 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE27505 | 59 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE21572 | 84 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE22619 | 50 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE22821 | 24 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE26205 | 56 | 2/21/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPP00020 | 58 | 9/29/2019 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE25191 | 52 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE26572 | 41 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE24912 | 65 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE25894 | 38 | 2/21/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE24850 | 53 | 2/28/2020 | 3/13/2020 | 3/23/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T073MPE25150 | 24 | 2/19/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE25168 | 23 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE21490 | 59 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE24394 | 42 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE26208 | 45 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE26261 | 42 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE24908 | 24 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE27357 | 20 | 2/21/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE24800 | 27 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE25731 | 55 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE26803 | 43 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE25377 | 29 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE26684 | 33 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE21888 | 49 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE25687 | 21 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE23615 | 40 | 2/19/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE26825 | 28 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T073MPE21088 | 32 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE25615 | 24 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE25187 | 62 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE25017 | 62 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE24745 | 31 | 2/19/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE25728 | 56 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE25691 | 20 | 2/21/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T073MPE27331 | 45 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T073MPE25220 | 61 | 2/19/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T073MPE21007 | 49 | 2/17/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T073MPE25787 | 65 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T073MPE24903 | 65 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T073MPE23975 | 65 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T073MPE20096 | 50 | 2/15/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T073MPE25644 | 46 | 2/18/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T073MPE26830 | 47 | 2/18/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T073MPE23571 | 59 | 2/12/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T073MPE23741 | 25 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T073MPE24608 | 61 | 2/17/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T073MPE25727 | 57 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T073MPE26567 | 71 | 2/21/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T073MPE24369 | 43 | 2/19/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T073MPE25223 | 54 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T073MPE24759 | 48 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T073MPE24470 | 31 | 2/3/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T073MPE26018 | 51 | 2/19/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE24495 | 65 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26744 | 54 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE24115 | 54 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26802 | 23 | 2/19/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE20930 | 61 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26128 | 62 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26418 | 64 | 2/18/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26519 | 58 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE25221 | 50 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26804 | 57 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE27290 | 39 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE24592 | 48 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE25995 | 44 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26019 | 39 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE26702 | 46 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE24805 | 27 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE27444 | 63 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE24172 | 38 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE25160 | 51 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE25521 | 59 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE25706 | 44 | 2/18/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE27303 | 32 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE24161 | 65 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE26060 | 49 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26007 | 53 | 2/18/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE25518 | 59 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE25905 | 48 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE27038 | 45 | 12/27/2019 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE26701 | 78 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE27027 | 34 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26090 | 36 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE22739 | 57 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE21677 | 64 | 2/18/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26529 | 62 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE24015 | 24 | 2/9/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26483 | 33 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26006 | 54 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE24483 | 37 | 2/15/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE25062 | 58 | 2/18/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE24992 | 57 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE23801 | 65 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE25705 | 46 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE24924 | 39 | 2/29/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE27557 | 61 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26809 | 45 | 2/18/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE27016 | 45 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE27299 | 31 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE27076 | 42 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE25777 | 60 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE24736 | 29 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE25708 | 47 | 2/12/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26530 | 54 | 2/14/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26411 | 59 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE25913 | 55 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE26525 | 45 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE24104 | 53 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE27440 | 70 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26417 | 28 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE23521 | 45 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T073MPE26481 | 38 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE26420 | 29 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE23517 | 21 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE26775 | 61 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE24814 | 28 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE26061 | 28 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE24838 | 29 | 2/15/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE21827 | 21 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE27556 | 67 | 2/18/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE25674 | 37 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26632 | 44 | 2/14/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE27282 | 42 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26009 | 59 | 2/19/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE25516 | 20 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE26505 | 48 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE21845 | 20 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE26020 | 22 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE24579 | 31 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE25911 | 20 | 2/23/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE25707 | 43 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE21810 | 30 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE26712 | 41 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE26480 | 78 | 2/17/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26086 | 52 | 2/18/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE25291 | 22 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE22689 | 53 | 2/15/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE26016 | 38 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T073MPE25990 | 60 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T073MPE25986 | 39 | 2/20/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T073MPE27304 | 46 | 2/28/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T073MPE26742 | 49 | 2/29/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T073MPE24601 | 43 | 2/27/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T073MPE20773 | 57 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T073MPE25143 | 33 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T073MPE24691 | 48 | 2/28/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T073MPE25984 | 64 | 2/26/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T073MPE27062 | 64 | 1/2/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T073MPE26589 | 39 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T073MPE24018 | 42 | 2/27/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T073MPE26362 | 31 | 2/27/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T073MPE25066 | 56 | 3/1/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T073MPE23684 | 56 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T073MPE23516 | 71 | 2/27/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE24567 | 21 | 2/26/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE27034 | 19 | 2/29/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE27361 | 37 | 2/29/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE25909 | 28 | 2/26/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE25441 | 64 | 2/26/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T073MPE27431 | 45 | 3/2/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T073MPE26306 | 30 | 3/3/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE21255 | 52 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T073MPE24528 | 63 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T073MPE26198 | 59 | 2/25/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T073MPE20788 | 59 | 2/26/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T073MPE26920 | 61 | 2/28/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T073MPE20694 | 63 | 2/22/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T073MPE24380 | 48 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE23656 | 48 | 2/24/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T074MPE30900 | 32 | 3/3/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| PEDIATRIC EMERGENCY MEDI | T074MPE30260 | 16 | 3/3/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T074MPE25601 | 20 | 9/25/2019 | 3/13/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T073MPE27548 | 59 | 11/16/2019 | 3/13/2020 | 3/23/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T074MPE28185 | 64 | 3/7/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T074MPE24979 | 64 | 3/3/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T074MPE28715 | 40 | 3/4/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T074MPE28318 | 62 | 1/17/2020 | 3/13/2020 | 3/23/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T074MPE29422 | 2 | 3/5/2020 | 3/13/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T073MPE24701 | 60 | 2/26/2020 | 3/13/2020 | 3/19/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T073MPE24587 | 56 | 2/25/2020 | 3/13/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T073MPE25425 | 32 | 2/1/2020 | 3/13/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T073MPE26366 | 12 | 2/27/2020 | 3/13/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T073MPE26582 | 19 | 1/12/2020 | 3/13/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T073MPE25156 | 26 | 2/25/2020 | 3/13/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T073MPE20879 | 25 | 2/27/2020 | 3/13/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T073MPE27555 | 30 | 2/25/2020 | 3/13/2020 | 3/19/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T073MPE26782 | 40 | 2/29/2020 | 3/13/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T072MPE22161 | 62 | 2/25/2020 | 3/12/2020 | 8/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T072MPE63945 | 24 | 2/25/2020 | 3/12/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE23247 | 29 | 3/1/2020 | 3/12/2020 | 7/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE22214 | 51 | 2/25/2020 | 3/12/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE18271 | 63 | 2/24/2020 | 3/12/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE19123 | 57 | 2/24/2020 | 3/12/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE19305 | 59 | 2/23/2020 | 3/12/2020 | 6/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T072MPE20558 | 64 | 2/23/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T072MPE23549 | 48 | 2/20/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T072MPE22153 | 51 | 2/20/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T072MPE19193 | 64 | 2/25/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T072MPE21997 | 22 | 2/20/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| EMERG ASSOC OF C | T072MPE23090 | 38 | 2/23/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE22393 | 45 | 2/24/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE20615 | 18 | 1/21/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE21018 | 47 | 2/27/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE22426 | 37 | 2/24/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE17904 | 42 | 2/23/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE18544 | 76 | 2/20/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE21686 | 54 | 2/22/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE20613 | 32 | 2/1/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE23417 | 42 | 2/17/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE21772 | 21 | 2/27/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE20851 | 71 | 2/26/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE20371 | 43 | 2/25/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE22217 | 53 | 2/23/2020 | 3/12/2020 | 6/23/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T072MPE22588 | 42 | 2/26/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T072MPE22543 | 57 | 2/23/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T072MPE20247 | 50 | 2/23/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T072MPE20046 | 65 | 2/23/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T072MPE23550 | 58 | 2/22/2020 | 3/12/2020 | 6/23/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T072MPE19913 | 59 | 2/18/2020 | 3/12/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE20944 | 59 | 2/24/2020 | 3/12/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE21938 | 23 | 2/23/2020 | 3/12/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE20175 | 74 | 2/24/2020 | 3/12/2020 | 6/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T072MPE18921 | 42 | 2/27/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T072MPE21260 | 48 | 2/17/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T072MPE22233 | 55 | 2/27/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T072MPE21379 | 36 | 2/27/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE21461 | 64 | 2/24/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE23374 | 65 | 2/24/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE23359 | 58 | 2/24/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE21685 | 55 | 2/26/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE21692 | 58 | 2/20/2020 | 3/12/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T072MPE19761 | 64 | 2/20/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE19697 | 40 | 2/24/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE23626 | 23 | 2/20/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE20090 | 27 | 2/24/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE19165 | 56 | 2/24/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T072MPE23614 | 58 | 2/23/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T072MPE19206 | 64 | 2/23/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T072MPE22073 | 33 | 2/25/2020 | 3/12/2020 | 6/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE21159 | 30 | 2/22/2020 | 3/12/2020 | 5/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE18913 | 45 | 2/20/2020 | 3/12/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23664 | 54 | 2/19/2020 | 3/12/2020 | 4/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE23252 | 55 | 2/27/2020 | 3/12/2020 | 3/31/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE20816 | 39 | 2/18/2020 | 3/12/2020 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE22652 | 28 | 2/25/2020 | 3/12/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19815 | 44 | 2/20/2020 | 3/12/2020 | 3/26/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T072MPE19882 | 54 | 2/23/2020 | 3/12/2020 | 3/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE21992 | 52 | 2/21/2020 | 3/12/2020 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22564 | 63 | 2/21/2020 | 3/12/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19525 | 70 | 2/18/2020 | 3/12/2020 | 3/24/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T072MPP00269 | 31 | 2/7/2020 | 3/12/2020 | 3/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE18660 | 31 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE23079 | 41 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE22407 | 27 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE20114 | 64 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE21224 | 42 | 2/25/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE22536 | 30 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE18438 | 33 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE20899 | 22 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE21147 | 43 | 2/25/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE22661 | 32 | 2/27/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE19907 | 37 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE20965 | 43 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE18622 | 64 | 2/25/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE19753 | 49 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE18403 | 47 | 2/27/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE20854 | 47 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE20571 | 34 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE18644 | 20 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE19187 | 44 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE22394 | 29 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE22289 | 57 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE19973 | 41 | 2/25/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE18642 | 35 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21347 | 37 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE18956 | 43 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19411 | 35 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE20630 | 50 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE22173 | 50 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23311 | 61 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE23261 | 24 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE23327 | 35 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19722 | 43 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE21281 | 65 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE21613 | 53 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE24486 | 59 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE22194 | 43 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19025 | 53 | 2/6/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE18783 | 46 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE21438 | 58 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22601 | 51 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22498 | 29 | 2/15/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE21201 | 52 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23110 | 50 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE19500 | 50 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE18035 | 11 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22207 | 17 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE20983 | 22 | 2/17/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22585 | 32 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE20586 | 52 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE18790 | 57 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19746 | 54 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20502 | 22 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19983 | 30 | 2/17/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE21541 | 57 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23490 | 13 | 2/27/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE21454 | 49 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20259 | 6 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE21537 | 33 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20810 | 55 | 2/16/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22497 | 34 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20382 | 36 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23667 | 65 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23640 | 52 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE22241 | 45 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T072MPE23178 | 60 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22093 | 57 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22204 | 20 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE22206 | 62 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20686 | 47 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE22201 | 62 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23168 | 51 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE18786 | 48 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22189 | 59 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22100 | 24 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20437 | 21 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE21137 | 34 | 2/16/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22554 | 34 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23096 | 47 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23384 | 31 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20550 | 38 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20204 | 30 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22323 | 19 | 1/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23310 | 40 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE19048 | 16 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE19448 | 10 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE22530 | 56 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE22187 | 8 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20982 | 0 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19011 | 45 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE21605 | 45 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22674 | 64 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23453 | 30 | 1/31/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23425 | 35 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22099 | 65 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE18205 | 45 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE18988 | 38 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19984 | 22 | 2/6/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE21645 | 26 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19433 | 33 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE19056 | 56 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE18996 | 54 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22089 | 29 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE23639 | 31 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19052 | 53 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20203 | 53 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE22656 | 58 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20449 | 60 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23455 | 49 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE18978 | 43 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22200 | 61 | 2/17/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20474 | 34 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23658 | 34 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19239 | 31 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23191 | 24 | 2/17/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23227 | 48 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23210 | 43 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE19501 | 21 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE19356 | 22 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE20857 | 56 | 2/27/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE19489 | 48 | 2/17/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE23143 | 63 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE18762 | 60 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T072MPE22335 | 37 | 7/1/2019 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE20166 | 65 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE23297 | 50 | 2/17/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T072MPE19908 | 48 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T072MPE20573 | 61 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE18729 | 46 | 2/9/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T072MPE21368 | 63 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T072MPE22122 | 63 | 3/1/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE20895 | 59 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE20504 | 62 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T072MPE20735 | 22 | 2/27/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE19992 | 25 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T072MPE18480 | 63 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE23083 | 62 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21727 | 50 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21719 | 64 | 11/8/2019 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE23459 | 21 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21165 | 54 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20101 | 59 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE22435 | 46 | 2/7/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE22457 | 60 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE23518 | 58 | 1/29/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE19365 | 53 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19772 | 62 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE19071 | 22 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20211 | 65 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21933 | 53 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19422 | 21 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE19785 | 33 | 2/9/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE21995 | 91 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21980 | 62 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19637 | 58 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20937 | 37 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19738 | 65 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE22376 | 45 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE23591 | 45 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20011 | 51 | 2/17/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE22458 | 35 | 2/16/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20027 | 44 | 1/27/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19935 | 51 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE18919 | 22 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE19473 | 63 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20663 | 26 | 2/16/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE23342 | 56 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T072MPE22374 | 66 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21027 | 53 | 2/17/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21990 | 57 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19444 | 35 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19527 | 58 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19202 | 46 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21078 | 54 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19736 | 53 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE20766 | 56 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21496 | 26 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE18342 | 54 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21190 | 54 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE18944 | 36 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE18760 | 52 | 1/28/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE21000 | 45 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE19358 | 25 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20662 | 21 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE23514 | 52 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19817 | 41 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE23524 | 53 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20239 | 64 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE21418 | 61 | 2/27/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19159 | 23 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE18284 | 51 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE18245 | 31 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21701 | 56 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE23472 | 22 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19686 | 62 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE23345 | 54 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21406 | 46 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE18912 | 42 | 2/17/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20233 | 46 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21106 | 52 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19057 | 53 | 2/17/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19131 | 52 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE22460 | 47 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20238 | 48 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20498 | 57 | 2/16/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19567 | 63 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19596 | 47 | 2/3/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE20503 | 62 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE23243 | 52 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19942 | 25 | 1/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE22147 | 59 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20288 | 29 | 1/29/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20557 | 58 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE18935 | 35 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE21003 | 65 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE23565 | 32 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE22459 | 45 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21636 | 22 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21042 | 37 | 2/16/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE23559 | 35 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21104 | 62 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21675 | 45 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE18768 | 22 | 1/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE23162 | 39 | 2/17/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21908 | 57 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19227 | 53 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20675 | 50 | 1/29/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE2644 | 34 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE23521 | 46 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE18301 | 63 | 1/31/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19322 | 49 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE23527 | 43 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE18855 | 20 | 2/18/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE21164 | 52 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE22284 | 32 | 1/27/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19467 | 41 | 1/31/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE22371 | 34 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE21983 | 36 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE18343 | 24 | 1/30/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE20760 | 54 | 2/16/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19058 | 20 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE22341 | 23 | 2/19/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE22285 | 52 | 2/16/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE22131 | 21 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE22054 | 34 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE23561 | 50 | 2/17/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20999 | 40 | 2/4/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE23084 | 49 | 2/3/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T072MPE19020 | 62 | 2/28/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE22237 | 56 | 3/1/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE21051 | 48 | 3/1/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE23216 | 51 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T072MPE18657 | 49 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE21152 | 35 | 2/29/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE23522 | 49 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE18972 | 64 | 12/3/2019 | 3/12/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE19000 | 65 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T072MPE20317 | 23 | 2/25/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE19493 | 45 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T072MPE21562 | 51 | 2/27/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE21084 | 34 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE23507 | 59 | 2/28/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE18968 | 26 | 2/28/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE23251 | 62 | 2/29/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE22136 | 54 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE23615 | 52 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE23127 | 63 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T072MPE20674 | 50 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T072MPE18870 | 22 | 2/28/2020 | 3/12/2020 | 3/23/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T072MPE19418 | 49 | 2/25/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T072MPE22653 | 56 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T072MPE19705 | 38 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T072MPE17789 | 22 | 2/28/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T072MPE23499 | 62 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T072MPE23583 | 63 | 2/25/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T072MPE23469 | 48 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T072MPE21071 | 54 | 2/25/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE19979 | 40 | 2/21/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE19149 | 62 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE19840 | 44 | 2/25/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE21133 | 34 | 2/25/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE21916 | 38 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE20056 | 45 | 2/25/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE21309 | 45 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE23271 | 56 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE18761 | 30 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE20888 | 60 | 2/29/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE20221 | 48 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE23579 | 31 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE19719 | 48 | 2/25/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T072MPE22138 | 36 | 4/1/2019 | 3/12/2020 | 3/23/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T072MPE19829 | 52 | 2/20/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T072MPE18430 | 33 | 2/23/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T072MPE20923 | 51 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T072MPE21932 | 59 | 2/25/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T072MPE18493 | 54 | 2/24/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T072MPE19361 | 45 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE11354 | 46 | 2/17/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE22427 | 54 | 1/16/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE22185 | 49 | 2/15/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE19848 | 46 | 2/28/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE20051 | 63 | 2/26/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE21315 | 63 | 2/25/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE20987 | 54 | 2/22/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE18185 | 39 | 2/29/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE23082 | 34 | 1/16/2020 | 3/12/2020 | 3/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T072MPE19758 | 59 | 2/29/2020 | 3/12/2020 | 3/23/2020 | 99284 |
| EMERG ASSOC OF C | T072MPE22577 | 53 | 10/5/2019 | 3/12/2020 | 3/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T072MPE20188 | 60 | 9/9/2019 | 3/12/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE23362 | 29 | 2/26/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE20367 | 57 | 2/25/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE21132 | 35 | 2/23/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE20393 | 43 | 2/23/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE18640 | 45 | 2/26/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE18127 | 42 | 2/22/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22186 | 60 | 2/24/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20272 | 55 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE21459 | 27 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19823 | 53 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23229 | 71 | 2/20/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20695 | 57 | 2/20/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE21668 | 14 | 1/30/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE22031 | 52 | 2/20/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19893 | 49 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE22473 | 30 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE21511 | 35 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE18106 | 53 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20961 | 57 | 2/24/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE21333 | 24 | 2/17/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19082 | 38 | 2/19/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE19197 | 49 | 2/20/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE18999 | 50 | 2/20/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE18825 | 42 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE18058 | 6 | 2/20/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE21131 | 57 | 2/19/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19023 | 49 | 2/21/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23635 | 60 | 2/19/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20702 | 32 | 12/25/2019 | 3/12/2020 | 3/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T072MPE21542 | 62 | 2/24/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE23663 | 55 | 2/21/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE19263 | 74 | 2/19/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE18838 | 41 | 2/20/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE18953 | 46 | 2/21/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T072MPE20422 | 64 | 2/24/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE20936 | 58 | 2/8/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T072MPE23367 | 81 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE22259 | 64 | 2/17/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| INPHYNET CONT SERV INC | T072MPE18857 | 25 | 2/15/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T072MPE20737 | 56 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T072MPE19923 | 56 | 2/23/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T072MPE20864 | 61 | 2/20/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T072MPE20360 | 41 | 2/23/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE22076 | 61 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE19490 | 60 | 2/21/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T072MPE18957 | 49 | 2/17/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE22522 | 55 | 2/21/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21726 | 62 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE22236 | 53 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19326 | 64 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE23483 | 37 | 2/21/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19455 | 57 | 2/19/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE22419 | 58 | 2/24/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE22278 | 61 | 2/16/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20186 | 49 | 2/21/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE19251 | 61 | 2/19/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE20136 | 54 | 2/22/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21427 | 51 | 2/8/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE22572 | 54 | 2/24/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE21189 | 20 | 2/22/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE19146 | 64 | 2/17/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE19308 | 44 | 1/27/2020 | 3/12/2020 | 3/19/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T072MPE20039 | 51 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE18604 | 54 | 2/19/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE22429 | 51 | 2/16/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE20603 | 22 | 1/29/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE21557 | 16 | 2/23/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE21731 | 23 | 2/23/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE19396 | 47 | 2/23/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE18925 | 37 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE18277 | 31 | 2/17/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T072MPE23340 | 50 | 2/21/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE18568 | 65 | 2/17/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE20768 | 50 | 2/22/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE20037 | 35 | 2/22/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE23560 | 64 | 2/16/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE21704 | 26 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T072MPE19650 | 20 | 2/21/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE23471 | 34 | 2/29/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE19019 | 30 | 2/24/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE22670 | 58 | 2/26/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| ROGELIO CARRERA, MD | T072MPE18650 | 49 | 2/26/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| ROGELIO CARRERA, MD | T072MPE19694 | 49 | 2/29/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE22168 | 39 | 2/26/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| ROGELIO CARRERA, MD | T072MPE23022 | 30 | 2/23/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T072MPE20465 | 2 | 2/25/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T072MPE23302 | 55 | 2/27/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE23158 | 23 | 2/24/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T072MPE20918 | 35 | 2/24/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T072MPE20562 | 51 | 3/1/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T072MPE19266 | 40 | 2/24/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T072MPE23434 | 33 | 2/23/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T072MPE19186 | 38 | 2/29/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T072MPE20525 | 49 | 2/11/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| ROGELIO CARRERA, MD | T072MPE20181 | 50 | 2/26/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T072MPE22146 | 34 | 2/25/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T072MPE64214 | 25 | 3/1/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T072MPE65309 | 20 | 3/1/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T072MPE65265 | 51 | 2/24/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T072MPE63547 | 23 | 3/2/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T072MPE23193 | 29 | 2/25/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T072MPE64923 | 43 | 2/25/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T072MPE21119 | 24 | 2/25/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T072MPE22622 | 63 | 2/23/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T072MPE23199 | 54 | 2/17/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T072MPE20475 | 35 | 2/20/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE21929 | 47 | 2/17/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T072MPE19389 | 51 | 2/26/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T072MPE19169 | 55 | 2/26/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T072MPE20995 | 47 | 2/26/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE23578 | 46 | 2/28/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T072MPE18267 | 64 | 2/20/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE22417 | 38 | 2/17/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T072MPE23423 | 20 | 2/20/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T072MPE19223 | 35 | 2/1/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T072MPE20245 | 38 | 2/26/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T072MPE18545 | 2 | 2/23/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T072MPE23457 | 33 | 2/19/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T072MPE64440 | 42 | 3/4/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE63545 | 21 | 3/5/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE63878 | 56 | 3/5/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE63796 | 77 | 3/3/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE64212 | 49 | 3/5/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE64957 | 71 | 3/5/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE64462 | 64 | 3/2/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE63470 | 30 | 3/4/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE64460 | 28 | 3/2/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T072MPE22388 | 43 | 2/18/2020 | 3/12/2020 | 3/19/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T072MPE64201 | 36 | 3/2/2020 | 3/12/2020 | 3/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T071MPE24377 | 57 | 2/20/2020 | 3/11/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T071MPE21135 | 43 | 2/22/2020 | 3/11/2020 | 6/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T071MPE21332 | 56 | 2/20/2020 | 3/11/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T071MPE21658 | 40 | 2/10/2020 | 3/11/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T071MPE20966 | 27 | 2/19/2020 | 3/11/2020 | 6/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T071MPE22604 | 57 | 11/28/2019 | 3/11/2020 | 4/23/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T071MPE10025 | 30 | 3/2/2020 | 3/11/2020 | 3/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T071MPE21220 | 19 | 12/25/2019 | 3/11/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T071MPE24340 | 30 | 11/25/2019 | 3/11/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T071MPE20904 | 21 | 11/25/2019 | 3/11/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T071MPE22628 | 48 | 12/7/2019 | 3/11/2020 | 3/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T071MPE20332 | 39 | 11/20/2019 | 3/11/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T071MPE28255 | 39 | 11/13/2019 | 3/11/2020 | 3/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T071MPE20614 | 36 | 11/12/2019 | 3/11/2020 | 3/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T071MPE19246 | 34 | 2/17/2020 | 3/11/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T071MPE19121 | 46 | 2/2/2020 | 3/11/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T071MPE20062 | 61 | 12/13/2019 | 3/11/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T071MPE27650 | 60 | 1/12/2020 | 3/11/2020 | 3/19/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T071MPE20376 | 31 | 2/22/2020 | 3/11/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T071MPE20800 | 59 | 11/23/2019 | 3/11/2020 | 3/19/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T072MPE08419 | 56 | 2/29/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T071MPE23027 | 54 | 2/21/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T071MPE22331 | 25 | 2/23/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE09075 | 22 | 2/14/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE08007 | 59 | 2/24/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE08184 | 43 | 3/1/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE01204 | 16 | 2/22/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE10122 | 31 | 2/25/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE08651 | 32 | 2/29/2020 | 3/11/2020 | 3/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T071MPE10562 | 50 | 3/2/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE01495 | 51 | 2/12/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE08541 | 26 | 2/29/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE09565 | 20 | 3/1/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE08813 | 12 | 3/1/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE08451 | 57 | 2/25/2020 | 3/11/2020 | 3/17/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T072MPE10585 | 54 | 2/14/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE10232 | 65 | 3/1/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE09116 | 59 | 2/29/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE08880 | 60 | 2/24/2020 | 3/11/2020 | 3/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T072MPE08933 | 28 | 2/29/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE07099 | 19 | 2/24/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE09347 | 36 | 3/2/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE10271 | 34 | 2/28/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE09269 | 34 | 2/26/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T072MPE08562 | 22 | 2/28/2020 | 3/11/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE26860 | 36 | 2/21/2020 | 3/10/2020 | 7/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE25502 | 49 | 2/25/2020 | 3/10/2020 | 7/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T070MPE25358 | 37 | 2/21/2020 | 3/10/2020 | 6/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T070MPE25109 | 63 | 2/25/2020 | 3/10/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE26733 | 24 | 2/21/2020 | 3/10/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE27620 | 53 | 2/21/2020 | 3/10/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE25504 | 33 | 2/20/2020 | 3/10/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE28644 | 56 | 2/21/2020 | 3/10/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE26881 | 46 | 2/20/2020 | 3/10/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE24856 | 63 | 2/22/2020 | 3/10/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE24987 | 56 | 2/22/2020 | 3/10/2020 | 6/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T070MPE28809 | 26 | 2/17/2020 | 3/10/2020 | 6/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T070MPE24437 | 64 | 2/26/2020 | 3/10/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T070MPE23765 | 53 | 2/22/2020 | 3/10/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T070MPE24882 | 27 | 2/22/2020 | 3/10/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T070MPE27986 | 60 | 2/22/2020 | 3/10/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T070MPE25774 | 57 | 2/23/2020 | 3/10/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T070MPE24278 | 49 | 2/23/2020 | 3/10/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE28056 | 67 | 2/22/2020 | 3/10/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE28513 | 44 | 2/21/2020 | 3/10/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE26207 | 65 | 2/21/2020 | 3/10/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE28520 | 60 | 2/20/2020 | 3/10/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE26744 | 58 | 2/23/2020 | 3/10/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T070MPE25639 | 43 | 2/24/2020 | 3/10/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T070MPE26385 | 54 | 2/23/2020 | 3/10/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE24113 | 53 | 2/22/2020 | 3/10/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE25181 | 72 | 2/18/2020 | 3/10/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE26810 | 25 | 2/24/2020 | 3/10/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE27089 | 30 | 2/22/2020 | 3/10/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE24557 | 26 | 2/26/2020 | 3/10/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T070MPE25111 | 20 | 2/21/2020 | 3/10/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE24387 | 53 | 2/19/2020 | 3/10/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE27281 | 13 | 2/12/2020 | 3/10/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE27018 | 58 | 2/21/2020 | 3/10/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE24717 | 41 | 2/23/2020 | 3/10/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE24953 | 52 | 2/20/2020 | 3/10/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE25495 | 53 | 2/22/2020 | 3/10/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE26443 | 51 | 2/24/2020 | 3/10/2020 | 6/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T070MPE24881 | 56 | 2/22/2020 | 3/10/2020 | 6/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T070MPE25240 | 46 | 2/20/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T070MPE27098 | 67 | 2/22/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T070MPE28802 | 36 | 2/25/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE28284 | 63 | 2/20/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE26206 | 61 | 2/22/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE26694 | 74 | 2/20/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE24768 | 79 | 2/20/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE24753 | 71 | 2/20/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE25180 | 50 | 2/22/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE27261 | 10 | 2/24/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE27282 | 27 | 2/19/2020 | 3/10/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T070MPE27242 | 56 | 2/22/2020 | 3/10/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T070MPE23883 | 51 | 2/21/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE27365 | 30 | 2/12/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE28855 | 38 | 2/21/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE28816 | 57 | 2/23/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T070MPE24029 | 45 | 2/16/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T070MPE28078 | 46 | 2/27/2020 | 3/10/2020 | 6/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE24947 | 22 | 2/15/2020 | 3/10/2020 | 5/7/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T070MPE24808 | 31 | 2/24/2020 | 3/10/2020 | 4/7/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T070MPE24810 | 60 | 2/21/2020 | 3/10/2020 | 4/7/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T070MPE25121 | 62 | 2/22/2020 | 3/10/2020 | 4/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE25054 | 21 | 2/23/2020 | 3/10/2020 | 3/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T070MPE25054 | 21 | 2/23/2020 | 3/10/2020 | 3/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE23994 | 22 | 11/29/2019 | 3/10/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE24193 | 70 | 2/16/2020 | 3/10/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE23970 | 7 | 2/21/2020 | 3/10/2020 | 3/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE24143 | 52 | 2/22/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE28812 | 29 | 2/20/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE25214 | 38 | 2/22/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE26632 | 58 | 2/20/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE27228 | 33 | 2/24/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE24309 | 44 | 2/25/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE23993 | 63 | 2/22/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE26961 | 29 | 2/22/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE27593 | 36 | 2/24/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28977 | 23 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE22984 | 53 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE23451 | 47 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26057 | 1 | 2/16/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE27367 | 37 | 2/18/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28775 | 62 | 2/16/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE27570 | 45 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28567 | 58 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE28791 | 48 | 1/4/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28642 | 70 | 1/19/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE23267 | 38 | 2/23/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE25003 | 63 | 2/14/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE27644 | 22 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26371 | 28 | 2/14/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26250 | 28 | 2/14/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE23041 | 30 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28881 | 38 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T070MPE25407 | 62 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28779 | 25 | 2/15/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE27320 | 43 | 2/18/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE25861 | 55 | 2/22/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28522 | 27 | 2/14/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE27210 | 30 | 2/23/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26841 | 51 | 2/18/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE26048 | 62 | 2/15/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T070MPE28731 | 32 | 2/8/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| INPHYNET CONT SERV INC | T070MPE27306 | 37 | 2/19/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T070MPE24586 | 50 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T070MPE24581 | 62 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| INPHYNET CONT SERV INC | T070MPE24849 | 40 | 2/16/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET CONT SERV INC | T070MPE27125 | 63 | 2/16/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T070MPE26934 | 54 | 2/19/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T070MPE26979 | 52 | 2/20/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T070MPE28498 | 38 | 2/16/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T070MPE26641 | 47 | 2/19/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25070 | 48 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE24073 | 59 | 2/19/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE28956 | 50 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE27769 | 27 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE27770 | 44 | 2/19/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE27768 | 63 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25893 | 43 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE24009 | 37 | 2/19/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE27135 | 51 | 2/19/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE25238 | 51 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26034 | 44 | 2/16/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE27779 | 49 | 2/20/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE24199 | 48 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE28992 | 54 | 2/16/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26451 | 32 | 2/18/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE24409 | 56 | 2/20/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE27765 | 50 | 2/15/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE28898 | 36 | 2/18/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE28953 | 56 | 2/19/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE28781 | 27 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE28859 | 51 | 1/1/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25924 | 44 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE28982 | 44 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE25412 | 32 | 2/20/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26053 | 32 | 2/19/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26199 | 36 | 2/15/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE24350 | 33 | 2/15/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE28796 | 42 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE23976 | 82 | 2/14/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26412 | 61 | 2/16/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE24460 | 23 | 1/1/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25589 | 38 | 2/20/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26178 | 46 | 2/19/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE24035 | 21 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26120 | 23 | 2/20/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26119 | 27 | 2/27/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE28911 | 22 | 2/19/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25967 | 53 | 2/19/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE28915 | 28 | 2/9/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE23649 | 51 | 2/17/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26266 | 49 | 2/20/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26444 | 60 | 2/19/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26384 | 56 | 2/19/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE28846 | 28 | 2/19/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE26882 | 56 | 1/23/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE24497 | 64 | 2/24/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| ROGELIO CARRERA, MD | T070MPE26573 | 24 | 2/25/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| ROGELIO CARRERA, MD | T070MPE26690 | 45 | 2/27/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE28528 | 54 | 2/22/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE24838 | 36 | 2/25/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE26021 | 62 | 1/30/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE27672 | 64 | 2/23/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE28937 | 41 | 2/22/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE26186 | 28 | 2/22/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE26330 | 53 | 2/20/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE26752 | 18 | 2/23/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T070MPE26707 | 32 | 2/21/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE24886 | 64 | 2/16/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE26318 | 50 | 2/20/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE27556 | 47 | 2/26/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE27551 | 15 | 2/24/2020 | 3/10/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE23332 | 46 | 2/20/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE26420 | 63 | 2/20/2020 | 3/10/2020 | 3/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T070MPE27790 | 59 | 11/21/2019 | 3/10/2020 | 3/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T070MPE26575 | 51 | 12/4/2019 | 3/10/2020 | 3/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE28851 | 19 | 7/17/2019 | 3/10/2020 | 3/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T070MPE24931 | 58 | 11/22/2019 | 3/10/2020 | 3/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE28939 | 27 | 2/26/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE26227 | 31 | 1/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE26514 | 38 | 2/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE25361 | 27 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE26004 | 55 | 2/26/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE24792 | 25 | 2/26/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE23995 | 46 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE24594 | 56 | 2/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE26310 | 40 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE28908 | 33 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE25364 | 49 | 2/26/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE26766 | 27 | 2/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE27577 | 34 | 1/25/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE26636 | 63 | 2/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE24938 | 38 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE24204 | 44 | 2/26/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE28718 | 51 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE28875 | 42 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE26973 | 28 | 2/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE24923 | 48 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE28660 | 55 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE23006 | 56 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE23734 | 63 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26520 | 59 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE24775 | 53 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28563 | 56 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE23743 | 34 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE25286 | 42 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE25847 | 65 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28966 | 58 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26643 | 33 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26003 | 56 | 2/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26656 | 23 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE22998 | 29 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE22979 | 42 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE26958 | 21 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26031 | 31 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE24110 | 65 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE23380 | 20 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE26492 | 28 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26370 | 18 | 2/27/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE24657 | 22 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE26847 | 38 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28792 | 60 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE28680 | 60 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26779 | 38 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE23242 | 33 | 2/26/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28801 | 65 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26848 | 44 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE22931 | 55 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE25204 | 49 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE24139 | 38 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE28658 | 62 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE28814 | 50 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28602 | 33 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE25850 | 37 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28640 | 56 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE24112 | 56 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE22776 | 29 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE23153 | 49 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE26064 | 38 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE23736 | 26 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26762 | 53 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE24998 | 32 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE25162 | 54 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE26919 | 32 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE25846 | 52 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28268 | 64 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE27027 | 26 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE22901 | 43 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE23379 | 55 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE28622 | 49 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE27615 | 8 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE27686 | 18 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE27545 | 51 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE25220 | 35 | 1/29/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE25243 | 37 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE23248 | 21 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE24434 | 61 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE27259 | 19 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE23333 | 37 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE25259 | 56 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE23735 | 37 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28783 | 55 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE22721 | 42 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE23337 | 60 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE24429 | 39 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE28572 | 34 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE22960 | 48 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28853 | 20 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26278 | 55 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28663 | 28 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE25210 | 57 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE23313 | 54 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE22966 | 80 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26842 | 25 | 1/27/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE24551 | 46 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE25436 | 59 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE25851 | 54 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE25208 | 40 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE27364 | 36 | 1/23/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE28853 | 56 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE22774 | 28 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE22892 | 21 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T070MPE25178 | 57 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE26364 | 60 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T070MPE28857 | 8 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T070MPE26831 | 47 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T070MPE25164 | 47 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T070MPE25254 | 38 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T070MPE24722 | 63 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T070MPE29052 | 21 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T070MPE24021 | 64 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T070MPE28401 | 40 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T070MPE25889 | 63 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T070MPE26346 | 43 | 2/21/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T070MPE25472 | 58 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T070MPE26211 | 84 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T070MPE28854 | 42 | 2/21/2020 | 3/10/2020 | 3/17/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T070MPE26322 | 58 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T070MPE26060 | 55 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T070MPE25398 | 35 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T070MPE27192 | 56 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T070MPE26270 | 27 | 1/30/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T070MPE25300 | 54 | 2/21/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T070MPE26745 | 33 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T070MPE25756 | 41 | 1/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T070MPE24837 | 33 | 2/2/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T070MPE26291 | 58 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE23864 | 52 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25363 | 63 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE24712 | 39 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE26313 | 49 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25441 | 57 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE27715 | 27 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26993 | 60 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE25390 | 56 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE26349 | 50 | 2/1/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE26409 | 41 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26029 | 61 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE25691 | 45 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25368 | 55 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE26393 | 43 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE28957 | 59 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE27650 | 38 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE25899 | 32 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE27720 | 54 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE28907 | 41 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE24451 | 54 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25670 | 47 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25482 | 45 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26635 | 56 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE23935 | 57 | 2/11/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE26621 | 63 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE23984 | 49 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE25385 | 46 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25890 | 64 | 2/11/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26202 | 43 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE27136 | 56 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26999 | 46 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE25914 | 56 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26996 | 55 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26191 | 61 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26229 | 64 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25329 | 22 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26217 | 45 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE28068 | 55 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE24483 | 61 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE24751 | 34 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26121 | 24 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25593 | 38 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE23773 | 60 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE28811 | 36 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26542 | 23 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26525 | 45 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25138 | 26 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26035 | 53 | 1/25/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE28863 | 60 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26470 | 59 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE26719 | 53 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE23863 | 56 | 1/11/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE26185 | 57 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25227 | 43 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25941 | 50 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE23986 | 33 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE25290 | 66 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE23775 | 41 | 1/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26648 | 22 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE23660 | 52 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE26822 | 50 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE28954 | 52 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26439 | 74 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26806 | 52 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26112 | 60 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE28788 | 61 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25330 | 19 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26353 | 62 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE24510 | 22 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE28767 | 32 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26793 | 41 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE27299 | 74 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE26899 | 41 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25753 | 20 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE27180 | 23 | 2/21/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE27072 | 48 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25237 | 49 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE27118 | 59 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26619 | 22 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26536 | 44 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE24714 | 22 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE28822 | 42 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE24454 | 49 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE26921 | 48 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE24351 | 54 | 2/15/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25224 | 47 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26334 | 49 | 1/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE27878 | 23 | 1/28/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26381 | 59 | 1/25/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE25225 | 67 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26913 | 62 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T070MPE28693 | 56 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T070MPE28941 | 61 | 2/14/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE27303 | 43 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26254 | 47 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE28860 | 64 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T070MPE26445 | 63 | 2/16/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE24499 | 14 | 2/26/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE23004 | 50 | 2/21/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE28059 | 63 | 2/25/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE25484 | 50 | 2/25/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE24402 | 24 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE28309 | 38 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE28588 | 61 | 2/26/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE24316 | 55 | 2/25/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE23371 | 61 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ROGELIO CARRERA, MD | T070MPE27164 | 47 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE26043 | 46 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE28665 | 51 | 2/27/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE28643 | 55 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE24396 | 20 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE24889 | 28 | 2/21/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE28775 | 41 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE23605 | 52 | 2/27/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE24993 | 47 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE29010 | 31 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE26782 | 18 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE23967 | 59 | 2/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE24182 | 34 | 2/21/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T070MPE25787 | 57 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE27717 | 61 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE28920 | 61 | 2/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE25088 | 53 | 2/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE27250 | 21 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE24280 | 28 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T070MPE28751 | 57 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE28739 | 47 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE24502 | 40 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE27104 | 21 | 2/21/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE26342 | 43 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE26711 | 63 | 1/1/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE25617 | 37 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T070MPE26518 | 31 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE26616 | 60 | 2/21/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T070MPE27286 | 20 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T070MPE24408 | 27 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T070MPE24755 | 59 | 2/27/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE24490 | 41 | 2/21/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE26320 | 50 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE28918 | 55 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE26512 | 27 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE24530 | 58 | 2/19/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE25247 | 40 | 2/21/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE28987 | 63 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE28833 | 39 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE24001 | 50 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE25836 | 24 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE28983 | 55 | 2/18/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T070MPE27353 | 21 | 2/26/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T070MPE25503 | 55 | 11/10/2019 | 3/10/2020 | 3/17/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T070MPE28934 | 65 | 2/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T070MPE27552 | 49 | 2/27/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T070MPE28054 | 50 | 2/12/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE23375 | 57 | 2/21/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T070MPE24939 | 23 | 2/17/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T070MPE25983 | 34 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T071MPE07924 | 31 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T071MPE05343 | 42 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T071MPE06089 | 58 | 2/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T071MPE08009 | 40 | 2/26/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T070MPE26080 | 2 | 2/20/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T070MPE26541 | 30 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE28728 | 51 | 12/14/2019 | 3/10/2020 | 3/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T070MPE26375 | 43 | 2/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE27013 | 49 | 2/26/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE23848 | 64 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE24117 | 39 | 12/16/2019 | 3/10/2020 | 10/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE27366 | 33 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T070MPE27157 | 64 | 2/25/2020 | 3/10/2020 | 3/17/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T070MPE24357 | 2 | 2/22/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T070MPE26491 | 51 | 2/26/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T070MPE28799 | 62 | 2/1/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T071MPE06177 | 62 | 2/25/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T071MPE08070 | 55 | 2/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T071MPE06789 | 25 | 2/27/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T071MPE09708 | 30 | 2/28/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T071MPE09093 | 34 | 2/24/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T070MPE24933 | 64 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T071MPE09519 | 60 | 2/29/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T071MPE10061 | 57 | 2/29/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T071MPE08460 | 24 | 2/23/2020 | 3/10/2020 | 3/17/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T069MPE49005 | 43 | 2/17/2020 | 3/9/2020 | 10/8/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE46620 | 59 | 2/19/2020 | 3/9/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE47892 | 23 | 2/19/2020 | 3/9/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE48518 | 68 | 2/17/2020 | 3/9/2020 | 7/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE50385 | 64 | 2/17/2020 | 3/9/2020 | 6/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE45554 | 37 | 2/21/2020 | 3/9/2020 | 6/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE48681 | 34 | 2/21/2020 | 3/9/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE51263 | 36 | 2/17/2020 | 3/9/2020 | 6/23/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE46424 | 39 | 2/19/2020 | 3/9/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE50330 | 57 | 2/17/2020 | 3/9/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE49050 | 32 | 2/21/2020 | 3/9/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T069MPE48262 | 51 | 2/19/2020 | 3/9/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE48604 | 52 | 2/18/2020 | 3/9/2020 | 6/23/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T069MPE48085 | 63 | 2/18/2020 | 3/9/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE48446 | 51 | 2/21/2020 | 3/9/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T069MPE47552 | 52 | 2/19/2020 | 3/9/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE46095 | 53 | 2/19/2020 | 3/9/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T069MPE45228 | 59 | 2/18/2020 | 3/9/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T069MPE50236 | 61 | 2/20/2020 | 3/9/2020 | 6/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T069MPE46453 | 55 | 2/18/2020 | 3/9/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE45346 | 57 | 2/18/2020 | 3/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE47814 | 51 | 2/18/2020 | 3/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE45729 | 24 | 2/19/2020 | 3/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE45581 | 64 | 2/18/2020 | 3/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE46206 | 43 | 2/17/2020 | 3/9/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE47004 | 53 | 2/17/2020 | 3/9/2020 | 6/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE45533 | 32 | 1/25/2020 | 3/9/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE49518 | 49 | 2/19/2020 | 3/9/2020 | 6/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE46596 | 52 | 2/21/2020 | 3/9/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE48068 | 62 | 2/21/2020 | 3/9/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE48756 | 20 | 2/21/2020 | 3/9/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE46715 | 34 | 2/16/2020 | 3/9/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE49919 | 56 | 2/18/2020 | 3/9/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T069MPE50337 | 49 | 2/19/2020 | 3/9/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE47915 | 26 | 1/22/2020 | 3/9/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE48144 | 86 | 2/18/2020 | 3/9/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE47450 | 6 | 2/21/2020 | 3/9/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T069MPE45879 | 64 | 2/22/2020 | 3/9/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE50181 | 20 | 2/19/2020 | 3/9/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE45984 | 46 | 2/18/2020 | 3/9/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE45568 | 28 | 2/23/2020 | 3/9/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE45571 | 39 | 2/18/2020 | 3/9/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T069MPE49754 | 55 | 2/17/2020 | 3/9/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T069MPE49872 | 79 | 2/24/2020 | 3/9/2020 | 6/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE46475 | 38 | 2/21/2020 | 3/9/2020 | 4/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE49060 | 24 | 10/16/2019 | 3/9/2020 | 4/7/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T069MPE51081 | 59 | 2/22/2020 | 3/9/2020 | 4/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE50414 | 21 | 2/1/2020 | 3/9/2020 | 4/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T069MPE47634 | 63 | 2/15/2020 | 3/9/2020 | 3/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T069MPP03244 | 63 | 2/12/2020 | 3/9/2020 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T069MPE45986 | 16 | 2/16/2020 | 3/9/2020 | 3/24/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T069MPE50107 | 57 | 2/17/2020 | 3/9/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPP00402 | 33 | 12/5/2019 | 3/9/2020 | 3/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE45404 | 56 | 7/3/2019 | 3/9/2020 | 3/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T069MPE46552 | 25 | 2/14/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE50146 | 60 | 2/18/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE46020 | 51 | 2/18/2020 | 3/9/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE45213 | 57 | 2/21/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE49701 | 22 | 2/14/2020 | 3/9/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE49596 | 25 | 2/15/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE50261 | 24 | 2/16/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T069MPP03608 | 39 | 1/15/2020 | 3/9/2020 | 3/17/2020 | 99284 |
| ROGELIO CARRERA, MD | T069MPP00425 | 11 | 10/4/2019 | 3/9/2020 | 3/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE49378 | 20 | 2/20/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE48079 | 27 | 2/18/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T070MPE10904 | 41 | 1/8/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE46251 | 31 | 4/26/2019 | 3/9/2020 | 3/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T070MPE11891 | 57 | 2/25/2020 | 3/9/2020 | 3/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T070MPE11919 | 31 | 2/27/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE13130 | 55 | 2/27/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE15586 | 44 | 2/28/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE10549 | 45 | 2/25/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE13504 | 45 | 2/27/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE13957 | 45 | 2/28/2020 | 3/9/2020 | 3/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T070MPE15566 | 50 | 2/25/2020 | 3/9/2020 | 3/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T070MPE11857 | 41 | 2/26/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE16795 | 36 | 2/21/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE10491 | 25 | 2/26/2020 | 3/9/2020 | 3/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T070MPE11906 | 22 | 2/26/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE10741 | 64 | 2/27/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE12528 | 64 | 2/24/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE12471 | 53 | 9/29/2019 | 3/9/2020 | 3/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T070MPE13051 | 36 | 2/27/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE15517 | 53 | 2/27/2020 | 3/9/2020 | 3/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T070MPE11111 | 55 | 2/12/2020 | 3/9/2020 | 3/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T070MPE10588 | 76 | 2/22/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE10714 | 59 | 2/28/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE13977 | 46 | 2/26/2020 | 3/9/2020 | 3/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T070MPE15318 | 20 | 2/26/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE10383 | 12 | 2/15/2020 | 3/9/2020 | 3/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T070MPE11672 | 27 | 2/20/2020 | 3/9/2020 | 3/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T070MPE10321 | 59 | 2/28/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE10294 | 63 | 2/25/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE10871 | 58 | 2/25/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T070MPE11010 | 34 | 2/28/2020 | 3/9/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE50006 | 28 | 2/17/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE50155 | 62 | 2/17/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE49811 | 64 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE51379 | 40 | 1/7/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE47035 | 20 | 2/10/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE48678 | 43 | 11/16/2019 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE45295 | 59 | 2/18/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE45932 | 50 | 2/17/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE50502 | 65 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE46104 | 54 | 2/14/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE46198 | 61 | 2/17/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE49764 | 10 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE46846 | 60 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE49603 | 65 | 2/15/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE46884 | 58 | 2/16/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE47513 | 48 | 2/17/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE49272 | 52 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE49546 | 34 | 12/9/2019 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE46150 | 41 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE46148 | 21 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T069MPE47107 | 39 | 2/15/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE49977 | 42 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE50231 | 29 | 2/17/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE46140 | 49 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE46635 | 24 | 2/17/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE50524 | 53 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE49551 | 13 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE50087 | 2 | 2/15/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE49003 | 23 | 2/15/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE49094 | 13 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE50408 | 52 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE48745 | 56 | 2/16/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE47429 | 9 | 2/23/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE47839 | 31 | 2/14/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE47719 | 41 | 10/17/2019 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE48146 | 14 | 2/15/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE46054 | 42 | 2/15/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE49767 | 41 | 2/14/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE47954 | 2 | 2/23/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE51028 | 20 | 2/16/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE48002 | 35 | 2/14/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE51370 | 26 | 2/14/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE47745 | 31 | 2/10/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE47699 | 28 | 2/17/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE45330 | 29 | 2/16/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE45298 | 22 | 2/17/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T069MPE46844 | 22 | 2/16/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T069MPE50078 | 49 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T069MPE46012 | 57 | 2/18/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T069MPE49642 | 41 | 2/14/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T069MPE45238 | 51 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T069MPE45286 | 52 | 10/23/2019 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T069MPE45796 | 59 | 2/14/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T069MPE47185 | 42 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T069MPE47217 | 58 | 2/15/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T069MPE45989 | 53 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T069MPE46875 | 64 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE47189 | 55 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE51149 | 53 | 2/16/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE50516 | 26 | 2/16/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE47733 | 52 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE46136 | 59 | 2/20/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE47804 | 59 | 2/14/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE50272 | 64 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE48783 | 59 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE50184 | 53 | 11/2/2019 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE47484 | 60 | 2/18/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE50267 | 56 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE46263 | 40 | 2/20/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE50771 | 37 | 11/26/2019 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE47183 | 51 | 2/15/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE51017 | 52 | 2/16/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE51158 | 50 | 1/10/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE45891 | 65 | 2/16/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE49776 | 65 | 2/20/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE49734 | 47 | 2/20/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE49949 | 52 | 2/20/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE50191 | 52 | 2/15/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE47811 | 27 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE45250 | 61 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE49547 | 19 | 2/15/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE49220 | 57 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE50526 | 42 | 2/15/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE50768 | 59 | 2/14/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE48869 | 27 | 2/14/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE45287 | 45 | 2/15/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE48926 | 45 | 2/20/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE50438 | 21 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE51172 | 49 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE48943 | 24 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE49160 | 39 | 2/18/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE47768 | 31 | 2/20/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE47048 | 27 | 2/15/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE49880 | 33 | 2/16/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE45214 | 31 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T069MPE50195 | 39 | 2/14/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE48174 | 29 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T069MPE47695 | 22 | 2/6/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T069MPE47837 | 61 | 2/16/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T069MPE50070 | 9 | 2/26/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T069MPE50281 | 31 | 2/24/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T069MPE50573 | 48 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T069MPE50591 | 35 | 2/20/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T069MPE51193 | 45 | 2/24/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T069MPE47550 | 40 | 2/16/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T069MPE50034 | 62 | 2/18/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T069MPE50484 | 41 | 2/23/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T069MPE45489 | 52 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T069MPE46963 | 57 | 2/24/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE49323 | 65 | 2/22/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE50043 | 25 | 2/22/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE49084 | 46 | 2/23/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE47681 | 63 | 2/23/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE49443 | 48 | 2/22/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE49532 | 33 | 2/18/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T069MPE50810 | 38 | 2/26/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T069MPE49895 | 43 | 2/25/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T069MPE46613 | 44 | 2/23/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T069MPE46066 | 3 | 2/23/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T069MPE49501 | 22 | 2/23/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T069MPE46897 | 56 | 2/23/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T069MPE50760 | 49 | 2/26/2020 | 3/9/2020 | 3/16/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | T069MPE49341 | 35 | 2/23/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T069MPE50778 | 56 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T069MPE49537 | 56 | 2/23/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T069MPE12619 | 51 | 1/11/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T069MPE49139 | 18 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE50196 | 65 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE45881 | 45 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T069MPE45617 | 76 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T069MPE46096 | 56 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T069MPE15640 | 65 | 2/23/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T069MPE50807 | 49 | 2/23/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T069MPE17279 | 50 | 2/24/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T069MPE11124 | 36 | 1/18/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T069MPE18516 | 30 | 2/25/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T069MPE15999 | 56 | 2/24/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T069MPE49611 | 57 | 2/25/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T069MPE09337 | 77 | 2/27/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T069MPE07990 | 59 | 2/24/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T069MPE11339 | 48 | 2/19/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T069MPE19356 | 52 | 2/27/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T069MPE19381 | 42 | 2/22/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T069MPE17368 | 30 | 2/26/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T069MPE11544 | 58 | 2/24/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T069MPE16210 | 32 | 2/21/2020 | 3/9/2020 | 3/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T069MPE15339 | 25 | 2/23/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T069MPE12770 | 30 | 2/20/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T069MPE19088 | 51 | 2/20/2020 | 3/9/2020 | 3/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T066MPE35537 | 44 | 2/16/2020 | 3/6/2020 | 10/26/2020 | 99285 |
| ROGELIO CARRERA, MD | T066MPE34305 | 59 | 12/30/2019 | 3/6/2020 | 9/1/2020 | 99284 |
| ROGELIO CARRERA, MD | T066MPE33021 | 60 | 12/30/2019 | 3/6/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T066MPE33485 | 65 | 1/21/2020 | 3/6/2020 | 6/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T066MPE35172 | 35 | 2/18/2020 | 3/6/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T066MPE29860 | 48 | 2/18/2020 | 3/6/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T066MPE33308 | 62 | 2/22/2020 | 3/6/2020 | 6/23/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T066MPE30142 | 48 | 2/18/2020 | 3/6/2020 | 6/23/2020 | 99284 |
| EMERG ASSOC OF C | T066MPE30571 | 49 | 2/19/2020 | 3/6/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T066MPE30291 | 60 | 2/15/2020 | 3/6/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE33875 | 52 | 2/21/2020 | 3/6/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE30519 | 50 | 2/18/2020 | 3/6/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T066MPE31180 | 45 | 2/17/2020 | 3/6/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE34160 | 38 | 2/19/2020 | 3/6/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE34300 | 31 | 2/15/2020 | 3/6/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE30659 | 38 | 2/18/2020 | 3/6/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE33952 | 48 | 2/18/2020 | 3/6/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE34395 | 62 | 2/18/2020 | 3/6/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE34550 | 27 | 2/17/2020 | 3/6/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE34037 | 26 | 2/17/2020 | 3/6/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T066MPE34604 | 51 | 2/17/2020 | 3/6/2020 | 6/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T066MPE34497 | 57 | 2/22/2020 | 3/6/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE35418 | 59 | 2/17/2020 | 3/6/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE33277 | 70 | 2/23/2020 | 3/6/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE34714 | 54 | 2/18/2020 | 3/6/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE31003 | 50 | 2/17/2020 | 3/6/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE35114 | 44 | 2/23/2020 | 3/6/2020 | 6/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T066MPE33978 | 42 | 2/22/2020 | 3/6/2020 | 6/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T066MPE31024 | 40 | 2/18/2020 | 3/6/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T066MPE32214 | 37 | 2/17/2020 | 3/6/2020 | 6/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T066MPE32805 | 37 | 2/23/2020 | 3/6/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T066MPE34311 | 50 | 2/17/2020 | 3/6/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE34710 | 40 | 2/17/2020 | 3/6/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE34697 | 56 | 2/19/2020 | 3/6/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE33181 | 58 | 2/18/2020 | 3/6/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T066MPE33663 | 65 | 2/17/2020 | 3/6/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T066MPE33946 | 47 | 2/19/2020 | 3/6/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE33491 | 58 | 2/21/2020 | 3/6/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE33489 | 52 | 2/17/2020 | 3/6/2020 | 6/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE34322 | 61 | 2/19/2020 | 3/6/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T066MPE35625 | 50 | 2/17/2020 | 3/6/2020 | 6/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T066MPE31592 | 15 | 2/25/2020 | 3/6/2020 | 6/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T066MPE33856 | 59 | 2/16/2020 | 3/6/2020 | 4/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T066MPE33389 | 64 | 2/17/2020 | 3/6/2020 | 3/31/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE29928 | 59 | 2/19/2020 | 3/6/2020 | 3/19/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T066MPE36281 | 51 | 2/23/2020 | 3/6/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE29969 | 56 | 2/14/2020 | 3/6/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T066MPE34340 | 52 | 2/16/2020 | 3/6/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T066MPE34872 | 56 | 2/16/2020 | 3/6/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T066MPE33239 | 52 | 2/16/2020 | 3/6/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE33768 | 30 | 2/16/2020 | 3/6/2020 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T066MPE34478 | 35 | 2/15/2020 | 3/6/2020 | 3/17/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T066MPP00207 | 31 | 2/4/2020 | 3/6/2020 | 3/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE34610 | 27 | 2/13/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE34481 | 54 | 2/13/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE34794 | 33 | 2/18/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE35452 | 63 | 2/18/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE34989 | 40 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE34026 | 25 | 2/9/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE31211 | 58 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE31381 | 26 | 2/10/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE34788 | 28 | 2/19/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE34181 | 21 | 2/19/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE34291 | 62 | 2/18/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE29779 | 33 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE33196 | 33 | 2/19/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE33716 | 29 | 2/19/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE34327 | 21 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE34076 | 37 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE33291 | 53 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE30672 | 20 | 2/10/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE33713 | 38 | 2/19/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T066MPE34358 | 29 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T066MPE30296 | 35 | 2/11/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE34089 | 48 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T066MPE34213 | 29 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE29996 | 59 | 2/14/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE29260 | 34 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE34421 | 38 | 1/31/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE31517 | 56 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE33905 | 31 | 2/22/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE30891 | 47 | 1/17/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T066MPE35096 | 65 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE34400 | 46 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T066MPE34643 | 47 | 2/14/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE34271 | 26 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T066MPE2995 | 16 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE34161 | 65 | 2/14/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE35520 | 14 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T066MPE33863 | 64 | 2/22/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE33305 | 44 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE34061 | 45 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T066MPE33975 | 6 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE31107 | 43 | 2/14/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE31444 | 46 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T066MPE33846 | 64 | 2/18/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE35302 | 49 | 12/8/2019 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE34111 | 20 | 2/6/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE34517 | 61 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE34183 | 65 | 2/18/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T066MPE33962 | 62 | 2/22/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE33687 | 78 | 2/14/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE33549 | 36 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T066MPE36060 | 45 | 2/22/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE33546 | 8 | 2/18/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T066MPE33219 | 60 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE31509 | 35 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE35100 | 23 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE34278 | 60 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE34137 | 49 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE33837 | 51 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T066MPE33756 | 26 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T066MPE33757 | 40 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T066MPE31021 | 6 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T066MPE35580 | 23 | 2/19/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T066MPE34982 | 23 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T066MPE34667 | 42 | 2/13/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T066MPE35501 | 55 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T066MPE34557 | 21 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T066MPE29249 | 49 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T066MPE34130 | 56 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE33256 | 44 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE33665 | 52 | 2/13/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T066MPE31005 | 55 | 2/13/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE34862 | 48 | 2/13/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE33720 | 31 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T066MPE33577 | 64 | 2/14/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE33963 | 19 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE34867 | 20 | 2/14/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE30881 | 34 | 2/14/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE34874 | 29 | 2/14/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE34461 | 27 | 2/11/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T066MPE33779 | 44 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE31354 | 25 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE34490 | 51 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE34321 | 43 | 2/14/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE31446 | 49 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE35497 | 61 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE36298 | 50 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE33642 | 46 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE34412 | 36 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T066MPE34107 | 55 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T066MPE33629 | 62 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE34863 | 47 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE34740 | 42 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE29944 | 55 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE33396 | 38 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE34368 | 38 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE34284 | 47 | 10/20/2019 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE34829 | 54 | 2/5/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE34906 | 37 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE30287 | 48 | 2/14/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T066MPE34363 | 53 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE34009 | 48 | 11/26/2019 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE33734 | 52 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE33484 | 27 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T066MPE34299 | 19 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE33944 | 32 | 2/12/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE30213 | 29 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T066MPE33637 | 62 | 2/14/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE30916 | 29 | 2/11/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE31735 | 62 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T066MPE34372 | 22 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE33324 | 30 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE33718 | 2 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE33255 | 60 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T066MPE33748 | 31 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T066MPE33733 | 33 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE33747 | 45 | 2/19/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T066MPE34774 | 61 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T066MPE34343 | 46 | 2/18/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T066MPE29245 | 54 | 2/15/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T066MPE33964 | 37 | 1/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T066MPE34028 | 61 | 2/19/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T066MPE31033 | 61 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T066MPE34354 | 30 | 2/18/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T066MPE33343 | 59 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T066MPE33293 | 32 | 2/19/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T066MPE34977 | 26 | 2/18/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T066MPE34014 | 45 | 2/18/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T066MPE34158 | 52 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T066MPE31723 | 23 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T066MPE34849 | 51 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T066MPE34650 | 64 | 2/19/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T066MPE31511 | 49 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T066MPE30983 | 61 | 2/20/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T066MPE36365 | 31 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T066MPE34246 | 22 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T066MPE33626 | 28 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T066MPE34359 | 37 | 2/21/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE34707 | 47 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE34924 | 46 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE31208 | 43 | 2/16/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE35211 | 34 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE34733 | 56 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE33654 | 33 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE29927 | 27 | 2/19/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T066MPE35451 | 36 | 2/17/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T066MPE35318 | 63 | 2/13/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T066MPE35485 | 64 | 2/22/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T066MPE34479 | 48 | 2/18/2020 | 3/6/2020 | 3/16/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T066MPE30660 | 25 | 2/18/2020 | 3/6/2020 | 3/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T066MPE29034 | 41 | 11/4/2019 | 3/6/2020 | 3/16/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T066MPE32059 | 41 | 10/4/2019 | 3/6/2020 | 3/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T066MPE34396 | 55 | 2/22/2020 | 3/6/2020 | 3/12/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T066MPE31561 | 33 | 2/16/2020 | 3/6/2020 | 3/12/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T066MPE31518 | 19 | 2/22/2020 | 3/6/2020 | 3/12/2020 | 99284 |
| EMERG ASSOC OF C | T066MPE34706 | 28 | 2/19/2020 | 3/6/2020 | 3/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T066MPE31727 | 64 | 2/16/2020 | 3/6/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE34879 | 47 | 2/18/2020 | 3/6/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T066MPE35430 | 32 | 2/18/2020 | 3/6/2020 | 3/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T066MPE30840 | 35 | 2/18/2020 | 3/6/2020 | 3/12/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T066MPE34864 | 32 | 2/23/2020 | 3/6/2020 | 3/12/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T066MPE30554 | 56 | 2/18/2020 | 3/6/2020 | 3/12/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T066MPE32254 | 56 | 2/23/2020 | 3/6/2020 | 3/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T066MPE32057 | 39 | 2/19/2020 | 3/6/2020 | 3/12/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T066MPE30195 | 62 | 2/26/2020 | 3/6/2020 | 3/12/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T066MPE33236 | 57 | 2/22/2020 | 3/6/2020 | 3/12/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T066MPE30829 | 42 | 2/22/2020 | 3/6/2020 | 3/12/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T066MPE32267 | 62 | 2/22/2020 | 3/6/2020 | 3/12/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T066MPE29538 | 59 | 2/21/2020 | 3/6/2020 | 3/12/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T066MPE32083 | 56 | 2/24/2020 | 3/6/2020 | 3/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T065MPE25796 | 58 | 2/14/2020 | 3/5/2020 | 10/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE25309 | 64 | 2/16/2020 | 3/5/2020 | 7/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE27185 | 63 | 2/16/2020 | 3/5/2020 | 6/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T065MPE26476 | 36 | 2/16/2020 | 3/5/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE25739 | 21 | 2/16/2020 | 3/5/2020 | 6/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T065MPE25399 | 64 | 2/14/2020 | 3/5/2020 | 6/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T065MPE25677 | 34 | 2/15/2020 | 3/5/2020 | 6/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T065MPE24946 | 53 | 2/14/2020 | 3/5/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE27766 | 49 | 2/15/2020 | 3/5/2020 | 6/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T065MPE25576 | 49 | 2/15/2020 | 3/5/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T065MPE26104 | 43 | 2/19/2020 | 3/5/2020 | 6/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T065MPE26622 | 43 | 2/17/2020 | 3/5/2020 | 6/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T065MPE25563 | 40 | 2/16/2020 | 3/5/2020 | 6/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T065MPE25949 | 59 | 2/19/2020 | 3/5/2020 | 6/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE27646 | 13 | 2/17/2020 | 3/5/2020 | 6/1/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T065MPE27218 | 61 | 2/17/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T065MPE25355 | 52 | 2/19/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T065MPE29109 | 27 | 2/23/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T065MPE25714 | 60 | 2/18/2020 | 3/5/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T065MPE26053 | 35 | 2/15/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T065MPE24669 | 61 | 2/13/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE26059 | 53 | 2/15/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE25865 | 23 | 2/14/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE26075 | 30 | 2/14/2020 | 3/5/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T065MPE27360 | 37 | 2/18/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE25954 | 62 | 2/19/2020 | 3/5/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T065MPE25961 | 79 | 2/17/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE26077 | 65 | 2/16/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE26173 | 32 | 2/16/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE26609 | 60 | 2/16/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE28485 | 74 | 2/18/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE25536 | 48 | 2/16/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE26683 | 28 | 2/15/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE28701 | 20 | 2/15/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE26677 | 35 | 2/15/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE25601 | 43 | 2/19/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE28180 | 25 | 2/16/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE27523 | 44 | 2/12/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE25707 | 10 | 2/19/2020 | 3/5/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T065MPE25973 | 44 | 2/18/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE25830 | 44 | 2/14/2020 | 3/5/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T065MPE27385 | 76 | 2/16/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE26034 | 31 | 2/14/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T065MPE27485 | 54 | 2/9/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T065MPE25905 | 47 | 2/21/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T065MPE25922 | 52 | 2/13/2020 | 3/5/2020 | 5/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T065MPE26895 | 38 | 2/17/2020 | 3/5/2020 | 4/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE26534 | 47 | 2/18/2020 | 3/5/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE26292 | 45 | 1/12/2020 | 3/5/2020 | 4/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T065MPE25437 | 14 | 2/23/2020 | 3/5/2020 | 3/19/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE25476 | 28 | 2/23/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE26201 | 31 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE28689 | 34 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE25789 | 60 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE27853 | 57 | 2/18/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE27804 | 29 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE26604 | 21 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T06SMPE24839 | 40 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T06SMPE26133 | 56 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T06SMPE28299 | 54 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T06SMPE29299 | 21 | 1/30/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T06SMPE26722 | 37 | 12/21/2019 | 3/5/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T06SMPE25240 | 43 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T06SMPE26415 | 22 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T06SMPE25204 | 56 | 1/9/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T06SMPE25730 | 55 | 2/18/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T06SMPE27488 | 43 | 2/18/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T06SMPE26767 | 53 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T06SMPE27411 | 43 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T06SMPE28322 | 20 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26628 | 63 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE25256 | 17 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26929 | 1 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26085 | 29 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE25766 | 32 | 2/8/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26894 | 64 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE29088 | 58 | 1/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE29490 | 65 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26055 | 54 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE27104 | 52 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE25684 | 62 | 2/9/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE27911 | 65 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE28694 | 36 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26468 | 62 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE24976 | 50 | 2/8/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE27543 | 59 | 2/2/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE27160 | 36 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26588 | 38 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE26212 | 49 | 2/3/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE29219 | 37 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE27280 | 33 | 2/22/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE25818 | 15 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE29494 | 10 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26545 | 60 | 2/9/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE27720 | 33 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE29401 | 60 | 2/18/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE25857 | 21 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE24918 | 60 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE25676 | 30 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE29240 | 54 | 2/9/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE29238 | 40 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE27071 | 30 | 2/9/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26210 | 62 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26638 | 32 | 2/20/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26844 | 34 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE27542 | 33 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE25459 | 14 | 2/11/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE25854 | 55 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE25441 | 9 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE28254 | 63 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26813 | 39 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26461 | 8 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE29388 | 56 | 1/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE25272 | 41 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26900 | 33 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE25860 | 28 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE27757 | 37 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE26058 | 26 | 2/2/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE26262 | 55 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE27503 | 50 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE29245 | 26 | 2/18/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE28719 | 48 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE28253 | 63 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE27085 | 63 | 2/10/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26426 | 49 | 1/27/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE25939 | 8 | 2/20/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE27339 | 26 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE29364 | 4 | 2/7/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE29362 | 52 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE29020 | 61 | 2/7/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE25311 | 48 | 2/11/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE25182 | 30 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE26443 | 64 | 1/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T06SMPE25696 | 30 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T06SMPE25862 | 8 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T06SMPE25394 | 28 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T06SMPE25344 | 52 | 2/11/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T06SMPE29339 | 62 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T06SMPE29268 | 34 | 2/11/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T06SMPE26284 | 21 | 2/11/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T06SMPE27442 | 56 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T06SMPE26111 | 17 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T06SMPE26623 | 44 | 2/5/2019 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T06SMPE29430 | 36 | 2/11/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T06SMPE28392 | 20 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T06SMPE25735 | 47 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T06SMPE27670 | 49 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T06SMPE28147 | 20 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T06SMPE26037 | 23 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T06SMPE28420 | 56 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T06SMPE26387 | 49 | 2/11/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T06SMPE26361 | 21 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T06SMPE26581 | 50 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T06SMPE26002 | 56 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T06SMPE28730 | 48 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T06SMPE28989 | 65 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T06SMPE27764 | 51 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T06SMPE25118 | 54 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T06SMPE25381 | 63 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T065MPE25743 | 50 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T065MPE27100 | 59 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE24794 | 65 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE28120 | 56 | 2/11/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27734 | 52 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE29356 | 61 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27753 | 62 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27329 | 26 | 2/10/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26805 | 61 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25119 | 59 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE29301 | 25 | 2/11/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE29291 | 57 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE28077 | 45 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T065MPE26380 | 61 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE28165 | 59 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25503 | 65 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26378 | 59 | 2/11/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25778 | 56 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T065MPE26403 | 52 | 1/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26610 | 53 | 2/9/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26890 | 49 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27328 | 58 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T065MPE28885 | 40 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26406 | 50 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26932 | 55 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26160 | 49 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE29325 | 58 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25423 | 64 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27348 | 64 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27331 | 24 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE28098 | 19 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T065MPE26856 | 53 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26110 | 56 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE28145 | 54 | 2/2/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T065MPE24910 | 23 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T065MPE25282 | 56 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26680 | 60 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27062 | 44 | 2/10/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26399 | 52 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25443 | 62 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27467 | 42 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T065MPE29014 | 53 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26536 | 48 | 2/9/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26000 | 25 | 2/21/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE28105 | 29 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE28957 | 27 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27375 | 50 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27330 | 43 | 1/31/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T065MPE26395 | 62 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25070 | 55 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27537 | 55 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27461 | 33 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26691 | 44 | 2/2/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25491 | 57 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26107 | 24 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T065MPE29252 | 41 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25438 | 53 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE24855 | 44 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T065MPE26931 | 47 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE29484 | 59 | 2/11/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25641 | 59 | 2/8/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T065MPE26994 | 22 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26570 | 55 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25326 | 25 | 2/9/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25678 | 56 | 2/22/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25415 | 57 | 2/9/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27947 | 11 | 2/21/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE24957 | 51 | 2/22/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27895 | 58 | 2/21/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27729 | 48 | 2/10/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T065MPE26130 | 55 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26903 | 37 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25675 | 57 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26251 | 30 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T065MPE28840 | 65 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26730 | 34 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25520 | 21 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26546 | 53 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE29386 | 64 | 2/11/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25385 | 55 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26477 | 62 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE28752 | 57 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26259 | 48 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE27758 | 34 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26956 | 25 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T065MPE26174 | 52 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26137 | 23 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26256 | 62 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25375 | 33 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE28743 | 36 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26872 | 45 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE25429 | 55 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T065MPE26888 | 61 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE29085 | 37 | 2/21/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE25626 | 33 | 2/21/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE27466 | 59 | 2/21/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ROGELIO CARRERA, MD | T065MPE26764 | 17 | 2/23/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T065MPE25839 | 64 | 2/23/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE26749 | 14 | 12/1/2019 | 3/5/2020 | 3/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE27899 | 49 | 2/18/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE26881 | 45 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE26421 | 57 | 2/18/2020 | 3/5/2020 | 3/16/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE24840 | 39 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T065MPE29010 | 34 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T065MPE28372 | 17 | 2/25/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE25063 | 52 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T065MPE26437 | 1 | 2/25/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE25325 | 29 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE29414 | 53 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ROGELIO CARRERA, MD | T065MPE26692 | 29 | 2/23/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE26893 | 26 | 2/23/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE28981 | 48 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE25472 | 50 | 1/9/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE27496 | 57 | 2/21/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE25639 | 61 | 2/18/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE28196 | 20 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE25635 | 65 | 2/8/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE26404 | 37 | 2/18/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T065MPE25214 | 26 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ROGELIO CARRERA, MD | T065MPE27796 | 16 | 2/23/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE28205 | 48 | 2/23/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE27906 | 39 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T065MPE27460 | 40 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE25474 | 57 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T065MPE29216 | 40 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T065MPE27994 | 56 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T065MPP01044 | 56 | 9/26/2019 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T065MPE27551 | 47 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T065MPE26196 | 28 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T065MPE27693 | 50 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T065MPE28968 | 51 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T065MPE28040 | 40 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T065MPE28428 | 30 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T065MPE27057 | 30 | 2/12/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE29056 | 35 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE27033 | 38 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE25790 | 47 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE25213 | 49 | 2/18/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE25803 | 22 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE27452 | 61 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE25810 | 64 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE24917 | 35 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE28940 | 35 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE25460 | 63 | 2/16/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE26630 | 49 | 2/18/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE25206 | 31 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE26419 | 22 | 2/18/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE26933 | 64 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE24966 | 39 | 2/17/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T065MPE29286 | 37 | 2/22/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T065MPE24822 | 28 | 2/22/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T065MPE26779 | 23 | 2/24/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T065MPE28910 | 40 | 2/22/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T065MPE25506 | 61 | 2/23/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T065MPE27034 | 54 | 2/24/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T065MPE26377 | 51 | 2/22/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T065MPE27528 | 28 | 2/24/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T065MPE26538 | 60 | 2/24/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T065MPE25765 | 52 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T065MPE27996 | 64 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T065MPE26690 | 29 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T065MPE27727 | 29 | 2/15/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T065MPE25061 | 48 | 2/14/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T065MPE25060 | 61 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE28564 | 61 | 2/13/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T065MPE27555 | 30 | 2/23/2020 | 3/5/2020 | 3/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE25464 | 28 | 2/19/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T065MPE28705 | 63 | 2/21/2020 | 3/5/2020 | 3/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T065MPE27336 | 37 | 2/17/2020 | 3/5/2020 | 3/12/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T065MPE25528 | 35 | 2/16/2020 | 3/5/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE27423 | 23 | 2/16/2020 | 3/5/2020 | 3/12/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T065MPE25226 | 23 | 2/21/2020 | 3/5/2020 | 3/12/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T065MPE26739 | 38 | 2/22/2020 | 3/5/2020 | 3/10/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T065MPE25481 | 41 | 2/19/2020 | 3/5/2020 | 3/10/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T065MPE25982 | 25 | 2/21/2020 | 3/5/2020 | 3/10/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T065MPE26910 | 27 | 2/5/2020 | 3/5/2020 | 3/10/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T065MPE29110 | 43 | 2/17/2020 | 3/5/2020 | 3/10/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T065MPE25105 | 42 | 2/19/2020 | 3/5/2020 | 3/10/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T065MPE29367 | 65 | 2/22/2020 | 3/5/2020 | 3/10/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T065MPE29317 | 30 | 2/19/2020 | 3/5/2020 | 3/10/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T065MPE28235 | 41 | 2/18/2020 | 3/5/2020 | 3/10/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T065MPE27563 | 58 | 2/15/2020 | 3/5/2020 | 3/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE26658 | 44 | 2/15/2020 | 3/5/2020 | 3/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE24995 | 58 | 2/16/2020 | 3/5/2020 | 3/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE25807 | 57 | 2/15/2020 | 3/5/2020 | 3/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T065MPE27944 | 51 | 2/16/2020 | 3/5/2020 | 3/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T065MPE25191 | 55 | 2/19/2020 | 3/5/2020 | 3/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T065MPE26167 | 44 | 2/19/2020 | 3/5/2020 | 3/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T065MPE26475 | 40 | 2/16/2020 | 3/5/2020 | 3/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T065MPE25983 | 81 | 2/15/2020 | 3/5/2020 | 3/10/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T065MPE29218 | 59 | 2/18/2020 | 3/5/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T065MPE28603 | 39 | 2/18/2020 | 3/5/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T065MPE28583 | 31 | 2/2/2020 | 3/5/2020 | 3/10/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T065MPE26701 | 38 | 2/18/2020 | 3/5/2020 | 3/10/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T065MPE29300 | 52 | 2/21/2020 | 3/5/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T065MPE25558 | 43 | 2/21/2020 | 3/5/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T065MPE26486 | 51 | 2/21/2020 | 3/5/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T065MPE27405 | 45 | 2/24/2020 | 3/5/2020 | 3/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T064MPE37399 | 61 | 9/15/2019 | 3/4/2020 | 9/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T064MPE46273 | 54 | 2/17/2020 | 3/4/2020 | 8/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T064MPE38326 | 53 | 2/17/2020 | 3/4/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T064MPE36133 | 32 | 2/18/2020 | 3/4/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T064MPE38583 | 35 | 2/7/2020 | 3/4/2020 | 3/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T064MPE36771 | 44 | 10/25/2019 | 3/4/2020 | 3/16/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T064MPE37191 | 38 | 10/10/2019 | 3/4/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T064MPE38435 | 47 | 10/26/2019 | 3/4/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T064MPE39907 | 25 | 12/4/2019 | 3/4/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T064MPE36486 | 52 | 11/23/2019 | 3/4/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T064MPE35904 | 34 | 9/20/2019 | 3/4/2020 | 3/16/2020 | 99284 |
| ROGELIO CARRERA, MD | T064MPE34705 | 18 | 2/22/2020 | 3/4/2020 | 3/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T064MPE36505 | 20 | 11/16/2019 | 3/4/2020 | 3/12/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T064MPE34698 | 54 | 2/22/2020 | 3/4/2020 | 3/10/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T064MPE36296 | 48 | 2/21/2020 | 3/4/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T064MPE34623 | 64 | 2/17/2020 | 3/4/2020 | 3/10/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T064MPE35594 | 32 | 2/19/2020 | 3/4/2020 | 3/10/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T064MPE35272 | 42 | 2/17/2020 | 3/4/2020 | 3/10/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T064MPE39653 | 55 | 2/16/2020 | 3/4/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T064MPE34863 | 55 | 2/18/2020 | 3/4/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T064MPE34833 | 26 | 2/17/2020 | 3/4/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T064MPE37086 | 65 | 2/15/2020 | 3/4/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T064MPE37122 | 60 | 2/18/2020 | 3/4/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T064MPE36553 | 43 | 2/15/2020 | 3/4/2020 | 3/10/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T064MPE37879 | 20 | 2/15/2020 | 3/4/2020 | 3/10/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T064MPE35970 | 18 | 2/16/2020 | 3/4/2020 | 3/10/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T064MPE39486 | 56 | 2/17/2020 | 3/4/2020 | 3/10/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T064MPE36464 | 65 | 2/19/2020 | 3/4/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T064MPE35945 | 31 | 2/17/2020 | 3/4/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T064MPE34827 | 42 | 2/16/2020 | 3/4/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T064MPE39317 | 36 | 2/16/2020 | 3/4/2020 | 3/10/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T064MPE37684 | 32 | 2/16/2020 | 3/4/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T064MPE39326 | 54 | 2/21/2020 | 3/4/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T064MPE37773 | 51 | 2/17/2020 | 3/4/2020 | 3/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T063MPE33178 | 52 | 2/14/2020 | 3/3/2020 | 10/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T063MPE893391 | 63 | 2/13/2020 | 3/3/2020 | 9/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T063MPE31566 | 63 | 2/13/2020 | 3/3/2020 | 7/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE29470 | 37 | 2/18/2020 | 3/3/2020 | 6/15/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T063MPE31320 | 28 | 2/16/2020 | 3/3/2020 | 6/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T063MPE33559 | 29 | 2/12/2020 | 3/3/2020 | 6/1/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T063MPE31724 | 51 | 2/17/2020 | 3/3/2020 | 6/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T063MPE30794 | 45 | 2/16/2020 | 3/3/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T063MPE30893 | 64 | 2/4/2020 | 3/3/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T063MPE30173 | 27 | 2/18/2020 | 3/3/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T063MPE31515 | 43 | 2/17/2020 | 3/3/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T063MPE29667 | 34 | 2/15/2020 | 3/3/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T063MPE28195 | 52 | 2/3/2020 | 3/3/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T063MPE32547 | 46 | 2/14/2020 | 3/3/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T063MPE33157 | 29 | 2/13/2020 | 3/3/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T063MPE32482 | 38 | 2/15/2020 | 3/3/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T063MPE30041 | 40 | 2/14/2020 | 3/3/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T063MPE33293 | 65 | 2/14/2020 | 3/3/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T063MPE33825 | 20 | 2/12/2020 | 3/3/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T063MPE33368 | 65 | 2/8/2020 | 3/3/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T063MPE33676 | 48 | 2/11/2020 | 3/3/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T063MPE34263 | 35 | 1/28/2020 | 3/3/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T063MPE29234 | 24 | 2/16/2020 | 3/3/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T063MPE33190 | 60 | 2/14/2020 | 3/3/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T063MPE29729 | 34 | 2/14/2020 | 3/3/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T063MPE33785 | 64 | 2/15/2020 | 3/3/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T063MPE31387 | 14 | 2/11/2020 | 3/3/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T063MPE29406 | 47 | 2/14/2020 | 3/3/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T063MPE29833 | 44 | 2/19/2020 | 3/3/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T063MPE28300 | 52 | 2/16/2020 | 3/3/2020 | 5/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32980 | 22 | 2/7/2020 | 3/3/2020 | 5/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE30619 | 65 | 2/13/2020 | 3/3/2020 | 5/18/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34664 | 47 | 2/9/2020 | 3/3/2020 | 5/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32471 | 65 | 2/13/2020 | 3/3/2020 | 5/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE22923 | 66 | 10/22/2019 | 3/3/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE34913 | 47 | 2/15/2020 | 3/3/2020 | 4/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T063MPE33438 | 23 | 2/17/2020 | 3/3/2020 | 4/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE34743 | 53 | 2/9/2020 | 3/3/2020 | 4/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE33867 | 24 | 2/13/2020 | 3/3/2020 | 3/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE29408 | 43 | 2/10/2020 | 3/3/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE30366 | 61 | 2/15/2020 | 3/3/2020 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32606 | 25 | 1/28/2020 | 3/3/2020 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33832 | 62 | 2/9/2020 | 3/3/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34766 | 53 | 2/4/2020 | 3/3/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33635 | 56 | 2/12/2020 | 3/3/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32651 | 52 | 2/13/2020 | 3/3/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE29588 | 57 | 2/12/2020 | 3/3/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33488 | 56 | 2/12/2020 | 3/3/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34991 | 54 | 2/12/2020 | 3/3/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE31635 | 22 | 2/12/2020 | 3/3/2020 | 3/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33370 | 37 | 1/24/2020 | 3/3/2020 | 3/16/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T063MPE33773 | 55 | 2/10/2020 | 3/3/2020 | 3/16/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T063MPE27077 | 62 | 2/10/2020 | 3/3/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE31660 | 24 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE27020 | 38 | 2/16/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE30279 | 40 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE31538 | 30 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE34167 | 33 | 2/16/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE28695 | 45 | 2/14/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE33641 | 53 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE31704 | 43 | 2/14/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE30155 | 53 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE31668 | 27 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE30798 | 48 | 2/16/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE31523 | 26 | 2/4/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE33592 | 44 | 2/16/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE34380 | 29 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE26948 | 52 | 2/22/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE31343 | 64 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE30411 | 50 | 2/19/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE32869 | 20 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE34223 | 38 | 2/17/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE31727 | 44 | 2/16/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33028 | 45 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T063MPE31716 | 24 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE29517 | 56 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE29229 | 33 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE31685 | 60 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE29595 | 32 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE29358 | 37 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34746 | 54 | 2/14/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33195 | 57 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE31602 | 64 | 1/19/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33646 | 63 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34601 | 46 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE33634 | 28 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE33397 | 41 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE29173 | 54 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33594 | 59 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE33930 | 46 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34644 | 23 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE31616 | 65 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE28869 | 54 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE32901 | 42 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPP00261 | 50 | 5/27/2019 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE30080 | 65 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE33365 | 32 | 2/6/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE32658 | 60 | 1/17/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE33803 | 32 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE33145 | 61 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE29392 | 66 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE29768 | 45 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32732 | 63 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE31412 | 41 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE34630 | 60 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34210 | 52 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34570 | 36 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE27066 | 34 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34550 | 54 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE31769 | 46 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE30833 | 53 | 2/6/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32886 | 55 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE33801 | 24 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33357 | 50 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34511 | 21 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE31731 | 48 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE28637 | 47 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE34782 | 22 | 2/5/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE31679 | 54 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE30338 | 65 | 2/5/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE28955 | 39 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE30400 | 53 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34796 | 47 | 2/5/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE27950 | 30 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33608 | 18 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE28790 | 30 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE33007 | 57 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE30840 | 53 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE27105 | 33 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE34463 | 50 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE28101 | 53 | 2/14/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE32724 | 55 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32504 | 32 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE31706 | 23 | 2/6/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE32360 | 53 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE29186 | 36 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPP00537 | 22 | 7/6/2019 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33576 | 10 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE30246 | 50 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34593 | 35 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE29016 | 42 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE28958 | 55 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE33595 | 54 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34816 | 20 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE34611 | 51 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34609 | 54 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE31737 | 41 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE32962 | 56 | 1/30/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32539 | 36 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34438 | 22 | 2/5/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE33075 | 45 | 1/9/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE32479 | 63 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33640 | 52 | 2/5/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32445 | 26 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33074 | 61 | 2/5/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33526 | 63 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32705 | 13 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE29089 | 63 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34633 | 59 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32688 | 41 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34222 | 41 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE34597 | 19 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE31630 | 45 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE28622 | 41 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE28652 | 34 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE31646 | 29 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE29207 | 64 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE29527 | 62 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32700 | 43 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE29602 | 62 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE34441 | 4 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE29131 | 35 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34446 | 50 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE34496 | 40 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33339 | 25 | 2/2/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33025 | 47 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T063MPE33089 | 21 | 2/5/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33078 | 51 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE27113 | 20 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34884 | 79 | 2/6/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34218 | 57 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE33345 | 27 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33753 | 21 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34635 | 36 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33519 | 25 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE34607 | 22 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32716 | 41 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33622 | 22 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE29437 | 25 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE32605 | 45 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE30337 | 4 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32654 | 64 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34501 | 44 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33472 | 14 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE34545 | 58 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE29045 | 28 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32975 | 23 | 2/5/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32714 | 38 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32607 | 61 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE34187 | 33 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE28618 | 57 | 2/5/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33593 | 13 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE30750 | 60 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33873 | 51 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE31670 | 46 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34714 | 20 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE27065 | 22 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34432 | 59 | 2/6/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33982 | 28 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE31698 | 52 | 2/5/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32752 | 52 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE34656 | 53 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE31735 | 22 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34626 | 24 | 2/6/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE28359 | 57 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE27913 | 63 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33373 | 50 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE27134 | 62 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE31709 | 48 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE33662 | 31 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33415 | 44 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE31703 | 49 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE27916 | 51 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE29375 | 61 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32678 | 29 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE28364 | 50 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE29313 | 28 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34842 | 45 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE32774 | 41 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE30226 | 32 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE31675 | 34 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33663 | 34 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE33222 | 50 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34552 | 55 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32538 | 25 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE32466 | 40 | 2/5/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE27908 | 59 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE29489 | 29 | 2/6/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33872 | 55 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33394 | 35 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T063MPE29458 | 79 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE34749 | 27 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE28648 | 62 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE31756 | 30 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE28868 | 30 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T063MPE33000 | 29 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T063MPE34492 | 46 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T063MPE32876 | 51 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T063MPE33900 | 33 | 1/22/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T063MPE29205 | 63 | 2/5/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T063MPE33162 | 21 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T063MPE33294 | 57 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T063MPE30369 | 38 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T063MPE27033 | 25 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T063MPE31978 | 45 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T063MPE33351 | 40 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T063MPE31600 | 49 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T063MPE32952 | 57 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T063MPE32889 | 50 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T063MPE29580 | 55 | 1/21/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T063MPE32667 | 41 | 11/27/2019 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T063MPE28215 | 22 | 1/17/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T063MPE33544 | 44 | 1/22/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T063MPE34425 | 50 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T063MPE34588 | 60 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T063MPE33855 | 47 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T063MPE31159 | 33 | 1/31/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T063MPE29120 | 24 | 1/17/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T063MPE28817 | 64 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34769 | 63 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34123 | 28 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32895 | 63 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE28917 | 51 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32823 | 31 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE31385 | 64 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE29446 | 48 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32620 | 64 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34120 | 64 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T063MPE33497 | 59 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE30620 | 47 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33535 | 55 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE28828 | 24 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34428 | 50 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE29435 | 22 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34423 | 57 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32862 | 62 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33582 | 60 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE29416 | 63 | 2/6/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE32021 | 42 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33699 | 41 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE32669 | 61 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE31757 | 54 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33332 | 22 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34500 | 24 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE31403 | 31 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32939 | 51 | 1/16/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33248 | 23 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE28807 | 65 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33258 | 53 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32890 | 61 | 1/19/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE29088 | 64 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33765 | 64 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE31614 | 25 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34706 | 55 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE34426 | 61 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE29190 | 68 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34687 | 49 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33743 | 20 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32913 | 51 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE28789 | 22 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32853 | 27 | 1/17/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33460 | 27 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34108 | 60 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34395 | 53 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE31772 | 57 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE31615 | 26 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33741 | 22 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33404 | 47 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32859 | 26 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE30002 | 54 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33833 | 54 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE31759 | 61 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33271 | 62 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34768 | 51 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE31527 | 41 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE30000 | 56 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE30006 | 40 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33267 | 52 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32914 | 44 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32015 | 41 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE30362 | 47 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE31605 | 51 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33121 | 31 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33534 | 42 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33474 | 22 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33636 | 28 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE26997 | 18 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE29004 | 68 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33283 | 59 | 1/24/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE29436 | 21 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE31407 | 50 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34516 | 50 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33768 | 41 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33133 | 22 | 10/13/2019 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33202 | 52 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE32922 | 55 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32938 | 57 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32009 | 40 | 1/31/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE29798 | 39 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32662 | 39 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34382 | 57 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32622 | 50 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE31810 | 45 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32465 | 46 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33631 | 22 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34499 | 64 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33537 | 49 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33757 | 54 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE31395 | 45 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32919 | 45 | 2/6/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32493 | 28 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33632 | 42 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33268 | 29 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33729 | 59 | 1/17/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32523 | 56 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32457 | 50 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33755 | 72 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32885 | 24 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32949 | 51 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34932 | 30 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33323 | 40 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE31712 | 60 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33263 | 50 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34589 | 65 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32996 | 59 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE29251 | 64 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33479 | 50 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32522 | 28 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE32812 | 53 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33550 | 37 | 1/24/2020 | 3/3/2020 | 3/12/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T063MPE32854 | 64 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE29415 | 45 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33128 | 29 | 2/6/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE28933 | 80 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34680 | 27 | 1/19/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33449 | 24 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE31666 | 51 | 2/8/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE34585 | 52 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33464 | 21 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE29892 | 45 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE29859 | 34 | 2/2/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE31528 | 37 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE32865 | 34 | 1/20/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33829 | 33 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34804 | 40 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE34691 | 62 | 1/29/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33703 | 52 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE30364 | 42 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE29844 | 64 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33281 | 67 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34723 | 30 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE34553 | 20 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33111 | 37 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34414 | 45 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE28822 | 27 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE28619 | 38 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE26981 | 50 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE26999 | 29 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33435 | 20 | 1/19/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33511 | 53 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33839 | 24 | 1/27/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32010 | 37 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33430 | 51 | 1/16/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE27005 | 45 | 1/23/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33668 | 54 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33478 | 21 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE34879 | 57 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE31667 | 55 | 1/22/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32940 | 37 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE32921 | 44 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE32863 | 39 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33835 | 19 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33557 | 21 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33523 | 42 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE29115 | 25 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34116 | 24 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE34686 | 33 | 2/3/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE32860 | 20 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33485 | 33 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33126 | 40 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33229 | 36 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32857 | 25 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE31622 | 49 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE29501 | 20 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33215 | 21 | 1/17/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34584 | 26 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE32910 | 28 | 2/11/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE30625 | 50 | 1/16/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE32516 | 42 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE29431 | 60 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE31766 | 28 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32770 | 59 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| ROGELIO CARRERA, MD | T063MPE31448 | 43 | 2/16/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE31449 | 36 | 2/18/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE32926 | 17 | 2/17/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE33277 | 63 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE29560 | 62 | 2/17/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE33422 | 61 | 2/17/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE32478 | 53 | 2/17/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPP00084 | 37 | 8/4/2019 | 3/3/2020 | 3/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE29261 | 27 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE30622 | 29 | 2/17/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE29556 | 41 | 2/14/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T063MPE28229 | 33 | 2/16/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T063MPE30372 | 33 | 2/17/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| ROGELIO CARRERA, MD | T063MPE33344 | 33 | 2/18/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE33348 | 59 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE32621 | 44 | 2/17/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE28935 | 58 | 2/17/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE34773 | 49 | 2/14/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| ROGELIO CARRERA, MD | T063MPE32989 | 53 | 2/16/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T063MPE28996 | 26 | 2/17/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| ROGELIO CARRERA, MD | T063MPE33580 | 14 | 2/19/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE33068 | 24 | 2/14/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE34486 | 24 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE29889 | 41 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE33434 | 58 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T063MPE30160 | 45 | 2/16/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| ROGELIO CARRERA, MD | T063MPE31344 | 40 | 1/28/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T063MPE33365 | 65 | 2/17/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T063MPE33312 | 54 | 2/17/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T063MPE34399 | 24 | 10/30/2019 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T063MPE33500 | 57 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T063MPE29163 | 54 | 2/10/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T063MPE29668 | 58 | 2/9/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T063MPE34912 | 42 | 2/7/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T063MPE32845 | 51 | 2/14/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T063MPE29770 | 30 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T063MPE30232 | 42 | 10/30/2019 | 3/3/2020 | 3/12/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T063MPE33653 | 42 | 12/2/2019 | 3/3/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE33198 | 57 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE29522 | 37 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE31658 | 36 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE30231 | 46 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE34360 | 1 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE33384 | 24 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE34717 | 41 | 2/14/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE29082 | 54 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE34662 | 42 | 2/19/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE33644 | 53 | 2/14/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE33444 | 46 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE33917 | 46 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE30739 | 63 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE31926 | 32 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE33210 | 35 | 2/15/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE31641 | 60 | 2/14/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE34171 | 21 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE29399 | 24 | 2/16/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE30746 | 54 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE31524 | 27 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE28599 | 41 | 1/13/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE31399 | 22 | 2/13/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE34010 | 65 | 2/16/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE33549 | 63 | 2/12/2020 | 3/3/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE28385 | 53 | 2/14/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE33143 | 63 | 2/16/2020 | 3/3/2020 | 3/12/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T063MPE33859 | 35 | 11/17/2019 | 3/3/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE31542 | 60 | 2/16/2020 | 3/3/2020 | 3/10/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T063MPE31783 | 59 | 2/18/2020 | 3/3/2020 | 3/10/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T063MPE30467 | 55 | 2/20/2020 | 3/3/2020 | 3/10/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T063MPE30657 | 40 | 2/20/2020 | 3/3/2020 | 3/10/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T063MPE28374 | 24 | 2/16/2020 | 3/3/2020 | 3/10/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T063MPE29955 | 62 | 2/18/2020 | 3/3/2020 | 3/10/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T063MPE32743 | 37 | 2/18/2020 | 3/3/2020 | 3/10/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T063MPE30846 | 56 | 2/16/2020 | 3/3/2020 | 3/10/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T063MPE31402 | 6 | 2/14/2020 | 3/3/2020 | 3/10/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T063MPE34362 | 39 | 2/16/2020 | 3/3/2020 | 3/10/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T063MPE33923 | 10 | 2/15/2020 | 3/3/2020 | 3/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T063MPE33378 | 58 | 12/1/2019 | 3/3/2020 | 3/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T063MPE34230 | 33 | 2/15/2020 | 3/3/2020 | 3/10/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T063MPE34312 | 60 | 2/17/2020 | 3/3/2020 | 3/10/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T063MPE30997 | 54 | 2/15/2020 | 3/3/2020 | 3/10/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T063MPE29893 | 43 | 2/15/2020 | 3/3/2020 | 3/10/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T063MPE31070 | 55 | 2/16/2020 | 3/3/2020 | 3/10/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T063MPE31209 | 20 | 2/14/2020 | 3/3/2020 | 3/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T063MPE30789 | 29 | 2/15/2020 | 3/3/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33401 | 54 | 2/6/2020 | 3/3/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34495 | 52 | 2/6/2020 | 3/3/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34493 | 58 | 1/27/2020 | 3/3/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33771 | 34 | 2/6/2020 | 3/3/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE33625 | 58 | 2/6/2020 | 3/3/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33393 | 19 | 1/8/2020 | 3/3/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34685 | 48 | 2/8/2020 | 3/3/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34429 | 27 | 2/6/2020 | 3/3/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE32666 | 60 | 2/10/2020 | 3/3/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE31684 | 44 | 2/10/2020 | 3/3/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE32954 | 53 | 2/13/2020 | 3/3/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T063MPE31607 | 52 | 2/6/2020 | 3/3/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE34430 | 49 | 2/8/2020 | 3/3/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T063MPE33245 | 38 | 2/10/2020 | 3/3/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T063MPE28372 | 27 | 2/17/2020 | 3/3/2020 | 3/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T062MPE28372 | 64 | 11/24/2019 | 3/2/2020 | 3/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T062MPE51958 | 42 | 2/13/2020 | 3/2/2020 | 10/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE48812 | 49 | 2/11/2020 | 3/2/2020 | 10/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T062MPE48963 | 29 | 2/13/2020 | 3/2/2020 | 9/1/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T062MPE20028 | 65 | 2/21/2020 | 3/2/2020 | 8/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T062MPE24025 | 43 | 2/11/2020 | 3/2/2020 | 6/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE38065 | 61 | 2/10/2020 | 3/2/2020 | 6/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE45927 | 40 | 2/9/2020 | 3/2/2020 | 6/1/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T062MPE44619 | 21 | 2/10/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T062MPE29909 | 42 | 2/9/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T062MPE30365 | 23 | 2/13/2020 | 3/2/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T062MPE52334 | 26 | 2/12/2020 | 3/2/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T062MPE51224 | 64 | 2/13/2020 | 3/2/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T062MPE54554 | 27 | 2/13/2020 | 3/2/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T062MPE52502 | 40 | 2/13/2020 | 3/2/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T062MPE53315 | 53 | 2/10/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE38105 | 35 | 2/13/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE51526 | 41 | 2/13/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE28837 | 20 | 2/11/2020 | 3/2/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T062MPE52288 | 68 | 2/13/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE33716 | 49 | 2/9/2020 | 3/2/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T062MPE37687 | 10 | 2/11/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE26215 | 21 | 2/10/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE26777 | 60 | 2/11/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE37701 | 55 | 1/31/2020 | 3/2/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T062MPE31975 | 46 | 2/13/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE24952 | 52 | 2/11/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE36933 | 63 | 2/13/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE29397 | 52 | 2/11/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE51115 | 62 | 2/13/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE49769 | 63 | 2/11/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE25182 | 42 | 2/12/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE42945 | 63 | 2/13/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE54629 | 58 | 2/13/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE38369 | 40 | 2/13/2020 | 3/2/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T062MPE38846 | 55 | 2/14/2020 | 3/2/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T062MPE52657 | 55 | 2/14/2020 | 3/2/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE53137 | 60 | 2/13/2020 | 3/2/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE24214 | 49 | 1/31/2020 | 3/2/2020 | 5/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE52952 | 47 | 2/13/2020 | 3/2/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE32078 | 61 | 2/10/2020 | 3/2/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE53294 | 43 | 2/2/2020 | 3/2/2020 | 3/23/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T062MPE54755 | 59 | 2/12/2020 | 3/2/2020 | 3/16/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | T062MPE48234 | 52 | 2/5/2020 | 3/2/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE52948 | 24 | 2/2/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE28910 | 23 | 2/11/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE46132 | 41 | 2/13/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE42164 | 33 | 2/11/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE46008 | 28 | 2/11/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE44193 | 50 | 2/1/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE27106 | 27 | 2/15/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE26233 | 20 | 2/13/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE25282 | 37 | 2/15/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE29539 | 39 | 2/6/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE50353 | 61 | 2/5/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE21972 | 65 | 2/3/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE53344 | 66 | 2/7/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE45388 | 58 | 2/12/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE30615 | 63 | 2/7/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE36369 | 25 | 2/8/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE29379 | 64 | 2/11/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE40489 | 20 | 10/11/2019 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE37370 | 54 | 2/11/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE20965 | 55 | 2/3/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE22190 | 37 | 2/6/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE26171 | 54 | 2/13/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE44546 | 64 | 2/4/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE29392 | 38 | 2/13/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE21884 | 43 | 2/7/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE21528 | 64 | 2/11/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE30578 | 64 | 2/6/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE45978 | 65 | 2/1/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE23214 | 34 | 2/10/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE40825 | 27 | 2/11/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE53251 | 18 | 11/6/2019 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE32589 | 49 | 2/6/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE21521 | 44 | 2/10/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE23100 | 57 | 2/7/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE22775 | 61 | 2/5/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE22981 | 43 | 2/5/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE22546 | 28 | 2/5/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE41893 | 61 | 2/4/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE21950 | 29 | 2/13/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE44521 | 38 | 2/6/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE21908 | 36 | 2/6/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE54801 | 32 | 2/5/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE21091 | 13 | 2/10/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE25580 | 44 | 2/5/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE50179 | 29 | 2/6/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T062MPE44836 | 44 | 2/10/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T062MPE54773 | 54 | 2/12/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T062MPE48782 | 31 | 2/12/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET CONT SERV INC | T062MPE36820 | 42 | 2/10/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET CONT SERV INC | T062MPE31910 | 30 | 2/10/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE28771 | 59 | 2/13/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE53291 | 56 | 2/12/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE25322 | 48 | 2/12/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE20495 | 56 | 2/10/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE39252 | 58 | 11/19/2019 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE41287 | 20 | 2/5/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE29098 | 72 | 2/9/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE20619 | 59 | 2/7/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE48671 | 60 | 2/13/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE36824 | 46 | 12/12/2019 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE42512 | 25 | 2/9/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE54776 | 61 | 2/13/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE36339 | 36 | 2/11/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE20358 | 54 | 2/12/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPP00451 | 54 | 11/3/2019 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE51751 | 37 | 2/10/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE45224 | 53 | 2/3/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE54890 | 55 | 2/13/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE42386 | 63 | 1/18/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE28485 | 42 | 2/12/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE21291 | 64 | 2/12/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE25316 | 51 | 2/13/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE38888 | 43 | 11/7/2019 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE22420 | 60 | 2/9/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE37231 | 53 | 2/7/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE23220 | 26 | 2/12/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE44052 | 42 | 2/10/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE44106 | 19 | 2/12/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE44070 | 53 | 2/13/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE20623 | 32 | 2/12/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE24876 | 42 | 2/8/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE20631 | 57 | 2/10/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE53297 | 34 | 2/8/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE31643 | 29 | 2/4/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE36926 | 47 | 2/4/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE36284 | 32 | 2/12/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE52328 | 28 | 2/5/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T062MPE34041 | 52 | 2/13/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T062MPE21198 | 23 | 2/13/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T062MPE55518 | 52 | 2/12/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T062MPE33797 | 48 | 2/15/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T062MPE44955 | 37 | 2/15/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T062MPE25086 | 60 | 2/14/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T062MPE23972 | 17 | 2/11/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T062MPE41565 | 62 | 2/10/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T062MPE45141 | 63 | 2/15/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T062MPE37618 | 47 | 2/15/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T062MPE52125 | 30 | 2/15/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T062MPE21757 | 40 | 2/14/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE52027 | 23 | 2/12/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T062MPE36434 | 57 | 2/18/2020 | 3/2/2020 | 3/12/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS EMERG SVCS OF MISSIS | T062MPE44667 | 45 | 2/18/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T062MPE23918 | 56 | 2/10/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T062MPE27423 | 54 | 2/9/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T062MPE37070 | 33 | 2/13/2020 | 3/2/2020 | 3/12/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE47539 | 61 | 2/17/2020 | 3/2/2020 | 3/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE45821 | 29 | 2/5/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE52111 | 23 | 2/15/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE44275 | 23 | 2/12/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE44679 | 44 | 2/12/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE44240 | 61 | 2/12/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE54678 | 68 | 2/14/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE45569 | 40 | 2/12/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE37802 | 64 | 2/6/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE37355 | 41 | 1/26/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE54517 | 44 | 2/5/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE49227 | 53 | 2/6/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE49942 | 17 | 2/8/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE48875 | 56 | 2/7/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE54880 | 60 | 2/13/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE52319 | 24 | 2/6/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T062MPE53253 | 49 | 1/31/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T062MPE50432 | 48 | 2/5/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T062MPE44418 | 64 | 1/23/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T062MPE54759 | 60 | 2/10/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T062MPE52021 | 43 | 2/12/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T062MPE36837 | 55 | 2/11/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T062MPE52138 | 63 | 2/7/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T062MPE50532 | 54 | 2/5/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T062MPE48510 | 22 | 2/3/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T062MPE52212 | 42 | 2/12/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE48757 | 21 | 2/9/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE48756 | 50 | 2/11/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE48771 | 55 | 2/12/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE52031 | 45 | 2/12/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE53216 | 38 | 2/6/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE48950 | 38 | 2/8/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE45357 | 31 | 2/11/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE54762 | 64 | 2/10/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE48366 | 52 | 2/8/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE54764 | 59 | 2/13/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE54871 | 28 | 2/12/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T062MPE54799 | 36 | 2/13/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T062MPE54874 | 31 | 2/15/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T062MPP04312 | 63 | 12/6/2019 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T062MPE54781 | 43 | 2/15/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T062MPE45017 | 61 | 2/13/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T062MPE53274 | 44 | 1/17/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T062MPE46015 | 40 | 2/14/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T062MPE46025 | 42 | 2/15/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T062MPE53975 | 50 | 2/19/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPP00289 | 23 | 8/30/2019 | 3/2/2020 | 3/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE45919 | 49 | 2/12/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T063MPE17130 | 46 | 2/17/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T063MPS17623 | 37 | 2/16/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T062MPES12S2 | 32 | 2/13/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T063MPE17665 | 53 | 2/19/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T062MPE53170 | 50 | 2/12/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T062MPE28139 | 55 | 2/14/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T062MPE20237 | 50 | 2/8/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE51988 | 56 | 2/11/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE37147 | 62 | 2/11/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T062MPE25150 | 65 | 2/11/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T062MPE33728 | 54 | 2/10/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T062MPE52997 | 56 | 2/15/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T063MPE18580 | 6 | 2/15/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T063MPE17310 | 64 | 2/17/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T062MPE29293 | 28 | 2/11/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T063MPE19812 | 51 | 2/15/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T062MPE28300 | 37 | 2/11/2020 | 3/2/2020 | 3/10/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T063MPE17529 | 57 | 2/24/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T063MPE19596 | 46 | 2/17/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T063MPE18112 | 37 | 2/19/2020 | 3/2/2020 | 3/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T062MPE44814 | 56 | 2/10/2020 | 3/2/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T062MPE45193 | 52 | 2/10/2020 | 3/2/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE22415 | 52 | 2/12/2020 | 3/2/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE22245 | 36 | 2/12/2020 | 3/2/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE20617 | 65 | 2/12/2020 | 3/2/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE21355 | 48 | 2/13/2020 | 3/2/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T062MPE36323 | 60 | 2/4/2020 | 3/2/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE21408 | 61 | 2/12/2020 | 3/2/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE21405 | 40 | 2/13/2020 | 3/2/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE53278 | 38 | 2/12/2020 | 3/2/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE20363 | 59 | 2/12/2020 | 3/2/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T062MPE54784 | 48 | 11/22/2019 | 3/2/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T062MPE42277 | 34 | 2/14/2020 | 3/2/2020 | 3/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T063MPE29647 | 32 | 2/16/2020 | 2/28/2020 | 8/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T059MPE17265 | 43 | 2/9/2020 | 2/28/2020 | 6/1/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T059MPE16181 | 57 | 2/11/2020 | 2/28/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPE20852 | 2 | 2/14/2020 | 2/28/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPE20170 | 29 | 2/10/2020 | 2/28/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPE15830 | 62 | 2/11/2020 | 2/28/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPE14955 | 36 | 2/7/2020 | 2/28/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPE16214 | 35 | 2/11/2020 | 2/28/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPE15255 | 62 | 2/11/2020 | 2/28/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPE15797 | 34 | 2/8/2020 | 2/28/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPE16183 | 37 | 2/12/2020 | 2/28/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T059MPE16478 | 27 | 2/8/2020 | 2/28/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T059MPE15530 | 49 | 2/13/2020 | 2/28/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T059MPE14805 | 43 | 2/12/2020 | 2/28/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T059MPE11703 | 49 | 2/12/2020 | 2/28/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T059MPE16269 | 43 | 2/1/2020 | 2/28/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T059MPE18270 | 61 | 2/10/2020 | 2/28/2020 | 5/25/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T059MPE16281 | 57 | 2/9/2020 | 2/28/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T059MPE16637 | 45 | 2/10/2020 | 2/28/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T059MPE17260 | 51 | 2/15/2020 | 2/28/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T059MPE16876 | 26 | 2/15/2020 | 2/28/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE18211 | 29 | 2/14/2020 | 2/28/2020 | 5/19/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T059MPE18440 | 47 | 8/23/2019 | 2/28/2020 | 5/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T059MPE15927 | 20 | 2/9/2020 | 2/28/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE16984 | 32 | 2/3/2020 | 2/28/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16918 | 54 | 2/13/2020 | 2/28/2020 | 4/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T059MPE16940 | 22 | 2/11/2020 | 2/28/2020 | 4/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T059MPE16435 | 59 | 2/11/2020 | 2/28/2020 | 4/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPO02938 | 29 | 8/27/2019 | 2/28/2020 | 3/12/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPO00451 | 61 | 10/5/2019 | 2/28/2020 | 3/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T059MPO00354 | 33 | 11/16/2019 | 2/28/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE16874 | 11 | 2/10/2020 | 2/28/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16315 | 38 | 2/10/2020 | 2/28/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPO03117 | 66 | 1/12/2020 | 2/28/2020 | 3/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE17922 | 52 | 1/30/2020 | 2/28/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16968 | 38 | 2/10/2020 | 2/28/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPO01227 | 57 | 1/9/2020 | 2/28/2020 | 3/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T059MPE15933 | 35 | 2/7/2020 | 2/28/2020 | 3/10/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T059MPO00449 | 60 | 6/28/2019 | 2/28/2020 | 3/10/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T060MPE31245 | 54 | 2/15/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T059MPE19691 | 30 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T059MPE16943 | 48 | 1/17/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T059MPE17780 | 22 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T059MPE15064 | 23 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T059MPE19292 | 50 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16126 | 60 | 2/6/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE20318 | 54 | 2/4/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE16952 | 62 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE17333 | 21 | 2/6/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE18562 | 52 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE14797 | 18 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE19226 | 40 | 1/31/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE20406 | 57 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE16731 | 33 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE15106 | 36 | 1/30/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE15325 | 54 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE19556 | 70 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE16666 | 45 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE17329 | 28 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE16046 | 36 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE14694 | 47 | 12/27/2019 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE17520 | 57 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE20863 | 65 | 1/26/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE16709 | 11 | 2/4/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE15673 | 48 | 2/4/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE16161 | 16 | 2/4/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE19579 | 43 | 2/4/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE17324 | 23 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE19541 | 14 | 2/1/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE15231 | 26 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE15539 | 28 | 11/14/2019 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE16699 | 43 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE20867 | 44 | 2/4/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE15364 | 45 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE17081 | 51 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE17008 | 65 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE19377 | 57 | 1/28/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE15979 | 54 | 2/2/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE14642 | 37 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE16223 | 55 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE15700 | 45 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE18654 | 41 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE19555 | 65 | 2/6/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE14921 | 63 | 1/31/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE16103 | 24 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE17053 | 10 | 1/30/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE17556 | 39 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE19956 | 43 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE16036 | 31 | 2/4/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE16671 | 61 | 2/4/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE15858 | 11 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE16771 | 26 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE17282 | 30 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE19551 | 44 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE18577 | 53 | 8/26/2019 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE17860 | 38 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE17091 | 43 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE15609 | 17 | 1/28/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE17189 | 20 | 1/31/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE17147 | 22 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE15502 | 39 | 2/4/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T059MPE18636 | 48 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE15070 | 53 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE14939 | 49 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE15725 | 49 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE16215 | 21 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE17428 | 35 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE17427 | 28 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T059MPE15595 | 36 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T059MPE18840 | 62 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T059MPE15727 | 65 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T059MPE17231 | 50 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T059MPE15254 | 46 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T059MPE17980 | 22 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T059MPE19542 | 22 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T059MPE17977 | 40 | 1/31/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T059MPE15740 | 65 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T059MPE15479 | 56 | 2/6/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T059MPE15744 | 28 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T059MPE15065 | 41 | 1/25/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T059MPE15891 | 22 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T059MPE18610 | 56 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T059MPE15810 | 55 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T059MPE17151 | 65 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T059MPE19101 | 29 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T059MPE15388 | 49 | 2/6/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T059MPE17869 | 49 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T059MPE20509 | 8 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE18257 | 61 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE14994 | 35 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE18344 | 46 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15690 | 47 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15527 | 60 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE18808 | 58 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15284 | 60 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE14378 | 61 | 2/14/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19733 | 54 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17920 | 64 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE14638 | 59 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE14597 | 21 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE17077 | 51 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE18948 | 52 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15245 | 53 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE14943 | 61 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15386 | 46 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE14599 | 39 | 2/4/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE15374 | 57 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE18333 | 36 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE15782 | 58 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17320 | 54 | 2/4/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE14915 | 59 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE17749 | 46 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE18086 | 31 | 1/29/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15733 | 60 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15730 | 48 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE16160 | 52 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17925 | 58 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE16259 | 63 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17366 | 41 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15411 | 58 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE17673 | 29 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE15080 | 59 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15737 | 32 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE15456 | 43 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19999 | 58 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17503 | 64 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17909 | 33 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE16535 | 62 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19747 | 69 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17543 | 71 | 2/4/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17866 | 55 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE17589 | 58 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17571 | 59 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE14920 | 23 | 2/14/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17488 | 40 | 1/28/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17592 | 77 | 1/31/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15403 | 44 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE20201 | 52 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16121 | 54 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16148 | 37 | 2/9/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19759 | 35 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19728 | 54 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15783 | 24 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19464 | 43 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17907 | 41 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15920 | 44 | 1/16/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE17660 | 49 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15591 | 53 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17499 | 52 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE14375 | 45 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19364 | 59 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15676 | 64 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17203 | 58 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE14923 | 55 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17649 | 51 | 7/30/2019 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17887 | 43 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE18821 | 52 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15577 | 53 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16489 | 49 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16994 | 57 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16890 | 49 | 2/4/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19704 | 63 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE16797 | 25 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15716 | 47 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16266 | 53 | 2/7/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15662 | 58 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE16138 | 22 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19770 | 51 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE16492 | 51 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17938 | 43 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15558 | 28 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE20189 | 27 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15136 | 74 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17030 | 42 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15828 | 44 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE20181 | 32 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15668 | 38 | 2/4/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17466 | 42 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16911 | 58 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15015 | 37 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15722 | 51 | 10/13/2019 | 2/28/2020 | 3/9/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T059MPE14708 | 60 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15205 | 61 | 2/14/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17754 | 29 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE17823 | 50 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19465 | 61 | 1/16/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15653 | 45 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17935 | 60 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16982 | 43 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15646 | 62 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17849 | 51 | 2/4/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19462 | 50 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17445 | 64 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17870 | 61 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE18909 | 81 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17426 | 23 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17133 | 20 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16318 | 66 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16155 | 58 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19965 | 21 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17782 | 52 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE14601 | 21 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE15717 | 33 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16153 | 57 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19707 | 34 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19969 | 52 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE18822 | 52 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15635 | 19 | 1/3/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE15875 | 34 | 2/14/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE18829 | 46 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15583 | 60 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE15369 | 70 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19473 | 39 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17768 | 32 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE18063 | 60 | 2/6/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE18076 | 25 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE17399 | 59 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17371 | 57 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16082 | 22 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE14401 | 32 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15665 | 46 | 1/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17468 | 65 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15864 | 38 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15302 | 28 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE15865 | 34 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15663 | 27 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE19763 | 57 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15764 | 20 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE14936 | 51 | 2/6/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15573 | 47 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE16603 | 49 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE20179 | 49 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17622 | 37 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE17195 | 61 | 2/5/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE18809 | 48 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE18064 | 35 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE19342 | 67 | 2/3/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE15916 | 57 | 1/27/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE16149 | 48 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17463 | 60 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T059MPE17207 | 61 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T059MPE15264 | 63 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T059MPE17217 | 27 | 2/15/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T059MPE19506 | 52 | 1/30/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T059MPE17018 | 32 | 2/14/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| ROGELIO CARRERA, MD | T059MPE17639 | 10 | 2/17/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| ROGELIO CARRERA, MD | T059MPE17276 | 52 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T059MPE19688 | 40 | 1/21/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T059MPE17663 | 55 | 2/1/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T059MPE17196 | 47 | 1/11/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T059MPE17966 | 54 | 2/13/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T059MPE17633 | 43 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T059MPE16824 | 58 | 2/6/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T059MPE17288 | 47 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T059MPE17540 | 24 | 12/31/2019 | 2/28/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T059MPE19340 | 53 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T059MPE16935 | 61 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T059MPE19033 | 34 | 2/8/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T059MPE17387 | 56 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T059MPE15509 | 23 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T059MPE15607 | 29 | 2/10/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T060MPE30017 | 23 | 2/14/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T059MPE16485 | 26 | 1/28/2020 | 2/28/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T059MPE17506 | 55 | 2/11/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPE20753 | 40 | 9/15/2019 | 2/28/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T059MPE15505 | 56 | 10/23/2019 | 2/28/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T059MPE15128 | 16 | 9/18/2019 | 2/28/2020 | 3/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T059MPE17762 | 23 | 11/10/2019 | 2/28/2020 | 3/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T060MPE30120 | 54 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T060MPE31231 | 61 | 2/12/2020 | 2/28/2020 | 3/9/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T059MPE19037 | 43 | 2/10/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T059MPE20281 | 49 | 2/10/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T059MPE15132 | 28 | 2/14/2020 | 2/28/2020 | 3/5/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T060MPE29442 | 37 | 2/16/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T060MPE29577 | 65 | 2/16/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T060MPE27781 | 55 | 2/15/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T060MPE30742 | 52 | 2/17/2020 | 2/28/2020 | 3/5/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T060MPE29201 | 60 | 2/15/2020 | 2/28/2020 | 3/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPE14748 | 43 | 2/5/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPE18870 | 49 | 2/7/2020 | 2/28/2020 | 3/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPE17862 | 55 | 2/11/2020 | 2/28/2020 | 3/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPE16573 | 48 | 2/2/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPE18795 | 27 | 2/5/2020 | 2/28/2020 | 3/5/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T059MPE15160 | 60 | 2/9/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T059MPE16275 | 12 | 2/7/2020 | 2/28/2020 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T059MPE16863 | 36 | 12/30/2019 | 2/28/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T059MPE19512 | 57 | 1/31/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T060MPE28456 | 50 | 2/17/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T060MPE28095 | 37 | 2/10/2020 | 2/28/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T060MPE30258 | 23 | 2/16/2020 | 2/28/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T060MPE28088 | 26 | 2/11/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T060MPE31294 | 58 | 2/16/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T060MPE28625 | 36 | 2/16/2020 | 2/28/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T060MPE28237 | 25 | 2/14/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T060MPE28455 | 60 | 2/15/2020 | 2/28/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T060MPE27600 | 52 | 2/16/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T060MPE31332 | 61 | 2/14/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T060MPE29810 | 20 | 2/13/2020 | 2/28/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T060MPE29461 | 61 | 2/15/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T060MPE29575 | 56 | 2/19/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T060MPE28427 | 64 | 2/18/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T060MPE27927 | 20 | 2/12/2020 | 2/28/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T060MPE29570 | 59 | 2/16/2020 | 2/28/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE36336 | 52 | 2/8/2020 | 2/27/2020 | 10/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE34746 | 64 | 2/8/2020 | 2/27/2020 | 8/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE34124 | 32 | 2/9/2020 | 2/27/2020 | 6/1/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T058MPE35057 | 31 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE34021 | 52 | 2/5/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE33446 | 61 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE35394 | 41 | 2/12/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE35694 | 19 | 2/10/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE35252 | 53 | 2/7/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE35682 | 62 | 2/9/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE27874 | 26 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE33539 | 54 | 1/31/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE33610 | 35 | 2/10/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE35652 | 43 | 2/9/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE33943 | 51 | 2/11/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE35531 | 33 | 2/6/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE36299 | 60 | 2/3/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE34278 | 26 | 2/7/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE28308 | 43 | 2/7/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE30142 | 37 | 2/9/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| EMERG ASSOC OF C | T058MPE32683 | 29 | 1/31/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE35544 | 26 | 2/7/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE26297 | 67 | 2/9/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE34123 | 4 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE35547 | 63 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE36431 | 50 | 2/9/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE33766 | 24 | 2/7/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE29979 | 48 | 2/6/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE26537 | 34 | 2/5/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE29983 | 38 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE36331 | 59 | 2/7/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE28809 | 31 | 2/7/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE33313 | 63 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE26668 | 39 | 2/7/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE33310 | 36 | 1/30/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE35391 | 39 | 2/10/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE34179 | 57 | 2/6/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE31502 | 80 | 2/9/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE30860 | 76 | 2/10/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE28813 | 60 | 2/1/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE29100 | 53 | 2/1/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE36539 | 29 | 2/9/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE30873 | 59 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE31137 | 49 | 1/31/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE26727 | 61 | 2/4/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE35870 | 36 | 2/4/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE34569 | 59 | 2/7/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE33320 | 43 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE26701 | 71 | 2/11/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE30025 | 51 | 2/3/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE34339 | 62 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE31162 | 35 | 2/9/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE35948 | 52 | 2/11/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE34384 | 51 | 2/12/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE32722 | 64 | 2/7/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE27825 | 22 | 2/15/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE27785 | 45 | 2/9/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE35894 | 60 | 2/11/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE30690 | 64 | 2/7/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE34396 | 64 | 2/9/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE33782 | 30 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE35508 | 30 | 2/1/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE32726 | 51 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE28517 | 28 | 2/6/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE25969 | 46 | 2/7/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE26364 | 39 | 2/3/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE28650 | 26 | 2/10/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE36536 | 54 | 2/5/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE35064 | 49 | 2/10/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE33780 | 35 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE26300 | 19 | 2/7/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE26258 | 57 | 2/11/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE36574 | 1 | 2/10/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T058MPE33332 | 42 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T058MPE34968 | 64 | 2/7/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T058MPE35164 | 61 | 2/7/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T058MPE36419 | 52 | 2/10/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T058MPE35576 | 62 | 2/10/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T058MPE34732 | 64 | 2/12/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T058MPE34922 | 22 | 2/2/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T058MPE26308 | 49 | 2/6/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T058MPE29821 | 50 | 1/31/2020 | 2/27/2020 | 5/25/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | T058MPE35079 | 22 | 2/2/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T058MPE29701 | 55 | 2/6/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T058MPE35596 | 50 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T058MPE29048 | 54 | 2/8/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T058MPE29875 | 60 | 2/10/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T058MPE35105 | 58 | 2/11/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T058MPE35440 | 64 | 1/31/2020 | 2/27/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE35073 | 45 | 2/11/2020 | 2/27/2020 | 4/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPP01119 | 16 | 11/28/2019 | 2/27/2020 | 4/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE27579 | 62 | 2/9/2020 | 2/27/2020 | 3/26/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE36532 | 48 | 2/10/2020 | 2/27/2020 | 3/24/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T058MPE35583 | 57 | 2/10/2020 | 2/27/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34831 | 44 | 2/15/2020 | 2/27/2020 | 3/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35361 | 61 | 2/8/2020 | 2/27/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28029 | 58 | 2/2/2020 | 2/27/2020 | 3/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE29483 | 53 | 2/6/2020 | 2/27/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34111 | 54 | 2/1/2020 | 2/27/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35449 | 38 | 2/7/2020 | 2/27/2020 | 3/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE26632 | 26 | 2/7/2020 | 2/27/2020 | 3/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE36590 | 57 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE26555 | 61 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE33593 | 26 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35068 | 42 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE29770 | 24 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE34662 | 31 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE33524 | 44 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE33523 | 44 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35359 | 59 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE33527 | 24 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35048 | 47 | 1/13/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE33526 | 44 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE34783 | 52 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE27562 | 51 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE28291 | 32 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE34812 | 37 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35644 | 30 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35044 | 37 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE29862 | 19 | 12/12/2019 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35714 | 57 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE26283 | 33 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE34022 | 60 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE29768 | 30 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35975 | 40 | 1/27/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE36388 | 26 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE27864 | 33 | 1/7/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE29073 | 27 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35319 | 30 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE27839 | 68 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35990 | 24 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35633 | 34 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE34012 | 41 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE34018 | 24 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE36252 | 24 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE34785 | 28 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE30738 | 20 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE30949 | 26 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE30685 | 27 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE36351 | 64 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35916 | 25 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35414 | 25 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29539 | 62 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE36565 | 62 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29984 | 47 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34528 | 61 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE31130 | 59 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29897 | 62 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29834 | 56 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29584 | 63 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27963 | 61 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27904 | 63 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27034 | 55 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE33573 | 45 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE26350 | 56 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27606 | 48 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29314 | 59 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34758 | 35 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE28565 | 43 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE28437 | 3 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29606 | 19 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29518 | 61 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29440 | 47 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE36130 | 51 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35473 | 46 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35278 | 60 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34515 | 56 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29840 | 36 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27132 | 46 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34826 | 63 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27849 | 51 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27280 | 64 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE36478 | 43 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34561 | 37 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE36583 | 16 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34549 | 43 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29536 | 63 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE36380 | 54 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34757 | 49 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27671 | 45 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27980 | 52 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29944 | 62 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27967 | 63 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29250 | 54 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T058MPE28516 | 48 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34025 | 24 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27071 | 28 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27463 | 37 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35256 | 37 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34365 | 45 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27372 | 51 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29211 | 33 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE28444 | 48 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29093 | 45 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29948 | 45 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35286 | 58 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27188 | 37 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27073 | 62 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29484 | 62 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35643 | 43 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34946 | 24 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27143 | 54 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27518 | 34 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE36560 | 50 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35716 | 64 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE28687 | 34 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27683 | 30 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27852 | 30 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29265 | 37 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34926 | 40 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27409 | 78 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE26999 | 54 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35480 | 57 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE28249 | 2 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29937 | 63 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35178 | 1 | 2/15/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE36573 | 24 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35393 | 30 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27209 | 65 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34550 | 53 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27005 | 46 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34370 | 48 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27887 | 85 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35771 | 85 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34572 | 26 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34534 | 27 | 1/22/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE28561 | 25 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35555 | 44 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34227 | 18 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE26303 | 73 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE36443 | 48 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35933 | 24 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34916 | 59 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE26992 | 46 | 2/15/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35646 | 50 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29943 | 48 | 1/27/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27507 | 50 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE28508 | 36 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE28418 | 17 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE33967 | 21 | 1/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE31123 | 64 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35718 | 64 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE33565 | 25 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE26301 | 50 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE28642 | 51 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29831 | 23 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27084 | 55 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34999 | 41 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE36133 | 49 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27446 | 30 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35236 | 41 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE26244 | 2 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE30701 | 21 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29711 | 54 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE28582 | 59 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34992 | 59 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE36141 | 31 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34120 | 51 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35881 | 42 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27925 | 37 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27890 | 54 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE33975 | 28 | 2/15/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35323 | 37 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE31156 | 56 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34899 | 65 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE26994 | 33 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27565 | 43 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34739 | 58 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE36557 | 58 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE31171 | 57 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27166 | 37 | 1/26/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35113 | 19 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE31176 | 52 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27975 | 55 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34703 | 22 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34261 | 14 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE36455 | 64 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34363 | 20 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34539 | 68 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34497 | 44 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35475 | 51 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29573 | 29 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29546 | 59 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27590 | 31 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29076 | 31 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE26332 | 56 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T058MPE32688 | 40 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35631 | 35 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34843 | 57 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35719 | 36 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27779 | 34 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34402 | 34 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35825 | 16 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE28470 | 41 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE28592 | 42 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35632 | 45 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34476 | 54 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27585 | 41 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34859 | 57 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34667 | 62 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE33144 | 66 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE28441 | 24 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE28499 | 45 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34622 | 45 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34639 | 44 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27766 | 54 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE32764 | 64 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34386 | 62 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE33397 | 24 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE30674 | 39 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27989 | 53 | 8/26/2019 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27972 | 26 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34489 | 27 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35082 | 56 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27801 | 16 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29836 | 24 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35308 | 1 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35389 | 52 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29343 | 28 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE33562 | 43 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE28597 | 26 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27359 | 6 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE28235 | 56 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29533 | 49 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE33963 | 49 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27618 | 15 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35476 | 55 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE28407 | 21 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29647 | 37 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE28270 | 36 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE36127 | 56 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35711 | 63 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27206 | 40 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE32813 | 44 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29461 | 71 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27304 | 1 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27327 | 60 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29089 | 78 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE28580 | 51 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35146 | 61 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE28479 | 35 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35081 | 64 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35206 | 21 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE27403 | 12 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE28534 | 45 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34994 | 27 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35077 | 28 | 1/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27812 | 45 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27508 | 51 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29036 | 61 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35385 | 49 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE33889 | 60 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35471 | 14 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE33172 | 39 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29302 | 21 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE35813 | 1 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE36128 | 44 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE34259 | 79 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE29845 | 31 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE33756 | 44 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE29525 | 25 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE27131 | 26 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE33566 | 26 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35735 | 60 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE31135 | 62 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE36129 | 20 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE35708 | 21 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T058MPE34684 | 56 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T058MPE33213 | 48 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T058MPE33648 | 56 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T058MPE33610 | 58 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T058MPE34543 | 41 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T058MPE26181 | 35 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T058MPE34046 | 46 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T058MPE26171 | 55 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T058MPE33897 | 63 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T058MPE35692 | 52 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T058MPE27422 | 52 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T058MPE34993 | 52 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T058MPE27115 | 60 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T058MPE35384 | 66 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T058MPE29850 | 22 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T058MPE33625 | 49 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T058MPE35687 | 64 | 1/14/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T058MPE26945 | 27 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T058MPE35387 | 53 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T058MPE27458 | 56 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T058MPE35860 | 60 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T058MPE35763 | 51 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET35410 | T058MPE35410 | 24 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T058MPE27223 | 42 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T058MPE34717 | 58 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T058MPE26195 | 35 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T058MPE30904 | 28 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T058MPE28046 | 37 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T058MPE35034 | 43 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T058MPE33623 | 35 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T058MPE33628 | 44 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T058MPE36070 | 20 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T058MPE35794 | 21 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T058MPE28584 | 40 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T058MPE26584 | 43 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T058MPE34901 | 39 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T058MPE46445 | 30 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T058MPE35329 | 44 | 1/24/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T058MPE29868 | 61 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T058MPE35795 | 36 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T058MPE33637 | 33 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T058MPE34424 | 48 | 1/11/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T058MPE34691 | 25 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T058MPE34802 | 37 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34846 | 64 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35536 | 54 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE33942 | 31 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35723 | 55 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE33445 | 54 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29981 | 48 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34687 | 65 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29151 | 70 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE33878 | 57 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE27526 | 41 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35039 | 22 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34777 | 51 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34659 | 46 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE26559 | 37 | 1/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28079 | 64 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE26619 | 57 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35295 | 56 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34807 | 40 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35625 | 59 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE26667 | 45 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28069 | 38 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE26578 | 60 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35370 | 50 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29621 | 63 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35622 | 35 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28012 | 17 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE27386 | 60 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34431 | 21 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE31168 | 52 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34178 | 43 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35078 | 47 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28794 | 50 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE26243 | 22 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34959 | 50 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35919 | 64 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35192 | 61 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE27560 | 50 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29567 | 28 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE36292 | 31 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36601 | 58 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE33868 | 48 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35928 | 57 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34263 | 33 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34799 | 65 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34274 | 38 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29433 | 45 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34400 | 42 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35122 | 53 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE32149 | 48 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE33408 | 23 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35089 | 47 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29488 | 41 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35586 | 25 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35118 | 62 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE31421 | 25 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34526 | 57 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34697 | 51 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36057 | 70 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29435 | 78 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE36510 | 54 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28864 | 38 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35816 | 54 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE32170 | 49 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28055 | 31 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35489 | 31 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34801 | 61 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36591 | 45 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35242 | 44 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29442 | 58 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34508 | 51 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29253 | 47 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE27528 | 50 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35375 | 33 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34296 | 62 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34467 | 57 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35287 | 46 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE32150 | 30 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE36584 | 64 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE26959 | 29 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T058MPE36309 | 47 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35485 | 39 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28247 | 33 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29294 | 25 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE27600 | 31 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE29337 | 30 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28866 | 65 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34538 | 57 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28664 | 48 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35128 | 63 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34866 | 30 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35940 | 48 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28647 | 50 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE29801 | 65 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35876 | 32 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34477 | 51 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34273 | 26 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28031 | 56 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35768 | 37 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE26538 | 47 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34730 | 66 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36257 | 52 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE29589 | 58 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE27580 | 37 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34938 | 43 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35786 | 60 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35420 | 21 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35872 | 89 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36578 | 59 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34333 | 50 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE27439 | 44 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34391 | 72 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34039 | 58 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34190 | 58 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34852 | 64 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE26323 | 56 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35091 | 36 | 11/14/2019 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35381 | 18 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34780 | 56 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35606 | 39 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34392 | 60 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34735 | 18 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34910 | 51 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE29583 | 50 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE27649 | 58 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29338 | 51 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28492 | 65 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE27510 | 25 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34840 | 31 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36387 | 58 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE27994 | 45 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34520 | 27 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34702 | 52 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE32172 | 38 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE29360 | 56 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE26774 | 27 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE26158 | 51 | 1/26/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE26889 | 45 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34870 | 28 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE30846 | 45 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE26598 | 31 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35564 | 56 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE31195 | 34 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28897 | 43 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE29678 | 50 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35119 | 39 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35484 | 30 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36349 | 54 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34003 | 63 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35662 | 36 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28683 | 31 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE28148 | 19 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE33872 | 43 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE29685 | 53 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE32708 | 56 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE33412 | 63 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35313 | 49 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35237 | 24 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35080 | 57 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34197 | 53 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36259 | 56 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35231 | 50 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35893 | 78 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE26623 | 52 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE27469 | 33 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35613 | 24 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35510 | 42 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE33902 | 53 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34456 | 21 | 12/14/2019 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29052 | 36 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35822 | 54 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35195 | 65 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29873 | 50 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36360 | 55 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34536 | 53 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36282 | 60 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34868 | 50 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35746 | 48 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35868 | 61 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35243 | 36 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35751 | 60 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35717 | 41 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T058MPE29221 | 30 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34587 | 58 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28037 | 64 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35317 | 52 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35806 | 28 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34894 | 48 | 1/21/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35437 | 62 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE28125 | 42 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35356 | 39 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29548 | 56 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE30954 | 44 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35491 | 49 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34465 | 41 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35304 | 31 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE26565 | 26 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35906 | 38 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36017 | 22 | 1/28/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE33161 | 52 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29330 | 40 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35238 | 32 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE29446 | 21 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34763 | 62 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36006 | 44 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34176 | 39 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34527 | 45 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34406 | 28 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35408 | 42 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35792 | 79 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35120 | 38 | 1/22/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE28719 | 65 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T058MPE35727 | 31 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE31120 | 59 | 1/23/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE36355 | 62 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34944 | 42 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29949 | 43 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE27885 | 37 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE33537 | 26 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35805 | 34 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36579 | 40 | 4/2/2019 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE33443 | 48 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29320 | 19 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE27437 | 50 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE27388 | 21 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35379 | 1 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35604 | 33 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29962 | 28 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34533 | 64 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29569 | 50 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35025 | 65 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE32063 | 48 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35730 | 54 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34695 | 27 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35028 | 55 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35915 | 58 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE32253 | 37 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE36488 | 40 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29660 | 33 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36505 | 23 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29416 | 33 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE27875 | 63 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34804 | 27 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34698 | 61 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34704 | 57 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34473 | 44 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE33155 | 43 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE31384 | 25 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34110 | 36 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE28145 | 56 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE36526 | 49 | 1/29/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34192 | 25 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35457 | 41 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34889 | 44 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34861 | 67 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29406 | 60 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34264 | 24 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE29448 | 51 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36312 | 43 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34194 | 35 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35343 | 56 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE34450 | 34 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35930 | 24 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE29542 | 48 | 1/30/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE26953 | 46 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34104 | 41 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE29094 | 32 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE34809 | 50 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE29447 | 36 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE35030 | 29 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE36507 | 23 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE28061 | 25 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35698 | 32 | 2/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE29676 | 28 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE26659 | 25 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35493 | 8 | 2/4/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T058MPE36144 | 64 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T058MPE33933 | 49 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE29838 | 42 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE28591 | 56 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE35134 | 54 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE34860 | 55 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE27232 | 33 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE28633 | 48 | 2/16/2020 | 2/27/2020 | 3/9/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE27973 | 64 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE35088 | 23 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ROGELIO CARRERA, MD | T058MPE33432 | 34 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE36541 | 53 | 2/14/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE34619 | 65 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE29034 | 51 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE34952 | 48 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE28474 | 59 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ROGELIO CARRERA, MD | T058MPE29149 | 52 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T058MPE35924 | 3 | 2/15/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE35007 | 22 | 2/16/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE28533 | 43 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE34998 | 47 | 2/5/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE35534 | 16 | 2/14/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE35775 | 51 | 2/14/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE27171 | 41 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE36564 | 44 | 2/15/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE27826 | 58 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ROGELIO CARRERA, MD | T058MPE30735 | 64 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPP00800 | 37 | 1/1/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE28634 | 52 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE33719 | 76 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE35535 | 61 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE35127 | 20 | 2/3/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE27069 | 31 | 2/14/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE27467 | 50 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T058MPE35087 | 55 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE33442 | 52 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE35136 | 55 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE36527 | 38 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ROGELIO CARRERA, MD | T058MPE33931 | 61 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T058MPE28675 | 55 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T058MPE35397 | 55 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T058MPE35590 | 24 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T058MPE72199 | 58 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T058MPE36305 | 34 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T058MPE36567 | 43 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T058MPE29637 | 47 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T058MPE26814 | 49 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T058MPE30831 | 44 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T058MPE34710 | 52 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T058MPE36101 | 43 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T058MPE35497 | 10 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T058MPE28406 | 50 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T058MPE33333 | 28 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T058MPE36482 | 28 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T058MPE32702 | 60 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T058MPE32705 | 20 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T058MPE35266 | 61 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T058MPE34664 | 60 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T058MPE34446 | 52 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T058MPE28849 | 46 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T058MPE29642 | 32 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T058MPE35401 | 47 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T058MPE34198 | 27 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T058MPE26832 | 27 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T058MPE34017 | 53 | 2/12/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE34375 | 48 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE36597 | 42 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE34380 | 38 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE33977 | 23 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35972 | 46 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35141 | 30 | 2/2/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35582 | 64 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE26090 | 31 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE31299 | 57 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35003 | 24 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE27848 | 36 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE36604 | 60 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE30681 | 36 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE36596 | 50 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE36273 | 34 | 1/23/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35302 | 59 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE29473 | 58 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE27650 | 59 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE25986 | 45 | 1/31/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE30886 | 34 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE33529 | 37 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE29892 | 25 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35578 | 27 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE28288 | 55 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE34688 | 36 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE29140 | 29 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE29752 | 40 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35699 | 40 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE27533 | 56 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE36393 | 28 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35421 | 56 | 2/10/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35707 | 27 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE29210 | 27 | 2/7/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T058MPE35951 | 64 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T058MPE25858 | 20 | 2/15/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T058MPE27687 | 38 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T058MPE33629 | 49 | 2/16/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T058MPE29684 | 50 | 2/9/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T058MPE34892 | 41 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35637 | 43 | 2/6/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE34863 | 64 | 2/8/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE34971 | 63 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35392 | 42 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE26587 | 40 | 2/13/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE29082 | 56 | 2/15/2020 | 2/27/2020 | 3/9/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE26613 | 49 | 2/11/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE36606 | 22 | 2/14/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE35945 | 36 | 2/17/2020 | 2/27/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T058MPE34020 | 61 | 2/15/2020 | 2/27/2020 | 3/9/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T058MPE35736 | 59 | 2/10/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T058MPE35054 | 55 | 2/11/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T058MPE36613 | 64 | 2/13/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T058MPE33731 | 47 | 2/12/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE33535 | 19 | 2/3/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE34811 | 24 | 2/5/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE27556 | 64 | 2/8/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE36385 | 43 | 2/6/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T058MPE35318 | 33 | 2/6/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE35922 | 64 | 2/8/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE32815 | 11 | 2/9/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE36461 | 51 | 2/10/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE33318 | 54 | 2/7/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE36537 | 57 | 2/7/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE35315 | 51 | 2/6/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE33630 | 44 | 2/9/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE35059 | 53 | 2/3/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T058MPE36569 | 2 | 2/9/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE34171 | 40 | 2/9/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T059MPE25996 | 58 | 2/11/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T059MPE25681 | 57 | 2/16/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T059MPE26207 | 66 | 2/13/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T059MPE10387 | 56 | 2/14/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T059MPE26069 | 46 | 2/14/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T058MPE34455 | 34 | 2/12/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T059MPE26493 | 62 | 2/11/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T059MPE08789 | 17 | 2/10/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T059MPE25686 | 32 | 2/11/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T059MPE09160 | 33 | 2/13/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T059MPE26044 | 19 | 2/10/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T059MPE26036 | 33 | 2/17/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T059MPE26456 | 42 | 2/18/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T059MPE08326 | 30 | 2/14/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T059MPE26533 | 30 | 2/13/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T059MPE26326 | 50 | 2/16/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T058MPE36398 | 57 | 2/10/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T058MPE36407 | 57 | 2/7/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T058MPE29238 | 23 | 2/13/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T059MPE26421 | 32 | 2/13/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T059MPE25960 | 33 | 2/12/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T059MPE08501 | 61 | 2/15/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T058MPE36403 | 28 | 2/11/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T058MPE35353 | 20 | 2/9/2020 | 2/27/2020 | 3/5/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T059MPE08041 | 34 | 2/15/2020 | 2/27/2020 | 3/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T058MPE31312 | 55 | 2/4/2020 | 2/27/2020 | 3/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T058MPE29312 | 65 | 2/9/2020 | 2/27/2020 | 3/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T058MPE27252 | 43 | 2/9/2020 | 2/27/2020 | 3/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T058MPE31532 | 47 | 2/7/2020 | 2/27/2020 | 3/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T057MPE34806 | 55 | 2/8/2020 | 2/26/2020 | 8/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T057MP901374 | 45 | 1/4/2020 | 2/26/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T057MPE33460 | 22 | 12/23/2019 | 2/26/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T057MPE27986 | 58 | 12/28/2019 | 2/26/2020 | 3/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T057MPE35674 | 55 | 1/3/2020 | 2/26/2020 | 3/5/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T058MPE21532 | 49 | 2/13/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T057MPE28428 | 61 | 2/6/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| PEDIATRIC EMERGENCY MEDI | T058MPE22120 | 2 | 1/26/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T057MPE30461 | 42 | 1/31/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T057MPE33312 | 62 | 1/31/2020 | 2/26/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T058MPE20814 | 59 | 2/7/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T058MPE20278 | 38 | 1/6/2020 | 2/26/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T058MPE20836 | 57 | 2/10/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T058MPE21164 | 58 | 2/9/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T058MPE20466 | 53 | 2/15/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T057MPE34838 | 64 | 2/9/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T058MPE21529 | 32 | 2/15/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T058MPE21270 | 54 | 2/9/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T058MPE21133 | 55 | 2/12/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T058MPE19919 | 34 | 2/7/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T058MPE20265 | 38 | 2/14/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T058MPE21967 | 43 | 1/3/2020 | 2/26/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T058MPE21236 | 36 | 2/10/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T058MPE20952 | 64 | 2/8/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T058MPE20166 | 44 | 2/9/2020 | 2/26/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T058MPE22399 | 22 | 2/10/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T058MPE20559 | 39 | 2/10/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T058MPE22703 | 35 | 2/14/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T058MPE19984 | 61 | 2/11/2020 | 2/26/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T058MPE22238 | 32 | 2/14/2020 | 2/26/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T058MPE21599 | 24 | 2/9/2020 | 2/26/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T058MPE21789 | 26 | 2/7/2020 | 2/26/2020 | 3/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T056MPE48765 | 54 | 2/4/2020 | 2/25/2020 | 10/26/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T056MPE50292 | 37 | 2/4/2020 | 2/25/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE26386 | 43 | 2/8/2020 | 2/25/2020 | 6/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T056MPE51131 | 49 | 2/7/2020 | 2/25/2020 | 5/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE51158 | 49 | 1/31/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE46069 | 29 | 1/31/2020 | 2/25/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE44353 | 45 | 2/3/2020 | 2/25/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE48504 | 61 | 2/2/2020 | 2/25/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE49579 | 41 | 2/4/2020 | 2/25/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE50000 | 61 | 2/4/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE50781 | 37 | 2/9/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE49216 | 43 | 1/31/2020 | 2/25/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE50780 | 3 | 2/6/2020 | 2/25/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE49240 | 55 | 2/6/2020 | 2/25/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE50877 | 35 | 2/5/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE47621 | 52 | 2/4/2020 | 2/25/2020 | 5/25/2020 | 99284 |
| EMERG ASSOC OF C | T056MPE44565 | 22 | 2/4/2020 | 2/25/2020 | 5/25/2020 | 99284 |
| EMERG ASSOC OF C | T056MPE43732 | 21 | 2/6/2020 | 2/25/2020 | 5/25/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T056MPE49822 | 57 | 2/2/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE49511 | 59 | 2/8/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE51083 | 59 | 2/6/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE50184 | 63 | 2/7/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE51162 | 63 | 2/8/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE50984 | 65 | 2/5/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE51170 | 29 | 2/6/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE48078 | 24 | 2/5/2020 | 2/25/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T056MPE47415 | 60 | 2/7/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE51124 | 60 | 2/6/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE48083 | 75 | 2/8/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE50002 | 29 | 2/5/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE49118 | 55 | 2/7/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE49537 | 61 | 2/7/2020 | 2/25/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T056MPE43213 | 79 | 2/5/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE50605 | 30 | 2/5/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE49310 | 46 | 2/6/2020 | 2/25/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T056MPE47147 | 24 | 2/6/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE49424 | 16 | 2/1/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE49018 | 41 | 2/5/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE48282 | 34 | 1/31/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE48360 | 31 | 2/6/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE48675 | 41 | 2/6/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE49628 | 50 | 2/6/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE47419 | 28 | 2/7/2020 | 2/25/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T056MPE50212 | 25 | 2/3/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE44374 | 62 | 2/1/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE47069 | 34 | 2/1/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE49575 | 63 | 2/5/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE48272 | 41 | 2/5/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE50359 | 34 | 2/5/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE49828 | 40 | 2/5/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T056MPE51148 | 51 | 2/10/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T056MPE50233 | 61 | 2/5/2020 | 2/25/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T056MPE48321 | 35 | 2/4/2020 | 2/25/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE44642 | 62 | 11/10/2019 | 2/25/2020 | 4/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T056MPE25010 | 34 | 11/15/2019 | 2/25/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE30724 | 21 | 1/29/2020 | 2/25/2020 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29578 | 28 | 1/12/2020 | 2/25/2020 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE27127 | 26 | 1/25/2020 | 2/25/2020 | 4/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE30556 | 45 | 2/12/2020 | 2/25/2020 | 4/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25257 | 46 | 2/9/2020 | 2/25/2020 | 4/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE26117 | 22 | 2/4/2020 | 2/25/2020 | 3/31/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE25998 | 35 | 2/4/2020 | 2/25/2020 | 3/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE30015 | 49 | 1/23/2020 | 2/25/2020 | 3/23/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T056MPE45585 | 48 | 1/6/2020 | 2/25/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE26398 | 24 | 2/2/2020 | 2/25/2020 | 3/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T056MPE31068 | 17 | 2/10/2020 | 2/25/2020 | 3/10/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T056MPE43324 | 55 | 2/4/2020 | 2/25/2020 | 3/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE28208 | 24 | 1/29/2020 | 2/25/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE28740 | 41 | 2/8/2020 | 2/25/2020 | 3/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE31059 | 40 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE31038 | 31 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE30735 | 27 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE25442 | 62 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE25802 | 38 | 2/10/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE28792 | 61 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE25836 | 38 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29438 | 64 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE25732 | 29 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE25633 | 31 | 1/23/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE24334 | 60 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE25106 | 40 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE24450 | 34 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29760 | 56 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE25818 | 29 | 1/9/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE26998 | 33 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29993 | 44 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE31239 | 37 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE26996 | 49 | 1/23/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29999 | 26 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE30700 | 40 | 1/21/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE31114 | 22 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE30002 | 23 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29292 | 38 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE28318 | 53 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE31135 | 26 | 2/1/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE31464 | 20 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE31213 | 31 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29665 | 26 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE31240 | 21 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE30122 | 56 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE30000 | 32 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29796 | 34 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29392 | 39 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE28191 | 47 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29174 | 24 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE28028 | 33 | 1/23/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29977 | 26 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29393 | 52 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29652 | 55 | 2/10/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29994 | 22 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29386 | 28 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE26711 | 20 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE28401 | 39 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE26365 | 64 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE27558 | 31 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE31283 | 50 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE26554 | 47 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE30433 | 15 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE26208 | 19 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE29495 | 29 | 1/12/2020 | 2/25/2020 | 3/5/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T056MPE28210 | 59 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE29494 | 61 | 1/25/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE25782 | 64 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE31489 | 21 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE28759 | 63 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE31400 | 31 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE29485 | 54 | 1/5/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE26287 | 51 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE31457 | 46 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE31015 | 49 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE26809 | 8 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE26007 | 58 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE26273 | 52 | 1/5/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE26707 | 24 | 1/25/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE30101 | 43 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE27048 | 70 | 1/25/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE28846 | 26 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE29547 | 13 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE26295 | 23 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE25536 | 54 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE30904 | 51 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE29972 | 27 | 2/10/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE29918 | 43 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE27573 | 62 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE30868 | 49 | 1/15/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE26256 | 38 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE31381 | 60 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE25781 | 59 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE25662 | 55 | 12/20/2019 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE29917 | 50 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE27418 | 57 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE28135 | 15 | 1/23/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE30863 | 60 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE26002 | 31 | 1/12/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE28839 | 38 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE29912 | 9 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE28140 | 26 | 1/25/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE27879 | 43 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE26288 | 23 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE30404 | 60 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE30102 | 57 | 1/25/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE30854 | 54 | 1/22/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE26293 | 29 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE26721 | 33 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE30901 | 64 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE26310 | 29 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE27531 | 37 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE25908 | 57 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE28886 | 57 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE30253 | 6 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE27548 | 1 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE28663 | 54 | 1/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE26272 | 55 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE28881 | 11 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE28844 | 31 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE30088 | 50 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE31403 | 40 | 1/9/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE30136 | 62 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE27786 | 50 | 2/11/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE27771 | 23 | 1/1/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE28612 | 24 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE30691 | 20 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE31176 | 41 | 10/31/2019 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE28213 | 56 | 1/25/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE27385 | 49 | 1/8/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE30259 | 6 | 1/25/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE25959 | 7 | 2/1/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE26609 | 16 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE29905 | 21 | 1/25/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE27918 | 46 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE27778 | 37 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE30684 | 42 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE31006 | 31 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE29713 | 33 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE28719 | 63 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE27428 | 5 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE28652 | 36 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE25726 | 10 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE25674 | 34 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE31372 | 34 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE28186 | 35 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE27431 | 32 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE27383 | 62 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE26391 | 15 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE28758 | 27 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE26214 | 27 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE30342 | 40 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE26436 | 44 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE30315 | 31 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE26725 | 54 | 1/10/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE27595 | 21 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE26552 | 44 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE28754 | 27 | 1/1/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE28177 | 46 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE30977 | 38 | 1/1/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE26621 | 65 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE28203 | 41 | 1/23/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE28121 | 62 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE25780 | 64 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE26304 | 5 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE25753 | 28 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T056MPE26584 | 32 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T056MPE31007 | 41 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE29700 | 56 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE30193 | 56 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T056MPE25809 | 50 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE28619 | 45 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T056MPE30891 | 60 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE27842 | 51 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE26068 | 51 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE28324 | 41 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE28512 | 56 | 1/9/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE30725 | 63 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T056MPE29285 | 66 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T056MPE31037 | 59 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE26044 | 61 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE27328 | 62 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE26035 | 23 | 11/7/2019 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T056MPE25696 | 22 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T056MPE26089 | 27 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T056MPE29756 | 27 | 2/1/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE29818 | 27 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T056MPE27202 | 29 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE27157 | 28 | 1/13/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE28613 | 26 | 2/1/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T056MPE27458 | 57 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T056MPE29680 | 64 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE28098 | 61 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T056MPE26243 | 38 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T056MPE26710 | 46 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE29786 | 33 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T056MPE27934 | 60 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE25974 | 25 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE27501 | 25 | 2/1/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE26157 | 64 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T056MPE28063 | 34 | 11/1/2019 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE25548 | 52 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE26060 | 47 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T056MPE25559 | 47 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T056MPE30049 | 43 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE25739 | 28 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T056MPE28420 | 44 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T056MPE26628 | 7 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE28546 | 48 | 1/16/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T056MPE25567 | 36 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T056MPE26088 | 61 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE30787 | 27 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET CONT SERV INC | T056MPE30179 | 57 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26084 | 31 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30492 | 55 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29682 | 56 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29813 | 45 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26015 | 30 | 1/10/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE29447 | 61 | 2/1/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27412 | 57 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE24311 | 58 | 2/1/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28286 | 29 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28306 | 53 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25148 | 54 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30919 | 61 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27232 | 56 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE31054 | 21 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE28352 | 59 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30054 | 56 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30414 | 74 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30235 | 54 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE30068 | 56 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30061 | 59 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29077 | 54 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25685 | 30 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28334 | 71 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE31607 | 48 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE30644 | 52 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26277 | 50 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27035 | 24 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE25530 | 54 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE28865 | 57 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28227 | 32 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28751 | 25 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE25199 | 61 | 1/21/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26286 | 48 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27395 | 56 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE26396 | 48 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28072 | 46 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29734 | 57 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29707 | 49 | 2/1/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE29697 | 48 | 2/1/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29725 | 58 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE24961 | 24 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE28099 | 53 | 2/1/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE31399 | 70 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE24941 | 61 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE24791 | 51 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29502 | 54 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25539 | 54 | 1/1/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30108 | 45 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26052 | 59 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE24301 | 54 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE31074 | 41 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29714 | 23 | 2/1/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE25772 | 32 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30058 | 38 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE30898 | 57 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25690 | 54 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T056MPE27307 | 59 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28007 | 64 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28038 | 65 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25528 | 54 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28395 | 60 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25632 | 65 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26080 | 45 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29079 | 42 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28623 | 58 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE30401 | 44 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29644 | 53 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26030 | 59 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30373 | 51 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE28342 | 24 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28582 | 79 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE28584 | 62 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26096 | 61 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27723 | 42 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30887 | 38 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE27113 | 38 | 2/1/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30610 | 75 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE30261 | 34 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE27808 | 92 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26668 | 36 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE25487 | 20 | 1/8/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25738 | 52 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25280 | 25 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27764 | 61 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26048 | 50 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30792 | 58 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28027 | 21 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE28590 | 26 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30021 | 50 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26109 | 61 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE29269 | 20 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE25766 | 51 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26110 | 51 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25562 | 40 | 1/13/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26065 | 48 | 1/10/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25689 | 24 | 1/14/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE31116 | 21 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30459 | 46 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29282 | 58 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE27631 | 49 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26019 | 64 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30706 | 50 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27804 | 21 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25558 | 39 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27968 | 64 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26082 | 47 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28011 | 50 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25679 | 57 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28018 | 22 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE27565 | 20 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26269 | 43 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28222 | 21 | 1/12/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE27179 | 22 | 1/20/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28489 | 40 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27498 | 21 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE28282 | 34 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29471 | 32 | 1/14/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27656 | 24 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28283 | 21 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27987 | 50 | 1/22/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27829 | 22 | 1/5/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28241 | 38 | 1/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27221 | 64 | 1/11/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25904 | 38 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30111 | 38 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28230 | 26 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27150 | 31 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25994 | 57 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29144 | 27 | 1/5/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29519 | 51 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26043 | 21 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25896 | 52 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29266 | 45 | 1/11/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE29271 | 31 | 1/16/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28010 | 29 | 1/27/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28605 | 21 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE26469 | 44 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30447 | 19 | 1/9/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29695 | 66 | 1/13/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25011 | 57 | 1/31/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25678 | 63 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30219 | 21 | 1/10/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29717 | 56 | 1/26/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28307 | 33 | 1/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28049 | 33 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29724 | 61 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE30255 | 34 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T056MPE24400 | 16 | 2/11/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE26704 | 44 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE26031 | 39 | 2/10/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| ROGELIO CARRERA, MD | T056MPE28165 | 5 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE25301 | 50 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE30075 | 56 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE31197 | 50 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| ROGELIO CARRERA, MD | T056MPE29623 | 1 | 2/13/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE28837 | 59 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE27823 | 34 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE26018 | 46 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE28510 | 61 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE27741 | 52 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE25722 | 41 | 2/4/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE26010 | 61 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE28626 | 40 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| ROGELIO CARRERA, MD | T056MPE29640 | 28 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE26177 | 57 | 2/10/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T056MPE25873 | 40 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE30748 | 44 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T056MPE30669 | 52 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE30986 | 53 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T056MPE27744 | 65 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T056MPE30603 | 43 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T056MPE26779 | 58 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE24312 | 64 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T056MPE28936 | 46 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T056MPE27159 | 60 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE30809 | 61 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE27133 | 52 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T056MPE24865 | 58 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T056MPE26705 | 38 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE26175 | 52 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T056MPE30668 | 65 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE30132 | 41 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T056MPE30056 | 40 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T056MPE25717 | 46 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE29528 | 61 | 1/30/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE26900 | 70 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE29022 | 37 | 2/10/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE26228 | 65 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE26159 | 26 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE31389 | 30 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE27468 | 22 | 1/29/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE28297 | 49 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE27441 | 44 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T056MPE25510 | 42 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T056MPE29492 | 44 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T056MPE30495 | 38 | 1/28/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29636 | 60 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29541 | 56 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29449 | 62 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE31567 | 45 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE27500 | 52 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29595 | 58 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE31232 | 41 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE27097 | 52 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE31236 | 49 | 2/3/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T056MPE29304 | 46 | 2/10/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T056MPE29242 | 47 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T056MPE26434 | 39 | 2/11/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| INPHYNET CONT SERV INC | T056MPE28589 | 56 | 2/1/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE25698 | 45 | 2/5/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE28815 | 55 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE28586 | 50 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE30268 | 33 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE29583 | 64 | 2/9/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE28117 | 46 | 2/8/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE30026 | 62 | 2/7/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE30990 | 40 | 2/2/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T056MPE49601 | 32 | 2/6/2020 | 2/25/2020 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T056MPP02204 | 24 | 1/15/2020 | 2/25/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE27908 | 24 | 2/7/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE30210 | 21 | 1/27/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T056MPE30142 | 50 | 1/27/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T056MPE29599 | 20 | 2/10/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| INPHYNET CONT SERV INC | T056MPE25827 | 55 | 2/4/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29890 | 65 | 2/9/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE31027 | 56 | 1/26/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE29834 | 44 | 2/8/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27798 | 58 | 1/28/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE25585 | 48 | 2/9/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27246 | 62 | 1/15/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE30527 | 32 | 1/14/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE25637 | 24 | 1/15/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE31231 | 58 | 2/9/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T056MPE25676 | 59 | 2/6/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| ROGELIO CARRERA, MD | T056MPE27979 | 43 | 1/22/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T056MPE27330 | 54 | 2/8/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE28074 | 30 | 2/10/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE31379 | 39 | 2/7/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE25996 | 55 | 2/8/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T056MPE29789 | 59 | 2/9/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T056MPE29659 | 53 | 2/10/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T056MPE30496 | 32 | 2/10/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T056MPE29402 | 44 | 2/9/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T056MPE30841 | 51 | 1/20/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE27214 | 58 | 2/7/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE30035 | 31 | 2/12/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T057MPE21892 | 48 | 2/12/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE49769 | 27 | 2/4/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE49738 | 23 | 11/25/2019 | 2/25/2020 | 3/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE51163 | 54 | 2/4/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T056MPE49562 | 54 | 1/30/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| EMERG ASSOC OF C | T056MPE49150 | 40 | 2/4/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T056MPE47639 | 33 | 2/5/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T056MPE48953 | 53 | 2/4/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T056MPE47107 | 61 | 2/5/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T056MPE51007 | 5 | 2/6/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T056MPE47813 | 59 | 1/24/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE48233 | 28 | 2/5/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T056MPE44714 | 34 | 2/6/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T057MPE20649 | 35 | 1/31/2020 | 2/25/2020 | 3/3/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T057MPE22900 | 33 | 2/13/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T056MPE48556 | 21 | 2/4/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T057MPE22589 | 50 | 1/27/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T056MPE50847 | 52 | 2/5/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T057MPE22030 | 31 | 2/12/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T057MPE23857 | 61 | 2/8/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T057MPE21018 | 54 | 2/10/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T057MPE24177 | 34 | 2/6/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T057MPE20966 | 27 | 2/10/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T057MPE23662 | 45 | 2/15/2020 | 2/25/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T057MPE24089 | 38 | 2/14/2020 | 2/25/2020 | 3/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T056MPE27136 | 45 | 2/3/2020 | 2/25/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T056MPE28259 | 58 | 1/30/2020 | 2/25/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE28350 | 53 | 2/4/2020 | 2/25/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T056MPE27570 | 62 | 2/1/2020 | 2/25/2020 | 3/2/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T056MPE31069 | 65 | 2/10/2020 | 2/25/2020 | 3/2/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T055MPE42514 | 41 | 2/3/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T055MPE38954 | 49 | 1/29/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T055MPE44878 | 21 | 2/2/2020 | 2/24/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T055MPE38578 | 54 | 1/24/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T055MPE38953 | 58 | 2/6/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T055MPE27689 | 41 | 1/18/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE33778 | 67 | 2/2/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE38990 | 37 | 2/5/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE43181 | 36 | 2/4/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE31971 | 65 | 2/4/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE44566 | 38 | 2/3/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE30191 | 51 | 2/4/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE39210 | 32 | 2/2/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE43246 | 28 | 1/31/2020 | 2/24/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T055MPE33798 | 49 | 2/2/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE36186 | 64 | 2/4/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE42625 | 49 | 2/2/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE31963 | 30 | 2/4/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE30260 | 47 | 2/7/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE33852 | 19 | 1/6/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE43179 | 23 | 2/2/2020 | 2/24/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T055MPE42965 | 51 | 1/31/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE29046 | 71 | 2/2/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T055MPE36109 | 61 | 1/24/2020 | 2/24/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T055MPE34840 | 60 | 2/3/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T055MPE20881 | 57 | 2/3/2020 | 2/24/2020 | 5/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T055MPE43289 | 55 | 11/23/2019 | 2/24/2020 | 5/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE36803 | 21 | 2/7/2020 | 2/24/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE30178 | 44 | 2/6/2020 | 2/24/2020 | 4/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T055MPE43159 | 64 | 1/11/2020 | 2/24/2020 | 3/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T055MPE40379 | 54 | 1/29/2020 | 2/24/2020 | 3/10/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T055MPE43304 | 40 | 2/1/2020 | 2/24/2020 | 3/10/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T055MPE40670 | 43 | 2/7/2020 | 2/24/2020 | 3/10/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T055MPE43359 | 59 | 2/1/2020 | 2/24/2020 | 3/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T055MPE42113 | 35 | 1/30/2020 | 2/24/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T055MPE43175 | 29 | 1/26/2020 | 2/24/2020 | 3/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T055MPE44046 | 46 | 1/30/2020 | 2/24/2020 | 3/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T055MPE44309 | 59 | 2/6/2020 | 2/24/2020 | 3/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T055MPE35852 | 64 | 2/7/2020 | 2/24/2020 | 3/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T055MPE33560 | 39 | 1/26/2020 | 2/24/2020 | 3/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T055MPE39201 | 42 | 2/5/2020 | 2/24/2020 | 3/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T055MPE42146 | 28 | 2/7/2020 | 2/24/2020 | 3/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T055MPE43215 | 51 | 2/5/2020 | 2/24/2020 | 3/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T055MPE28627 | 26 | 12/7/2019 | 2/24/2020 | 3/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T055MPE42639 | 35 | 2/5/2020 | 2/24/2020 | 3/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T055MPP02560 | 41 | 11/1/2019 | 2/24/2020 | 3/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T055MPE44897 | 57 | 2/6/2020 | 2/24/2020 | 3/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE44839 | 64 | 2/3/2020 | 2/24/2020 | 3/3/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T055MPE29040 | 43 | 9/17/2019 | 2/24/2020 | 3/3/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T055MPP00558 | 29 | 10/3/2019 | 2/24/2020 | 3/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPE42167 | 45 | 10/23/2019 | 2/24/2020 | 3/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPP04613 | 63 | 10/7/2019 | 2/24/2020 | 3/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T055MPP00704 | 25 | 12/18/2019 | 2/24/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T056MPE15833 | 35 | 2/9/2020 | 2/24/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T056MPE15408 | 50 | 2/9/2020 | 2/24/2020 | 3/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T056MPE16038 | 57 | 2/11/2020 | 2/24/2020 | 3/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE42913 | 52 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE37447 | 4 | 2/4/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE40111 | 38 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE34483 | 35 | 2/6/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE34428 | 29 | 2/1/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE29925 | 56 | 2/6/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE40109 | 56 | 11/25/2019 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE22597 | 48 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE43234 | 45 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE34683 | 40 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE28426 | 21 | 2/5/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE43048 | 32 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE43442 | 49 | 2/4/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE41589 | 61 | 1/21/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE39812 | 23 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T055MPE41572 | 24 | 2/6/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T055MPE31802 | 31 | 11/19/2019 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T055MPE37831 | 45 | 1/28/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T055MPE42652 | 45 | 1/26/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T055MPE41096 | 52 | 1/28/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T055MPE42292 | 26 | 1/29/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T055MPE36236 | 57 | 1/26/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T055MPE32374 | 61 | 1/26/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T055MPE42709 | 40 | 1/26/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T055MPE29720 | 55 | 1/26/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T055MPE23086 | 47 | 1/26/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T055MPE35244 | 22 | 1/25/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T055MPE20158 | 57 | 1/26/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T055MPE44800 | 28 | 1/26/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T055MPE40813 | 45 | 10/7/2019 | 2/24/2020 | 3/2/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T05SMPE29112 | 54 | 11/23/2019 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T05SMPE30488 | 20 | 1/26/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T05SMPE23078 | 26 | 1/25/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE30163 | 61 | 11/22/2019 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE20193 | 48 | 1/29/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T05SMPE43141 | 26 | 1/29/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T05SMPE38574 | 23 | 9/15/2019 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T05SMPE38874 | 52 | 1/2/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE27566 | 57 | 8/23/2019 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T05SMPE41899 | 65 | 1/28/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE37393 | 54 | 1/29/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE35894 | 62 | 1/21/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T05SMPE29757 | 54 | 1/28/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE23065 | 54 | 1/26/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T05SMPE21850 | 41 | 1/28/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T05SMPE29609 | 2 | 1/31/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE42724 | 26 | 9/16/2019 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE21725 | 57 | 11/20/2019 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T05SMPE36263 | 36 | 11/15/2019 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE30487 | 28 | 11/3/2019 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T05SMPE31755 | 48 | 1/21/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE36257 | 40 | 2/1/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE43205 | 46 | 10/14/2019 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE42702 | 48 | 11/20/2019 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE37915 | 61 | 1/28/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE44230 | 39 | 1/28/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE38320 | 52 | 1/26/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE42130 | 56 | 1/29/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE36276 | 25 | 1/29/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE40713 | 44 | 1/24/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T05SMPE40112 | 30 | 1/24/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T05SMPE33390 | 60 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T05SMPE29153 | 18 | 2/1/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T05SMPE44080 | 49 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T05SMPE27557 | 61 | 2/1/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T05SMPE39639 | 52 | 1/24/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T05SMPE27588 | 51 | 1/29/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T05SMPE40856 | 58 | 2/1/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T05SMPE33304 | 74 | 1/22/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T05SMPE33298 | 1 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T05SMPE37849 | 24 | 1/18/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T05SMPE43668 | 39 | 2/1/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T05SMPE39432 | 34 | 1/31/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T05SMPE44612 | 50 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE29538 | 62 | 1/23/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE29376 | 51 | 1/29/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE34225 | 41 | 1/26/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE43296 | 46 | 2/2/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE36211 | 28 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE42690 | 48 | 1/31/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE20127 | 58 | 2/4/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T05SMPE43597 | 47 | 2/7/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE41070 | 20 | 2/5/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE35996 | 49 | 2/4/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T05SMPE38962 | 55 | 1/31/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE20119 | 24 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T05SMPE37893 | 37 | 1/23/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE37829 | 41 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T05SMPE20529 | 56 | 2/7/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T05SMPE42678 | 48 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE28960 | 51 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T05SMPE39663 | 34 | 2/6/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE42326 | 49 | 1/29/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE31311 | 50 | 2/5/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T05SMPE37793 | 60 | 2/4/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE33073 | 30 | 2/4/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE20204 | 53 | 2/6/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE43267 | 39 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE36278 | 41 | 1/29/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE35622 | 63 | 1/25/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE42245 | 43 | 2/5/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE37834 | 51 | 2/5/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE34499 | 63 | 1/23/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE43277 | 58 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE44900 | 36 | 12/20/2019 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE31616 | 32 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE44011 | 65 | 2/6/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE36166 | 54 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE20079 | 59 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE22491 | 56 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE28663 | 32 | 1/25/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE31171 | 51 | 2/5/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T05SMPE40851 | 57 | 1/31/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE28970 | 46 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T05SMPE29794 | 72 | 1/23/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE34215 | 45 | 1/31/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE34556 | 60 | 1/26/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T05SMPE22255 | 47 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE43287 | 46 | 1/30/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE29544 | 60 | 2/1/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE42925 | 68 | 1/23/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T05SMPE30171 | 35 | 2/6/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T05SMPE41208 | 53 | 1/10/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T05SMPE23298 | 57 | 2/10/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T05SMPE42920 | 59 | 2/4/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T05SMPE00992 | 36 | 2/4/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T05SMPE40778 | 17 | 2/10/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T05SMPE34700 | 20 | 2/5/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T05SMPE42129 | 26 | 2/4/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T05SMPE42246 | 31 | 2/5/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T05SMPE43894 | 56 | 2/10/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T05SMPE43458 | 64 | 1/31/2020 | 2/24/2020 | 3/2/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T05SMPE38425 | 44 | 2/4/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T05SMPE36249 | 40 | 2/4/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T05SMPE29416 | 33 | 2/6/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T05SMPE40543 | 33 | 2/4/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T05SMPE34879 | 44 | 2/6/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T05SMPE44015 | 35 | 2/6/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T05SMPE40032 | 58 | 2/7/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T05SMPE43072 | 36 | 2/6/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T05SMPE43895 | 46 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T05SMPE35062 | 50 | 2/5/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T05SMPE35769 | 29 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T05SMPE23622 | 28 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T05SMPE37472 | 30 | 2/5/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T05SMPE43517 | 49 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T05SMPE29045 | 36 | 1/3/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T05SMPE30608 | 29 | 2/7/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T05SMPE20224 | 48 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T05SMPE21438 | 35 | 1/15/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T05SMPE43297 | 62 | 2/7/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T05SMPE31307 | 54 | 2/6/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T05SMPE20305 | 49 | 2/9/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T05SMPE39165 | 23 | 2/10/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T05SMPE28410 | 34 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T05SMPE36038 | 49 | 2/2/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T05SMPE34823 | 43 | 2/5/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T05SMPE21635 | 40 | 1/17/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T05SMPE20133 | 11 | 12/25/2019 | 2/24/2020 | 3/2/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T05SMPE41772 | 3 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T05SMPE29318 | 25 | 10/13/2019 | 2/24/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T05SMPE34790 | 23 | 12/22/2019 | 2/24/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T05SMPE43924 | 59 | 1/26/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T05SMPE40608 | 32 | 2/7/2020 | 2/24/2020 | 3/2/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T05SMPE28891 | 64 | 2/3/2020 | 2/24/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T052MPE30927 | 48 | 2/4/2020 | 2/21/2020 | 10/8/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T052MPE31241 | 39 | 2/6/2020 | 2/21/2020 | 5/25/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T052MPE30159 | 53 | 2/3/2020 | 2/21/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T052MPE33902 | 49 | 2/2/2020 | 2/21/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T052MPE32565 | 28 | 2/1/2020 | 2/21/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T052MPE31861 | 29 | 2/3/2020 | 2/21/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T052MPE32450 | 27 | 2/3/2020 | 2/21/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T052MPE30081 | 35 | 2/3/2020 | 2/21/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T052MPE33175 | 73 | 1/7/2020 | 2/21/2020 | 5/25/2020 | 99285 |
| EMERG ASSOC OF C | T052MPE33122 | 36 | 2/5/2020 | 2/21/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T052MPE33021 | 18 | 2/2/2020 | 2/21/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T052MPE33955 | 37 | 2/6/2020 | 2/21/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T052MPE33922 | 60 | 1/28/2020 | 2/21/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T052MPE33167 | 55 | 2/3/2020 | 2/21/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T052MPE32630 | 59 | 2/1/2020 | 2/21/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T052MPE32172 | 7 | 2/2/2020 | 2/21/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T052MPE33025 | 25 | 2/2/2020 | 2/21/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T052MPE33867 | 57 | 2/1/2020 | 2/21/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T052MPE33042 | 48 | 2/4/2020 | 2/21/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T052MPE33434 | 57 | 2/2/2020 | 2/21/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T052MPE32819 | 20 | 2/2/2020 | 2/21/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T052MPE32623 | 56 | 1/30/2020 | 2/21/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T052MPE33783 | 42 | 2/2/2020 | 2/21/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T052MPE31876 | 19 | 2/3/2020 | 2/21/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T052MPE33150 | 58 | 2/3/2020 | 2/21/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T052MPE31126 | 35 | 1/29/2020 | 2/21/2020 | 4/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T052MPE29781 | 45 | 2/3/2020 | 2/21/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T052MPE29612 | 42 | 1/30/2020 | 2/21/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T052MPE30953 | 90 | 1/31/2020 | 2/21/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T052MPE31279 | 41 | 1/30/2020 | 2/21/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T052MPE29608 | 31 | 2/3/2020 | 2/21/2020 | 4/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T052MPE29627 | 63 | 2/4/2020 | 2/21/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T052MPE30049 | 64 | 2/2/2020 | 2/21/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T052MPE31223 | 64 | 1/31/2020 | 2/21/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T052MPE30929 | 21 | 2/3/2020 | 2/21/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T052MPE31143 | 47 | 2/2/2020 | 2/21/2020 | 4/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T052MPE31559 | 33 | 2/4/2020 | 2/21/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE30237 | 32 | 1/23/2020 | 2/21/2020 | 4/21/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T052MPE33742 | 49 | 2/2/2020 | 2/21/2020 | 4/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPP02344 | 46 | 11/9/2019 | 2/21/2020 | 3/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPP02349 | 46 | 11/8/2019 | 2/21/2020 | 3/3/2020 | 99284 |
| ROGELIO CARRERA, MD | T052MPP02389 | 37 | 11/4/2019 | 2/21/2020 | 3/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T052MPP02194 | 30 | 12/22/2019 | 2/21/2020 | 3/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T052MPE30505 | 33 | 2/5/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T052MPE31141 | 33 | 1/18/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE29077 | 21 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30624 | 40 | 1/23/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE33707 | 42 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30630 | 51 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE31736 | 64 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE33710 | 40 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE33936 | 68 | 1/3/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE31197 | 31 | 2/1/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE30496 | 21 | 1/23/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE29662 | 45 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30827 | 61 | 1/21/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30017 | 40 | 1/23/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE30485 | 24 | 1/23/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE31563 | 47 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE30596 | 42 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE53545 | 21 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE31758 | 45 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE31203 | 30 | 2/1/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE31419 | 63 | 1/18/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE30988 | 23 | 1/21/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE31345 | 40 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE31166 | 52 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE33682 | 41 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T052MPE33505 | 62 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE29790 | 25 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE33905 | 44 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE31877 | 23 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30494 | 26 | 1/23/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE33484 | 37 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE33855 | 68 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30914 | 41 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE31107 | 58 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE33478 | 58 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE30943 | 51 | 1/21/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE33687 | 66 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30739 | 59 | 1/17/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE31477 | 59 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE29859 | 47 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE33463 | 54 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE32690 | 60 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30995 | 59 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE31455 | 14 | 12/17/2019 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30617 | 49 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE29869 | 52 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30991 | 22 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE30780 | 39 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE30126 | 50 | 1/21/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE31552 | 21 | 2/4/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE33777 | 5 | 2/2/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE31367 | 55 | 1/8/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE33912 | 30 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30733 | 1 | 1/29/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30203 | 39 | 1/23/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30276 | 34 | 1/21/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE33969 | 66 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30093 | 55 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE33928 | 40 | 1/26/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE31891 | 62 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE32113 | 5 | 2/2/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE31907 | 63 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30358 | 60 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30369 | 29 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE33802 | 35 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30471 | 26 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE31167 | 2 | 1/26/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T052MPE30167 | 79 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE30509 | 31 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE31402 | 65 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE31425 | 3 | 2/2/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE30940 | 31 | 2/3/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE31445 | 49 | 1/29/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T052MPE29808 | 38 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE30974 | 51 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE30261 | 64 | 2/2/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE31433 | 42 | 2/2/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T052MPE33884 | 26 | 2/1/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE30785 | 21 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T052MPE33471 | 21 | 2/4/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE30705 | 38 | 2/2/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T052MPE32692 | 64 | 2/3/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T052MPE31046 | 48 | 2/3/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T052MPE31040 | 64 | 2/2/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T052MPE31728 | 23 | 2/4/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T052MPE33073 | 23 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T052MPE32189 | 59 | 2/3/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T052MPE29784 | 23 | 1/31/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T052MPE32001 | 24 | 1/30/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T052MPE31709 | 29 | 2/1/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE30135 | 54 | 10/11/2019 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE30008 | 55 | 2/4/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE31373 | 38 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T052MPE33049 | 33 | 1/30/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T052MPE30732 | 37 | 2/2/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T052MPE30469 | 2 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE30945 | 65 | 2/2/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE30397 | 54 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T052MPE31235 | 27 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31296 | 45 | 2/5/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE29774 | 34 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30245 | 58 | 2/5/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE29656 | 45 | 1/30/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30922 | 56 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30383 | 60 | 2/4/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30843 | 33 | 2/5/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30810 | 48 | 2/4/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31332 | 62 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30127 | 48 | 2/6/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30255 | 25 | 8/22/2019 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE29575 | 54 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31287 | 38 | 4/5/2019 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31020 | 46 | 1/17/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE29442 | 62 | 1/23/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE31154 | 52 | 1/21/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31515 | 46 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30151 | 62 | 1/26/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE31383 | 48 | 1/21/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30304 | 31 | 1/30/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE29737 | 55 | 1/21/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE31364 | 51 | 2/1/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31490 | 47 | 2/4/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30309 | 63 | 1/30/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31185 | 57 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31664 | 51 | 2/1/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31319 | 28 | 2/1/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE28897 | 32 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T052MPE30944 | 41 | 2/1/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE29432 | 56 | 2/1/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE29588 | 63 | 2/1/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30782 | 51 | 1/30/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31665 | 49 | 8/18/2019 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31513 | 75 | 2/1/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31043 | 29 | 1/27/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30883 | 62 | 1/25/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31177 | 59 | 1/30/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE30145 | 41 | 2/1/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31438 | 30 | 1/29/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31424 | 36 | 2/4/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE30374 | 59 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30626 | 42 | 2/3/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31498 | 30 | 1/12/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE29838 | 44 | 2/1/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE29637 | 24 | 1/1/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE30938 | 60 | 1/18/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE29617 | 42 | 1/21/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30105 | 65 | 1/3/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31045 | 27 | 1/18/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30256 | 36 | 2/1/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE30507 | 25 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE30858 | 35 | 1/30/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30236 | 57 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE30985 | 55 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31285 | 62 | 1/21/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31288 | 38 | 1/30/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE29892 | 47 | 1/30/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE30835 | 41 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE29767 | 31 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30501 | 59 | 1/24/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE31300 | 28 | 1/26/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T052MPE31307 | 24 | 1/28/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T052MPE30708 | 25 | 2/1/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T052MPE30889 | 61 | 2/7/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T052MPE31096 | 46 | 2/5/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T052MPE29941 | 17 | 2/5/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T052MPE31503 | 55 | 10/4/2019 | 2/21/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T052MPE31376 | 65 | 2/5/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T052MPE31324 | 43 | 2/5/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T052MPE30078 | 55 | 2/5/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T052MPE31124 | 41 | 2/5/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T052MPE31213 | 60 | 2/7/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T052MPE30163 | 57 | 2/7/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T052MPE30426 | 62 | 2/3/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T052MPE30935 | 21 | 2/5/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T052MPE30956 | 52 | 1/26/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T052MPE30349 | 51 | 2/3/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T052MPE29957 | 29 | 2/5/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T052MPE31465 | 55 | 2/4/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T052MPE30312 | 23 | 2/5/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T053MPE12534 | 50 | 2/13/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T052MPE30365 | 61 | 2/6/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T052MPE30657 | 38 | 2/4/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T052MPE29804 | 23 | 2/2/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T052MPE31293 | 51 | 2/4/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T052MPE29682 | 51 | 2/3/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T052MPE29813 | 23 | 2/4/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T052MPE30998 | 46 | 2/6/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T052MPE31499 | 34 | 2/3/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T052MPE32431 | 38 | 2/5/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T052MPE34022 | 51 | 2/8/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T052MPE32468 | 33 | 2/8/2020 | 2/21/2020 | 3/2/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T052MPE32770 | 33 | 2/7/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T052MPE30110 | 49 | 2/8/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T052MPE31060 | 40 | 2/5/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T052MPE30157 | 63 | 2/4/2020 | 2/21/2020 | 3/2/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T052MPE30122 | 49 | 2/2/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T052MPE29831 | 59 | 2/1/2020 | 2/21/2020 | 2/27/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T052MPE30387 | 56 | 2/2/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T052MPE30653 | 57 | 2/3/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T052MPE30677 | 57 | 2/5/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T053MPE11083 | 38 | 2/10/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T053MPE13061 | 50 | 2/10/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T053MPE13235 | 62 | 2/8/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T053MPE12903 | 61 | 2/9/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T053MPE33557 | 31 | 2/4/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T053MPE10752 | 65 | 2/9/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T053MPE11148 | 54 | 2/9/2020 | 2/21/2020 | 2/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T053MPE13265 | 41 | 1/28/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T053MPE13618 | 31 | 2/11/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T053MPE11616 | 48 | 2/13/2020 | 2/21/2020 | 2/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T053MPE13442 | 40 | 2/11/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T052MPE29565 | 48 | 2/3/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T053MPE10690 | 30 | 2/9/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T053MPE12571 | 27 | 2/7/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T053MPE12322 | 39 | 2/9/2020 | 2/21/2020 | 2/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T052MPE30381 | 33 | 1/31/2020 | 2/21/2020 | 2/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T053MPE10845 | 29 | 2/9/2020 | 2/21/2020 | 2/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T053MPE10774 | 53 | 2/8/2020 | 2/21/2020 | 2/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T051MPE35947 | 27 | 2/1/2020 | 2/20/2020 | 10/8/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T051MPE35822 | 60 | 1/28/2020 | 2/20/2020 | 10/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE32517 | 64 | 2/2/2020 | 2/20/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34220 | 54 | 1/30/2020 | 2/20/2020 | 8/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE38334 | 27 | 1/29/2020 | 2/20/2020 | 7/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE32218 | 37 | 2/1/2020 | 2/20/2020 | 6/15/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE33509 | 53 | 2/1/2020 | 2/20/2020 | 6/1/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T051MPE33288 | 66 | 2/1/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T051MPE36986 | 38 | 2/4/2020 | 2/20/2020 | 5/25/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T051MPE31658 | 58 | 2/4/2020 | 2/20/2020 | 5/25/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T051MPE36175 | 35 | 2/1/2020 | 2/20/2020 | 5/25/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T051MPE34822 | 41 | 1/30/2020 | 2/20/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T051MPE36254 | 58 | 1/30/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T051MPE33533 | 65 | 1/31/2020 | 2/20/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T051MPE37524 | 56 | 1/28/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T051MPE37490 | 40 | 2/2/2020 | 2/20/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T051MPE35437 | 29 | 1/31/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| EMERG ASSOC OF C | T051MPE34033 | 36 | 1/28/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| EMERG ASSOC OF C | T051MPE35043 | 36 | 1/30/2020 | 2/20/2020 | 5/25/2020 | 99284 |
| EMERG ASSOC OF C | T051MPE36780 | 21 | 1/29/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE34106 | 37 | 1/29/2020 | 2/20/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T051MPE31824 | 46 | 2/2/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE34852 | 47 | 2/1/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE38279 | 50 | 2/2/2020 | 2/20/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T051MPE36444 | 59 | 2/2/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE38276 | 40 | 2/3/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE32425 | 62 | 1/29/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE36586 | 54 | 2/1/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE38027 | 62 | 2/4/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE36244 | 64 | 1/29/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE32924 | 41 | 1/31/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE33313 | 41 | 1/29/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE33573 | 65 | 1/30/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE34021 | 53 | 2/4/2020 | 2/20/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T051MPE34799 | 53 | 1/28/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE33117 | 52 | 2/4/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE36353 | 32 | 2/3/2020 | 2/20/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T051MPE32458 | 20 | 1/29/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE36897 | 31 | 1/29/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE38524 | 41 | 2/3/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE36448 | 47 | 2/4/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE35233 | 42 | 2/4/2020 | 2/20/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T051MPE33036 | 38 | 2/2/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE38574 | 36 | 2/3/2020 | 2/20/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T051MPE37180 | 42 | 2/2/2020 | 2/20/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE37467 | 32 | 1/30/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE38528 | 21 | 1/29/2020 | 2/20/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T051MPE37516 | 34 | 2/3/2020 | 2/20/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T051MPE35725 | 53 | 1/31/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE37291 | 65 | 1/29/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE34143 | 63 | 2/3/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE36894 | 45 | 1/31/2020 | 2/20/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T051MPE35945 | 57 | 1/31/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE38274 | 65 | 1/20/2020 | 2/20/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T051MPE38960 | 65 | 1/23/2020 | 2/20/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T051MPE38024 | 19 | 2/2/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE33706 | 39 | 2/3/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE38350 | 59 | 2/3/2020 | 2/20/2020 | 4/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T051MPE32688 | 43 | 1/30/2020 | 2/20/2020 | 4/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T051MPE32831 | 54 | 1/27/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T051MPE33851 | 63 | 1/30/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T051MPE39060 | 47 | 2/1/2020 | 2/20/2020 | 4/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T051MPE35711 | 64 | 1/29/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T051MPE38211 | 59 | 1/29/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T051MPE36983 | 57 | 1/28/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T051MPE36441 | 42 | 1/29/2020 | 2/20/2020 | 4/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T051MPE35816 | 68 | 2/1/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T051MPE38840 | 54 | 1/30/2020 | 2/20/2020 | 4/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T051MPE35772 | 45 | 2/1/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T051MPE32509 | 86 | 1/29/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T051MPE32431 | 46 | 1/28/2020 | 2/20/2020 | 4/30/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T051MPE38305 | 45 | 2/4/2020 | 2/20/2020 | 4/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE38841 | 38 | 2/3/2020 | 2/20/2020 | 4/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE33017 | 24 | 1/25/2020 | 2/20/2020 | 4/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE38607 | 7 | 2/7/2020 | 2/20/2020 | 4/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36287 | 20 | 1/23/2020 | 2/20/2020 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE32022 | 63 | 2/2/2020 | 2/20/2020 | 3/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE32761 | 65 | 2/2/2020 | 2/20/2020 | 3/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE39048 | 56 | 2/3/2020 | 2/20/2020 | 3/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34128 | 35 | 1/26/2020 | 2/20/2020 | 3/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33411 | 20 | 1/29/2020 | 2/20/2020 | 3/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE32344 | 60 | 1/29/2020 | 2/20/2020 | 3/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE33992 | 39 | 2/1/2020 | 2/20/2020 | 3/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE31024 | 63 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE32908 | 52 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE36130 | 57 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE34157 | 38 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE33212 | 39 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE35800 | 33 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE34144 | 30 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE30727 | 26 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE38313 | 39 | 2/5/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE30212 | 49 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE38404 | 41 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE37179 | 47 | 2/5/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE36235 | 32 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE32384 | 56 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE34620 | 38 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE33545 | 26 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE32790 | 29 | 12/4/2019 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE33409 | 31 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE35915 | 37 | 12/5/2019 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE36238 | 21 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE36550 | 5 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE32506 | 36 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE31632 | 47 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE34361 | 47 | 1/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE32032 | 31 | 1/2/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE38976 | 46 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE38801 | 26 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE34662 | 48 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE33853 | 42 | 2/5/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE32375 | 40 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE35654 | 46 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE33952 | 29 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE36805 | 47 | 1/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE36381 | 26 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE31829 | 64 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE37190 | 64 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE34597 | 38 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE37954 | 55 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE34710 | 59 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33633 | 59 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33896 | 59 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE34103 | 68 | 1/19/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE34717 | 57 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE34774 | 54 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE35666 | 55 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE35658 | 59 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE31198 | 61 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36008 | 54 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE38073 | 30 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36767 | 43 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36487 | 50 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE31192 | 57 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33024 | 53 | 1/20/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE35657 | 57 | 12/31/2019 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36393 | 60 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE37002 | 48 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36248 | 45 | 1/20/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE34732 | 26 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36064 | 64 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE32540 | 62 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE34262 | 40 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE38153 | 63 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE38074 | 51 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE38232 | 57 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE37307 | 58 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE38654 | 45 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE35428 | 65 | 1/19/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE32028 | 63 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE32563 | 57 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE34575 | 56 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE34650 | 40 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE37397 | 64 | 1/20/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE33719 | 63 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33128 | 24 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE32986 | 61 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33689 | 49 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE38036 | 54 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE38805 | 65 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36212 | 34 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE38163 | 22 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33007 | 51 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33710 | 46 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE32889 | 60 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE35429 | 61 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE39088 | 28 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36196 | 73 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE35959 | 55 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33658 | 47 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE34734 | 55 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE38154 | 75 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE39935 | 47 | 1/20/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE37768 | 51 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE37135 | 43 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE32271 | 60 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33520 | 51 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE39953 | 56 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE38949 | 38 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE34409 | 65 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE39052 | 38 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE38948 | 33 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36054 | 23 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE32732 | 38 | 1/20/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE30275 | 39 | 1/20/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33016 | 37 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE32750 | 65 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33667 | 45 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE38182 | 59 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36200 | 51 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE34566 | 60 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE37395 | 52 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33865 | 64 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE38194 | 34 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE32753 | 29 | 1/20/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE35958 | 40 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE34764 | 57 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33680 | 59 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36774 | 34 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33711 | 19 | 1/19/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36137 | 64 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE31202 | 62 | 11/15/2019 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33662 | 59 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE37764 | 44 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE34137 | 54 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE34424 | 24 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE37173 | 36 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE35942 | 31 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE31217 | 45 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE35969 | 63 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36211 | 31 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE30235 | 50 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE34114 | 53 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE38637 | 41 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T051MPE30241 | 30 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE34371 | 53 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE35423 | 44 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE33651 | 29 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE36756 | 29 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE34344 | 35 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE32524 | 22 | 1/19/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE32262 | 40 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE32576 | 57 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE31835 | 47 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36523 | 29 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33523 | 56 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36163 | 17 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE36994 | 1 | 1/17/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE33635 | 39 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE32519 | 5 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE38940 | 27 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE36162 | 5 | 1/19/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE37317 | 27 | 1/20/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE34073 | 17 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE36512 | 24 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE32057 | 28 | 11/30/2019 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE32235 | 20 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE33655 | 28 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36841 | 33 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33529 | 47 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE30755 | 49 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE34049 | 51 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE37289 | 2 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE36006 | 42 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE34695 | 51 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE32264 | 31 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE33558 | 4 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE35998 | 27 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE34676 | 21 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36490 | 30 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE32230 | 5 | 1/19/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE34051 | 40 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE32552 | 26 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE38341 | 41 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36388 | 4 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE37401 | 4 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE36198 | 7 | 1/20/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE32553 | 22 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE38797 | 25 | 1/20/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE33889 | 7 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE32590 | 6 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE32066 | 27 | 1/22/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE32894 | 46 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE34570 | 48 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE32985 | 48 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T051MPE32570 | 55 | 1/18/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE36885 | 52 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE38167 | 60 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE36017 | 25 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T051MPE36854 | 39 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T051MPE38337 | 32 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T051MPE36489 | 46 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T051MPE36344 | 39 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T051MPE32260 | 61 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE35970 | 63 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE33745 | 64 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE38920 | 55 | 11/4/2019 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE37028 | 65 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE35747 | 34 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T051MPE33239 | 53 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE34277 | 53 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE33878 | 52 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T051MPE32595 | 56 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T051MPE31455 | 46 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE37678 | 56 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T051MPE32617 | 21 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE33068 | 23 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T051MPE34714 | 41 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T051MPE32083 | 28 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE32515 | 60 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T051MPE35929 | 62 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE32471 | 25 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T051MPE38559 | 56 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE32157 | 62 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T051MPE32602 | 30 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE36940 | 51 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T051MPE36438 | 54 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T051MPE34666 | 57 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T051MPE35293 | 55 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE34712 | 55 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T051MPE34771 | 60 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T051MPE38116 | 32 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE32560 | 63 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE38054 | 38 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE36724 | 60 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE34484 | 45 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE31528 | 61 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE30232 | 50 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE38263 | 61 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T051MPE33341 | 55 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T051MPE38164 | 61 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE37759 | 28 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET CONT SERV INC | T051MPE34705 | 58 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T051MPE38638 | 59 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE36184 | 37 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE31113 | 55 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T051MPE34016 | 35 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34300 | 26 | 2/7/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34719 | 54 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE36748 | 33 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE30764 | 56 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38019 | 61 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE30234 | 55 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38030 | 53 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE38268 | 64 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33983 | 32 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36087 | 32 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE31853 | 25 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE36462 | 58 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34167 | 68 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33469 | 63 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34164 | 48 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34741 | 21 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE36278 | 47 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE37482 | 48 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38420 | 41 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE33773 | 61 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34516 | 45 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE30273 | 48 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE33348 | 49 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE33026 | 43 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32447 | 37 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE37264 | 38 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32667 | 40 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32921 | 54 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33027 | 25 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE35735 | 33 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34166 | 64 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36419 | 58 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34511 | 61 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE37553 | 27 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34522 | 44 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36397 | 64 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE31983 | 70 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE31050 | 48 | 1/18/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE37920 | 43 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE31882 | 43 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34219 | 41 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34183 | 57 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32468 | 62 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34693 | 54 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE35904 | 27 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33225 | 57 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE30218 | 55 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34647 | 51 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE31053 | 47 | 1/6/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33147 | 48 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36997 | 53 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE32547 | 47 | 9/4/2019 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE35934 | 56 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38028 | 39 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34019 | 26 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32147 | 59 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34486 | 45 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE39073 | 31 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE35956 | 59 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34469 | 55 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE31895 | 29 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34477 | 33 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36458 | 64 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34531 | 56 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38567 | 64 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36450 | 50 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33681 | 54 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE35951 | 45 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38061 | 19 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33230 | 43 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE32411 | 54 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36680 | 49 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36915 | 20 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34709 | 52 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34195 | 60 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34245 | 36 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36735 | 78 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38581 | 52 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34698 | 35 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE37918 | 40 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34214 | 29 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE31093 | 28 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34720 | 52 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38258 | 59 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33619 | 44 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33825 | 60 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE36156 | 36 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE35708 | 46 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE35991 | 49 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38890 | 54 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE32000 | 27 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36939 | 46 | 1/20/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE39080 | 25 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36910 | 48 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE35930 | 50 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36288 | 27 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34697 | 41 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32137 | 23 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE36888 | 37 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32122 | 61 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34559 | 31 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T051MPE36188 | 55 | 1/2/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34685 | 38 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE35944 | 22 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38204 | 58 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38575 | 56 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE35966 | 43 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE37758 | 81 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36190 | 61 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE37586 | 25 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32143 | 28 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33835 | 55 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33582 | 20 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32044 | 57 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33407 | 57 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33721 | 45 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38419 | 41 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE30767 | 49 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE33415 | 52 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34076 | 33 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34572 | 37 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33022 | 28 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE39029 | 50 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE31497 | 47 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE39058 | 56 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34543 | 70 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34456 | 50 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32457 | 23 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE33541 | 40 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE31958 | 21 | 1/7/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34058 | 28 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE30224 | 47 | 1/19/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE31091 | 53 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38563 | 62 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE33796 | 47 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36696 | 47 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE35943 | 20 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE36960 | 58 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34323 | 62 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE35687 | 54 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE37681 | 52 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE37786 | 62 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE37249 | 44 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE35962 | 32 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE32486 | 52 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE38583 | 33 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34083 | 37 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36181 | 44 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38422 | 38 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34613 | 59 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE30265 | 46 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36151 | 88 | 1/18/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38179 | 51 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32416 | 59 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34546 | 68 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38447 | 47 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE32527 | 54 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE32478 | 53 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33420 | 33 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34276 | 39 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE36277 | 60 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE37756 | 43 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE31845 | 35 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE30248 | 54 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE30768 | 53 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36145 | 45 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE35989 | 40 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE30778 | 34 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36905 | 27 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38931 | 30 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34085 | 29 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE38917 | 47 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE32550 | 30 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE36144 | 38 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE31880 | 57 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE36283 | 20 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE32872 | 29 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38923 | 24 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE39065 | 32 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE37253 | 54 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE37262 | 22 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE32368 | 53 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36459 | 25 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33588 | 63 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE38145 | 44 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34450 | 54 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34540 | 46 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36284 | 45 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34701 | 26 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE38162 | 25 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36224 | 55 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE33742 | 54 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38016 | 41 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE35740 | 49 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33986 | 34 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33639 | 42 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34524 | 63 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38123 | 39 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE30266 | 31 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE31052 | 38 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33724 | 34 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34194 | 39 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32001 | 57 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T051MPE36305 | 39 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE31516 | 47 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32525 | 45 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE32134 | 19 | 1/20/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE35738 | 54 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE31079 | 43 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE33388 | 32 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE38427 | 56 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE39025 | 59 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE35737 | 51 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE33198 | 36 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE38576 | 33 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE32450 | 57 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33676 | 0 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE32495 | 54 | 1/24/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32466 | 46 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE38007 | 19 | 2/6/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE36944 | 36 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE38210 | 39 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE32500 | 48 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36295 | 39 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36431 | 56 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE33814 | 30 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE38924 | 54 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE38916 | 59 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE39026 | 41 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32467 | 61 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36720 | 40 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34711 | 53 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE30762 | 31 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE38629 | 62 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32159 | 57 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34608 | 21 | 1/29/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE35931 | 20 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34688 | 55 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32868 | 50 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE31397 | 24 | 1/19/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32139 | 20 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE34130 | 31 | 1/28/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE37999 | 29 | 1/25/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE36189 | 32 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE36429 | 46 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| PARAGON CONTRACTING SERV | T051MPE32475 | 26 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T051MPE34505 | 54 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE34663 | 50 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE31940 | 56 | 2/6/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE33224 | 51 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE36492 | 23 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE38038 | 47 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE36327 | 44 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE33743 | 24 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE36332 | 40 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ROGELIO CARRERA, MD | T051MPE33501 | 54 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE39082 | 42 | 2/6/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE34683 | 39 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE38331 | 54 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE33052 | 29 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ROGELIO CARRERA, MD | T051MPE32428 | 33 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE37032 | 57 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE32351 | 25 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE33314 | 52 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE30787 | 30 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE36730 | 30 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE32514 | 37 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE35986 | 65 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE35933 | 35 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE35971 | 60 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE34715 | 56 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE34756 | 58 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE35684 | 42 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T051MPE32129 | 52 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE32461 | 31 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE37973 | 48 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE36802 | 59 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE30761 | 62 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE33988 | 53 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T051MPE36360 | 48 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE37916 | 34 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T051MPE33553 | 41 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE34405 | 52 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE34345 | 38 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE38909 | 30 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T051MPE33614 | 29 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE32125 | 44 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T051MPE34400 | 51 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE36664 | 55 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE34448 | 51 | 1/19/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE38440 | 26 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T051MPE31046 | 62 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE36628 | 56 | 1/17/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE30219 | 49 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T051MPE32919 | 51 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T051MPE34631 | 48 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE36454 | 64 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE31797 | 61 | 1/16/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T051MPE35955 | 3 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T051MPE37255 | 23 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYS | T051MPE38364 | 86 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T051MPE33956 | 49 | 2/6/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE31977 | 37 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE31005 | 53 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE38338 | 47 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE31030 | 61 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE36146 | 55 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE32352 | 50 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE35922 | 28 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE36216 | 23 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE32882 | 31 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE30185 | 27 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE33838 | 31 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE32838 | 24 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE36379 | 49 | 1/26/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE36313 | 47 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE38585 | 33 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE38368 | 63 | 1/27/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE30724 | 43 | 2/2/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE34670 | 43 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE37952 | 28 | 1/31/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE38467 | 36 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T051MPE34605 | 63 | 2/6/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T051MPE32926 | 48 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T051MPE37770 | 28 | 2/7/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T051MPE37279 | 53 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T051MPE38938 | 38 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T051MPE38009 | 45 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T051MPE36028 | 62 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T051MPE37332 | 51 | 2/6/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T051MPE33925 | 24 | 2/6/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T051MPE32200 | 20 | 2/7/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T051MPE34739 | 19 | 2/4/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T051MPE34855 | 37 | 2/5/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T051MPE36482 | 31 | 1/23/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T051MPE34982 | 58 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE37749 | 29 | 2/1/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE34022 | 50 | 2/3/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T051MPE38254 | 56 | 1/30/2020 | 2/20/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE38393 | 39 | 2/5/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE34160 | 58 | 1/21/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T051MPE32003 | 26 | 2/5/2020 | 2/20/2020 | 3/2/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T051MPE38977 | 40 | 2/6/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T051MPE34628 | 38 | 2/6/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T051MPE36549 | 60 | 2/6/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T051MPE32392 | 62 | 2/2/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T051MPE38384 | 38 | 2/3/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T051MPE32881 | 24 | 2/6/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T052MPE14161 | 48 | 2/7/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T051MPE32850 | 64 | 1/31/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T052MPE13602 | 40 | 2/7/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T051MPE31667 | 13 | 1/15/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T051MPE32804 | 47 | 2/1/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T051MPE38635 | 27 | 1/28/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T051MPE37091 | 2 | 1/12/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T051MPE33762 | 40 | 1/25/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE36250 | 28 | 2/1/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T051MPE37464 | 51 | 2/1/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T051MPE32449 | 39 | 2/2/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T051MPE32907 | 64 | 2/2/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T051MPE33336 | 54 | 1/29/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T051MPE38010 | 61 | 1/29/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T051MPE34753 | 56 | 1/27/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T052MPE13816 | 60 | 2/6/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T051MPE36148 | 21 | 1/24/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T052MPE13923 | 69 | 2/6/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T052MPE15563 | 44 | 2/10/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T051MPE32419 | 28 | 2/2/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T052MPE14176 | 39 | 12/31/2019 | 2/20/2020 | 2/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T051MPE30817 | 57 | 1/30/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T052MPE14012 | 24 | 2/8/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T051MP700861 | 65 | 10/7/2019 | 2/20/2020 | 2/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T052MPE15570 | 32 | 2/7/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T052MPE14516 | 22 | 2/7/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T052MPE15605 | 43 | 2/7/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T052MPE13474 | 31 | 2/13/2020 | 2/20/2020 | 2/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T052MPE13631 | 77 | 2/7/2020 | 2/20/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T050MPE37096 | 51 | 8/9/2019 | 2/19/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T050MPE41317 | 58 | 10/22/2019 | 2/19/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T050MPE38771 | 51 | 10/28/2019 | 2/19/2020 | 2/27/2020 | 99284 |
| ROGELIO CARRERA, MD | T050MPE37167 | 6 | 2/7/2020 | 2/19/2020 | 2/27/2020 | 99284 |
| ROGELIO CARRERA, MD | T050MPE39879 | 16 | 2/6/2020 | 2/19/2020 | 2/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T050MPE38935 | 63 | 10/11/2019 | 2/19/2020 | 2/27/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T050MPE38725 | 53 | 2/1/2020 | 2/19/2020 | 2/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T050MPE39463 | 79 | 1/24/2020 | 2/19/2020 | 2/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T050MPE40073 | 49 | 9/22/2019 | 2/19/2020 | 2/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T050MPE40803 | 55 | 1/28/2020 | 2/19/2020 | 2/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T050MPE39195 | 21 | 12/24/2019 | 2/19/2020 | 2/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T050MPE31882 | 46 | 1/28/2020 | 2/19/2020 | 2/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T051MPE21488 | 52 | 2/4/2020 | 2/19/2020 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T051MPE20258 | 58 | 2/7/2020 | 2/19/2020 | 2/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T051MPE22674 | 41 | 2/6/2020 | 2/19/2020 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T051MPE20748 | 28 | 2/7/2020 | 2/19/2020 | 2/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T051MPE20870 | 21 | 2/5/2020 | 2/19/2020 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T051MPE20186 | 30 | 2/6/2020 | 2/19/2020 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T051MPE20137 | 52 | 3/12/2019 | 2/19/2020 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T051MPE19693 | 71 | 2/4/2020 | 2/19/2020 | 2/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T051MPE21994 | 28 | 2/6/2020 | 2/19/2020 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T051MPE20997 | 37 | 2/6/2020 | 2/19/2020 | 2/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T050MPE41483 | 31 | 2/1/2020 | 2/19/2020 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T051MPE20826 | 30 | 2/5/2020 | 2/19/2020 | 2/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T051MPE19981 | 38 | 2/8/2020 | 2/19/2020 | 2/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T049MPE53960 | 36 | 1/30/2020 | 2/18/2020 | 10/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE46234 | 20 | 1/28/2020 | 2/18/2020 | 9/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T049MPE48876 | 47 | 1/21/2020 | 2/18/2020 | 8/10/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T049MPE51998 | 66 | 1/29/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T049MPE51474 | 21 | 1/27/2020 | 2/18/2020 | 5/25/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T049MPE43503 | 54 | 1/26/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T049MPE53862 | 56 | 1/30/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T049MPE45609 | 53 | 1/29/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T049MPE53823 | 36 | 1/30/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T049MPE53959 | 33 | 1/27/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T049MPE53642 | 37 | 1/30/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| EMERG ASSOC OF C | T049MPE52489 | 34 | 1/27/2020 | 2/18/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T049MPE51755 | 61 | 1/31/2020 | 2/18/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T049MPE45366 | 23 | 1/30/2020 | 2/18/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T049MPE53803 | 54 | 1/29/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE45163 | 59 | 1/31/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE53577 | 35 | 1/30/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE46228 | 37 | 1/28/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE53887 | 53 | 1/27/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE52660 | 54 | 1/26/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE53611 | 27 | 1/27/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE52658 | 79 | 1/30/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE46129 | 71 | 1/28/2020 | 2/18/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T049MPE45052 | 59 | 1/29/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE54086 | 34 | 1/25/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE48653 | 65 | 1/28/2020 | 2/18/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T049MPE50444 | 48 | 1/26/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE48474 | 36 | 1/28/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE54105 | 61 | 1/28/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE43324 | 64 | 1/28/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE52249 | 33 | 1/30/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE52060 | 25 | 1/25/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE48163 | 51 | 1/28/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE48847 | 45 | 1/27/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE53783 | 58 | 1/26/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE53897 | 40 | 1/28/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE54450 | 53 | 1/28/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE53578 | 54 | 1/27/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE45620 | 39 | 1/29/2020 | 2/18/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T049MPE53804 | 33 | 1/29/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE46055 | 39 | 1/30/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T049MPE43219 | 46 | 1/30/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T049MPE44973 | 55 | 1/25/2020 | 2/18/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T049MPE48990 | 58 | 1/27/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T049MPE45492 | 58 | 1/25/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T049MPE48662 | 45 | 1/24/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T049MPE49753 | 17 | 1/25/2020 | 2/18/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66906 | 46 | 12/21/2019 | 2/18/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE50505 | 39 | 1/3/2020 | 2/18/2020 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66952 | 59 | 11/9/2019 | 2/18/2020 | 4/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T049MPE68814 | 27 | 1/22/2020 | 2/18/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE69863 | 47 | 1/25/2020 | 2/18/2020 | 3/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T049MPP04119 | 46 | 8/9/2019 | 2/18/2020 | 3/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T049MPE67352 | 21 | 1/23/2020 | 2/18/2020 | 3/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66543 | 25 | 1/4/2020 | 2/18/2020 | 3/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE68607 | 35 | 1/30/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66485 | 34 | 1/30/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE68290 | 47 | 1/30/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67565 | 56 | 1/30/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67023 | 25 | 2/2/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66858 | 48 | 1/30/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE68017 | 62 | 1/19/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE68289 | 55 | 1/17/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66569 | 39 | 1/28/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66683 | 47 | 1/29/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67019 | 42 | 1/30/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67162 | 38 | 1/6/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68471 | 48 | 1/19/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE66939 | 26 | 1/21/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE67452 | 69 | 1/21/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67638 | 55 | 1/18/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67663 | 21 | 1/31/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68850 | 47 | 1/20/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68176 | 51 | 1/29/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE66972 | 50 | 1/6/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE67431 | 54 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE68332 | 51 | 1/20/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68552 | 56 | 1/29/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68254 | 38 | 1/20/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68327 | 59 | 1/18/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE66842 | 54 | 1/24/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67119 | 24 | 1/20/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE66897 | 21 | 1/19/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPP02063 | 49 | 12/28/2019 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE66827 | 23 | 1/25/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE68388 | 48 | 1/21/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68358 | 26 | 1/20/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE68671 | 40 | 1/20/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68670 | 48 | 1/9/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68031 | 56 | 1/25/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67537 | 40 | 1/20/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67974 | 41 | 1/21/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE67866 | 2 | 1/19/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67969 | 64 | 1/27/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67820 | 23 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T049MPE68819 | 60 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T049MPE67840 | 66 | 1/19/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T049MPE67233 | 50 | 1/24/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T049MPE66606 | 50 | 1/27/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T049MPE69562 | 46 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T049MPE67988 | 35 | 1/20/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T049MPE66599 | 62 | 1/24/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET CONT SERV INC | T049MPE68517 | 47 | 1/12/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T049MPE68311 | 48 | 1/24/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66884 | 55 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68132 | 26 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68928 | 35 | 1/22/2020 | 2/18/2020 | 2/27/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T049MPE68799 | 54 | 1/26/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68874 | 54 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66960 | 45 | 1/28/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66570 | 62 | 1/26/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66949 | 58 | 1/19/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67890 | 57 | 1/6/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67596 | 31 | 1/20/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66695 | 64 | 1/28/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68705 | 53 | 1/22/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66665 | 57 | 1/21/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66953 | 23 | 1/26/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66964 | 45 | 1/27/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68661 | 52 | 1/28/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66554 | 52 | 1/20/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66573 | 23 | 1/22/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67417 | 28 | 12/26/2019 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66652 | 42 | 1/21/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68851 | 57 | 1/22/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68003 | 59 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67893 | 30 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68150 | 30 | 1/28/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67334 | 32 | 1/26/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66959 | 38 | 1/30/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67904 | 65 | 1/26/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68588 | 59 | 1/27/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68115 | 21 | 1/19/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67914 | 58 | 1/27/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67913 | 64 | 1/3/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66633 | 44 | 1/30/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67345 | 44 | 1/28/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68348 | 27 | 1/20/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67144 | 60 | 1/22/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67044 | 55 | 1/28/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68573 | 59 | 1/28/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68676 | 36 | 1/22/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66990 | 57 | 1/24/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67723 | 31 | 1/19/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66736 | 51 | 1/25/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67924 | 26 | 1/28/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67910 | 60 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67324 | 52 | 1/25/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66711 | 42 | 1/27/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66986 | 42 | 1/22/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66922 | 63 | 1/31/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66531 | 23 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67181 | 59 | 1/22/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68426 | 44 | 1/25/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE70298 | 58 | 1/21/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68761 | 46 | 1/25/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67830 | 17 | 1/27/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67075 | 52 | 1/10/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68367 | 59 | 1/20/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67221 | 23 | 1/27/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67443 | 39 | 1/22/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68490 | 45 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67034 | 36 | 1/22/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67604 | 44 | 1/22/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67158 | 60 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67471 | 68 | 1/25/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68154 | 40 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66978 | 46 | 1/28/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67600 | 23 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66797 | 21 | 1/20/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66785 | 29 | 1/23/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66518 | 34 | 1/22/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66518 | 20 | 1/22/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66698 | 44 | 1/21/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66591 | 29 | 1/5/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66958 | 56 | 1/25/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T049MPE68070 | 15 | 2/4/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE68864 | 61 | 1/31/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE68933 | 42 | 2/1/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE68929 | 31 | 1/14/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| ROGELIO CARRERA, MD | T049MPE66860 | 57 | 2/2/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE67333 | 56 | 1/26/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T049MPE67952 | 66 | 2/1/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T049MPE68463 | 47 | 1/30/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T049MPE67570 | 27 | 1/29/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T049MPE66661 | 48 | 1/30/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T049MPE66609 | 34 | 2/1/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T049MPE66883 | 38 | 1/31/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T049MPE69861 | 50 | 1/30/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67595 | 37 | 1/27/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67583 | 31 | 1/29/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE59573 | 30 | 1/29/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66982 | 50 | 1/26/2020 | 2/18/2020 | 2/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE68105 | 20 | 1/28/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67132 | 53 | 1/18/2020 | 2/18/2020 | 2/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66881 | 39 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66941 | 41 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67040 | 26 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67286 | 63 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66655 | 32 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE68458 | 26 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66932 | 49 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE68820 | 38 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67708 | 30 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66597 | 23 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67002 | 31 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66564 | 24 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66847 | 28 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66644 | 23 | 1/31/2020 | 2/18/2020 | 2/25/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66776 | 33 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE68345 | 41 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66785 | 26 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66724 | 28 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE68009 | 25 | 1/31/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66678 | 54 | 2/2/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67694 | 50 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66549 | 38 | 1/31/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66905 | 20 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66669 | 20 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66955 | 31 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE68530 | 24 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68686 | 24 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67955 | 61 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68898 | 51 | 1/2/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68431 | 58 | 1/19/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE67337 | 56 | 12/27/2019 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE66767 | 27 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE67039 | 21 | 2/1/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68423 | 21 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68674 | 49 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE66841 | 22 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68615 | 58 | 1/17/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE67331 | 46 | 1/19/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE68411 | 65 | 1/24/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68524 | 10 | 1/24/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE66727 | 29 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68501 | 42 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68457 | 20 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE68288 | 34 | 1/19/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE69785 | 31 | 1/18/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE66837 | 26 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE66730 | 47 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE66782 | 55 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE67033 | 60 | 1/18/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68102 | 52 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67928 | 30 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67837 | 57 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE67129 | 52 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67813 | 55 | 1/24/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE66790 | 20 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68413 | 20 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE66673 | 39 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67632 | 33 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68930 | 53 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68391 | 43 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67120 | 42 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67535 | 52 | 1/18/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67077 | 49 | 1/19/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE68539 | 34 | 1/6/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67818 | 58 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE67277 | 34 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE67877 | 37 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68159 | 57 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE68212 | 57 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE70098 | 52 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE68263 | 51 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68403 | 24 | 1/18/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67127 | 49 | 1/18/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67114 | 44 | 1/18/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE66614 | 21 | 1/5/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE66840 | 36 | 1/18/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE66826 | 29 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67629 | 26 | 1/10/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE67634 | 39 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE68679 | 45 | 1/18/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67802 | 40 | 1/18/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE66783 | 63 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE67364 | 65 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE68668 | 54 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T049MPE66799 | 25 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T049MPE66748 | 49 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T049MPE68124 | 63 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T049MPE68433 | 42 | 1/24/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T049MPE66834 | 51 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T049MPE67851 | 81 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T049MPE68178 | 38 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T049MPE70309 | 34 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T049MPE66737 | 41 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T049MPE67450 | 25 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T049MPE67476 | 60 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T049MPE68454 | 64 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T049MPE68667 | 42 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T049MPE66757 | 33 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T049MPE67833 | 27 | 1/10/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T049MPE68111 | 61 | 1/26/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET CONT SERV INC | T049MPE68699 | 47 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET CONT SERV INC | T049MPE66824 | 22 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T049MPE68473 | 37 | 1/19/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET CONT SERV INC | T049MPE67393 | 63 | 1/6/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67136 | 53 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68139 | 56 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67456 | 37 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67155 | 28 | 1/24/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE69873 | 59 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68337 | 45 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68365 | 47 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67178 | 58 | 1/19/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68355 | 60 | 1/26/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66938 | 38 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68004 | 43 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66547 | 52 | 1/26/2020 | 2/18/2020 | 2/25/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T049MPE68445 | 55 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67908 | 45 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67145 | 21 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67340 | 52 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68533 | 25 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67801 | 57 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66717 | 63 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66746 | 53 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68344 | 59 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68127 | 64 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68514 | 20 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68128 | 56 | 1/15/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66780 | 54 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67859 | 52 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66696 | 55 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66548 | 71 | 12/21/2019 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67089 | 59 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68695 | 52 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66576 | 54 | 12/30/2019 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66998 | 51 | 1/26/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67309 | 27 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66734 | 62 | 1/26/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67977 | 49 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67342 | 31 | 1/31/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68786 | 40 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68831 | 64 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68371 | 46 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67891 | 60 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68587 | 57 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66962 | 47 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67325 | 51 | 1/24/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68199 | 66 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66963 | 51 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE69866 | 60 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67346 | 30 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66909 | 26 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66829 | 52 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67146 | 63 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68535 | 62 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66791 | 56 | 1/26/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67981 | 50 | 1/26/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66694 | 53 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68797 | 58 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67357 | 58 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68364 | 65 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68145 | 26 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68014 | 68 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68349 | 57 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66925 | 67 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66486 | 55 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66795 | 57 | 12/19/2019 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68120 | 20 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68005 | 19 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68404 | 61 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68519 | 24 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67895 | 58 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68330 | 50 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68752 | 55 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66558 | 28 | 1/8/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67045 | 52 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66583 | 22 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68118 | 92 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66764 | 49 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68502 | 40 | 1/16/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66582 | 54 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68029 | 20 | 12/30/2019 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68565 | 51 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67015 | 55 | 1/26/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66507 | 21 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68738 | 21 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68826 | 40 | 1/26/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67256 | 69 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE69881 | 54 | 10/19/2019 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67049 | 28 | 1/19/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67157 | 44 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68041 | 43 | 1/26/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67592 | 51 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67086 | 36 | 1/26/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66899 | 51 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67457 | 42 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68465 | 62 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67839 | 60 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67117 | 21 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68331 | 50 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66718 | 58 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66493 | 59 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE70297 | 31 | 1/24/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68504 | 45 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68691 | 21 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66996 | 45 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67285 | 55 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66992 | 28 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67092 | 55 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68748 | 55 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66887 | 54 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68693 | 48 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68042 | 60 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68927 | 63 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68872 | 52 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67927 | 33 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67176 | 22 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67095 | 63 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T049MPE66735 | 24 | 1/14/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPS66489 | 22 | 12/13/2019 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE66759 | 59 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67896 | 46 | 1/24/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68421 | 43 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67894 | 38 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE68343 | 44 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67103 | 22 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67338 | 39 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68935 | 63 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE69869 | 24 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67967 | 26 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68817 | 35 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67861 | 26 | 1/1/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68376 | 61 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68079 | 46 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE66578 | 30 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67998 | 52 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE70300 | 28 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67714 | 56 | 1/26/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67153 | 55 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE67798 | 53 | 1/23/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE67715 | 19 | 1/8/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE70296 | 62 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68881 | 21 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T049MPE70303 | 22 | 1/22/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| PARAGON CONTRACTING SERV | T049MPE68544 | 22 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE67850 | 62 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE66891 | 61 | 2/2/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE68397 | 51 | 2/2/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE66726 | 36 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE67050 | 59 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE67320 | 31 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| ROGELIO CARRERA, MD | T049MPE68113 | 60 | 12/14/2019 | 2/18/2020 | 2/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE67748 | 34 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE67605 | 25 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE68177 | 55 | 2/1/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| ROGELIO CARRERA, MD | T049MPE70304 | 63 | 2/1/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE67265 | 20 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T049MPE68362 | 22 | 2/1/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T049MPE66652 | 65 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T049MPE67745 | 53 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T049MPE68452 | 53 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T049MPE69554 | 20 | 2/1/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T049MPE66674 | 56 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T049MPE67258 | 56 | 1/31/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T049MPE68099 | 57 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T049MPE66650 | 41 | 2/1/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T049MPE68392 | 27 | 1/31/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T049MPE66796 | 61 | 9/6/2019 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE68033 | 55 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE68317 | 53 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67167 | 39 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE68561 | 56 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67651 | 44 | 1/26/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66527 | 40 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66804 | 23 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66488 | 65 | 1/26/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE66847 | 63 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67660 | 61 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T049MPE67758 | 32 | 2/1/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T049MPE67603 | 45 | 2/1/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T049MPE69717 | 58 | 2/1/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T049MPE67214 | 32 | 2/3/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T049MPE68217 | 57 | 2/3/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T049MPE68627 | 46 | 2/3/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T049MPE66956 | 42 | 2/2/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T049MPE66551 | 59 | 1/21/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T049MPE67997 | 55 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T049MPE66692 | 40 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T049MPE66571 | 28 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T049MPE66769 | 58 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T049MPE66943 | 30 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T049MPE67541 | 38 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T049MPE68420 | 51 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T049MPE68315 | 57 | 1/31/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T049MPE67856 | 21 | 1/31/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T049MPE50329 | 60 | 1/3/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T049MPE68204 | 64 | 2/1/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE67020 | 64 | 1/31/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T049MPE68050 | 54 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T049MPE67010 | 5 | 1/19/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T050MPE18770 | 62 | 2/5/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T050MPE17142 | 22 | 2/5/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T050MPE17869 | 52 | 2/5/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T049MPE53768 | 19 | 1/24/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T050MPE20294 | 61 | 2/8/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T050MPE17418 | 45 | 2/5/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T049MPE50891 | 39 | 1/27/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T049MPE50500 | 23 | 1/16/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T049MPP03362 | 11 | 6/13/2019 | 2/18/2020 | 2/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T049MPE45035 | 36 | 1/20/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T049MPE48531 | 21 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T049MPE54160 | 3 | 12/22/2019 | 2/18/2020 | 2/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE48860 | 28 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T049MPE45214 | 51 | 1/30/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T049MPE50490 | 45 | 1/29/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T049MPE45049 | 21 | 1/31/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T049MPE49550 | 59 | 1/28/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T049MPE45752 | 65 | 1/25/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T050MPE18175 | 18 | 2/5/2020 | 2/18/2020 | 2/25/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T050MPE19371 | 39 | 2/5/2020 | 2/18/2020 | 2/25/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T050MPE18438 | 52 | 2/5/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T050MPE18516 | 65 | 2/4/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T049MPE49583 | 43 | 12/15/2019 | 2/18/2020 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T050MPE17047 | 34 | 2/7/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T049MPE26275 | 53 | 2/3/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T050MPE16918 | 40 | 2/4/2020 | 2/18/2020 | 2/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T048MPE37842 | 52 | 1/26/2020 | 2/17/2020 | 10/8/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T048MPE36011 | 59 | 1/23/2020 | 2/17/2020 | 10/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE29050 | 21 | 1/21/2020 | 2/17/2020 | 6/8/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T048MPE29965 | 21 | 1/23/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T048MPE29291 | 35 | 1/28/2020 | 2/17/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T048MPE30803 | 46 | 1/24/2020 | 2/17/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T048MPE31920 | 45 | 1/26/2020 | 2/17/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T048MPE24810 | 62 | 1/27/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T048MPE38370 | 65 | 1/27/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T048MPE24699 | 59 | 1/24/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T048MPE31994 | 34 | 1/30/2020 | 2/17/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T048MPE24767 | 47 | 1/27/2020 | 2/17/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T048MPE24455 | 51 | 1/27/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T048MPE36798 | 62 | 1/27/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T048MPE24792 | 40 | 1/26/2020 | 2/17/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T048MPE32246 | 27 | 1/11/2020 | 2/17/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T048MPE28053 | 46 | 1/30/2020 | 2/17/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T048MPE37249 | 64 | 1/27/2020 | 2/17/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T048MPE33584 | 65 | 1/27/2020 | 2/17/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T048MPE29301 | 53 | 1/22/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T048MPE25040 | 59 | 1/31/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T048MPE46007 | 60 | 1/23/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T048MPE42319 | 42 | 1/26/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T048MPE35370 | 54 | 1/20/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T048MPE29075 | 54 | 1/31/2020 | 2/17/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T048MPE25010 | 58 | 1/22/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T048MPE31726 | 20 | 1/22/2020 | 2/17/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T048MPE27997 | 46 | 1/20/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T048MPE37010 | 45 | 1/26/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T048MPE34372 | 48 | 1/22/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T048MPE25032 | 55 | 1/22/2020 | 2/17/2020 | 5/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE26607 | 21 | 1/21/2020 | 2/17/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE34727 | 61 | 1/27/2020 | 2/17/2020 | 5/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE38021 | 64 | 9/24/2019 | 2/17/2020 | 4/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE32985 | 63 | 1/31/2020 | 2/17/2020 | 4/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE43856 | 34 | 1/29/2020 | 2/17/2020 | 4/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE29566 | 68 | 1/27/2020 | 2/17/2020 | 3/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T048MPE22969 | 34 | 1/28/2020 | 2/17/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE28224 | 63 | 1/28/2020 | 2/17/2020 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE24509 | 45 | 1/28/2020 | 2/17/2020 | 3/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE34951 | 58 | 1/20/2020 | 2/17/2020 | 3/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE36288 | 60 | 1/17/2020 | 2/17/2020 | 3/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE29025 | 48 | 1/17/2020 | 2/17/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE40751 | 39 | 1/21/2020 | 2/17/2020 | 2/25/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE29571 | 1 | 1/24/2020 | 2/17/2020 | 2/25/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T049MPE27719 | 23 | 11/21/2019 | 2/17/2020 | 2/25/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T049MPE27445 | 61 | 2/5/2020 | 2/17/2020 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T049MPE26906 | 61 | 2/5/2020 | 2/17/2020 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T049MPE27536 | 59 | 2/3/2020 | 2/17/2020 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T049MPE27316 | 32 | 2/5/2020 | 2/17/2020 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE29804 | 35 | 1/28/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE29564 | 44 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE29553 | 24 | 1/26/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE24578 | 46 | 1/21/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE34597 | 40 | 1/23/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE38300 | 31 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE33897 | 56 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE35857 | 20 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE36464 | 58 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE35972 | 31 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T048MPE30974 | 55 | 11/3/2019 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE29019 | 20 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T048MPE36383 | 55 | 9/1/2019 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE33490 | 20 | 1/17/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T048MPE40066 | 64 | 1/17/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T048MPE31500 | 30 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE41372 | 55 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE32952 | 64 | 1/17/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE24338 | 28 | 1/17/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE40870 | 63 | 10/28/2019 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE29021 | 32 | 1/21/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE27547 | 34 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T048MPE39886 | 34 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE28990 | 35 | 1/17/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T048MPE32548 | 41 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE36161 | 63 | 1/17/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T048MPE33179 | 52 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE43987 | 65 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE29024 | 29 | 10/18/2019 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T048MPE42579 | 30 | 1/17/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE40924 | 22 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T048MPE29166 | 41 | 1/17/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE22549 | 21 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE33023 | 37 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE24942 | 43 | 1/17/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE24318 | 43 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T048MPE28991 | 32 | 1/17/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T048MPE38510 | 25 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T048MPE27447 | 49 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T048MPE40745 | 25 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T048MPE32917 | 63 | 1/27/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T048MPE38113 | 23 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T048MPE24908 | 49 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T048MPE40805 | 64 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T048MPE33845 | 45 | 1/22/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T048MPE24668 | 59 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | T048MPE31502 | 61 | 1/25/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T048MPE32593 | 61 | 1/25/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T048MPE29368 | 35 | 1/27/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T048MPE33191 | 29 | 1/21/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T048MPE26579 | 24 | 1/22/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T048MPE37383 | 29 | 1/22/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T048MPE38652 | 62 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T048MPE29018 | 42 | 1/18/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE33295 | 21 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE32794 | 53 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE41310 | 28 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE26592 | 59 | 1/25/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE41305 | 33 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE39102 | 56 | 1/22/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE38000 | 65 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE24321 | 39 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE39754 | 64 | 1/22/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE35713 | 43 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE32424 | 58 | 1/22/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE37346 | 52 | 1/25/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE30631 | 64 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE36689 | 28 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE36090 | 56 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE31674 | 48 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE30529 | 53 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE26612 | 48 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE34757 | 39 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE34566 | 53 | 1/2/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE24667 | 20 | 1/25/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE30586 | 50 | 1/21/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE39750 | 59 | 1/22/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE29556 | 21 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE43872 | 62 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE36210 | 38 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE39837 | 20 | 1/21/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE24221 | 63 | 1/22/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE24274 | 52 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE32908 | 23 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE34605 | 54 | 1/25/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE32986 | 64 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE28969 | 34 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE38494 | 57 | 1/22/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE29657 | 59 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE40102 | 54 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE37359 | 22 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE29104 | 21 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE28964 | 32 | 1/25/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE29617 | 54 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE33211 | 24 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE35747 | 54 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE40729 | 49 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE27813 | 33 | 9/8/2019 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE31461 | 38 | 1/22/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE24901 | 51 | 1/22/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE39136 | 63 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE28944 | 22 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE42390 | 21 | 1/25/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE33375 | 61 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE43837 | 22 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE37350 | 58 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE36274 | 18 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE36186 | 33 | 1/21/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE42426 | 58 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE27771 | 56 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE43841 | 56 | 1/21/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE33919 | 32 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE22989 | 43 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE34816 | 59 | 1/22/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE32846 | 50 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE29349 | 42 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE47034 | 26 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE28940 | 38 | 1/25/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE26817 | 21 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE38489 | 58 | 1/24/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T048MPE36134 | 64 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE33385 | 41 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE36683 | 45 | 1/21/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE27865 | 55 | 1/21/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE33141 | 37 | 1/19/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE26814 | 49 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE33183 | 34 | 1/20/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T048MPE29717 | 20 | 10/13/2019 | 2/17/2020 | 2/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T048MPE36336 | 65 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T048MPE40117 | 40 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T048MPE41407 | 52 | 1/27/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T048MPE30626 | 35 | 1/27/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T048MPE33987 | 29 | 1/25/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T048MPE29048 | 54 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T048MPE43758 | 56 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T048MPE34574 | 58 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T048MPE28905 | 21 | 1/14/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T048MPE30462 | 5 | 1/27/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T048MPE36014 | 52 | 1/27/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T048MPE34660 | 31 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T048MPE34344 | 51 | 1/28/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T048MPE26790 | 44 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE32701 | 59 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T048MPE24202 | 54 | 1/28/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T048MPE24587 | 56 | 1/27/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE43491 | 45 | 1/28/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE41266 | 42 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE32990 | 33 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE32054 | 37 | 1/28/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE33521 | 28 | 1/28/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE34137 | 40 | 1/29/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE34171 | 40 | 1/28/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE23384 | 47 | 1/28/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE24196 | 25 | 1/28/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T048MPE38519 | 37 | 1/30/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T048MPE32207 | 48 | 1/22/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T048MPE38477 | 36 | 1/8/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T048MPE38612 | 54 | 1/31/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T048MPE41191 | 44 | 1/30/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T048MPE42421 | 37 | 1/26/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T048MPE31708 | 51 | 1/30/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T048MPE27582 | 62 | 1/25/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T048MPE35911 | 15 | 1/26/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T048MPE32884 | 25 | 1/22/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T048MPE24231 | 46 | 1/27/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T048MPE36988 | 16 | 1/17/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T048MPE34415 | 80 | 12/12/2019 | 2/17/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T048MPE31078 | 20 | 1/27/2020 | 2/17/2020 | 2/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T048MPE29352 | 32 | 1/28/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T048MPE24740 | 22 | 1/22/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T049MPE26376 | 30 | 2/4/2020 | 2/17/2020 | 2/24/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T045MPE39032 | 49 | 1/21/2020 | 2/14/2020 | 9/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T045MPE33794 | 44 | 1/31/2020 | 2/14/2020 | 8/10/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T045MPE33210 | 55 | 1/31/2020 | 2/14/2020 | 6/22/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T045MPE38288 | 58 | 1/22/2019 | 2/14/2020 | 6/2/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE34142 | 51 | 1/26/2020 | 2/14/2020 | 6/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T045MPE34974 | 23 | 1/19/2020 | 2/14/2020 | 6/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE39093 | 63 | 1/22/2020 | 2/14/2020 | 6/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE39326 | 40 | 1/24/2020 | 2/14/2020 | 6/1/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T045MPE35610 | 63 | 1/23/2020 | 2/14/2020 | 6/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T045MPE38961 | 55 | 1/26/2020 | 2/14/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE34363 | 57 | 1/23/2020 | 2/14/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE33645 | 66 | 1/25/2020 | 2/14/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE33725 | 47 | 1/26/2020 | 2/14/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE39305 | 33 | 1/15/2020 | 2/14/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T045MPE38214 | 30 | 1/21/2020 | 2/14/2020 | 5/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T045MPE38030 | 45 | 1/21/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T045MPE39210 | 38 | 1/25/2020 | 2/14/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T045MPE34040 | 27 | 1/24/2020 | 2/14/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T045MPE38880 | 58 | 1/25/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE39091 | 67 | 1/24/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE38477 | 45 | 1/22/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE36379 | 63 | 1/24/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE39104 | 64 | 1/27/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE31717 | 39 | 1/26/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE39290 | 58 | 1/25/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE33661 | 24 | 1/27/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE38970 | 53 | 1/22/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE36525 | 42 | 1/25/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE38996 | 69 | 1/25/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE34371 | 31 | 1/23/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE34004 | 87 | 1/26/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE34134 | 41 | 1/24/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE34067 | 22 | 1/25/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE39335 | 44 | 1/24/2020 | 2/14/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T045MPE33632 | 65 | 1/25/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE33583 | 48 | 1/22/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE33625 | 52 | 1/25/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE38822 | 46 | 1/25/2020 | 2/14/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T045MPE33345 | 32 | 1/23/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE38656 | 47 | 1/24/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE35517 | 61 | 1/23/2020 | 2/14/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T045MPE33631 | 42 | 1/25/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE39005 | 32 | 1/25/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE32163 | 75 | 1/25/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE38998 | 23 | 1/24/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T045MPE39354 | 45 | 1/31/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T045MPE36439 | 41 | 1/20/2020 | 2/14/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T045MPE38939 | 55 | 1/23/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T045MPE35688 | 30 | 1/21/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T045MPE35954 | 61 | 1/23/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T045MPE38608 | 46 | 1/21/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T045MPE36013 | 45 | 1/28/2020 | 2/14/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T045MPE37984 | 54 | 1/26/2020 | 2/14/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE33232 | 34 | 1/25/2020 | 2/14/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE33047 | 62 | 1/30/2020 | 2/14/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE34009 | 44 | 1/25/2020 | 2/14/2020 | 5/14/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T045MPE35713 | 58 | 1/21/2020 | 2/14/2020 | 4/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T045MPE33006 | 48 | 1/26/2020 | 2/14/2020 | 4/14/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T046MPE15386 | 62 | 2/5/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE31564 | 55 | 1/7/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE35845 | 38 | 1/27/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE31824 | 61 | 1/6/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE29997 | 29 | 1/9/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE35893 | 57 | 1/26/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE35795 | 41 | 1/26/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE31441 | 63 | 1/27/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE32011 | 37 | 1/26/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE32743 | 21 | 1/13/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE36421 | 21 | 1/27/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE32826 | 20 | 1/27/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE34651 | 28 | 1/27/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE31645 | 38 | 1/12/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE31177 | 42 | 1/27/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE31465 | 53 | 1/14/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE32651 | 22 | 1/4/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE30986 | 43 | 1/5/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T045MPE32243 | 34 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T045MPE38402 | 13 | 1/19/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T045MPE35647 | 30 | 1/17/2020 | 2/14/2020 | 2/24/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T045MPE31893 | 42 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T045MPE31580 | 48 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T045MPE38623 | 64 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T045MPE38609 | 36 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T045MPE39270 | 56 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T045MPE39119 | 24 | 9/27/2019 | 2/14/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T045MPE31947 | 51 | 10/28/2019 | 2/14/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T045MPE35621 | 39 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T045MPE35828 | 32 | 4/14/2019 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T045MPE32581 | 42 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T045MPE32072 | 41 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T045MPE33083 | 23 | 9/27/2019 | 2/14/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T045MPE38624 | 31 | 1/3/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T045MPE33365 | 49 | 1/17/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T045MPE33088 | 63 | 1/11/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T045MPE33126 | 21 | 1/15/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T045MPE30170 | 58 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T045MPE35923 | 58 | 10/13/2019 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T045MPE31869 | 44 | 11/11/2019 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T045MPE33669 | 32 | 1/17/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T045MPE32033 | 20 | 1/19/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32121 | 56 | 1/23/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32515 | 38 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32444 | 48 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE31165 | 58 | 1/22/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE29732 | 47 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE31196 | 43 | 1/24/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE31327 | 52 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE30257 | 46 | 1/25/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE34705 | 40 | 1/17/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE33204 | 44 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE32412 | 42 | 1/24/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32304 | 65 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE33395 | 61 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE35832 | 69 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE31718 | 59 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE32335 | 45 | 1/24/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32376 | 50 | 1/19/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32124 | 55 | 1/31/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE33642 | 56 | 1/24/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE31536 | 52 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE32107 | 49 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32464 | 44 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE36283 | 51 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE31153 | 21 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE33715 | 54 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32739 | 56 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE31161 | 50 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32458 | 22 | 1/21/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE32514 | 44 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32332 | 47 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE35826 | 28 | 1/25/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE29896 | 20 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE31333 | 23 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE32421 | 22 | 1/27/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32860 | 27 | 1/24/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE35891 | 22 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE33206 | 46 | 1/23/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE33087 | 30 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32885 | 69 | 1/19/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE34529 | 32 | 1/24/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE32305 | 52 | 1/25/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32028 | 75 | 1/24/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE30000 | 40 | 1/24/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE33368 | 40 | 1/25/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE33089 | 54 | 1/8/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE29725 | 55 | 1/17/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE33696 | 41 | 1/24/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE35963 | 61 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE34706 | 40 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE29866 | 54 | 1/24/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32317 | 57 | 1/19/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE33674 | 41 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32601 | 50 | 1/17/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE32039 | 65 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32997 | 33 | 1/24/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE36274 | 58 | 1/24/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T045MPE36039 | 57 | 1/19/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE33717 | 24 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE36376 | 50 | 1/23/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32023 | 50 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE33262 | 70 | 1/19/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE36373 | 40 | 1/19/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32388 | 47 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE33712 | 48 | 1/18/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE31664 | 33 | 1/25/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T045MPE32430 | 84 | 1/20/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE33371 | 33 | 1/22/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE33663 | 47 | 1/22/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE31078 | 51 | 1/26/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T045MPE29898 | 15 | 1/31/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE32892 | 26 | 1/28/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE32345 | 26 | 1/28/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE35910 | 57 | 1/29/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE33263 | 38 | 1/24/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE32034 | 35 | 1/10/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE32454 | 35 | 1/12/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE31779 | 29 | 1/26/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE35820 | 21 | 1/22/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE32413 | 55 | 1/27/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE35960 | 35 | 1/22/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T045MPE31659 | 23 | 12/29/2019 | 2/14/2020 | 2/24/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T045MPE32511 | 50 | 1/28/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T045MPE30271 | 41 | 1/25/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T045MPE31127 | 27 | 1/26/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T045MPE35802 | 53 | 1/25/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T045MPE30005 | 49 | 1/26/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T045MPE29867 | 53 | 1/26/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T045MPE32998 | 34 | 1/26/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE29706 | 52 | 1/24/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE31644 | 59 | 1/26/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE35788 | 37 | 1/29/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE33627 | 31 | 1/26/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE36362 | 61 | 1/26/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE36389 | 19 | 1/26/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T045MPE32057 | 57 | 1/29/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T045MPE33516 | 55 | 1/31/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T045MPE32649 | 35 | 1/29/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE35961 | 60 | 1/21/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE31230 | 43 | 1/22/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T045MPE32373 | 55 | 1/19/2020 | 2/14/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T045MPE35810 | 42 | 1/30/2020 | 2/14/2020 | 2/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T045MPE31139 | 50 | 1/28/2020 | 2/14/2020 | 2/20/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T046MPE13274 | 62 | 2/3/2020 | 2/14/2020 | 2/20/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T046MPE13816 | 45 | 2/3/2020 | 2/14/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE38735 | 63 | 1/25/2020 | 2/14/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T045MPE38990 | 37 | 1/22/2020 | 2/14/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE33618 | 24 | 1/24/2020 | 2/14/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T045MPE33107 | 53 | 9/26/2019 | 2/14/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T045MPE34368 | 65 | 1/21/2020 | 2/14/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T045MPE36468 | 44 | 1/23/2020 | 2/14/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T045MPE33845 | 60 | 1/21/2020 | 2/14/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T045MPE31723 | 61 | 1/29/2020 | 2/14/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T045MPE38273 | 50 | 1/27/2020 | 2/14/2020 | 2/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T046MPE11654 | 26 | 2/3/2020 | 2/14/2020 | 2/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T046MPE15409 | 65 | 2/2/2020 | 2/14/2020 | 2/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T046MPE13053 | 74 | 2/2/2020 | 2/14/2020 | 2/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T046MPE11907 | 32 | 2/2/2020 | 2/14/2020 | 2/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T046MPE11722 | 24 | 2/2/2020 | 2/14/2020 | 2/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T046MPE11397 | 20 | 2/3/2020 | 2/14/2020 | 2/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T046MPE13320 | 43 | 2/1/2020 | 2/14/2020 | 2/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T046MPE13578 | 29 | 2/1/2020 | 2/14/2020 | 2/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T046MPE11690 | 44 | 2/3/2020 | 2/14/2020 | 2/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE32144 | 70 | 1/19/2020 | 2/13/2020 | 10/5/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T044MPE32757 | 34 | 1/24/2020 | 2/13/2020 | 9/15/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T044MPE27451 | 41 | 1/23/2020 | 2/13/2020 | 8/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE31977 | 45 | 1/23/2020 | 2/13/2020 | 6/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE32156 | 35 | 1/24/2020 | 2/13/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE32590 | 30 | 1/24/2020 | 2/13/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE30368 | 54 | 1/23/2020 | 2/13/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE27380 | 69 | 1/21/2020 | 2/13/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T044MPE30478 | 54 | 1/22/2020 | 2/13/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T044MPE25874 | 64 | 1/24/2020 | 2/13/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE32233 | 55 | 1/16/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE25767 | 31 | 1/25/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE33278 | 45 | 1/26/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE31912 | 67 | 1/14/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE29206 | 45 | 1/23/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPN31042 | 41 | 1/20/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE32268 | 46 | 1/22/2020 | 2/13/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE31887 | 27 | 1/23/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE33478 | 30 | 1/24/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE29386 | 59 | 1/21/2020 | 2/13/2020 | 5/25/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE33465 | 28 | 1/22/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE25957 | 56 | 1/21/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE33368 | 49 | 1/24/2020 | 2/13/2020 | 5/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T044MPE30604 | 40 | 1/27/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE30524 | 10 | 1/26/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE34809 | 42 | 1/23/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE30471 | 43 | 1/22/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE31013 | 63 | 1/22/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE34502 | 37 | 1/23/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE31093 | 41 | 1/26/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE27348 | 32 | 1/26/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE30396 | 27 | 1/23/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE31014 | 65 | 1/22/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE30462 | 56 | 1/24/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE27834 | 63 | 1/24/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE34090 | 44 | 1/27/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE34330 | 58 | 1/23/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE30552 | 56 | 1/23/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE34762 | 5 | 1/26/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE30925 | 24 | 1/23/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE31607 | 45 | 1/22/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE30600 | 23 | 1/21/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T044MPE32503 | 35 | 1/22/2020 | 2/13/2020 | 5/25/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T044MPE32547 | 47 | 1/21/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T044MPE28372 | 28 | 1/25/2020 | 2/13/2020 | 5/25/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE32404 | 56 | 1/16/2020 | 2/13/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE34482 | 31 | 1/23/2020 | 2/13/2020 | 5/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T044MPE31871 | 63 | 1/25/2020 | 2/13/2020 | 5/12/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32719 | 23 | 1/27/2020 | 2/13/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE30519 | 20 | 1/22/2020 | 2/13/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE34564 | 22 | 1/26/2020 | 2/13/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE30510 | 63 | 1/21/2020 | 2/13/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE31658 | 51 | 1/15/2020 | 2/13/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE31559 | 62 | 1/26/2020 | 2/13/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE28567 | 47 | 1/21/2020 | 2/13/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE30367 | 38 | 1/22/2020 | 2/13/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T044MPE34091 | 38 | 1/22/2020 | 2/13/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE30616 | 55 | 1/21/2020 | 2/13/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE34100 | 50 | 1/22/2020 | 2/13/2020 | 4/30/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T044MPE32790 | 60 | 1/21/2020 | 2/13/2020 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32614 | 64 | 7/11/2019 | 2/13/2020 | 4/14/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T044MPE32846 | 28 | 1/19/2020 | 2/13/2020 | 3/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28637 | 20 | 1/21/2020 | 2/13/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32488 | 67 | 1/21/2020 | 2/13/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32767 | 52 | 1/20/2020 | 2/13/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE26463 | 55 | 1/20/2020 | 2/13/2020 | 3/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32802 | 26 | 1/21/2020 | 2/13/2020 | 3/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T044MPE28856 | 7 | 2/1/2020 | 2/13/2020 | 3/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE29920 | 55 | 1/18/2020 | 2/13/2020 | 3/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE27589 | 46 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32074 | 24 | 1/7/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE26341 | 29 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE33407 | 44 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32715 | 26 | 1/15/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32242 | 23 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE28781 | 48 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32785 | 34 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32782 | 23 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE28024 | 41 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE33519 | 63 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE28691 | 61 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE31971 | 30 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32720 | 39 | 1/21/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE29931 | 44 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32611 | 30 | 1/8/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE27839 | 31 | 1/24/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE33259 | 29 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE26368 | 46 | 1/24/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE33263 | 33 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE26839 | 36 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32076 | 25 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE29944 | 31 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE26364 | 25 | 1/8/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE28037 | 48 | 12/18/2019 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32171 | 43 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32082 | 22 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE33209 | 57 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE26340 | 31 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE33522 | 36 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE33184 | 58 | 1/24/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32169 | 46 | 1/22/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32587 | 31 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32010 | 43 | 1/24/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32722 | 21 | 1/21/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32856 | 20 | 1/24/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32278 | 37 | 1/21/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE26828 | 20 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE29911 | 21 | 1/10/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE33201 | 29 | 1/21/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE33170 | 65 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE33114 | 25 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE25955 | 44 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE28849 | 24 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE27037 | 25 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE32570 | 57 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE33159 | 38 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE33272 | 57 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE32289 | 65 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE33178 | 32 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE32140 | 52 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE25925 | 40 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE32033 | 53 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE29120 | 54 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE26357 | 23 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE25607 | 73 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE32573 | 34 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE31974 | 27 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE26307 | 53 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE32007 | 36 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE32469 | 51 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE32417 | 36 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE32008 | 53 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE32419 | 56 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE26328 | 48 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE32222 | 49 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE33120 | 21 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE28895 | 51 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE16629 | 62 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE32737 | 44 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE29079 | 58 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE31915 | 40 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE29921 | 61 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE32193 | 63 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE28482 | 79 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE29903 | 50 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE33255 | 57 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE32445 | 29 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE32835 | 42 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE32096 | 53 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE26345 | 52 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE26314 | 56 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE28595 | 23 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE32415 | 65 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE26275 | 51 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE27093 | 42 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE30657 | 35 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE28524 | 30 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE30771 | 25 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE30667 | 27 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE33156 | 36 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE33188 | 65 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE32425 | 54 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE32633 | 37 | 12/28/2019 | 2/13/2020 | 2/24/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T044MPE29117 | 25 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE27825 | 29 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE32857 | 60 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE33038 | 53 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE32191 | 52 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE30100 | 24 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE31918 | 52 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE28892 | 41 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE31976 | 8 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE31979 | 33 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE32402 | 33 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE30786 | 65 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE33131 | 57 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE30648 | 23 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE29970 | 63 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE28217 | 68 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE27043 | 40 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE32396 | 50 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE28512 | 44 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE28757 | 67 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE28488 | 29 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE33148 | 23 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE28799 | 1 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE28877 | 31 | 8/13/2019 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE33345 | 68 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE27216 | 12 | 9/26/2019 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE30773 | 30 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE32838 | 47 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE32039 | 25 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE33298 | 24 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE29092 | 59 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE33040 | 64 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE28776 | 30 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE29555 | 32 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE29089 | 27 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE32628 | 22 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE26393 | 29 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE26359 | 41 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE25597 | 21 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE29897 | 25 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE28240 | 45 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE28769 | 39 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE32467 | 33 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T044MPE28846 | 30 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE26297 | 81 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T044MPE31779 | 57 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T044MPE30492 | 62 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T044MPE30540 | 54 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T044MPE32662 | 44 | 1/22/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T044MPE25950 | 39 | 1/22/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T044MPE32717 | 43 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T044MPE32693 | 28 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T044MPE28230 | 56 | 1/21/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T044MPE30688 | 65 | 1/20/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T044MPE32452 | 49 | 1/20/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T044MPE32558 | 51 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T044MPE27969 | 53 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T044MPE33043 | 58 | 1/21/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T044MPE28830 | 59 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T044MPE31803 | 59 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T044MPE32983 | 59 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T044MPE29436 | 56 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T044MPE26488 | 27 | 1/22/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T044MPE43488 | 41 | 1/30/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T044MPE30168 | 56 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T044MPE33164 | 72 | 1/21/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T044MPE26407 | 58 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T044MPE30597 | 61 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T044MPE28921 | 42 | 1/20/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T044MPE30561 | 62 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T044MPE32318 | 55 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T044MPE31820 | 39 | 9/10/2019 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T044MPE30533 | 60 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T044MPE32933 | 25 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T044MPE25801 | 49 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T044MPE34719 | 45 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T044MPE28703 | 55 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T044MPE32393 | 28 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T044MPE28121 | 59 | 1/21/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T044MPE27591 | 48 | 12/27/2019 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T044MPE28210 | 52 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T044MPE30541 | 56 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T044MPE32559 | 34 | 1/22/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T044MPE32463 | 44 | 1/20/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T044MPE31520 | 52 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T044MPE30410 | 30 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T044MPE30511 | 43 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T044MPE30401 | 54 | 1/20/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T044MPE32250 | 47 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T044MPE34724 | 47 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET CONT SERV INC | T044MPE32945 | 43 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET CONT SERV INC | T044MPE33078 | 53 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE31842 | 65 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28819 | 64 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28826 | 25 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE26252 | 21 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE26474 | 64 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32586 | 55 | 1/20/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE30144 | 53 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE32226 | 20 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32392 | 64 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28658 | 42 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |

449 of 1878

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T044MPE32483 | 36 | 1/21/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE26416 | 43 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE25547 | 52 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE31877 | 63 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28864 | 33 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28841 | 65 | 1/22/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE32595 | 58 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE27706 | 40 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE25988 | 64 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32367 | 55 | 1/20/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32527 | 50 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE33019 | 33 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE30661 | 51 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE32787 | 62 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32749 | 59 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE29305 | 51 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32565 | 51 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE28823 | 21 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32650 | 54 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE26301 | 48 | 1/21/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32615 | 56 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32188 | 41 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE31823 | 54 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32658 | 58 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32196 | 52 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE30683 | 28 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32938 | 64 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32778 | 47 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE31843 | 51 | 1/21/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28282 | 53 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28218 | 19 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE29277 | 46 | 1/21/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28151 | 64 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE30716 | 60 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32955 | 55 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE31858 | 58 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32642 | 60 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32740 | 53 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28127 | 64 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE31956 | 20 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28727 | 48 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE32269 | 66 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE31849 | 46 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28594 | 54 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32472 | 49 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32139 | 22 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32561 | 24 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32474 | 40 | 1/20/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE32518 | 91 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32116 | 35 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32762 | 41 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32064 | 43 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE32895 | 64 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE32644 | 26 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE28886 | 59 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE25792 | 34 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE32784 | 59 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28784 | 33 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32216 | 60 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE32924 | 54 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32746 | 48 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32850 | 24 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32973 | 49 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE29273 | 56 | 1/20/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32817 | 59 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32821 | 51 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE29275 | 62 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE25766 | 21 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE29293 | 52 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE30191 | 21 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE31980 | 21 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE33026 | 56 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE33342 | 56 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE33442 | 59 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32457 | 63 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28122 | 58 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE27906 | 54 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE30764 | 43 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32685 | 34 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE25915 | 61 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28312 | 22 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32441 | 66 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE32252 | 58 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE30684 | 62 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE29303 | 60 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE25575 | 59 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32804 | 26 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28687 | 29 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28835 | 31 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32769 | 52 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE26397 | 43 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28112 | 64 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32378 | 32 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE26062 | 42 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32892 | 42 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE32408 | 41 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE33377 | 34 | 1/21/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE31797 | 63 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE33008 | 45 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28745 | 25 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE25543 | 39 | 1/17/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32491 | 43 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T044MPE32752 | 29 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28614 | 37 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T044MPE32997 | 59 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE30197 | 29 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE28853 | 39 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| ROGELIO CARRERA, MD | T044MPE25788 | 18 | 1/30/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE33244 | 23 | 1/27/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE33262 | 59 | 1/22/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE29506 | 40 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE25574 | 31 | 1/22/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE32027 | 42 | 1/27/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE31961 | 64 | 1/20/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE31929 | 27 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T044MPE28833 | 47 | 1/27/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE26786 | 48 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T044MPE29891 | 31 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE33261 | 27 | 1/20/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE28128 | 43 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE28868 | 61 | 1/24/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE32723 | 51 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE32131 | 58 | 1/20/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T044MPE25953 | 22 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T044MPE32579 | 50 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T044MPE27850 | 71 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T044MPE31698 | 56 | 1/22/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T044MPE32192 | 42 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T044MPE32197 | 28 | 1/27/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T044MPE32210 | 65 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T044MPE25561 | 29 | 1/28/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T044MPE30741 | 42 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T044MPE32648 | 23 | 1/22/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T044MPE33395 | 42 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T044MPE28810 | 62 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T044MPE31926 | 32 | 1/21/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T044MPE31804 | 51 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T044MPE34386 | 48 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T044MPE32050 | 26 | 1/16/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T044MPE31909 | 38 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T044MPE25495 | 64 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T044MPE28839 | 63 | 1/19/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32751 | 53 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32592 | 49 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE26398 | 62 | 1/24/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE25802 | 44 | 1/24/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE29914 | 56 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32211 | 45 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32080 | 23 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32809 | 25 | 1/24/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32436 | 59 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE27624 | 63 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE27809 | 56 | 1/28/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE28724 | 63 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE33406 | 41 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE31162 | 49 | 1/28/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE27574 | 60 | 1/24/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE30720 | 36 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32208 | 61 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32259 | 40 | 1/24/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE32687 | 40 | 1/24/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE33196 | 48 | 1/24/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T044MPE25796 | 52 | 1/28/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T044MPE30924 | 62 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T044MPE26822 | 40 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T034MPE33067 | 59 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE29518 | 46 | 1/21/2020 | 2/13/2020 | 2/24/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE25803 | 23 | 1/22/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE28285 | 31 | 1/24/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T044MPE31916 | 47 | 1/18/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE28031 | 23 | 1/30/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE28844 | 65 | 1/24/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE29949 | 63 | 1/23/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE33510 | 21 | 1/28/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T044MPE28730 | 51 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T044MPE26399 | 52 | 1/25/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T044MPE29886 | 52 | 1/26/2020 | 2/13/2020 | 2/24/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T044MPE32813 | 48 | 1/27/2020 | 2/13/2020 | 2/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T044MPE27674 | 88 | 1/16/2020 | 2/13/2020 | 2/20/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T045MPE20502 | 36 | 2/1/2020 | 2/13/2020 | 2/20/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T045MPE21003 | 35 | 2/2/2020 | 2/13/2020 | 2/20/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T044MPE20923 | 45 | 1/30/2020 | 2/13/2020 | 2/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T044MPE29065 | 44 | 12/27/2019 | 2/13/2020 | 2/20/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T043MPE32523 | 58 | 1/22/2020 | 2/13/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T044MPE32689 | 35 | 1/24/2020 | 2/13/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T044MPE30328 | 57 | 1/22/2020 | 2/13/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T044MPE30445 | 21 | 12/20/2019 | 2/13/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T044MPE30568 | 2 | 10/10/2019 | 2/13/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T044MPE34563 | 63 | 1/22/2020 | 2/13/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T044MPE34353 | 33 | 1/21/2020 | 2/13/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T044MPE2457 | 32 | 1/24/2020 | 2/13/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T044MPE34560 | 47 | 1/21/2020 | 2/13/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T044MPE27632 | 30 | 1/21/2020 | 2/13/2020 | 2/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T044MPE19579 | 16 | 1/24/2020 | 2/13/2020 | 2/20/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T044MPE30788 | 28 | 1/21/2020 | 2/13/2020 | 2/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T044MPE19606 | 37 | 1/29/2020 | 2/13/2020 | 2/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T045MPE25640 | 56 | 2/4/2020 | 2/13/2020 | 2/20/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T044MPE26649 | 22 | 1/20/2020 | 2/13/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T043MPE31619 | 47 | 1/24/2020 | 2/12/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T043MPE32859 | 59 | 1/24/2020 | 2/12/2020 | 5/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T043MPE31051 | 33 | 1/21/2020 | 2/12/2020 | 5/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T043MPE30789 | 42 | 1/18/2020 | 2/12/2020 | 4/30/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T043MPE35627 | 31 | 1/19/2020 | 2/12/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T043MPE35951 | 47 | 1/18/2020 | 2/12/2020 | 4/30/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T043MPE29540 | 67 | 10/31/2019 | 2/12/2020 | 4/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T043MPE28272 | 32 | 7/27/2019 | 2/12/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T043MPE31367 | 63 | 1/4/2020 | 2/12/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T043MPE30297 | 30 | 11/30/2019 | 2/12/2020 | 2/24/2020 | 99285 |
| ROGELIO CARRERA, MD | T043MPE31360 | 8 | 1/30/2020 | 2/12/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T043MPE35616 | 31 | 1/21/2020 | 2/12/2020 | 2/24/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T043MPE35451 | 53 | 1/21/2020 | 2/12/2020 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T043MPE35897 | 20 | 1/19/2020 | 2/12/2020 | 2/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T043MPP00938 | 26 | 10/4/2019 | 2/12/2020 | 2/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T043MPE29123 | 5 | 12/13/2019 | 2/12/2020 | 2/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T043MPE30092 | 49 | 4/25/2019 | 2/12/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T043MPE30224 | 39 | 12/17/2019 | 2/12/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T043MPE31016 | 46 | 7/12/2019 | 2/12/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T043MPE31458 | 64 | 12/22/2019 | 2/12/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T043MPE35975 | 61 | 1/18/2020 | 2/12/2020 | 2/20/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T044MPE20203 | 55 | 1/30/2020 | 2/12/2020 | 2/20/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T044MPE21162 | 53 | 2/1/2020 | 2/12/2020 | 2/20/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T044MPE18947 | 42 | 1/30/2020 | 2/12/2020 | 2/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T044MPE19852 | 60 | 1/29/2020 | 2/12/2020 | 2/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T044MPE20004 | 17 | 1/31/2020 | 2/12/2020 | 2/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T044MPE20641 | 53 | 2/2/2020 | 2/12/2020 | 2/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T044MPE19397 | 48 | 1/28/2020 | 2/12/2020 | 2/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T044MPE19533 | 25 | 1/31/2020 | 2/12/2020 | 2/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T044MPE20509 | 34 | 1/31/2020 | 2/12/2020 | 2/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T044MPE20576 | 35 | 1/29/2020 | 2/12/2020 | 2/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T044MPE20685 | 25 | 1/31/2020 | 2/12/2020 | 2/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T044MPE18663 | 26 | 1/31/2020 | 2/12/2020 | 2/20/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T043MPS19488 | 52 | 1/28/2020 | 2/12/2020 | 2/18/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T043MPE29910 | 39 | 1/22/2020 | 2/12/2020 | 2/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T043MPE29245 | 32 | 7/29/2019 | 2/12/2020 | 2/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T043MPE31138 | 52 | 1/24/2020 | 2/12/2020 | 2/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T043MPE31144 | 46 | 8/9/2019 | 2/12/2020 | 2/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T043MPE35777 | 48 | 1/24/2020 | 2/12/2020 | 2/18/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T043MPE28631 | 45 | 1/22/2020 | 2/12/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T043MPE19208 | 30 | 1/9/2020 | 2/12/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE20177 | 50 | 1/23/2020 | 2/12/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE19143 | 43 | 1/25/2020 | 2/12/2020 | 2/18/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T042MPE40054 | 28 | 1/25/2020 | 2/11/2020 | 4/30/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T042MPE37141 | 47 | 1/25/2020 | 2/11/2020 | 4/30/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T042MPE35344 | 53 | 1/13/2020 | 2/11/2020 | 4/30/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T042MPE35056 | 49 | 1/25/2020 | 2/11/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T042MPE39112 | 49 | 1/19/2020 | 2/11/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T042MPE37603 | 18 | 1/25/2020 | 2/11/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T042MPE39764 | 24 | 1/24/2020 | 2/11/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T042MPE38326 | 21 | 1/23/2020 | 2/11/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T042MPE34392 | 63 | 1/25/2020 | 2/11/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T042MPE39589 | 51 | 1/24/2020 | 2/11/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T042MPE35545 | 53 | 1/24/2020 | 2/11/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T042MPE35843 | 52 | 1/24/2020 | 2/11/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T042MPE37940 | 35 | 1/20/2020 | 2/11/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T042MPE35969 | 9 | 1/25/2020 | 2/11/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T042MPE37607 | 30 | 1/20/2020 | 2/11/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T042MPE36248 | 41 | 1/8/2020 | 2/11/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T042MPE39596 | 27 | 1/21/2020 | 2/11/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T042MPE37825 | 20 | 1/24/2020 | 2/11/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T042MPE38333 | 64 | 1/18/2020 | 2/11/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T042MPE39554 | 50 | 1/20/2020 | 2/11/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T042MPE37123 | 54 | 1/20/2020 | 2/11/2020 | 4/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T042MPE37121 | 62 | 1/18/2020 | 2/11/2020 | 4/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T042MPE37083 | 62 | 1/17/2020 | 2/11/2020 | 4/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T042MPE39536 | 56 | 1/20/2020 | 2/11/2020 | 4/30/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T042MPE36251 | 58 | 1/17/2020 | 2/11/2020 | 4/30/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T043MPE20189 | 60 | 1/28/2020 | 2/11/2020 | 4/2/2020 | 99285 |
| INPHYNET CONT SERV INC | T042MPE36864 | 27 | 1/16/2020 | 2/11/2020 | 3/19/2020 | 99284 |
| ROGELIO CARRERA, MD | T042MPE38531 | 62 | 1/24/2020 | 2/11/2020 | 3/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T042MPE37573 | 53 | 1/21/2020 | 2/11/2020 | 3/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T042MPE38595 | 60 | 1/17/2020 | 2/11/2020 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE38169 | 40 | 1/22/2020 | 2/11/2020 | 2/24/2020 | 99284 |
| ROGELIO CARRERA, MD | T042MPE37346 | 45 | 1/8/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE38168 | 43 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE37974 | 28 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE36527 | 40 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE39277 | 63 | 1/20/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE36996 | 49 | 1/23/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE34562 | 57 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE39668 | 53 | 1/23/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE38933 | 20 | 11/6/2019 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE39869 | 31 | 1/21/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE39076 | 20 | 1/20/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE34507 | 33 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T043MPE20163 | 38 | 1/28/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T042MPE38633 | 57 | 12/29/2019 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T042MPE39043 | 59 | 1/2/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T042MPE37206 | 32 | 1/14/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T042MPE34474 | 20 | 12/30/2019 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T042MPE37855 | 38 | 12/26/2019 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T042MPE39762 | 38 | 12/27/2019 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T042MPE36269 | 55 | 10/31/2019 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T042MPE39827 | 23 | 1/2/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T042MPE37200 | 26 | 12/25/2019 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T042MPE38236 | 18 | 1/18/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T042MPE39331 | 69 | 12/20/2019 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T042MPE39826 | 62 | 12/18/2019 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T042MPE37545 | 13 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T042MPE39139 | 52 | 1/23/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T042MPE36957 | 35 | 1/18/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T042MPE37374 | 60 | 11/16/2019 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T042MPE36865 | 49 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T042MPE38795 | 60 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T042MPE39628 | 55 | 1/25/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T042MPE37803 | 59 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T042MPE34263 | 35 | 12/19/2019 | 2/11/2020 | 2/20/2020 | 99284 |

Case 3:20-cv-00523-DCLC-HBG   Document 1-3   Filed 12/10/20   Page 452 of 1878   PageID #: 1068

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T042MPE36320 | 36 | 10/19/2019 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T042MPE36377 | 28 | 12/15/2019 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T042MPE38501 | 51 | 1/23/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T042MPE36022 | 39 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T042MPE37777 | 22 | 11/14/2019 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T042MPE36362 | 53 | 1/23/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T042MPE37814 | 34 | 1/23/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE39653 | 54 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE39250 | 59 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE38558 | 42 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE34515 | 29 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE37692 | 54 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE38862 | 60 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE35929 | 40 | 1/19/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE39716 | 51 | 1/18/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE39230 | 50 | 1/20/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE37816 | 21 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE37664 | 21 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE39561 | 52 | 1/20/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE38058 | 54 | 12/29/2019 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE38469 | 48 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE36950 | 58 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE39710 | 56 | 1/20/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE36374 | 64 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE35643 | 24 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE38467 | 51 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE34459 | 51 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE38109 | 56 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE39928 | 46 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE38759 | 64 | 12/28/2019 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE38292 | 22 | 12/18/2019 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE38146 | 54 | 1/19/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE39604 | 53 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE38099 | 37 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE39930 | 62 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE39252 | 57 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE39829 | 59 | 1/18/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE38288 | 62 | 1/18/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE38816 | 26 | 11/25/2019 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE40064 | 44 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE36780 | 54 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE34733 | 54 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE38085 | 47 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE38751 | 49 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE37862 | 39 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE34433 | 48 | 1/19/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE39654 | 49 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE37977 | 33 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE38480 | 60 | 1/18/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE36852 | 55 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE36353 | 17 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE39626 | 27 | 1/11/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE38244 | 38 | 1/19/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE37393 | 23 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE36179 | 23 | 1/19/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE39140 | 43 | 1/18/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE36179 | 24 | 12/25/2019 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE38016 | 50 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE39629 | 52 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE39717 | 65 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE34486 | 44 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE39953 | 48 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T042MPE37378 | 38 | 1/18/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T042MPE39610 | 59 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T042MPE38846 | 64 | 1/25/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE38749 | 49 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE39079 | 63 | 1/16/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE37572 | 62 | 1/18/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE39319 | 64 | 1/19/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE38208 | 59 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T042MPE35877 | 7 | 1/26/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE38969 | 46 | 1/18/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T042MPE38182 | 61 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE34355 | 52 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE38021 | 43 | 1/21/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE34604 | 63 | 1/19/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE38772 | 53 | 1/19/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE37827 | 40 | 1/21/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE36215 | 52 | 1/20/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE38796 | 65 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T042MPE37436 | 44 | 1/21/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T042MPE37636 | 21 | 1/24/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE37575 | 47 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE38227 | 36 | 1/21/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE38632 | 41 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE38520 | 47 | 1/21/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE36870 | 60 | 1/21/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE39343 | 22 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ROGELIO CARRERA, MD | T042MPE36417 | 22 | 1/21/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T042MPE37756 | 59 | 1/20/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE37484 | 39 | 1/20/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE39702 | 43 | 1/20/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE35942 | 49 | 1/20/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE39148 | 41 | 1/24/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE37462 | 54 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T042MPE37903 | 55 | 1/19/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE39586 | 34 | 1/24/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T042MPE36619 | 51 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE40058 | 43 | 1/24/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE36631 | 56 | 1/19/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T042MPE38728 | 37 | 1/24/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE38714 | 64 | 1/24/2020 | 2/11/2020 | 2/20/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T042MPE39700 | 52 | 1/20/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE37045 | 53 | 1/24/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE38549 | 54 | 1/23/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE34413 | 44 | 1/18/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE34444 | 40 | 1/24/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T042MPE38941 | 21 | 1/24/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE38137 | 36 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE37767 | 25 | 1/19/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T042MPE37892 | 62 | 1/20/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE39531 | 62 | 1/19/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T042MPE35950 | 37 | 1/24/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T042MPE38811 | 30 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T042MPE37685 | 47 | 1/21/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE34496 | 51 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE37773 | 58 | 1/23/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE35862 | 52 | 1/13/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE38635 | 23 | 12/7/2019 | 2/11/2020 | 2/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE37655 | 26 | 1/17/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE39905 | 23 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE38525 | 52 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE38545 | 23 | 1/19/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE38028 | 39 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE39124 | 60 | 1/21/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE37459 | 31 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE39265 | 36 | 1/21/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE36303 | 40 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE34343 | 27 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T042MPE36051 | 54 | 1/24/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T042MPE34861 | 58 | 1/20/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T042MPE35696 | 60 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T042MPE38180 | 48 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T042MPE38281 | 45 | 1/26/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T042MPE39684 | 64 | 1/19/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T042MPE39526 | 38 | 1/25/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE38787 | 35 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE38515 | 45 | 1/22/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE39568 | 59 | 1/8/2020 | 2/11/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE39874 | 23 | 1/19/2020 | 2/11/2020 | 2/20/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T042MPE37605 | 49 | 1/7/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T042MPE37761 | 60 | 1/25/2020 | 2/11/2020 | 2/18/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T042MPE39128 | 60 | 1/24/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T042MPE40043 | 29 | 1/25/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T042MPE34390 | 29 | 1/24/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T043MPE20055 | 35 | 1/31/2020 | 2/11/2020 | 2/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T042MPE36688 | 30 | 1/20/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T042MPE38302 | 56 | 1/20/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T042MPE39861 | 49 | 9/22/2019 | 2/11/2020 | 2/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T042MPE38850 | 33 | 11/16/2019 | 2/11/2020 | 2/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T042MPE37165 | 28 | 1/20/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T042MPE39298 | 31 | 1/24/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T042MPE36491 | 63 | 1/17/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE19343 | 65 | 1/27/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE19603 | 61 | 2/2/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE17582 | 63 | 1/28/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE19947 | 41 | 1/27/2020 | 2/11/2020 | 2/18/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T042MPE39523 | 63 | 1/25/2020 | 2/11/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T043MPE19361 | 55 | 1/9/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE19387 | 44 | 1/31/2020 | 2/11/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T043MPE18530 | 7 | 1/26/2020 | 2/11/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T043MPE17960 | 39 | 1/25/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE18454 | 37 | 1/25/2020 | 2/11/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T043MPE18034 | 65 | 1/31/2020 | 2/11/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T043MPE19241 | 43 | 1/25/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE18112 | 52 | 2/1/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE19758 | 17 | 1/30/2020 | 2/11/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T043MPE19974 | 17 | 1/30/2020 | 2/11/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T043MPE19679 | 33 | 1/25/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE17919 | 31 | 1/26/2020 | 2/11/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T043MPE18054 | 42 | 1/31/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T042MPE24036 | 52 | 1/27/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T042MPE25794 | 64 | 1/28/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T042MPE25370 | 45 | 1/1/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE18453 | 24 | 1/27/2020 | 2/11/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T043MPE19726 | 25 | 1/28/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE18529 | 59 | 1/25/2020 | 2/11/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T043MPE19185 | 30 | 1/27/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE18275 | 19 | 1/31/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE17598 | 47 | 1/31/2020 | 2/11/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T043MPE19812 | 23 | 1/28/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE18113 | 31 | 1/28/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE18422 | 31 | 1/30/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T043MPE18049 | 30 | 1/31/2020 | 2/11/2020 | 2/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE24818 | 60 | 1/22/2020 | 2/10/2020 | 8/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T042MPE25581 | 28 | 1/8/2020 | 2/10/2020 | 8/4/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T041MPE25738 | 21 | 1/20/2020 | 2/10/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T041MPE25306 | 52 | 1/17/2020 | 2/10/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T041MPE21847 | 61 | 1/17/2020 | 2/10/2020 | 5/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T041MPE27215 | 22 | 1/21/2020 | 2/10/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T041MPE27055 | 23 | 1/22/2020 | 2/10/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE27538 | 41 | 1/19/2020 | 2/10/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE25466 | 60 | 1/20/2020 | 2/10/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE24672 | 39 | 1/20/2020 | 2/10/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE27577 | 65 | 1/20/2020 | 2/10/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T041MPE24857 | 61 | 1/20/2020 | 2/10/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE24063 | 35 | 1/18/2020 | 2/10/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE26904 | 46 | 1/18/2020 | 2/10/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T041MPE28641 | 51 | 1/22/2020 | 2/10/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE26820 | 65 | 1/20/2020 | 2/10/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE27768 | 42 | 1/18/2020 | 2/10/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE25008 | 55 | 1/18/2020 | 2/10/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE25985 | 26 | 1/17/2020 | 2/10/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T041MPE28129 | 62 | 1/20/2020 | 2/10/2020 | 5/27/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T041MPE26822 | 65 | 1/19/2020 | 2/10/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE27766 | 44 | 1/20/2020 | 2/10/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE25488 | 46 | 1/18/2020 | 2/10/2020 | 5/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T041MPE24691 | 60 | 1/16/2020 | 2/10/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T041MPE24193 | 52 | 1/19/2020 | 2/10/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T041MPE19948 | 56 | 1/20/2020 | 2/10/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE28274 | 40 | 1/21/2020 | 2/10/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE25061 | 36 | 1/20/2020 | 2/10/2020 | 5/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T041MPE25054 | 34 | 1/20/2020 | 2/10/2020 | 5/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T041MPE25484 | 71 | 1/19/2020 | 2/10/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE24508 | 49 | 1/20/2020 | 2/10/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE21835 | 57 | 1/19/2020 | 2/10/2020 | 5/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T041MPE27058 | 32 | 1/22/2020 | 2/10/2020 | 5/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T041MPE21053 | 65 | 1/22/2020 | 2/10/2020 | 5/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T041MPE25132 | 56 | 1/18/2020 | 2/10/2020 | 5/19/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T041MPE28878 | 29 | 1/19/2020 | 2/10/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE25333 | 61 | 1/20/2020 | 2/10/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE27156 | 49 | 1/17/2020 | 2/10/2020 | 5/12/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T043MPE35993 | 48 | 1/20/2020 | 2/10/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T043MPE36267 | 36 | 1/18/2020 | 2/10/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T043MPE35528 | 60 | 1/18/2020 | 2/10/2020 | 4/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T043MPE36080 | 40 | 1/19/2020 | 2/10/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T043MPE35577 | 40 | 1/19/2020 | 2/10/2020 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T041MPE19032 | 35 | 7/22/2019 | 2/10/2020 | 4/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T041MPE891579 | 36 | 10/15/2018 | 2/10/2020 | 2/25/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T041MPE891580 | 65 | 1/17/2018 | 2/10/2020 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | T041MPP05011 | 65 | 12/20/2019 | 2/10/2020 | 2/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T043MPE35821 | 62 | 1/21/2020 | 2/10/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T043MPE35747 | 38 | 1/17/2020 | 2/10/2020 | 2/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T043MPE35691 | 34 | 1/24/2020 | 2/10/2020 | 2/20/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T041MPP05354 | 43 | 1/18/2020 | 2/10/2020 | 2/20/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T041MPP05350 | 51 | 1/1/2020 | 2/10/2020 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T043MPE36265 | 38 | 1/20/2020 | 2/10/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T042MPE24712 | 30 | 1/21/2020 | 2/10/2020 | 2/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T041MPP05506 | 65 | 12/23/2019 | 2/10/2020 | 2/18/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T043MPE36036 | 41 | 1/21/2020 | 2/10/2020 | 2/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T043MPE35620 | 36 | 1/20/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T043MPE36131 | 54 | 12/30/2019 | 2/10/2020 | 2/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T043MPE36264 | 47 | 1/20/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T043MPE35692 | 62 | 1/18/2020 | 2/10/2020 | 2/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T043MPE35609 | 20 | 1/20/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T043MPE35994 | 59 | 1/21/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T043MPE35745 | 65 | 1/19/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T043MPE35881 | 64 | 1/12/2020 | 2/10/2020 | 2/18/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T041MPE25871 | 21 | 1/16/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T042MPE22386 | 33 | 1/27/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T042MPE26218 | 54 | 1/25/2020 | 2/10/2020 | 2/18/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T042MPE24957 | 70 | 1/29/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T042MPE24002 | 57 | 1/29/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T043MPE35441 | 47 | 1/19/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPP04763 | 44 | 6/6/2019 | 2/10/2020 | 2/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T043MPE36263 | 43 | 6/19/2019 | 2/10/2020 | 2/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPP01204 | 47 | 7/30/2019 | 2/10/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T042MPE24401 | 58 | 1/29/2020 | 2/10/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T042MPE25475 | 54 | 1/24/2020 | 2/10/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T042MPE24723 | 38 | 1/24/2020 | 2/10/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T042MPE23650 | 34 | 1/24/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T042MPE26011 | 28 | 1/22/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T042MPE24024 | 36 | 1/30/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T042MPE24243 | 45 | 1/30/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T042MPE25894 | 40 | 1/28/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T042MPE26330 | 41 | 1/29/2020 | 2/10/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T042MPE26774 | 41 | 1/29/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T042MPE26342 | 43 | 1/30/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T042MPE24808 | 37 | 1/28/2020 | 2/10/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T042MPE24688 | 58 | 1/30/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T042MPE24816 | 39 | 1/25/2020 | 2/10/2020 | 2/18/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T042MPE24842 | 39 | 1/27/2020 | 2/10/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T042MPE24607 | 23 | 1/8/2020 | 2/10/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T042MPE25941 | 50 | 1/24/2020 | 2/10/2020 | 2/18/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T042MPE25975 | 52 | 1/22/2020 | 2/10/2020 | 2/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE26866 | 42 | 1/20/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE24803 | 24 | 1/19/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE27023 | 45 | 1/20/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE25541 | 39 | 1/20/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE23894 | 28 | 1/19/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE25428 | 37 | 1/20/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE23861 | 20 | 1/20/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE23363 | 26 | 1/20/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T041MPE25393 | 84 | 12/27/2019 | 2/10/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T041MPE27402 | 40 | 11/3/2019 | 2/10/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T041MPE24788 | 4 | 1/16/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T041MPE24856 | 61 | 11/30/2019 | 2/10/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T041MPE25365 | 2 | 1/19/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| ROGELIO CARRERA, MD | T041MPE27818 | 50 | 1/22/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T041MPE27921 | 64 | 1/19/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T041MPE25057 | 26 | 1/18/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| ROGELIO CARRERA, MD | T041MPE23288 | 60 | 1/23/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T041MPE28007 | 57 | 1/21/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T041MPE25289 | 61 | 1/17/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| ROGELIO CARRERA, MD | T041MPE24272 | 41 | 1/23/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T041MPE24740 | 43 | 1/18/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T041MPE25568 | 57 | 1/15/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T041MPE20182 | 45 | 1/21/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T041MPE25551 | 44 | 1/21/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T041MPE24816 | 64 | 1/17/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE23863 | 54 | 1/20/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE24800 | 44 | 1/21/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE20982 | 55 | 1/20/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE23051 | 58 | 1/20/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE26912 | 54 | 12/27/2019 | 2/10/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE23052 | 56 | 1/21/2020 | 2/10/2020 | 2/17/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE21984 | 37 | 1/21/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE28277 | 56 | 1/21/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE27810 | 26 | 1/20/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE27017 | 56 | 1/20/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE26905 | 21 | 1/21/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T041MPE28290 | 47 | 1/24/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T041MPE25715 | 46 | 1/22/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T041MPE22215 | 39 | 1/24/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T041MPE24916 | 59 | 1/22/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T041MPE27031 | 32 | 1/20/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T041MPE25239 | 42 | 1/18/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T041MPE18960 | 57 | 1/17/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T041MPE24206 | 41 | 1/18/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T041MPE20295 | 63 | 12/26/2019 | 2/10/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE24950 | 58 | 1/16/2020 | 2/10/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T041MPE24668 | 60 | 1/18/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T041MPE26936 | 20 | 1/20/2020 | 2/10/2020 | 2/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T039MPE24050 | 61 | 1/25/2020 | 2/8/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE24020 | 52 | 1/26/2020 | 2/8/2020 | 2/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T039MPE25035 | 58 | 1/27/2020 | 2/8/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE23818 | 52 | 1/24/2020 | 2/8/2020 | 2/17/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T038MPE29677 | 29 | 1/20/2020 | 2/7/2020 | 9/15/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T038MPE29485 | 56 | 1/16/2020 | 2/7/2020 | 9/15/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE35449 | 30 | 1/16/2020 | 2/7/2020 | 6/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T038MPE30316 | 57 | 1/16/2020 | 2/7/2020 | 6/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T038MPE32904 | 52 | 1/17/2020 | 2/7/2020 | 5/27/2020 | 99284 |
| EMERG ASSOC OF C | T038MPE29394 | 26 | 1/18/2020 | 2/7/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE30277 | 41 | 1/18/2020 | 2/7/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE30640 | 54 | 1/18/2020 | 2/7/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE33952 | 54 | 1/17/2020 | 2/7/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE30260 | 30 | 1/20/2020 | 2/7/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE34915 | 74 | 1/18/2020 | 2/7/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T038MPE28263 | 38 | 1/20/2020 | 2/7/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T038MPE26578 | 36 | 1/16/2020 | 2/7/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE37640 | 50 | 1/16/2020 | 2/7/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T038MPE28023 | 50 | 1/17/2020 | 2/7/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE27987 | 37 | 1/16/2020 | 2/7/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE27941 | 47 | 1/18/2020 | 2/7/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE33961 | 63 | 1/18/2020 | 2/7/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T038MPE34763 | 33 | 1/20/2020 | 2/7/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T038MPE26296 | 45 | 1/16/2020 | 2/7/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE31283 | 61 | 1/16/2020 | 2/7/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE30584 | 30 | 1/16/2020 | 2/7/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T038MPE30212 | 23 | 1/19/2020 | 2/7/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T038MPE31307 | 22 | 1/16/2020 | 2/7/2020 | 5/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T038MPE23704 | 25 | 1/19/2020 | 2/7/2020 | 5/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T038MPE34715 | 54 | 1/16/2020 | 2/7/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE30881 | 63 | 1/17/2020 | 2/7/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T038MPE31750 | 42 | 1/19/2020 | 2/7/2020 | 5/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE26504 | 61 | 1/17/2020 | 2/7/2020 | 5/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE29120 | 14 | 1/21/2020 | 2/7/2020 | 5/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE35432 | 27 | 1/21/2020 | 2/7/2020 | 5/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE37963 | 23 | 1/19/2020 | 2/7/2020 | 5/19/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T038MPE32224 | 12 | 1/18/2020 | 2/7/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T038MPE32324 | 50 | 1/17/2020 | 2/7/2020 | 5/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T038MPE25636 | 19 | 1/9/2020 | 2/7/2020 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE35747 | 31 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE35739 | 35 | 1/18/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE30215 | 29 | 1/18/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE37414 | 43 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE30090 | 26 | 1/18/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE30396 | 55 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE26595 | 54 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE30398 | 40 | 1/18/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE38288 | 40 | 1/6/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE35957 | 53 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE25178 | 23 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE27061 | 38 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE32593 | 28 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE26613 | 62 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE38286 | 26 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE28547 | 38 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE33312 | 37 | 1/18/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE27003 | 31 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE33455 | 39 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE37419 | 36 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE32576 | 40 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE35604 | 21 | 1/18/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE33732 | 34 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE29190 | 65 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE25154 | 50 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE28609 | 38 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE35460 | 20 | 1/18/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T038MPE36276 | 56 | 1/10/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T038MPE29994 | 61 | 1/13/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T038MPO03000 | 53 | 9/5/2019 | 2/7/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T038MPE26858 | 52 | 1/11/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T038MPE26890 | 46 | 12/2/2019 | 2/7/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T038MPE34026 | 59 | 1/10/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T038MPE34030 | 54 | 1/11/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T038MPE25241 | 54 | 1/8/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T038MPO03073 | 41 | 8/21/2019 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T038MPE32717 | 32 | 1/10/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T038MPE25760 | 9 | 1/3/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T038MPE25177 | 50 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T038MPE25078 | 58 | 1/11/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T038MPE37749 | 33 | 1/9/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T038MPE31374 | 26 | 1/2/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T038MPE36354 | 33 | 1/6/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T038MPE32911 | 19 | 1/9/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T038MPE36654 | 13 | 1/12/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T038MPE31478 | 37 | 1/12/2020 | 2/7/2020 | 2/17/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T038MPE28085 | 57 | 1/9/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T038MPE35007 | 56 | 1/12/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T038MPE28426 | 25 | 1/8/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T038MPE34600 | 41 | 1/15/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T038MPS33925 | 24 | 11/24/2019 | 2/7/2020 | 2/17/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T038MPE31715 | 33 | 1/12/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T038MPE38700 | 37 | 1/7/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE35860 | 44 | 1/15/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE36348 | 48 | 1/9/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE33966 | 65 | 1/8/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE30515 | 47 | 1/12/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE36287 | 51 | 1/2/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T038MPE32367 | 62 | 1/9/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE31411 | 65 | 1/10/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE33247 | 32 | 12/23/2019 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE30131 | 48 | 1/9/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE30579 | 36 | 1/5/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T038MPE32393 | 61 | 1/11/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T038MPE29268 | 50 | 1/4/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE25547 | 60 | 1/3/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T038MPE24991 | 57 | 1/1/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE38103 | 61 | 1/15/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE34144 | 50 | 1/13/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE25187 | 22 | 1/12/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE31514 | 48 | 1/9/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE37638 | 43 | 1/5/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T038MPE25855 | 22 | 1/14/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE30514 | 53 | 1/11/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE34574 | 22 | 1/14/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T038MPE33917 | 39 | 1/3/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T038MPE28821 | 60 | 1/22/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T038MPE32408 | 46 | 1/18/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T038MPE24914 | 58 | 1/15/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T038MPE25072 | 33 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T038MPE32806 | 27 | 1/22/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T038MPE24967 | 47 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T038MPE25892 | 61 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T038MPE30472 | 46 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T038MPE38067 | 65 | 1/13/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T038MPE37651 | 63 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T038MPE35858 | 48 | 1/18/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T038MPE25042 | 33 | 1/14/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T038MPE32539 | 63 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T038MPP00814 | 32 | 7/31/2019 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T038MPE30413 | 57 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T038MPE29184 | 56 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T038MPE35670 | 62 | 1/14/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T038MPE30348 | 49 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE25322 | 36 | 1/19/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE25507 | 44 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE33706 | 47 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE34681 | 30 | 1/19/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE35430 | 24 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE30265 | 52 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE27187 | 31 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE34886 | 31 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE28726 | 58 | 1/18/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE35987 | 20 | 1/20/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE28499 | 59 | 1/18/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE33485 | 21 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE30053 | 34 | 1/18/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE26324 | 61 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE37939 | 31 | 1/20/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE25515 | 29 | 1/19/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE33795 | 29 | 1/18/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE35991 | 49 | 1/17/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T038MPE33582 | 36 | 1/2/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T038MPE27733 | 24 | 1/23/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T038MPE36307 | 61 | 1/22/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T038MPE36130 | 28 | 1/22/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T038MPE33777 | 39 | 1/21/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T038MPE27924 | 57 | 1/21/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T038MPE32433 | 57 | 1/23/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T038MPE36163 | 39 | 1/19/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T038MPE25550 | 55 | 1/19/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE33837 | 31 | 1/19/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE26244 | 44 | 1/21/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE35397 | 57 | 1/21/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T038MPE35738 | 60 | 1/19/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| ROGELIO CARRERA, MD | T038MPE29122 | 56 | 1/19/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T039MPE23978 | 43 | 1/23/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T039MPE24355 | 45 | 1/24/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T039MPE24504 | 48 | 1/30/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T038MPE30154 | 61 | 10/16/2019 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE25382 | 59 | 1/27/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE24103 | 23 | 1/22/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE25523 | 51 | 1/25/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE25514 | 39 | 1/16/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE25181 | 58 | 1/25/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE24392 | 48 | 1/18/2020 | 2/7/2020 | 2/17/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T039MPE23496 | 38 | 1/27/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE23824 | 39 | 1/28/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE25188 | 40 | 1/26/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE24724 | 33 | 1/28/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE23461 | 31 | 1/24/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE24806 | 40 | 1/31/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE23856 | 35 | 1/25/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE25373 | 35 | 1/28/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T039MPE24716 | 30 | 1/21/2020 | 2/7/2020 | 2/17/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T038MPE34120 | 58 | 1/20/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T038MPE31296 | 45 | 1/20/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T038MPE37441 | 65 | 1/20/2020 | 2/7/2020 | 2/13/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | T038MPE29943 | 43 | 1/20/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T038MPE33767 | 48 | 1/20/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T038MPE25219 | 64 | 1/21/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T038MPE33851 | 23 | 1/21/2020 | 2/7/2020 | 2/13/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T038MPE25500 | 49 | 1/21/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T038MPE38391 | 62 | 1/20/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T038MPE32104 | 88 | 1/13/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T038MPE25582 | 27 | 1/18/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T038MPE19691 | 48 | 1/20/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T038MPE34641 | 19 | 1/16/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T038MPE30340 | 38 | 1/17/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T038MPE25580 | 49 | 1/19/2020 | 2/7/2020 | 2/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE27453 | 65 | 1/18/2020 | 2/7/2020 | 2/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE27333 | 20 | 1/16/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T038MPE38168 | 34 | 1/18/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T038MPE27520 | 23 | 1/20/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T038MPE28374 | 62 | 1/18/2020 | 2/7/2020 | 2/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T038MPE33921 | 25 | 1/19/2020 | 2/7/2020 | 2/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T038MPE21044 | 57 | 1/16/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T038MPE19752 | 33 | 1/22/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T038MPE20597 | 28 | 1/21/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T038MPE21135 | 36 | 1/20/2020 | 2/7/2020 | 2/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T038MPE20519 | 53 | 1/24/2020 | 2/7/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE19499 | 35 | 1/16/2020 | 2/6/2020 | 7/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T037MPE26888 | 56 | 1/17/2020 | 2/6/2020 | 6/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T037MPE20886 | 63 | 1/17/2020 | 2/6/2020 | 6/8/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T037MPE22193 | 54 | 1/16/2020 | 2/6/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T037MPE18240 | 40 | 1/17/2020 | 2/6/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T037MPE22026 | 57 | 1/16/2020 | 2/6/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE29260 | 51 | 1/17/2020 | 2/6/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE25873 | 48 | 1/16/2020 | 2/6/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE23416 | 61 | 1/16/2020 | 2/6/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE27828 | 57 | 1/17/2020 | 2/6/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE23808 | 48 | 1/17/2020 | 2/6/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE26463 | 61 | 1/16/2020 | 2/6/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE26150 | 64 | 1/16/2020 | 2/6/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE24479 | 63 | 1/16/2020 | 2/6/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE26491 | 52 | 1/16/2020 | 2/6/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE27098 | 67 | 1/16/2020 | 2/6/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T037MPE24634 | 56 | 1/7/2020 | 2/6/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T037MPE27083 | 49 | 1/17/2020 | 2/6/2020 | 5/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T037MPE27053 | 64 | 1/16/2020 | 2/6/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE28564 | 49 | 1/17/2020 | 2/6/2020 | 5/19/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26531 | 34 | 1/15/2020 | 2/6/2020 | 5/18/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T037MPE21208 | 54 | 1/4/2020 | 2/6/2020 | 5/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T037MPE17449 | 45 | 1/16/2020 | 2/6/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE25215 | 30 | 1/16/2020 | 2/6/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE26681 | 19 | 1/16/2020 | 2/6/2020 | 5/12/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE27453 | 51 | 1/7/2020 | 2/6/2020 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE22768 | 46 | 1/15/2020 | 2/6/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28976 | 27 | 1/13/2020 | 2/6/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28641 | 41 | 1/14/2020 | 2/6/2020 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE24370 | 42 | 1/15/2020 | 2/6/2020 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27822 | 45 | 1/20/2020 | 2/6/2020 | 4/6/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE22839 | 57 | 12/31/2019 | 2/6/2020 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE27158 | 58 | 1/14/2020 | 2/6/2020 | 3/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE27484 | 62 | 1/15/2020 | 2/6/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE25386 | 57 | 1/6/2020 | 2/6/2020 | 3/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE23872 | 55 | 1/14/2020 | 2/6/2020 | 3/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T037MPE23875 | 22 | 12/15/2019 | 2/6/2020 | 2/18/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE28411 | 62 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE23851 | 54 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE26992 | 29 | 1/18/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE21609 | 24 | 12/27/2019 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE26566 | 42 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE28668 | 60 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE19096 | 56 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE27054 | 38 | 1/16/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE21432 | 17 | 1/19/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE18173 | 21 | 1/5/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE24550 | 19 | 12/1/2019 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE22429 | 48 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE23870 | 38 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE24376 | 45 | 1/2/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE28447 | 40 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE28100 | 39 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE28766 | 20 | 1/1/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE19098 | 30 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE28455 | 35 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE28910 | 51 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE27246 | 47 | 1/3/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE22786 | 52 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24997 | 62 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24994 | 50 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE19067 | 44 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE22067 | 65 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE28815 | 64 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE16470 | 37 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE27863 | 30 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE19286 | 57 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE23734 | 40 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE21964 | 51 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE23604 | 48 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE21806 | 63 | 1/4/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE22726 | 65 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE22116 | 23 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE29270 | 54 | 1/6/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE22825 | 60 | 1/5/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24875 | 51 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE21427 | 69 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE19180 | 43 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24412 | 24 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T037MPE25166 | 43 | 1/4/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE21950 | 64 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE27455 | 54 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE16534 | 63 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE23771 | 58 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE23781 | 39 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE19332 | 68 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE25396 | 59 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24701 | 41 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE21968 | 56 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE27460 | 38 | 1/6/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE25366 | 52 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE24011 | 63 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE21403 | 33 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24830 | 49 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE29219 | 47 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE16469 | 19 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24028 | 24 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE28042 | 57 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE21400 | 71 | 12/31/2019 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE24919 | 19 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE26477 | 51 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE26132 | 49 | 1/23/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE24384 | 61 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE26732 | 37 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE17406 | 54 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE28056 | 21 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE25762 | 63 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24584 | 32 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE25605 | 24 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE17172 | 41 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE23601 | 54 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE26405 | 27 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE25294 | 35 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE26988 | 57 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE21331 | 15 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE26385 | 62 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE26557 | 36 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE29249 | 59 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE25045 | 19 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE17335 | 59 | 12/31/2019 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24601 | 21 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24538 | 52 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE24531 | 34 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE17137 | 61 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE17178 | 60 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE25821 | 62 | 1/6/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE21445 | 34 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE19056 | 1 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE22909 | 59 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE22222 | 38 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE25043 | 24 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE22803 | 47 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE21350 | 42 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE17530 | 41 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE25192 | 25 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE17293 | 23 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE28617 | 8 | 11/16/2019 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE25185 | 56 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE23596 | 56 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE28787 | 47 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE26768 | 62 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE26754 | 63 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24836 | 53 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE25645 | 84 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE22869 | 36 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24814 | 25 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24120 | 41 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE25883 | 29 | 1/25/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE22756 | 54 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE21397 | 59 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE24811 | 23 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24320 | 24 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE25011 | 23 | 1/5/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE26869 | 43 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE26697 | 27 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE28802 | 7 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE26382 | 7 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE22250 | 23 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE21368 | 27 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE19184 | 22 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE17135 | 30 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE27775 | 5 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE17179 | 50 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24903 | 17 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE26327 | 49 | 1/6/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE21801 | 7 | 12/9/2019 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE24239 | 40 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE21430 | 56 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE23884 | 46 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE25655 | 28 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE22282 | 38 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE23866 | 58 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE26341 | 34 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE21791 | 53 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE21952 | 40 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE25030 | 48 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24572 | 65 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE26667 | 64 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE21343 | 44 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE25581 | 22 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE27456 | 22 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T037MPE22257 | 42 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE23865 | 33 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE17245 | 56 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE17298 | 58 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE22014 | 29 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE21406 | 49 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE23810 | 48 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE23510 | 7 | 1/3/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE26468 | 30 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE24892 | 40 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE27458 | 27 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE25340 | 24 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE17195 | 70 | 1/6/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE22161 | 40 | 1/26/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T037MPE26368 | 64 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE17689 | 59 | 1/5/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE27064 | 16 | 1/5/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T037MPE27985 | 60 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE25447 | 36 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE26398 | 50 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE28711 | 62 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE23384 | 63 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T037MPE27523 | 56 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE24750 | 69 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE24418 | 63 | 1/3/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE24690 | 65 | 1/3/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T037MPE23241 | 26 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE24854 | 44 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE27162 | 60 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T037MPE26994 | 47 | 1/6/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T037MPE26125 | 63 | 10/15/2018 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE24664 | 66 | 1/2/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T037MPE24808 | 40 | 1/3/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T037MPE24094 | 23 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T037MPE28747 | 59 | 1/3/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T037MPE28693 | 47 | 1/2/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE28006 | 65 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE26545 | 53 | 1/4/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE28562 | 31 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T037MPE17488 | 42 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T037MPE22785 | 64 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE28556 | 34 | 1/3/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE28618 | 36 | 9/14/2019 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE27140 | 58 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE27143 | 49 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE27999 | 35 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE24443 | 59 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE22780 | 57 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE24716 | 63 | 1/5/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T037MPE27896 | 30 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE28604 | 60 | 1/2/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET CONT SERV INC | T037MPE22082 | 47 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE27875 | 42 | 1/6/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE22365 | 50 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T037MPE26164 | 61 | 1/25/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE25385 | 62 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26974 | 45 | 1/24/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE22766 | 61 | 1/3/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE22733 | 54 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28241 | 57 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28756 | 64 | 1/6/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26467 | 55 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE19179 | 65 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE17648 | 57 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26522 | 54 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE27483 | 57 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26291 | 55 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE24861 | 26 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27100 | 35 | 12/19/2019 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27641 | 44 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28616 | 48 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE28549 | 66 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28952 | 63 | 1/16/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28790 | 48 | 1/19/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26471 | 64 | 1/18/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE24290 | 45 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE24790 | 59 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28691 | 57 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26479 | 58 | 1/22/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE18171 | 59 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE28582 | 59 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28076 | 47 | 12/26/2019 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE28718 | 62 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28553 | 56 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27507 | 64 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28050 | 40 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27892 | 37 | 12/29/2019 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE24400 | 57 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28384 | 46 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE28665 | 12 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE24363 | 42 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28402 | 26 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE24820 | 49 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28129 | 41 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28929 | 57 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28581 | 65 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27102 | 51 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27104 | 52 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27508 | 64 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26675 | 60 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28416 | 60 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28089 | 60 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T037MPE24354 | 61 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27920 | 34 | 1/6/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28971 | 35 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE28719 | 24 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE25269 | 57 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE24717 | 59 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26548 | 56 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28752 | 65 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26528 | 60 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28535 | 61 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28367 | 61 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE18259 | 58 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28487 | 39 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28536 | 39 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE24375 | 72 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26386 | 62 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28142 | 37 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28970 | 38 | 1/4/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE27774 | 41 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27877 | 74 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE22692 | 47 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28148 | 54 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28130 | 54 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE22813 | 47 | 1/20/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27090 | 41 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE25638 | 57 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE24351 | 57 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE28049 | 50 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28245 | 53 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28045 | 40 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE22724 | 58 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28758 | 72 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27987 | 46 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE27723 | 49 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28574 | 49 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26410 | 47 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27005 | 47 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28761 | 50 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE22059 | 35 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27740 | 64 | 1/6/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE23099 | 76 | 1/16/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26512 | 38 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE24955 | 51 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27080 | 36 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE19000 | 24 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27770 | 50 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE25635 | 44 | 1/21/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27903 | 46 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE19320 | 39 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE19388 | 21 | 1/6/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE24364 | 57 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE18236 | 20 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27888 | 20 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE26465 | 63 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28930 | 61 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27057 | 62 | 1/5/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE27506 | 63 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27996 | 50 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE23166 | 39 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE27142 | 27 | 1/22/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28692 | 46 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26076 | 39 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE28534 | 32 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28957 | 57 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE24396 | 24 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE25160 | 42 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27855 | 34 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26630 | 46 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28685 | 38 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE24176 | 55 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE20729 | 26 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE28973 | 33 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE29238 | 44 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE19004 | 48 | 1/16/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE28694 | 62 | 1/20/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE23487 | 30 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE28764 | 57 | 1/16/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE26981 | 4 | 1/16/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE24851 | 38 | 1/18/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE28007 | 38 | 1/19/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE28978 | 63 | 1/19/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE28002 | 35 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE26495 | 63 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE17580 | 30 | 11/20/2019 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE23650 | 46 | 1/16/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE27023 | 61 | 11/18/2019 | 2/6/2020 | 2/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE28741 | 59 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE24907 | 60 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ROGELIO CARRERA, MD | T037MPE21309 | 23 | 1/2/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE28943 | 23 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE28621 | 43 | 1/20/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE22854 | 52 | 1/5/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE28579 | 51 | 1/20/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE22430 | 50 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE28394 | 63 | 1/16/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE28688 | 40 | 1/16/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE27199 | 36 | 1/16/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE26784 | 60 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ROGELIO CARRERA, MD | T037MPE26388 | 62 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE26954 | 40 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE28310 | 61 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE19036 | 37 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | T037MPE28027 | 53 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE26301 | 42 | 1/16/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE28364 | 58 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE28515 | 54 | 1/1/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE26575 | 51 | 1/19/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T037MPE28749 | 51 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T037MPE28526 | 35 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T037MPE26476 | 48 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE18117 | 25 | 12/16/2019 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T037MPE26017 | 47 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE24036 | 42 | 1/8/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T037MPE26002 | 49 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T037MPE28566 | 64 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE24905 | 24 | 1/12/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T037MPE27042 | 24 | 1/16/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE28451 | 61 | 1/10/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE27837 | 29 | 12/25/2019 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T037MPE27805 | 64 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE28818 | 65 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE28918 | 45 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE27388 | 43 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE17578 | 64 | 1/24/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE26019 | 43 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE27976 | 41 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE28448 | 54 | 1/14/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE27688 | 22 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T037MPE28025 | 43 | 12/29/2019 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE22062 | 62 | 12/17/2019 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE17566 | 28 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE27706 | 47 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE28598 | 63 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE27959 | 60 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE24872 | 55 | 1/6/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T037MPE18123 | 48 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T037MPE28670 | 60 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE27964 | 40 | 1/5/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T037MPE24960 | 65 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE26303 | 50 | 1/15/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE25145 | 60 | 1/3/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE27405 | 55 | 1/2/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE19181 | 30 | 1/3/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE22900 | 35 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE18384 | 65 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE28576 | 27 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE21451 | 48 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE28127 | 21 | 1/23/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T037MPE25110 | 49 | 1/13/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T037MPE18331 | 27 | 1/4/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE19110 | 50 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE28816 | 59 | 1/16/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE18172 | 58 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE27231 | 23 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE18194 | 24 | 10/19/2019 | 2/6/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE26376 | 25 | 1/21/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE26274 | 26 | 1/17/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE25596 | 65 | 1/22/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE28115 | 62 | 1/16/2020 | 2/6/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE23867 | 64 | 1/11/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE18746 | 25 | 1/16/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE28571 | 55 | 1/9/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS LLC | T037MPE27979 | 44 | 1/7/2020 | 2/6/2020 | 2/17/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T038MPE21175 | 58 | 1/20/2020 | 2/6/2020 | 2/13/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T037MPE23046 | 49 | 1/18/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T037MPE22246 | 39 | 1/17/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T037MPE21504 | 30 | 1/17/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T037MPE25624 | 37 | 1/18/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T037MPE27299 | 39 | 1/16/2020 | 2/6/2020 | 2/13/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T037MPE19505 | 50 | 1/19/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T038MPE20239 | 57 | 1/19/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T037MPE18299 | 42 | 1/22/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T037MPE25077 | 8 | 12/30/2019 | 2/6/2020 | 2/13/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T037MPE19323 | 9 | 1/16/2020 | 2/6/2020 | 2/13/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T037MPE22045 | 52 | 1/17/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T037MPE24694 | 64 | 1/16/2020 | 2/6/2020 | 2/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T037MPE25863 | 24 | 1/3/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE17273 | 55 | 11/22/2019 | 2/6/2020 | 2/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T037MPE27437 | 61 | 1/18/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE16403 | 53 | 1/16/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T038MPE18614 | 16 | 1/23/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T037MPE18469 | 38 | 1/10/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T038MPE20985 | 35 | 1/16/2020 | 2/6/2020 | 2/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T038MPE21803 | 49 | 1/21/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T037MPE18005 | 64 | 1/20/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T038MPE18394 | 31 | 1/25/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T038MPE20999 | 59 | 1/23/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T038MPE19443 | 45 | 1/17/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T038MPE20734 | 37 | 1/16/2020 | 2/6/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T038MPE19984 | 28 | 1/22/2020 | 2/6/2020 | 2/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T038MPE21046 | 41 | 1/23/2020 | 2/6/2020 | 2/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T038MPE21277 | 41 | 1/22/2020 | 2/6/2020 | 2/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE27195 | 65 | 1/10/2020 | 2/6/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE16857 | 56 | 1/11/2020 | 2/6/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE29473 | 34 | 1/13/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE27703 | 47 | 1/11/2020 | 2/6/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T037MPE21466 | 30 | 1/13/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T037MPE25735 | 34 | 1/11/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE26110 | 50 | 1/11/2020 | 2/6/2020 | 2/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T037MPE28413 | 58 | 1/1/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T037MPE28584 | 35 | 1/3/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE22707 | 24 | 1/14/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28794 | 49 | 1/17/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27450 | 51 | 1/13/2020 | 2/6/2020 | 2/11/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T037MPE28744 | 41 | 1/13/2020 | 2/6/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE28655 | 42 | 1/12/2020 | 2/6/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE28771 | 48 | 1/15/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE27899 | 34 | 1/15/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE28588 | 53 | 1/23/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE25247 | 52 | 1/13/2020 | 2/6/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE27990 | 34 | 1/15/2020 | 2/6/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE28689 | 23 | 1/15/2020 | 2/6/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE27099 | 60 | 1/15/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26703 | 52 | 1/15/2020 | 2/6/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE28614 | 58 | 1/12/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T037MPE26070 | 52 | 1/12/2020 | 2/6/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T037MPE27464 | 25 | 1/12/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T037MPE18378 | 47 | 1/10/2020 | 2/6/2020 | 2/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T037MPE28960 | 36 | 1/14/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T037MPE22227 | 32 | 1/17/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T037MPE27488 | 45 | 1/18/2020 | 2/6/2020 | 2/11/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T036MPE52818 | 20 | 4/22/2019 | 2/5/2020 | 7/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T036MPE52991 | 55 | 12/11/2019 | 2/5/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T036MPE52888 | 64 | 4/17/2019 | 2/5/2020 | 2/17/2020 | 99285 |
| INPHYNET CONT SERV INC | T036MPE51770 | 58 | 12/24/2019 | 2/5/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T036MPE51485 | 44 | 1/20/2020 | 2/5/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T036MPE27514 | 61 | 1/12/2020 | 2/5/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T036MPE52680 | 55 | 9/24/2019 | 2/5/2020 | 2/17/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T036MPE51962 | 41 | 8/5/2019 | 2/5/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T036MPE51405 | 30 | 1/9/2020 | 2/5/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T036MPP00145 | 34 | 10/20/2019 | 2/5/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T036MPE52372 | 28 | 1/13/2020 | 2/5/2020 | 2/13/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T037MPE14098 | 30 | 1/24/2020 | 2/5/2020 | 2/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T036MPE52828 | 27 | 12/7/2019 | 2/5/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T037MPE08222 | 52 | 1/26/2020 | 2/5/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T037MPE09195 | 63 | 1/25/2020 | 2/5/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T037MPE08963 | 30 | 1/19/2020 | 2/5/2020 | 2/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T037MPE09242 | 37 | 1/20/2020 | 2/5/2020 | 2/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T036MPE29114 | 62 | 11/3/2019 | 2/5/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE41957 | 59 | 1/14/2020 | 2/4/2020 | 6/15/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T035MPE40940 | 57 | 1/15/2020 | 2/4/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T035MPE40097 | 29 | 1/19/2020 | 2/4/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T035MPE38822 | 34 | 1/1/2020 | 2/4/2020 | 5/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T035MPE40365 | 42 | 1/10/2020 | 2/4/2020 | 5/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE43450 | 63 | 1/11/2020 | 2/4/2020 | 5/21/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T035MPE43809 | 61 | 1/6/2020 | 2/4/2020 | 5/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38691 | 23 | 1/9/2020 | 2/4/2020 | 5/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41424 | 32 | 1/8/2020 | 2/4/2020 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43400 | 32 | 1/9/2020 | 2/4/2020 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE43566 | 58 | 1/1/2020 | 2/4/2020 | 3/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE41135 | 25 | 1/7/2020 | 2/4/2020 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40217 | 50 | 1/9/2020 | 2/4/2020 | 2/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38392 | 48 | 1/5/2020 | 2/4/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41409 | 57 | 1/4/2020 | 2/4/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39993 | 32 | 1/4/2020 | 2/4/2020 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39257 | 29 | 12/31/2019 | 2/4/2020 | 2/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41450 | 23 | 1/3/2020 | 2/4/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41374 | 31 | 1/3/2020 | 2/4/2020 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38526 | 45 | 1/3/2020 | 2/4/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38805 | 47 | 1/16/2020 | 2/4/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T035MPE43096 | 19 | 10/5/2019 | 2/4/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T035MPE42125 | 58 | 5/6/2019 | 2/4/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39960 | 65 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE40019 | 62 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE42006 | 9 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39113 | 39 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE42893 | 23 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE43899 | 24 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38986 | 58 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38712 | 61 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE43521 | 44 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE42164 | 26 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE41154 | 42 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39719 | 56 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE43967 | 17 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39056 | 53 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE43527 | 23 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39191 | 56 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39114 | 22 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE42621 | 51 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE43815 | 44 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE42425 | 21 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE42165 | 32 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38266 | 80 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39259 | 35 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE43588 | 59 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE40562 | 62 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38820 | 44 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39781 | 21 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39263 | 32 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39728 | 33 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE41528 | 62 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE42902 | 45 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38909 | 62 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE41532 | 22 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE42406 | 24 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38875 | 20 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39148 | 20 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE42554 | 30 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39774 | 20 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39996 | 28 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38873 | 22 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39013 | 22 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42992 | 38 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38301 | 1 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38397 | 54 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T035MPE43148 | 64 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38654 | 1 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE43325 | 48 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42073 | 47 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39505 | 38 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39878 | 38 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39647 | 52 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39954 | 52 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39356 | 28 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39966 | 32 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42307 | 59 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38761 | 40 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39974 | 34 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39634 | 51 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40740 | 65 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41996 | 64 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38661 | 40 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40336 | 49 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42074 | 25 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39729 | 54 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39647 | 69 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39850 | 66 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39931 | 66 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42631 | 19 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE43477 | 15 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42156 | 22 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39275 | 36 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42762 | 54 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41094 | 44 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPP02452 | 51 | 7/3/2019 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39059 | 60 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39928 | 42 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE43491 | 48 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41197 | 57 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39398 | 61 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39444 | 25 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42498 | 54 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41631 | 50 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38892 | 42 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41156 | 15 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39554 | 65 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39546 | 49 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE43473 | 63 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40771 | 60 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39390 | 22 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE43455 | 6 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38433 | 40 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38340 | 44 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39319 | 20 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39618 | 44 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39907 | 44 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40690 | 68 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42428 | 40 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39967 | 58 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40089 | 44 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41870 | 59 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE43599 | 46 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39932 | 57 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39989 | 54 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39267 | 55 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40013 | 60 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39471 | 45 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39254 | 57 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39057 | 53 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38363 | 53 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE43463 | 30 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41452 | 18 | 12/18/2019 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41118 | 55 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE43446 | 60 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39779 | 52 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42656 | 23 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41696 | 54 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42497 | 54 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE43440 | 62 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39945 | 55 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38558 | 23 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39553 | 23 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39199 | 55 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42385 | 5 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42076 | 22 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38560 | 41 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39339 | 33 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42252 | 56 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38760 | 41 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40478 | 27 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40228 | 11 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38354 | 44 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE43691 | 35 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39348 | 27 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE43337 | 39 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42302 | 42 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40339 | 25 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39550 | 61 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39513 | 77 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40072 | 53 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE43633 | 24 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39388 | 60 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39636 | 61 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40410 | 38 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41311 | 25 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40691 | 63 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42991 | 57 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42069 | 56 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T035MPE40109 | 40 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39469 | 21 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38543 | 6 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39949 | 21 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38573 | 30 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE43457 | 62 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE43150 | 21 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39796 | 55 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39988 | 37 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42581 | 24 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39662 | 62 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42274 | 52 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39490 | 44 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42488 | 50 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42042 | 32 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE43572 | 52 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39186 | 32 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41698 | 49 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42697 | 19 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42351 | 51 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41106 | 1 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42075 | 31 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42985 | 1 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39468 | 63 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39835 | 44 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE43166 | 54 | 12/31/2019 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE43332 | 59 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42976 | 38 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39646 | 19 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39887 | 25 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39797 | 20 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42528 | 48 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38695 | 22 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39803 | 51 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38816 | 52 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39380 | 32 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39937 | 65 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42327 | 51 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40935 | 57 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42349 | 21 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38739 | 44 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42298 | 80 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39378 | 21 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39633 | 29 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39454 | 34 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39119 | 59 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39585 | 45 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE43444 | 58 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE39572 | 59 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE39658 | 45 | 12/31/2019 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE41854 | 61 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE40592 | 35 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE38866 | 61 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE39917 | 25 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE39171 | 61 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE39660 | 59 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE39655 | 29 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE43567 | 53 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE40065 | 49 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE40059 | 29 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE42459 | 22 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE39475 | 56 | 12/11/2019 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE38678 | 66 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE40576 | 63 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE42034 | 46 | 12/21/2019 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE40693 | 24 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE43088 | 51 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE40564 | 50 | 12/21/2019 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE39285 | 41 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE42904 | 24 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE43711 | 35 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE38824 | 33 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE39844 | 27 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE43474 | 20 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE42664 | 59 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE42448 | 61 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE39583 | 62 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE39620 | 55 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE38327 | 34 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE38575 | 29 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE40789 | 44 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE41134 | 35 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE42596 | 34 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE40060 | 30 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43589 | 60 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43397 | 64 | 12/28/2019 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39527 | 59 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42374 | 63 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39453 | 47 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39083 | 54 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39384 | 55 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38821 | 48 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42972 | 54 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43426 | 68 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40158 | 56 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42940 | 51 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41549 | 49 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39150 | 48 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41448 | 48 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43005 | 19 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38536 | 22 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43656 | 56 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T035MPE42432 | 52 | 12/31/2019 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42971 | 60 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39648 | 49 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40553 | 48 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38265 | 61 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39577 | 26 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43456 | 49 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42936 | 19 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40431 | 49 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39023 | 53 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42326 | 59 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39573 | 47 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39190 | 29 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42318 | 37 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42630 | 46 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38620 | 44 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39521 | 42 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39485 | 36 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38451 | 47 | 12/28/2019 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39451 | 30 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38776 | 62 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41391 | 41 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39154 | 54 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39115 | 34 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42297 | 54 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39896 | 73 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39209 | 41 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39725 | 32 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39132 | 64 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39368 | 43 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39604 | 30 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39961 | 30 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42921 | 30 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42231 | 36 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42470 | 56 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39864 | 54 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38943 | 61 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39668 | 42 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39419 | 56 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41796 | 62 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42583 | 37 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38331 | 24 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39020 | 57 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39042 | 49 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43467 | 31 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38933 | 56 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38456 | 64 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38928 | 28 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42988 | 41 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43370 | 47 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39818 | 54 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43381 | 56 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39856 | 64 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42353 | 50 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42763 | 57 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39601 | 22 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41797 | 78 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42167 | 78 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41721 | 66 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39551 | 65 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40918 | 64 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42839 | 55 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42983 | 23 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39714 | 60 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39211 | 56 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40474 | 40 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39147 | 36 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40557 | 34 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38745 | 47 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41205 | 36 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38769 | 55 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43487 | 57 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42354 | 52 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39492 | 57 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38870 | 54 | 1/17/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42426 | 45 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43311 | 59 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43548 | 42 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40907 | 57 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43350 | 51 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39160 | 42 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43430 | 51 | 12/23/2019 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43436 | 66 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42213 | 64 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40973 | 37 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38759 | 33 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38935 | 54 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39863 | 37 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39409 | 52 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38791 | 50 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39213 | 56 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39654 | 50 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38939 | 65 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41358 | 53 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40724 | 54 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38546 | 65 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38906 | 59 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42384 | 58 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42945 | 57 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38956 | 31 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40761 | 65 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42009 | 20 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T035MPE39177 | 61 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41468 | 69 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41830 | 30 | 12/31/2019 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43396 | 22 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42981 | 39 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38840 | 48 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43095 | 21 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43980 | 27 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39664 | 22 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38624 | 50 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43004 | 44 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39727 | 55 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38977 | 38 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39431 | 65 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39794 | 46 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43470 | 64 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39790 | 58 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39673 | 82 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42363 | 21 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39196 | 51 | 12/24/2019 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42888 | 26 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38723 | 49 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39831 | 43 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39136 | 42 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43368 | 51 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43331 | 48 | 12/25/2019 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42357 | 29 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39853 | 59 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41119 | 45 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43979 | 41 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39817 | 51 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40546 | 23 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42144 | 48 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40607 | 21 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43558 | 48 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42438 | 16 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39135 | 36 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40967 | 28 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39343 | 42 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38713 | 39 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43506 | 25 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39628 | 35 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39865 | 38 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43658 | 38 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42350 | 48 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39455 | 43 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40988 | 49 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38874 | 59 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40755 | 45 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38912 | 63 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42416 | 21 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43363 | 53 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38839 | 50 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39229 | 47 | 12/31/2019 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42131 | 61 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38798 | 24 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39962 | 59 | 12/28/2019 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43553 | 56 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42977 | 52 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39862 | 58 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38768 | 21 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38979 | 56 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41526 | 49 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38905 | 25 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42859 | 50 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41292 | 33 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39427 | 47 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43360 | 46 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39476 | 72 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38867 | 42 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38531 | 53 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39557 | 48 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41791 | 37 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39713 | 37 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40231 | 59 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43380 | 57 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38472 | 63 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42411 | 51 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39152 | 23 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38925 | 65 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41656 | 22 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39533 | 30 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38765 | 52 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42332 | 53 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43032 | 23 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39017 | 57 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39049 | 31 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43461 | 65 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42671 | 48 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39128 | 46 | 12/23/2019 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38498 | 20 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39121 | 36 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39382 | 32 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39153 | 42 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43453 | 20 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39318 | 31 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43776 | 31 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39439 | 59 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43018 | 40 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38838 | 46 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42062 | 20 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39529 | 32 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T035MPE38580 | 53 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38983 | 43 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41625 | 52 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38923 | 35 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43387 | 57 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42490 | 37 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40729 | 29 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38814 | 52 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38879 | 38 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42043 | 36 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39702 | 23 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42843 | 38 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38784 | 25 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40010 | 48 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43441 | 27 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41824 | 64 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41013 | 54 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40606 | 26 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39726 | 50 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39735 | 61 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38812 | 38 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41789 | 43 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38877 | 23 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39869 | 52 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42352 | 22 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39117 | 32 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42373 | 59 | 1/1/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42174 | 65 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41815 | 26 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42437 | 57 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43639 | 39 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43160 | 22 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40448 | 49 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40406 | 28 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42149 | 51 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43988 | 52 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42668 | 55 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40706 | 49 | 1/4/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42319 | 43 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40521 | 22 | 1/2/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39370 | 33 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE41398 | 43 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE40079 | 46 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE42059 | 57 | 1/9/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE41137 | 47 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE43319 | 46 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE39994 | 49 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE39515 | 49 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE40673 | 51 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE39587 | 21 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE39780 | 57 | 1/15/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE39656 | 52 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE40184 | 40 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE42270 | 23 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE41139 | 20 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE42261 | 53 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE42485 | 32 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE38682 | 27 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE39245 | 31 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE43439 | 27 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE40238 | 28 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE40736 | 41 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INHPYNET MED MANAGEMENT | T035MPE42914 | 48 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INHPYNET MED MANAGEMENT | T035MPE43144 | 50 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INHPYNET MED MANAGEMENT | T035MPE38567 | 53 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INHPYNET MED MANAGEMENT | T035MPE39984 | 18 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| INHPYNET MED MANAGEMENT | T035MPE40679 | 49 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INHPYNET MED MANAGEMENT | T035MPE38742 | 53 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INHPYNET MED MANAGEMENT | T035MPE38770 | 53 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INHPYNET MED MANAGEMENT | T035MPE43971 | 37 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INHPYNET MED MANAGEMENT | T035MPE41380 | 40 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INHPYNET MED MANAGEMENT | T035MPE42617 | 43 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INHPYNET MED MANAGEMENT | T035MPE40138 | 54 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INHPYNET MED MANAGEMENT | T035MPE38333 | 65 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| INHPYNET MED MANAGEMENT | T035MPE39683 | 54 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38963 | 51 | 12/20/2019 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE42548 | 33 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE41865 | 63 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE43581 | 38 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39958 | 36 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38804 | 32 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39162 | 59 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE41606 | 57 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39746 | 49 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE43343 | 50 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39116 | 37 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE42883 | 38 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE41165 | 44 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE43896 | 44 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE42890 | 49 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE43604 | 58 | 1/6/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE43949 | 64 | 12/26/2019 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE43522 | 48 | 1/10/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE40979 | 35 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE43605 | 53 | 1/13/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE41043 | 28 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39182 | 48 | 1/14/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE39879 | 55 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE43308 | 48 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE39918 | 50 | 1/8/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE42862 | 40 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39701 | 40 | 1/21/2020 | 2/4/2020 | 2/13/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE42067 | 28 | 1/11/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T036MPE14787 | 21 | 12/20/2019 | 2/4/2020 | 2/13/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T036MPE14334 | 54 | 1/27/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T035MPE42809 | 60 | 1/5/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T035MPE40985 | 30 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T035MPE41719 | 36 | 1/3/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40537 | 57 | 1/12/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39783 | 51 | 1/7/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T036MPE16164 | 34 | 1/17/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T036MPE15162 | 38 | 1/21/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T036MPE15292 | 56 | 1/19/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T036MPE14668 | 52 | 1/23/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T036MPE14408 | 52 | 1/21/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T036MPE16304 | 59 | 1/23/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T036MPE15055 | 31 | 1/23/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T036MPE14657 | 34 | 1/17/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T036MPE16478 | 24 | 1/23/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T036MPE14845 | 49 | 1/24/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T036MPE15308 | 25 | 1/28/2020 | 2/4/2020 | 2/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T036MPE14488 | 35 | 1/22/2020 | 2/4/2020 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE40915 | 42 | 1/17/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE40902 | 29 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39055 | 54 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE40570 | 36 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38302 | 26 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38353 | 40 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38704 | 57 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38888 | 24 | 12/27/2019 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE40077 | 25 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE43524 | 33 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39073 | 23 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38350 | 23 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39957 | 61 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38532 | 60 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE41944 | 39 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39126 | 27 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38714 | 55 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39284 | 32 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE40994 | 23 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38734 | 50 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38603 | 28 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39127 | 28 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE40887 | 24 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE43894 | 22 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38666 | 50 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE40927 | 20 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE41581 | 43 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38524 | 20 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE41513 | 34 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE41552 | 34 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38289 | 35 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39155 | 32 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE39744 | 53 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38379 | 63 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38351 | 29 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42462 | 29 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41462 | 59 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40425 | 25 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40849 | 12 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39610 | 55 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39669 | 48 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41153 | 38 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38321 | 63 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38401 | 64 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38655 | 68 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE43183 | 33 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40779 | 56 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40565 | 59 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41755 | 59 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39631 | 49 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39541 | 64 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40225 | 42 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40083 | 21 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40215 | 34 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41365 | 51 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40461 | 40 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40308 | 63 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40117 | 66 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41009 | 52 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40526 | 22 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40991 | 54 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38660 | 62 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40784 | 19 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41098 | 54 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40220 | 54 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39314 | 61 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39428 | 21 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41052 | 16 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40622 | 29 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39718 | 60 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40237 | 36 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39192 | 48 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40672 | 43 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40244 | 39 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40289 | 59 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38410 | 37 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40757 | 57 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41316 | 44 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40456 | 24 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41611 | 63 | 12/30/2019 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38650 | 50 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE43452 | 33 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T035MPE40680 | 50 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39493 | 23 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39522 | 20 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38475 | 30 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40303 | 47 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42422 | 52 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40358 | 50 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39821 | 49 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40084 | 30 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40538 | 21 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41572 | 45 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40970 | 38 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38508 | 45 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42071 | 58 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38490 | 23 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41317 | 52 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40076 | 46 | 11/30/2019 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40345 | 39 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38677 | 30 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42375 | 27 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40704 | 26 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40694 | 61 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40735 | 32 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38346 | 22 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40027 | 64 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39936 | 38 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39316 | 44 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40821 | 23 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40479 | 52 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38762 | 28 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41132 | 55 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40533 | 35 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39641 | 62 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42084 | 51 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE43509 | 51 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40969 | 22 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40770 | 47 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40759 | 64 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39927 | 39 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40745 | 39 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40529 | 1 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41183 | 60 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42053 | 64 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41320 | 41 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39543 | 57 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39751 | 64 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40107 | 52 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40161 | 64 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40216 | 51 | 12/30/2019 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38716 | 49 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40786 | 22 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41055 | 20 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38409 | 40 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41367 | 61 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38337 | 41 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38957 | 9 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41285 | 40 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40384 | 52 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40382 | 68 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40157 | 54 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41368 | 46 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40645 | 64 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40504 | 37 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38688 | 32 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39638 | 32 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE43184 | 42 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41312 | 55 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38315 | 45 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40754 | 65 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41852 | 11 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41321 | 64 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42626 | 9 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38366 | 38 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40714 | 63 | 12/21/2019 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41275 | 31 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39975 | 61 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40320 | 11 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39440 | 39 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42116 | 24 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38602 | 61 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38773 | 30 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41362 | 11 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39313 | 35 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38367 | 53 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42078 | 63 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40347 | 27 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE42329 | 10 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42870 | 10 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41697 | 40 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE43686 | 22 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38625 | 37 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40705 | 32 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40519 | 85 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40328 | 21 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41287 | 32 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40530 | 53 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41012 | 62 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40929 | 38 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39919 | 48 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39895 | 22 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41071 | 3 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41304 | 21 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T035MPE40558 | 39 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40962 | 34 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41501 | 53 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38325 | 65 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40186 | 52 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40142 | 42 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38579 | 59 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40725 | 44 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38727 | 52 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE41199 | 34 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42079 | 41 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40323 | 46 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE38626 | 62 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE38585 | 25 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE41736 | 60 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE42444 | 31 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40376 | 10 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39715 | 42 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE40947 | 36 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE40386 | 29 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T035MPE39704 | 6 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE41484 | 50 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE40696 | 51 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE40807 | 55 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE38429 | 58 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE39396 | 47 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE41214 | 62 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE38920 | 48 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE41314 | 51 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE38272 | 52 | 12/31/2019 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE40615 | 30 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE38914 | 0 | 11/14/2019 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE38838 | 81 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE38347 | 56 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE43594 | 64 | 12/27/2019 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE41188 | 26 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE38707 | 68 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE40964 | 32 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE42573 | 52 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE42056 | 26 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE42039 | 37 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE42461 | 54 | 12/24/2019 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE38664 | 43 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE39885 | 32 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE41517 | 38 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE38665 | 22 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE42499 | 39 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE40699 | 24 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE38352 | 37 | 10/21/2019 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE42628 | 22 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE40403 | 24 | 12/31/2019 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE40266 | 51 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE41375 | 51 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T035MPE42966 | 65 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T035MPE40259 | 47 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE39399 | 11 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE39357 | 20 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE39355 | 26 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE39063 | 49 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T035MPE41871 | 44 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE38898 | 56 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE38257 | 33 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T035MPE39011 | 43 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39198 | 61 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38747 | 65 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39482 | 56 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43410 | 63 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38743 | 54 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38520 | 49 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40685 | 54 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38757 | 58 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38582 | 54 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38583 | 63 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39534 | 57 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40442 | 34 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39188 | 22 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38774 | 61 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40457 | 64 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40790 | 65 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39075 | 59 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38355 | 48 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38298 | 44 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38657 | 38 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38377 | 64 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40763 | 62 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38918 | 52 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38435 | 58 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38388 | 43 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42536 | 59 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39315 | 40 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42925 | 52 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41708 | 52 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41104 | 62 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41326 | 48 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39072 | 64 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39680 | 61 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41451 | 54 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38651 | 53 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42979 | 58 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42944 | 33 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40299 | 51 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38569 | 61 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T035MPE38413 | 49 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39235 | 48 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40549 | 44 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38406 | 25 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38722 | 28 | 12/31/2019 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41422 | 51 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40213 | 29 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40928 | 21 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42513 | 61 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38283 | 53 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39752 | 30 | 12/29/2019 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38547 | 59 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38674 | 53 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40886 | 59 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38865 | 91 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40632 | 21 | 12/24/2019 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41254 | 59 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40315 | 67 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40687 | 64 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40642 | 62 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40372 | 57 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40899 | 56 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42072 | 40 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40447 | 48 | 12/27/2019 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42209 | 50 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42176 | 61 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41522 | 60 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41829 | 53 | 1/17/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42066 | 50 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38533 | 41 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43978 | 41 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42410 | 47 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38968 | 24 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40996 | 61 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40056 | 58 | 12/28/2019 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43007 | 59 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43545 | 48 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42424 | 21 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42064 | 38 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43015 | 51 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38415 | 46 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42105 | 57 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43139 | 57 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40075 | 42 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40626 | 61 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41396 | 50 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39125 | 49 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38467 | 25 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39015 | 22 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40370 | 64 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40840 | 53 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40630 | 64 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39379 | 61 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39785 | 40 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38494 | 61 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42468 | 56 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39326 | 29 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41576 | 39 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43403 | 51 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43276 | 43 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39249 | 45 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42597 | 43 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38254 | 42 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40539 | 38 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41306 | 58 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40617 | 31 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38282 | 23 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39062 | 60 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38542 | 61 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38431 | 48 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40501 | 48 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40532 | 24 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38800 | 49 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39358 | 31 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43428 | 56 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43634 | 56 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40057 | 65 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40781 | 61 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40627 | 64 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38317 | 54 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38459 | 48 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42427 | 40 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40581 | 56 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38860 | 50 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38299 | 56 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40304 | 61 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41641 | 65 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39481 | 55 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41470 | 54 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43043 | 29 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42106 | 65 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40552 | 60 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40414 | 39 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38434 | 30 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41323 | 56 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38545 | 24 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41005 | 35 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40732 | 59 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39030 | 26 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42052 | 54 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42471 | 54 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41339 | 47 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T035MPE40800 | 51 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41525 | 37 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38370 | 56 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE37506 | 50 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38643 | 21 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41995 | 53 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41366 | 36 | 12/20/2019 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40451 | 78 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41579 | 62 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39940 | 30 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38827 | 86 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40166 | 50 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40678 | 83 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39206 | 42 | 12/11/2019 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40106 | 65 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39530 | 23 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40880 | 57 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41498 | 55 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41394 | 44 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39019 | 22 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38393 | 63 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43655 | 31 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39432 | 38 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40633 | 43 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38261 | 54 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41364 | 21 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39497 | 47 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40401 | 55 | 12/28/2019 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40459 | 57 | 12/26/2019 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38550 | 55 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39443 | 54 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38509 | 52 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40839 | 37 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41047 | 49 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38306 | 34 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40103 | 59 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42887 | 53 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39435 | 49 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40785 | 58 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39870 | 63 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41272 | 62 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE43375 | 20 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40159 | 51 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41444 | 60 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39692 | 44 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39200 | 50 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38318 | 60 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41201 | 49 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40369 | 46 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40911 | 35 | 12/27/2019 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38576 | 52 | 9/5/2019 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40812 | 62 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40489 | 32 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38864 | 24 | 11/14/2019 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38726 | 35 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40518 | 21 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38516 | 40 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41395 | 47 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39755 | 60 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38551 | 42 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40434 | 55 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40200 | 32 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40879 | 22 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41032 | 21 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38530 | 48 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42096 | 21 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42472 | 55 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38466 | 65 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38972 | 23 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38341 | 33 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40497 | 22 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39202 | 47 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38788 | 30 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40589 | 63 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40748 | 65 | 12/25/2019 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42467 | 51 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38649 | 20 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39039 | 65 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38538 | 44 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40522 | 57 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41488 | 64 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40512 | 58 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40574 | 57 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40950 | 19 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42337 | 30 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41007 | 55 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42947 | 38 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42503 | 46 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41754 | 51 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38795 | 20 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38455 | 57 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42913 | 23 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38541 | 45 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42475 | 34 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38777 | 52 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41050 | 48 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38522 | 28 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38951 | 58 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39321 | 20 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39102 | 44 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38890 | 36 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39538 | 17 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T035MPE41296 | 52 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40682 | 56 | 1/5/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38787 | 47 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39164 | 26 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39161 | 33 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE43561 | 48 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41471 | 27 | 1/3/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE42250 | 39 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40620 | 53 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38500 | 40 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41125 | 56 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39027 | 54 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38872 | 20 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40932 | 60 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41403 | 22 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42061 | 55 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38564 | 62 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE41202 | 7 | 1/1/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38949 | 44 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40408 | 50 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38685 | 23 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39141 | 54 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE38512 | 49 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42369 | 44 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39877 | 58 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39038 | 57 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40282 | 30 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41054 | 38 | 1/15/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE42937 | 21 | 1/2/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40331 | 20 | 1/9/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE40815 | 34 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE38280 | 51 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE41376 | 29 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE40681 | 50 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T035MPE39837 | 51 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE39564 | 26 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T035MPE39922 | 53 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| ROGELIO CARRERA, MD | T035MPE39540 | 51 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE40944 | 48 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE40108 | 53 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE42288 | 51 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE40430 | 41 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE38668 | 44 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE40923 | 59 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T035MPE40041 | 59 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T035MPE38932 | 38 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T035MPE42291 | 64 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T035MPE42014 | 48 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T035MPE41349 | 44 | 12/27/2019 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T035MPE38662 | 61 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T035MPE38954 | 56 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T035MPE43913 | 29 | 1/8/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T035MPE39120 | 23 | 1/4/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T035MPE41203 | 41 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T035MPE38394 | 50 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T035MPE43167 | 46 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T035MPE41646 | 34 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T035MPE38496 | 51 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T035MPE38617 | 39 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T035MPE40774 | 46 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T035MPE38450 | 21 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38314 | 42 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38751 | 62 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38721 | 49 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE40040 | 48 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE40078 | 26 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE42918 | 30 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38810 | 33 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE41980 | 46 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE40573 | 61 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T035MPE40891 | 58 | 1/20/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T035MPE40756 | 50 | 1/18/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T035MPE40543 | 54 | 1/16/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T035MPE40254 | 21 | 1/20/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE40722 | 48 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE43365 | 55 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE40921 | 56 | 1/6/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T035MPE40730 | 53 | 1/12/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE38941 | 59 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T035MPE40986 | 30 | 1/11/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T035MPE40145 | 35 | 1/7/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T035MPE14836 | 57 | 1/13/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T035MPE39255 | 50 | 1/10/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T036MPE15490 | 55 | 1/21/2020 | 2/4/2020 | 2/11/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T034MPE30989 | 39 | 1/14/2020 | 2/4/2020 | 2/11/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T034MPE31865 | 47 | 1/15/2020 | 2/3/2020 | 7/13/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T041MPE21582 | 41 | 1/6/2020 | 2/3/2020 | 6/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T034MPE29734 | 47 | 1/15/2020 | 2/3/2020 | 6/29/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T034MPE24780 | 60 | 1/14/2020 | 2/3/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T034MPE21957 | 42 | 1/6/2020 | 2/3/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T034MPE21750 | 37 | 1/14/2020 | 2/3/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T034MPE23304 | 56 | 1/10/2020 | 2/3/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T034MPE26071 | 43 | 1/13/2020 | 2/3/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T034MPE27316 | 58 | 1/14/2020 | 2/3/2020 | 5/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T034MPE23619 | 51 | 1/10/2020 | 2/3/2020 | 5/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T034MPE26981 | 55 | 1/12/2020 | 2/3/2020 | 5/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T034MPE30090 | 46 | 1/14/2020 | 2/3/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T034MPE25662 | 54 | 1/13/2020 | 2/3/2020 | 5/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T034MPE29085 | 30 | 1/8/2020 | 2/3/2020 | 5/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T034MPE30791 | 26 | 1/14/2020 | 2/3/2020 | 5/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T034MPE26464 | 63 | 1/15/2020 | 2/3/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T034MPE25345 | 65 | 1/8/2020 | 2/3/2020 | 5/27/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | T034MPO80786 | 58 | 1/14/2020 | 2/3/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T034MPE29994 | 36 | 1/14/2020 | 2/3/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T034MPE26501 | 42 | 1/14/2020 | 2/3/2020 | 5/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T034MPE30614 | 39 | 1/10/2020 | 2/3/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T034MPE28908 | 54 | 1/13/2020 | 2/3/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T034MPE31180 | 65 | 1/16/2020 | 2/3/2020 | 5/19/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T034MPE31161 | 67 | 1/15/2020 | 2/3/2020 | 5/19/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31652 | 28 | 1/24/2019 | 2/3/2020 | 4/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T034MPE20937 | 60 | 10/7/2019 | 2/3/2020 | 4/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE30989 | 18 | 1/15/2020 | 2/3/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE25681 | 38 | 1/18/2020 | 2/3/2020 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T034MPE31626 | 26 | 1/8/2020 | 2/3/2020 | 2/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T034MPE22280 | 65 | 1/11/2020 | 2/3/2020 | 2/13/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T035MPE28631 | 51 | 1/15/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE31451 | 33 | 1/6/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPO04272 | 19 | 10/9/2019 | 2/3/2020 | 2/11/2020 | 99284 |
| INPHYNET CONT SERV INC | T034MPO04246 | 58 | 12/16/2019 | 2/3/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPPO4275 | 24 | 10/30/2019 | 2/3/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE29440 | 57 | 1/3/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE21496 | 54 | 1/10/2020 | 2/3/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE29819 | 50 | 1/10/2020 | 2/3/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE31875 | 47 | 1/14/2020 | 2/3/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE31901 | 48 | 1/15/2020 | 2/3/2020 | 2/11/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T035MPE27933 | 38 | 1/26/2020 | 2/3/2020 | 2/11/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T035MPE28168 | 29 | 1/25/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T035MPE27371 | 39 | 1/26/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T035MPE27404 | 39 | 1/17/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T035MPE28471 | 40 | 1/26/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T035MPE27127 | 29 | 1/26/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T035MPE28435 | 19 | 12/9/2019 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T035MPE27178 | 45 | 1/21/2020 | 2/3/2020 | 2/11/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T035MPE28164 | 37 | 1/18/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T035MPE28547 | 54 | 1/14/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T035MPE27734 | 40 | 1/19/2020 | 2/3/2020 | 2/11/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T035MPE28260 | 57 | 1/21/2020 | 2/3/2020 | 2/11/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T035MPE27972 | 25 | 1/16/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T035MPE27791 | 45 | 1/21/2020 | 2/3/2020 | 2/11/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T035MPE28693 | 21 | 1/18/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T035MPE27960 | 29 | 1/14/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T035MPE27409 | 33 | 12/11/2019 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T035MPE27809 | 31 | 1/15/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T035MPE27833 | 58 | 1/20/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T035MPE28550 | 33 | 10/21/2019 | 2/3/2020 | 2/11/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T035MPE28263 | 59 | 12/7/2019 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T035MPE28415 | 47 | 12/9/2019 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T035MPE27979 | 33 | 12/7/2019 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T035MPE27963 | 49 | 1/18/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T035MPE28517 | 57 | 1/17/2020 | 2/3/2020 | 2/11/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T035MPE27846 | 48 | 1/15/2020 | 2/3/2020 | 2/11/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T035MPE28587 | 59 | 1/22/2020 | 2/3/2020 | 2/11/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T035MPE28360 | 52 | 1/19/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T035MPE28576 | 54 | 1/23/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T035MPE28623 | 30 | 1/18/2020 | 2/3/2020 | 2/11/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T035MPE28293 | 65 | 1/20/2020 | 2/3/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE26195 | 36 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE26276 | 51 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE23439 | 55 | 1/14/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE31772 | 23 | 1/13/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE31768 | 47 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE24449 | 38 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE28497 | 32 | 1/9/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE31314 | 21 | 1/13/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE31155 | 41 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE30553 | 55 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE23496 | 56 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE30182 | 29 | 1/9/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE25086 | 39 | 1/9/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE28795 | 48 | 1/15/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE30228 | 46 | 1/12/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE26745 | 39 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE26014 | 20 | 1/9/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE27695 | 31 | 1/12/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE29930 | 34 | 1/9/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE27674 | 20 | 1/14/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE25088 | 35 | 1/13/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE29463 | 36 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T034MPE22438 | 49 | 1/13/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE32149 | 53 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE24761 | 57 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE32167 | 56 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE25389 | 41 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE21074 | 21 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE29798 | 39 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31658 | 53 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE32153 | 26 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE29502 | 44 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE32152 | 72 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE27274 | 51 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE25564 | 49 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE27569 | 58 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE29849 | 58 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31687 | 61 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE26259 | 63 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE29574 | 37 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE31693 | 33 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE27792 | 56 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31886 | 50 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE29434 | 3 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE30901 | 24 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE32163 | 56 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE25147 | 63 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31478 | 59 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T034MPE31013 | 42 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE20938 | 47 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE26229 | 36 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE27826 | 38 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31058 | 38 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE21947 | 47 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31683 | 45 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE32174 | 31 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE30211 | 61 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE23631 | 22 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE23764 | 44 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE21054 | 55 | 1/9/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE24344 | 32 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE13225 | 22 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE31252 | 50 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE27420 | 57 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31936 | 26 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE27503 | 24 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE24817 | 31 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE23672 | 56 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31551 | 20 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE21483 | 62 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE30941 | 32 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE31189 | 57 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31919 | 1 | 1/13/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE24819 | 48 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE31855 | 45 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE29624 | 38 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE32168 | 64 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE23361 | 61 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31026 | 46 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE26799 | 33 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE26268 | 38 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE24513 | 50 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE24233 | 42 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE21153 | 44 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE29195 | 63 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE32044 | 40 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE24265 | 37 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE30923 | 31 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE31675 | 21 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE29483 | 27 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE26217 | 35 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE29693 | 27 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE27831 | 43 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE26338 | 25 | 1/14/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE30047 | 23 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE26010 | 52 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE26249 | 64 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE30653 | 40 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE29750 | 55 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE30313 | 27 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE26823 | 41 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE25161 | 46 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE29932 | 22 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE22529 | 53 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE23107 | 32 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31964 | 55 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE24231 | 45 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE21826 | 38 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE32157 | 52 | 1/14/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE31828 | 41 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE32127 | 38 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE30202 | 25 | 11/14/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE32156 | 49 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE25844 | 61 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE27809 | 25 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE30898 | 54 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE31014 | 41 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE23625 | 59 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE26806 | 49 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE22601 | 41 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE24282 | 2 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31654 | 53 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE27557 | 48 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE24735 | 28 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE25144 | 30 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE32037 | 15 | 1/15/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31598 | 33 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE26237 | 28 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE21809 | 21 | 1/9/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE24801 | 2 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE28964 | 19 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31851 | 45 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE21440 | 5 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE23364 | 29 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE27364 | 39 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE25137 | 34 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31525 | 28 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE30647 | 36 | 1/14/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE32295 | 19 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE21892 | 31 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE27812 | 34 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE27608 | 47 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE26670 | 32 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE23911 | 62 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE32033 | 37 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE21808 | 49 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31532 | 56 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE31608 | 40 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE27271 | 39 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE25160 | 88 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T034MPE21592 | 65 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE21283 | 22 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE25022 | 27 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE24338 | 1 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE21351 | 59 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE23767 | 41 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31818 | 30 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T034MPE31230 | 53 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE27279 | 32 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE21946 | 62 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE28972 | 39 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE25696 | 24 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE27852 | 53 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T034MPE29823 | 44 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T034MPE21176 | 44 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T034MPE25385 | 64 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T034MPE30953 | 23 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T034MPE26148 | 35 | 1/9/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T034MPE27830 | 58 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T034MPE24748 | 56 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T034MPE29555 | 64 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T034MPE26956 | 63 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T034MPE22021 | 25 | 1/9/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T034MPE21524 | 63 | 1/9/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T034MPE23562 | 62 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T034MPE25089 | 24 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T034MPE21004 | 27 | 1/13/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T034MPE21897 | 52 | 1/9/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T034MPE31841 | 26 | 1/12/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T034MPE23082 | 60 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T034MPE24747 | 27 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T034MPE25867 | 37 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T034MPE29957 | 21 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE31810 | 49 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31233 | 21 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29903 | 46 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29099 | 63 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE21006 | 27 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE25009 | 57 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE24668 | 61 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE21839 | 61 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE25556 | 61 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE26299 | 60 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE27643 | 56 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31860 | 57 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31999 | 49 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29273 | 26 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE25320 | 36 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE30209 | 43 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31981 | 30 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30860 | 57 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE29231 | 64 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE31827 | 50 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE29352 | 34 | 1/14/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31986 | 48 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE21454 | 59 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31555 | 53 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE22404 | 58 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE25841 | 59 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE32057 | 49 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30870 | 41 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE31079 | 48 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30863 | 56 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31988 | 23 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE29123 | 57 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE32052 | 63 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE22114 | 62 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29274 | 51 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE21675 | 25 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE20756 | 57 | 12/24/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29077 | 59 | 12/29/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30945 | 68 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE32214 | 61 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29200 | 43 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE26811 | 57 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29265 | 29 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31628 | 63 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE26314 | 56 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29354 | 40 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE20755 | 53 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE32011 | 56 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE23228 | 58 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE29453 | 66 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE27813 | 62 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE28985 | 52 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE24380 | 49 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE25612 | 53 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31758 | 58 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE21175 | 34 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29645 | 60 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE20954 | 26 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE27253 | 54 | 12/29/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE27909 | 58 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31094 | 47 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE27902 | 52 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE21464 | 31 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE32264 | 38 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE22829 | 64 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31335 | 31 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE32001 | 56 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE32190 | 26 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE21211 | 33 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T034MPE30899 | 29 | 12/24/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE24416 | 50 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE31812 | 51 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE27912 | 31 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE27381 | 38 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE29474 | 59 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31558 | 43 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE20957 | 43 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE20958 | 48 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE24886 | 45 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE24454 | 42 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE21150 | 65 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30521 | 62 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30688 | 30 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE21668 | 32 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE20016 | 51 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE21409 | 24 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE27062 | 52 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE20939 | 32 | 12/24/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE25597 | 36 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE29207 | 49 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE31816 | 58 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31727 | 65 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE28889 | 56 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE26279 | 58 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE25005 | 52 | 12/26/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29269 | 58 | 12/29/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE24881 | 34 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE21853 | 57 | 12/29/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31517 | 23 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE29456 | 48 | 1/9/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE25761 | 23 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30347 | 26 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31055 | 61 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE21408 | 63 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30708 | 33 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE21795 | 58 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31850 | 26 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29174 | 59 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE26871 | 37 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE24396 | 67 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE25633 | 58 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE25766 | 58 | 12/24/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29033 | 54 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29909 | 24 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29114 | 53 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE25028 | 57 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30161 | 33 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE30391 | 26 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE25712 | 37 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30048 | 50 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE22875 | 54 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30353 | 47 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE24404 | 51 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE25626 | 51 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE26147 | 63 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30091 | 63 | 12/24/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31635 | 34 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE20832 | 22 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30857 | 25 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31621 | 47 | 12/29/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE27609 | 52 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29079 | 57 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE26289 | 54 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE22360 | 22 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE32116 | 36 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30720 | 59 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE27794 | 46 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE27635 | 55 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE20897 | 48 | 1/17/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE27249 | 23 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29519 | 59 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30156 | 20 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE23479 | 34 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE25595 | 27 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31883 | 39 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE25356 | 60 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE26389 | 39 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE24642 | 31 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30692 | 24 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31894 | 42 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29342 | 36 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE29136 | 32 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE24706 | 59 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30639 | 55 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE26878 | 49 | 12/31/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE21109 | 45 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE21910 | 34 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29204 | 54 | 12/29/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE22405 | 52 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29095 | 54 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31836 | 48 | 12/24/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31528 | 53 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30462 | 25 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE24982 | 36 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE28903 | 8 | 1/1/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29191 | 64 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31714 | 30 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE21062 | 62 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29973 | 51 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE24701 | 37 | 12/30/2019 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE24682 | 60 | 12/24/2019 | 2/3/2020 | 2/10/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T034MPE24255 | 36 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30205 | 32 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE28760 | 51 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30135 | 54 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31838 | 61 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE25901 | 51 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE27041 | 47 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31060 | 54 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE25609 | 59 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE29521 | 24 | 1/2/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE22713 | 44 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE28975 | 32 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE27326 | 65 | 1/5/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE30249 | 31 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE29423 | 32 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE24703 | 33 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE31723 | 62 | 1/3/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE28902 | 62 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE26802 | 23 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T034MPE23242 | 34 | 1/6/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T034MPE29542 | 54 | 1/4/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T034MPE28865 | 33 | 1/12/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T034MPE31603 | 44 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T034MPE26502 | 39 | 1/12/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE25292 | 32 | 1/15/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE28495 | 31 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE22498 | 24 | 1/15/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE24461 | 59 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE31154 | 56 | 1/12/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE28504 | 37 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE26972 | 58 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE25965 | 38 | 1/12/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE29427 | 35 | 1/13/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE32258 | 27 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE24167 | 37 | 1/9/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE25687 | 61 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE30949 | 36 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE30034 | 31 | 1/14/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE25285 | 41 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE28914 | 60 | 1/11/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE30536 | 31 | 1/15/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T034MPE27239 | 35 | 12/25/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE26321 | 48 | 1/10/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T034MPE23506 | 64 | 1/15/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T034MPE25296 | 52 | 1/13/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T034MPE28898 | 57 | 1/14/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T034MPE32049 | 60 | 1/7/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T034MPE31554 | 64 | 12/19/2019 | 2/3/2020 | 2/10/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T034MPE25453 | 49 | 1/15/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T034MPE27307 | 63 | 1/15/2020 | 2/3/2020 | 2/10/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T034MPE26874 | 55 | 1/14/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T034MPE31854 | 58 | 1/8/2020 | 2/3/2020 | 2/10/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T033MPE26238 | 46 | 1/14/2020 | 1/31/2020 | 6/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T033MPE28034 | 26 | 1/8/2020 | 1/31/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T033MPE27615 | 57 | 1/6/2020 | 1/31/2020 | 5/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T033MPE27290 | 42 | 1/3/2020 | 1/31/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T033MPE26979 | 58 | 1/5/2020 | 1/31/2020 | 5/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T033MPE26634 | 30 | 1/15/2020 | 1/31/2020 | 5/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T033MPE27296 | 14 | 1/14/2020 | 1/31/2020 | 5/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T031MPE38444 | 55 | 10/20/2019 | 1/31/2020 | 4/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T033MPE25813 | 21 | 10/3/2019 | 1/31/2020 | 4/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T033MPE26205 | 56 | 10/14/2019 | 1/31/2020 | 4/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T033MPE26373 | 46 | 9/21/2019 | 1/31/2020 | 4/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T031MPE43092 | 60 | 7/27/2019 | 1/31/2020 | 4/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T031MPP03302 | 51 | 1/4/2020 | 1/31/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T031MPP03077 | 49 | 12/16/2019 | 1/31/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T031MPP03128 | 48 | 10/11/2018 | 1/31/2020 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | T031MPP03079 | 59 | 11/3/2019 | 1/31/2020 | 2/11/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T033MPE26140 | 18 | 1/16/2020 | 1/31/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T031MPE42712 | 15 | 9/27/2019 | 1/31/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T031MPE37584 | 25 | 12/26/2019 | 1/31/2020 | 2/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T031MPE43111 | 41 | 9/11/2019 | 1/31/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T031MPE41579 | 32 | 10/22/2019 | 1/31/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T031MPE38426 | 25 | 9/13/2019 | 1/31/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T031MPE42754 | 50 | 8/1/2019 | 1/31/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T031MPE42523 | 28 | 9/14/2019 | 1/31/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T031MPE38153 | 62 | 10/29/2019 | 1/31/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T031MPE42442 | 54 | 11/11/2019 | 1/31/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T031MPE42647 | 40 | 9/16/2019 | 1/31/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T031MPE41948 | 43 | 10/31/2019 | 1/31/2020 | 2/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T031MPE40062 | 53 | 10/27/2019 | 1/31/2020 | 2/10/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T033MPE25828 | 41 | 10/31/2019 | 1/31/2020 | 2/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T031MPE38560 | 52 | 1/8/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T033MPE27641 | 62 | 1/15/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T033MPE26339 | 55 | 1/16/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T033MPE26957 | 60 | 1/15/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T033MPE26400 | 54 | 1/17/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T033MPE27113 | 42 | 1/23/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T033MPE27260 | 61 | 1/9/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T033MPE26551 | 37 | 1/23/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T033MPE28042 | 45 | 1/12/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T033MPE26395 | 38 | 10/5/2019 | 1/31/2020 | 2/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T033MPE25769 | 13 | 1/15/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T033MPE26297 | 48 | 1/10/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T033MPE26956 | 64 | 1/20/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T033MPE27819 | 30 | 1/16/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T033MPE27507 | 37 | 1/13/2020 | 1/31/2020 | 2/10/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T033MPE28047 | 47 | 1/21/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T033MPE27182 | 56 | 1/16/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T033MPE26518 | 25 | 1/18/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T033MPE27244 | 9 | 1/11/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T033MPE27520 | 50 | 1/20/2020 | 1/31/2020 | 2/10/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T033MPE26457 | 53 | 1/25/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T033MPE25767 | 50 | 1/12/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T033MPE27889 | 62 | 1/16/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T033MPE27865 | 39 | 1/25/2020 | 1/31/2020 | 2/10/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T031MPE38047 | 20 | 11/19/2019 | 1/31/2020 | 2/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T031MPE42215 | 20 | 11/18/2019 | 1/31/2020 | 2/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T031MPE43093 | 20 | 11/13/2019 | 1/31/2020 | 2/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T031MPE42151 | 57 | 1/15/2020 | 1/31/2020 | 2/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T033MPE27073 | 23 | 1/8/2020 | 1/31/2020 | 2/6/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T030MPE32826 | 29 | 1/11/2020 | 1/30/2020 | 11/12/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE31682 | 37 | 1/8/2020 | 1/30/2020 | 9/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T030MPE35781 | 45 | 12/31/2019 | 1/30/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE30878 | 33 | 1/15/2020 | 1/30/2020 | 7/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T030MPE35515 | 62 | 1/10/2020 | 1/30/2020 | 6/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE32850 | 76 | 1/8/2020 | 1/30/2020 | 6/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE30868 | 73 | 1/15/2020 | 1/30/2020 | 6/8/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE35364 | 28 | 1/4/2020 | 1/30/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35648 | 51 | 1/15/2020 | 1/30/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35210 | 28 | 1/7/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE35714 | 31 | 1/10/2020 | 1/30/2020 | 5/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE32323 | 61 | 1/6/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE35880 | 28 | 1/12/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE41044 | 52 | 1/3/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE36765 | 45 | 1/12/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE30434 | 50 | 1/11/2020 | 1/30/2020 | 5/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE33542 | 39 | 1/3/2020 | 1/30/2020 | 5/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE36453 | 64 | 1/12/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE30173 | 38 | 1/3/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| EMERG ASSOC OF C | T030MPE32683 | 57 | 1/12/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE36378 | 40 | 1/12/2020 | 1/30/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE33323 | 52 | 1/9/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35975 | 25 | 1/4/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE36784 | 35 | 1/4/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE32825 | 55 | 1/14/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35958 | 54 | 1/13/2020 | 1/30/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE32278 | 26 | 1/9/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE34743 | 36 | 1/12/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE34775 | 69 | 1/13/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE32696 | 93 | 1/14/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35216 | 26 | 1/12/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35113 | 37 | 1/4/2020 | 1/30/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE33407 | 61 | 1/15/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33095 | 40 | 1/14/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35996 | 42 | 1/19/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE37931 | 29 | 1/14/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33790 | 21 | 1/15/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE36915 | 56 | 1/14/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE32947 | 50 | 1/14/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE29744 | 81 | 1/4/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33862 | 51 | 1/16/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33848 | 36 | 1/13/2020 | 1/30/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE36623 | 38 | 1/15/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33138 | 60 | 1/4/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE35856 | 52 | 1/6/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE36817 | 52 | 1/7/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE29877 | 55 | 1/10/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE30328 | 46 | 1/3/2020 | 1/30/2020 | 5/27/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T030MPE36003 | 22 | 1/14/2020 | 1/30/2020 | 5/19/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE36708 | 28 | 1/14/2020 | 1/30/2020 | 5/19/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE32777 | 24 | 1/14/2020 | 1/30/2020 | 5/19/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE32734 | 64 | 1/7/2020 | 1/30/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE36186 | 49 | 1/12/2020 | 1/30/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE32942 | 59 | 1/11/2020 | 1/30/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE32822 | 66 | 1/13/2020 | 1/30/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE32773 | 34 | 1/12/2020 | 1/30/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE34811 | 34 | 1/11/2020 | 1/30/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE36636 | 65 | 1/7/2020 | 1/30/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE36459 | 32 | 1/13/2020 | 1/30/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33489 | 81 | 1/15/2020 | 1/30/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE29284 | 50 | 1/13/2020 | 1/30/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE32690 | 61 | 1/13/2020 | 1/30/2020 | 5/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T030MPE32247 | 51 | 1/8/2020 | 1/30/2020 | 5/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T030MPE33340 | 30 | 1/12/2020 | 1/30/2020 | 5/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T030MPE31161 | 64 | 1/15/2020 | 1/30/2020 | 5/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T030MPE36964 | 50 | 1/13/2020 | 1/30/2020 | 5/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T030MPE36734 | 58 | 1/9/2020 | 1/30/2020 | 5/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T030MPE33875 | 61 | 1/15/2020 | 1/30/2020 | 5/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T030MPE35882 | 58 | 1/8/2020 | 1/30/2020 | 5/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T030MPE36566 | 59 | 1/10/2020 | 1/30/2020 | 5/12/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T030MPE36748 | 41 | 1/14/2020 | 1/30/2020 | 5/12/2020 | 99285 |
| EMERG ASSOC OF C | T030MPE35064 | 40 | 1/14/2020 | 1/30/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35116 | 56 | 1/6/2020 | 1/30/2020 | 5/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE29238 | 62 | 1/13/2020 | 1/30/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE36169 | 29 | 1/10/2020 | 1/30/2020 | 5/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE30061 | 54 | 1/3/2020 | 1/30/2020 | 5/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE36842 | 57 | 1/9/2020 | 1/30/2020 | 5/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE33999 | 42 | 1/9/2020 | 1/30/2020 | 5/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE36712 | 65 | 1/14/2020 | 1/30/2020 | 5/12/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T030MPE32646 | 27 | 1/12/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE33846 | 65 | 1/7/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE30508 | 70 | 1/15/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35360 | 61 | 1/15/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33380 | 23 | 1/12/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35211 | 56 | 1/11/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE36094 | 62 | 1/13/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE34962 | 30 | 1/12/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE29737 | 58 | 1/7/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35782 | 45 | 1/9/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE36448 | 60 | 1/15/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35651 | 42 | 1/14/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE36690 | 48 | 1/14/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE36773 | 50 | 1/9/2020 | 1/30/2020 | 5/7/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | T030MPE35977 | 61 | 1/12/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE36826 | 56 | 1/12/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE31516 | 34 | 1/9/2020 | 1/30/2020 | 5/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE31899 | 61 | 1/13/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE35509 | 53 | 1/4/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE29114 | 53 | 1/13/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE30336 | 53 | 1/8/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE33208 | 38 | 1/8/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE34858 | 42 | 1/15/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE32269 | 59 | 1/12/2020 | 1/30/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE33716 | 67 | 1/11/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MP30255 | 58 | 1/8/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE36123 | 44 | 1/15/2020 | 1/30/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE35650 | 60 | 1/10/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33375 | 65 | 1/15/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33861 | 47 | 1/11/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE29290 | 64 | 1/8/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33428 | 50 | 1/8/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE34782 | 58 | 1/7/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35529 | 54 | 1/12/2020 | 1/30/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE32793 | 38 | 1/13/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE29310 | 62 | 1/15/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33382 | 19 | 1/15/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE29680 | 2 | 1/9/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE29566 | 37 | 1/6/2020 | 1/30/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE34747 | 53 | 1/8/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33169 | 64 | 1/14/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33719 | 55 | 1/9/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33261 | 49 | 1/13/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35300 | 63 | 1/15/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE36556 | 35 | 1/6/2020 | 1/30/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE34766 | 27 | 1/15/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33141 | 30 | 1/12/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE32925 | 41 | 1/10/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE33554 | 64 | 1/6/2020 | 1/30/2020 | 5/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T030MPE35223 | 47 | 1/12/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE35112 | 63 | 1/7/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE31083 | 56 | 1/12/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE35370 | 40 | 1/12/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE36681 | 74 | 1/9/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE32783 | 35 | 1/4/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE33463 | 29 | 1/12/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE36648 | 64 | 1/7/2020 | 1/30/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE30259 | 43 | 9/14/2019 | 1/30/2020 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE35571 | 23 | 1/6/2020 | 1/30/2020 | 3/12/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T031MPE28918 | 57 | 1/19/2020 | 1/30/2020 | 3/12/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T030MPE33480 | 56 | 1/4/2020 | 1/30/2020 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE36529 | 24 | 1/2/2020 | 1/30/2020 | 3/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T030MPE32923 | 21 | 1/8/2020 | 1/30/2020 | 3/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T030MPE34230 | 56 | 1/12/2020 | 1/30/2020 | 2/17/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T030MPE38091 | 40 | 12/18/2019 | 1/30/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T030MPE36849 | 56 | 12/30/2019 | 1/30/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T030MPE29337 | 62 | 1/13/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T030MPE36804 | 21 | 11/20/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T030MPE36571 | 43 | 11/21/2019 | 1/30/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T030MPE28842 | 26 | 1/3/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T030MPE36126 | 37 | 1/3/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T030MPE33827 | 22 | 12/17/2019 | 1/30/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T030MPE33830 | 57 | 1/7/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T030MPE32077 | 56 | 12/31/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T030MPE34833 | 24 | 1/1/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T030MPP01295 | 50 | 1/25/2019 | 1/30/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T030MPE34407 | 47 | 12/16/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T030MPE35122 | 41 | 1/6/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T030MPE32231 | 59 | 12/28/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T030MPE36592 | 16 | 1/1/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T030MPE39644 | 0 | 10/17/2019 | 1/30/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T030MPE35564 | 49 | 1/3/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T030MPE36001 | 25 | 1/15/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T030MPE35616 | 20 | 12/21/2019 | 1/30/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T030MPE34827 | 74 | 1/3/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T030MPE32557 | 41 | 1/15/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T030MPE33509 | 54 | 1/4/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T030MPE33368 | 45 | 1/2/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T030MPE34506 | 38 | 1/3/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T030MPE34482 | 61 | 1/1/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T030MPE35262 | 36 | 1/1/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T030MPE35249 | 40 | 1/5/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T030MPE36526 | 51 | 1/9/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T030MPE36068 | 80 | 10/5/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T030MPE39923 | 64 | 11/17/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T030MPP02041 | 27 | 12/13/2018 | 1/30/2020 | 2/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T030MPE33516 | 30 | 12/23/2019 | 1/30/2020 | 2/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T030MPE34828 | 64 | 1/8/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T030MPE36281 | 47 | 12/29/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T030MPE36398 | 50 | 1/1/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T030MPE33658 | 22 | 1/9/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T030MPE32197 | 65 | 1/5/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T030MPE36803 | 61 | 1/3/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE36469 | 45 | 1/6/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE32201 | 65 | 1/8/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE34914 | 57 | 12/29/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE32449 | 51 | 11/29/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE35286 | 55 | 1/12/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE36967 | 51 | 1/2/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE31859 | 49 | 12/26/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE35411 | 56 | 1/3/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE34454 | 54 | 12/22/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPP01297 | 56 | 7/3/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE36587 | 65 | 1/8/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T030MPE33004 | 54 | 1/8/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE35562 | 62 | 12/29/2019 | 1/30/2020 | 2/10/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T030MPE32856 | 56 | 12/26/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE34703 | 56 | 12/28/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE34812 | 67 | 1/8/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE30247 | 51 | 1/8/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE33926 | 61 | 1/2/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T030MPE34806 | 36 | 1/2/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE36386 | 65 | 1/6/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE34399 | 65 | 1/8/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE40591 | 39 | 11/7/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE36528 | 63 | 1/2/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE36282 | 72 | 1/5/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE35239 | 46 | 12/30/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE32174 | 41 | 1/8/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE33901 | 39 | 1/1/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T030MPE29250 | 55 | 12/31/2019 | 1/30/2020 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | T030MPE32257 | 27 | 1/3/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE31398 | 28 | 1/8/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE36101 | 77 | 1/6/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T030MPE36486 | 61 | 1/11/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T030MPE36517 | 39 | 1/8/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T030MPE33675 | 54 | 1/9/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T030MPE34963 | 49 | 1/7/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T030MPE36863 | 38 | 1/7/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T030MPE34988 | 45 | 1/5/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T030MPE32188 | 64 | 1/2/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T030MPE30997 | 59 | 1/4/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T030MPE32927 | 48 | 1/15/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T030MPE37750 | 39 | 1/2/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T030MPE30507 | 33 | 1/13/2020 | 1/30/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T030MPE39009 | 45 | 11/16/2019 | 1/30/2020 | 2/10/2020 | 99285 |
| ROGELIO CARRERA, MD | T030MPE33986 | 60 | 1/14/2020 | 1/30/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T030MPE36993 | 24 | 1/3/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T030MPE33468 | 25 | 1/3/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T030MPE36128 | 27 | 1/1/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE38643 | 27 | 6/16/2019 | 1/30/2020 | 2/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T030MPE31421 | 65 | 1/10/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T030MPE32823 | 47 | 12/16/2019 | 1/30/2020 | 2/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T030MPE32450 | 64 | 1/10/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| INPHYNET CONT SERV INC | T030MPE33005 | 31 | 1/1/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE36392 | 42 | 1/6/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T030MPE32929 | 63 | 1/2/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE33162 | 54 | 1/12/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T030MPE34464 | 45 | 1/7/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T030MPE33550 | 49 | 1/3/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE30900 | 51 | 12/26/2019 | 1/30/2020 | 2/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE35242 | 25 | 1/7/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE33683 | 51 | 1/7/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE34424 | 61 | 1/7/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T030MPE36085 | 31 | 1/8/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | T030MPE35149 | 38 | 1/8/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | T030MPE35548 | 19 | 1/8/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T030MPE33504 | 40 | 1/9/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T030MPE30282 | 43 | 1/12/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| ROGELIO CARRERA, MD | T030MPE36588 | 63 | 1/15/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| ROGELIO CARRERA, MD | T030MPE32156 | 24 | 1/15/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T030MPE30595 | 46 | 1/15/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T030MPE35138 | 28 | 1/10/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T030MPE33547 | 64 | 1/2/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE32638 | 15 | 1/14/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33841 | 49 | 1/13/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE29742 | 58 | 1/4/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE30949 | 60 | 1/14/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35966 | 4 | 1/9/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE39801 | 52 | 11/18/2019 | 1/30/2020 | 2/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T031MPE28009 | 63 | 1/14/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T031MPE29058 | 23 | 1/14/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T031MPE28684 | 41 | 1/20/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T031MPE29508 | 55 | 1/15/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T031MPE28142 | 51 | 1/15/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T031MPE29203 | 35 | 1/18/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T031MPE27363 | 43 | 1/17/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T031MPE28881 | 65 | 1/13/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T031MPE28502 | 63 | 1/21/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T031MPE28434 | 4 | 1/15/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T031MPE29524 | 65 | 1/13/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T031MPE27366 | 26 | 1/12/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T031MPE28697 | 52 | 1/15/2020 | 1/30/2020 | 2/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T031MPE28682 | 40 | 1/20/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T031MPE28923 | 48 | 1/15/2020 | 1/30/2020 | 2/6/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T030MPE34789 | 10 | 1/12/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T030MPE32296 | 63 | 1/14/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T030MPE36127 | 51 | 1/13/2020 | 1/30/2020 | 2/4/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE36055 | 49 | 1/12/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE32360 | 55 | 1/7/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE31198 | 45 | 1/5/2020 | 1/30/2020 | 2/4/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE31460 | 55 | 1/13/2020 | 1/30/2020 | 2/4/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE34809 | 65 | 1/6/2020 | 1/30/2020 | 2/4/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE35852 | 39 | 1/13/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE34386 | 21 | 1/3/2020 | 1/30/2020 | 2/4/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T030MPE38644 | 31 | 1/2/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35920 | 55 | 1/8/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE34820 | 47 | 1/10/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE34843 | 48 | 1/15/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33958 | 46 | 11/20/2019 | 1/30/2020 | 2/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE33420 | 35 | 10/31/2019 | 1/30/2020 | 2/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE39629 | 40 | 1/15/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE32865 | 2 | 12/30/2019 | 1/30/2020 | 2/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE32641 | 60 | 1/14/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE35973 | 20 | 1/13/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33379 | 64 | 1/9/2020 | 1/30/2020 | 2/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE36463 | 36 | 7/1/2019 | 1/30/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE36103 | 48 | 1/6/2020 | 1/30/2020 | 2/4/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T030MPE35982 | 15 | 1/15/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE39949 | 50 | 1/5/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE29386 | 43 | 1/15/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE34934 | 41 | 1/13/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE39195 | 52 | 1/7/2020 | 1/30/2020 | 2/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T030MPE39470 | 54 | 1/4/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T030MPE33496 | 32 | 1/7/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE35857 | 56 | 1/13/2020 | 1/30/2020 | 2/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T030MPE34716 | 73 | 1/12/2020 | 1/30/2020 | 2/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T030MPE35831 | 65 | 1/8/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE32475 | 64 | 1/9/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE35971 | 60 | 1/11/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE36478 | 64 | 1/7/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE35408 | 40 | 1/7/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE32692 | 37 | 1/7/2020 | 1/30/2020 | 2/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T030MPE32221 | 56 | 12/11/2019 | 1/30/2020 | 2/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE32780 | 31 | 1/1/2020 | 1/30/2020 | 2/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T030MPE33548 | 29 | 1/8/2020 | 1/30/2020 | 2/4/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T030MPE33474 | 58 | 1/12/2020 | 1/30/2020 | 2/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T030MPE35489 | 63 | 1/13/2020 | 1/30/2020 | 2/4/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T030MPE20991 | 61 | 1/20/2020 | 1/29/2020 | 2/6/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T030MPE18104 | 19 | 1/9/2020 | 1/29/2020 | 2/6/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T030MPE17564 | 67 | 1/14/2020 | 1/29/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T030MPE16784 | 23 | 9/1/2019 | 1/29/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T030MPE20256 | 33 | 1/12/2020 | 1/29/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T030MPE20298 | 19 | 1/9/2020 | 1/29/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T030MPE21258 | 20 | 1/9/2020 | 1/29/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T030MPE18699 | 52 | 1/12/2020 | 1/29/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T030MPE17120 | 32 | 1/11/2020 | 1/29/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T030MPE21079 | 65 | 1/13/2020 | 1/29/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T030MPE18194 | 40 | 1/12/2020 | 1/29/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T030MPE18624 | 50 | 1/17/2020 | 1/29/2020 | 2/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE17626 | 37 | 1/9/2020 | 1/28/2020 | 9/3/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T028MPE16441 | 48 | 12/14/2019 | 1/28/2020 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T028MPE15264 | 58 | 12/31/2019 | 1/28/2020 | 9/1/2020 | 99284 |
| EMERG ASSOC OF C | T028MPE20054 | 21 | 1/6/2020 | 1/28/2020 | 7/9/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T028MPE19719 | 43 | 1/12/2020 | 1/28/2020 | 6/30/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T028MPE20975 | 50 | 1/13/2020 | 1/28/2020 | 6/11/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T028MPE20538 | 22 | 1/13/2020 | 1/28/2020 | 6/8/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE20968 | 52 | 1/1/2020 | 1/28/2020 | 6/8/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE20591 | 46 | 1/12/2020 | 1/28/2020 | 6/8/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE15080 | 65 | 1/5/2020 | 1/28/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE21240 | 35 | 1/3/2020 | 1/28/2020 | 5/27/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE15245 | 55 | 1/8/2020 | 1/28/2020 | 5/27/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE16935 | 38 | 1/5/2020 | 1/28/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE14055 | 57 | 1/9/2020 | 1/28/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE17385 | 66 | 1/8/2020 | 1/28/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE20033 | 64 | 1/6/2020 | 1/28/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE17346 | 41 | 1/10/2020 | 1/28/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE19860 | 50 | 1/11/2020 | 1/28/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE20741 | 61 | 1/6/2020 | 1/28/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE20886 | 64 | 1/6/2020 | 1/28/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE19865 | 63 | 1/3/2020 | 1/28/2020 | 5/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T028MPE20938 | 38 | 1/8/2020 | 1/28/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T028MPE15498 | 42 | 1/2/2020 | 1/28/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T028MPE17440 | 47 | 1/6/2020 | 1/28/2020 | 5/27/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T028MPE19024 | 44 | 1/8/2020 | 1/28/2020 | 5/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE15831 | 50 | 1/15/2020 | 1/28/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE14632 | 24 | 1/8/2020 | 1/28/2020 | 5/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T028MPE17117 | 30 | 1/2/2020 | 1/28/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE14914 | 62 | 1/8/2020 | 1/28/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE19236 | 46 | 1/10/2020 | 1/28/2020 | 5/19/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE15164 | 52 | 1/13/2020 | 1/28/2020 | 5/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T028MPE17825 | 32 | 1/12/2020 | 1/28/2020 | 5/12/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE20530 | 61 | 1/3/2020 | 1/28/2020 | 5/12/2020 | 99285 |
| EMERG ASSOC OF C | T028MPE14269 | 39 | 1/3/2020 | 1/28/2020 | 5/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T028MPE16427 | 62 | 1/8/2020 | 1/28/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE18919 | 49 | 1/12/2020 | 1/28/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE20934 | 32 | 1/5/2020 | 1/28/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE21060 | 54 | 1/7/2020 | 1/28/2020 | 5/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T028MPE13940 | 50 | 1/4/2020 | 1/28/2020 | 5/12/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T028MPE18413 | 24 | 1/1/2020 | 1/28/2020 | 5/12/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T028MPE18504 | 48 | 1/3/2020 | 1/28/2020 | 5/12/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE21108 | 64 | 1/6/2020 | 1/28/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE20933 | 58 | 1/7/2020 | 1/28/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE16426 | 29 | 1/7/2020 | 1/28/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE19760 | 50 | 1/9/2020 | 1/28/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE17131 | 33 | 1/12/2020 | 1/28/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE15859 | 22 | 1/6/2020 | 1/28/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE19202 | 54 | 1/10/2020 | 1/28/2020 | 5/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T028MPE18560 | 59 | 1/4/2020 | 1/28/2020 | 5/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T028MPE15389 | 64 | 1/1/2020 | 1/28/2020 | 5/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE16006 | 51 | 1/12/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE16361 | 55 | 1/10/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE14920 | 49 | 1/5/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE17999 | 51 | 1/2/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE20463 | 60 | 1/4/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE15829 | 36 | 1/6/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE18375 | 68 | 1/2/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE20453 | 51 | 1/13/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE14911 | 60 | 1/8/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE17351 | 29 | 1/11/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE17122 | 56 | 1/8/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE16078 | 43 | 1/7/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE19722 | 51 | 1/13/2020 | 1/28/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T028MPE16306 | 57 | 1/2/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE16499 | 83 | 1/9/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE16108 | 55 | 1/4/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE18100 | 61 | 1/1/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE16159 | 49 | 1/10/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE15613 | 64 | 1/4/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE17823 | 64 | 1/8/2020 | 1/28/2020 | 5/5/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T028MPE20929 | 58 | 1/6/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE16147 | 49 | 1/6/2020 | 1/28/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T028MPE16021 | 46 | 1/4/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE16082 | 22 | 1/5/2020 | 1/28/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T028MPE17981 | 25 | 1/8/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE16353 | 59 | 1/4/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE15234 | 35 | 1/9/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE16395 | 51 | 1/6/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE19112 | 66 | 1/7/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T028MPE17136 | 35 | 1/1/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T028MPE15806 | 51 | 1/6/2020 | 1/28/2020 | 5/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T028MPE16275 | 41 | 1/4/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T028MPE16003 | 47 | 1/2/2020 | 1/28/2020 | 5/5/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T028MPE15885 | 29 | 1/4/2020 | 1/28/2020 | 5/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE20826 | 44 | 11/9/2019 | 1/28/2020 | 4/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T028MPE17697 | 35 | 1/5/2020 | 1/28/2020 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T028MPE17329 | 61 | 12/23/2019 | 1/28/2020 | 3/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE16964 | 25 | 12/31/2019 | 1/28/2020 | 2/10/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T028MPE19455 | 40 | 1/2/2020 | 1/28/2020 | 2/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T028MPE18982 | 36 | 1/6/2020 | 1/28/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE17819 | 39 | 1/9/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE15209 | 39 | 1/10/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE15343 | 41 | 1/10/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE15049 | 49 | 1/10/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE22215 | 41 | 1/5/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE15161 | 48 | 1/10/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE20580 | 48 | 1/9/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE18960 | 23 | 1/10/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T029MPE22710 | 51 | 1/15/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE18741 | 62 | 1/4/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE20360 | 50 | 12/28/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE18724 | 37 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE15010 | 34 | 12/28/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE17738 | 57 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE19857 | 60 | 12/29/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE20893 | 69 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE20854 | 65 | 1/4/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE16471 | 44 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE14994 | 47 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE21102 | 34 | 1/6/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPP03096 | 39 | 9/11/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE16235 | 53 | 1/1/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE15847 | 48 | 12/29/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE19106 | 48 | 12/29/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE17064 | 40 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE18963 | 40 | 1/4/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE18972 | 37 | 12/19/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE17544 | 23 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE21095 | 29 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE16388 | 42 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE21161 | 53 | 12/17/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE15214 | 30 | 1/1/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE19853 | 59 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE19139 | 32 | 12/20/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE20831 | 43 | 12/29/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE14548 | 25 | 8/1/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE14771 | 60 | 12/28/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE17202 | 57 | 12/27/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE15025 | 56 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE14004 | 33 | 1/6/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE18093 | 62 | 1/6/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE19855 | 7 | 1/8/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE18087 | 47 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE15231 | 34 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE16288 | 39 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE19854 | 41 | 12/28/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE15869 | 43 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE20409 | 29 | 12/28/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE14728 | 58 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T028MPE18735 | 27 | 1/1/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE16252 | 53 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE20131 | 54 | 1/6/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE15411 | 59 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE14061 | 60 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE14116 | 20 | 1/1/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T028MPE17326 | 60 | 12/29/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T028MPE15756 | 51 | 12/29/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T028MPE16239 | 36 | 12/30/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET CONT SERV INC | T028MPE18234 | 40 | 11/29/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T028MPE19399 | 42 | 12/16/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T028MPE20271 | 37 | 12/29/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET CONT SERV INC | T028MPE18548 | 51 | 1/4/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET CONT SERV INC | T028MPE17333 | 57 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T028MPE15879 | 39 | 12/31/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T028MPE14471 | 42 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET CONT SERV INC | T028MPE14910 | 43 | 12/31/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET CONT SERV INC | T028MPE20272 | 44 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T028MPE16405 | 30 | 12/16/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T028MPE17694 | 42 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T028MPE17878 | 35 | 1/4/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T028MPE17436 | 47 | 12/29/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T028MPE16404 | 63 | 12/30/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T028MPE15452 | 65 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T028MPE17806 | 32 | 12/17/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET CONT SERV INC | T028MPE17543 | 51 | 12/29/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T028MPE17147 | 32 | 1/5/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE20099 | 26 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE18118 | 45 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE18996 | 35 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE17715 | 53 | 12/31/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE20814 | 57 | 12/29/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE16635 | 65 | 1/4/2020 | 1/28/2020 | 2/4/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T028MPE15077 | 56 | 12/30/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE17796 | 56 | 12/26/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE15136 | 51 | 12/30/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE17773 | 52 | 12/17/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE18515 | 34 | 12/31/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE20798 | 71 | 1/4/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE21183 | 43 | 1/4/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE17840 | 51 | 1/4/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE16265 | 53 | 12/29/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE14664 | 72 | 12/31/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE21198 | 24 | 12/29/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE17506 | 51 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE17210 | 48 | 12/30/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE19841 | 54 | 12/29/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE20786 | 55 | 12/30/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE17664 | 63 | 12/26/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE17734 | 43 | 12/20/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE19379 | 52 | 12/26/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE17350 | 50 | 12/27/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE20106 | 64 | 12/19/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE15332 | 21 | 12/16/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE15096 | 19 | 12/26/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE17338 | 38 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE18997 | 39 | 1/4/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE14676 | 47 | 12/30/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE15084 | 27 | 12/29/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE17183 | 50 | 12/30/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE15915 | 62 | 1/1/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE17130 | 55 | 12/26/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE15719 | 21 | 12/31/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE18535 | 25 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE15855 | 50 | 12/24/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE15219 | 60 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE19840 | 21 | 12/19/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE20809 | 39 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE18542 | 35 | 12/30/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE15068 | 51 | 12/30/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE20799 | 61 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE17407 | 61 | 12/26/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE16611 | 31 | 12/29/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE17430 | 56 | 12/31/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE15894 | 28 | 1/4/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE20532 | 56 | 1/6/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE20324 | 28 | 1/11/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T028MPE18263 | 46 | 9/18/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| ROGELIO CARRERA, MD | T028MPE20881 | 1 | 1/15/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ROGELIO CARRERA, MD | T028MPE20834 | 33 | 10/7/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T028MPE17692 | 49 | 1/1/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T028MPE21076 | 56 | 1/6/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ROGELIO CARRERA, MD | T028MPE15198 | 0 | 1/14/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T028MPE21053 | 63 | 1/6/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T028MPE20276 | 35 | 1/9/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T028MPE20016 | 30 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T028MPE15288 | 37 | 1/7/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T028MPE18921 | 64 | 1/9/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T028MPE21050 | 61 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T028MPE20064 | 46 | 1/9/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T028MPE17025 | 31 | 1/7/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T028MPE15735 | 62 | 1/6/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE15606 | 21 | 1/5/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE14708 | 38 | 1/8/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE19444 | 62 | 1/6/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE15316 | 53 | 1/8/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE17887 | 58 | 1/5/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE15208 | 62 | 1/9/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE15595 | 44 | 1/8/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE20931 | 41 | 1/6/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE16579 | 21 | 1/5/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T028MPE17340 | 64 | 1/4/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE16170 | 59 | 11/10/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE16999 | 59 | 11/10/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T028MPE15248 | 22 | 1/10/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T028MPE18047 | 56 | 1/12/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T028MPE20949 | 44 | 1/15/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T028MPE15853 | 61 | 1/13/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T028MPE16231 | 23 | 1/14/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T028MPE18446 | 51 | 1/14/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T028MPE15721 | 32 | 1/13/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T028MPE17906 | 53 | 1/13/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T028MPE15891 | 46 | 1/9/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T028MPE17272 | 20 | 1/14/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE20796 | 58 | 1/1/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE15008 | 26 | 12/18/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE17708 | 26 | 12/16/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE19354 | 41 | 1/12/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE20950 | 50 | 1/7/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE20217 | 39 | 1/9/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T028MPE17641 | 24 | 1/10/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T029MPE22740 | 29 | 1/20/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T029MPE23990 | 52 | 1/15/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T028MPE22894 | 50 | 1/14/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE15497 | 57 | 1/3/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE14379 | 17 | 11/30/2019 | 1/28/2020 | 2/4/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T028MPE15852 | 23 | 1/4/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE21022 | 24 | 1/9/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T028MPE14183 | 54 | 1/5/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE17614 | 57 | 1/7/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T028MPE14686 | 53 | 1/1/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE20749 | 55 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE20739 | 43 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE15094 | 23 | 1/9/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE16425 | 54 | 1/9/2020 | 1/28/2020 | 2/4/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T028MPE20454 | 43 | 1/5/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE17076 | 51 | 1/6/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE18324 | 22 | 1/6/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE17617 | 26 | 1/8/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T028MPE17156 | 27 | 1/13/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE17886 | 47 | 1/10/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE17260 | 36 | 1/12/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T028MPE21006 | 29 | 1/6/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T028MPE16248 | 50 | 10/23/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T029MPE23350 | 43 | 1/15/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T029MPE23202 | 55 | 1/14/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T028MPE18405 | 46 | 12/31/2019 | 1/28/2020 | 2/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T029MPE23006 | 50 | 1/12/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T029MPE22697 | 61 | 1/8/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T029MPE21465 | 54 | 1/12/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T029MPE21815 | 27 | 1/14/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T029MPE21819 | 39 | 1/17/2020 | 1/28/2020 | 2/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T029MPE22584 | 33 | 1/16/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T028MPE19474 | 42 | 1/4/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T029MPE23024 | 31 | 1/15/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T029MPE24140 | 30 | 1/2/2020 | 1/28/2020 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T028MPE15950 | 31 | 1/3/2020 | 1/28/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE16628 | 34 | 12/31/2019 | 1/28/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE15067 | 55 | 1/3/2020 | 1/28/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE14675 | 56 | 12/31/2019 | 1/28/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE17972 | 59 | 12/30/2019 | 1/28/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE15121 | 39 | 12/18/2019 | 1/28/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE21189 | 43 | 12/30/2019 | 1/28/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T028MPE18525 | 22 | 12/30/2019 | 1/28/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE17712 | 51 | 12/31/2019 | 1/28/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T028MPE18531 | 58 | 11/30/2019 | 1/28/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T028MPE19314 | 19 | 1/7/2020 | 1/28/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T028MPE15062 | 60 | 1/9/2020 | 1/28/2020 | 2/3/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T027MPP04582 | 25 | 12/25/2019 | 1/27/2020 | 2/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T027MPP01998 | 36 | 7/3/2019 | 1/27/2020 | 2/4/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T027MPP01982 | 27 | 4/14/2019 | 1/27/2020 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T027MPP02284 | 42 | 6/17/2019 | 1/27/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T027MPP02351 | 40 | 12/11/2019 | 1/27/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T027MPP02834 | 37 | 9/18/2019 | 1/27/2020 | 2/4/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T028MPE10173 | 55 | 1/18/2020 | 1/27/2020 | 2/4/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T028MPE09378 | 41 | 1/13/2020 | 1/27/2020 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T027MPO03514 | 48 | 12/16/2019 | 1/27/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T028MPE09025 | 65 | 1/14/2020 | 1/27/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T028MPE05937 | 57 | 1/14/2020 | 1/27/2020 | 2/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T028MPE07923 | 56 | 1/8/2020 | 1/27/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T028MPE07866 | 34 | 1/13/2020 | 1/27/2020 | 2/4/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T028MPE10707 | 48 | 11/20/2019 | 1/27/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T028MPE08498 | 24 | 1/10/2020 | 1/27/2020 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T028MPE09347 | 4 | 1/12/2020 | 1/27/2020 | 2/4/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T024MPE26621 | 46 | 12/25/2019 | 1/24/2020 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T024MPE32336 | 47 | 1/7/2020 | 1/24/2020 | 7/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE30559 | 50 | 1/3/2020 | 1/24/2020 | 7/9/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T024MPE31992 | 28 | 1/6/2020 | 1/24/2020 | 6/8/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T024MPE31421 | 50 | 1/7/2020 | 1/24/2020 | 5/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE22824 | 27 | 1/4/2020 | 1/24/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE29547 | 54 | 1/7/2020 | 1/24/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE22178 | 20 | 1/5/2020 | 1/24/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE22998 | 19 | 1/5/2020 | 1/24/2020 | 5/7/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T024MPE29959 | 48 | 1/3/2020 | 1/24/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE29947 | 48 | 1/5/2020 | 1/24/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T024MPE31048 | 27 | 1/3/2020 | 1/24/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE22328 | 32 | 1/1/2020 | 1/24/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T024MPE23623 | 46 | 1/3/2020 | 1/24/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T024MPE33238 | 35 | 1/3/2020 | 1/24/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T024MPE23592 | 46 | 1/2/2020 | 1/24/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE26665 | 58 | 1/4/2020 | 1/24/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T024MPE33080 | 17 | 1/8/2020 | 1/24/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T024MPE32183 | 20 | 10/13/2019 | 1/24/2020 | 4/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T024MPE26217 | 63 | 8/9/2019 | 1/24/2020 | 4/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE33323 | 0 | 12/31/2019 | 1/24/2020 | 3/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE22934 | 61 | 1/3/2020 | 1/24/2020 | 3/12/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE30019 | 38 | 12/30/2019 | 1/24/2020 | 2/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T024MPE31508 | 65 | 1/2/2020 | 1/24/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE31582 | 31 | 12/31/2019 | 1/24/2020 | 2/11/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T024MPE32430 | 38 | 1/7/2020 | 1/24/2020 | 2/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE31905 | 63 | 12/28/2019 | 1/24/2020 | 2/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE30444 | 25 | 1/4/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE26079 | 23 | 1/5/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE24709 | 38 | 1/5/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE26702 | 43 | 1/5/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE30025 | 49 | 1/4/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE27654 | 30 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE33019 | 28 | 12/24/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE28462 | 21 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE29347 | 56 | 10/2/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE26973 | 54 | 1/5/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE30486 | 21 | 12/24/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE30387 | 27 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE28490 | 32 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE32235 | 21 | 1/5/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE28789 | 24 | 1/4/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE27690 | 33 | 12/27/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE22162 | 59 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE24514 | 54 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE29556 | 63 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE28334 | 55 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE23078 | 24 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE22679 | 63 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE26497 | 45 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE33344 | 54 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE31595 | 39 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE22242 | 50 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T024MPE31828 | 5 | 1/6/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE22252 | 29 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE26506 | 55 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE33358 | 34 | 12/31/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE28382 | 52 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE30121 | 28 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE31933 | 21 | 12/19/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE33453 | 45 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE22915 | 53 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE32420 | 55 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE33310 | 35 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE22249 | 56 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE33360 | 45 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE31337 | 45 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE22208 | 48 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE26482 | 50 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE22530 | 61 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE26502 | 41 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE31458 | 40 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE22175 | 64 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE31210 | 41 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE23882 | 60 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE31745 | 21 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE24530 | 67 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE32746 | 59 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE27595 | 24 | 12/31/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE22221 | 64 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE31970 | 35 | 12/31/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE33329 | 10 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE26419 | 56 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE31716 | 47 | 12/23/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE32853 | 37 | 12/31/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE28466 | 21 | 12/31/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE32096 | 16 | 10/22/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE31407 | 2 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE22164 | 37 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE22925 | 22 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE23546 | 55 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE22645 | 64 | 12/31/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE22670 | 23 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE28254 | 52 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE22214 | 33 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE23629 | 37 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE22562 | 43 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE31208 | 49 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE26407 | 44 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE29546 | 49 | 10/8/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE23386 | 41 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE28386 | 54 | 9/11/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T024MPE26479 | 49 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE31336 | 21 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T024MPE23039 | 46 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T024MPE23581 | 41 | 10/20/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET CONT SERV INC | T024MPE26552 | 64 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET CONT SERV INC | T024MPE33377 | 55 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T024MPE29754 | 52 | 1/1/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET CONT SERV INC | T024MPE22627 | 65 | 1/1/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T024MPE31268 | 56 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET CONT SERV INC | T024MPE31276 | 62 | 1/1/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T024MPE23084 | 25 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T024MPE32677 | 22 | 9/17/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET CONT SERV INC | T024MPE28777 | 63 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T024MPE23018 | 21 | 8/31/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T024MPE23083 | 53 | 1/1/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T024MPE22244 | 22 | 10/24/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T024MPE28242 | 60 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T024MPE31163 | 43 | 12/31/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T024MPE26595 | 60 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE33196 | 28 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE26376 | 54 | 12/26/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE31422 | 33 | 10/8/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE22538 | 36 | 12/26/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE23414 | 63 | 12/26/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE31304 | 68 | 12/20/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE31310 | 61 | 12/4/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE31438 | 31 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE32978 | 57 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE31807 | 50 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE30255 | 59 | 12/31/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE26533 | 56 | 12/20/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE29962 | 61 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE31544 | 63 | 12/24/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE30560 | 53 | 12/20/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE27514 | 23 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE33163 | 22 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE22895 | 60 | 1/1/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE31591 | 48 | 12/31/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE31364 | 30 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE22887 | 58 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE29440 | 53 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE31425 | 37 | 12/26/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE30446 | 64 | 12/25/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE33161 | 21 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE23755 | 32 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE23113 | 43 | 12/21/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE33349 | 25 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE33250 | 54 | 12/26/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE31382 | 65 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE27510 | 41 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE32613 | 48 | 12/25/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE23625 | 40 | 1/1/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE23497 | 52 | 12/26/2019 | 1/24/2020 | 2/3/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T024MPE28740 | 20 | 12/25/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE23437 | 48 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE32673 | 65 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE28217 | 54 | 12/26/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE31459 | 29 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE29454 | 57 | 12/26/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE23562 | 46 | 12/31/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE30571 | 46 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE32372 | 56 | 12/26/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE28741 | 32 | 12/26/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE33203 | 56 | 12/26/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE26625 | 61 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE31377 | 37 | 12/26/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE26599 | 41 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE32731 | 28 | 12/20/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE32551 | 58 | 12/30/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE33274 | 47 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE23503 | 30 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE27486 | 28 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE32654 | 45 | 3/13/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE23037 | 46 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE22804 | 49 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE27403 | 73 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE29934 | 41 | 12/26/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE31445 | 63 | 12/28/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE26887 | 47 | 12/26/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE31321 | 58 | 1/10/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T024MPE31160 | 27 | 1/6/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T024MPE30122 | 62 | 1/5/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T024MPE32762 | 40 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T024MPE28990 | 60 | 12/29/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T024MPE29973 | 20 | 12/26/2019 | 1/24/2020 | 2/3/2020 | 99285 |
| ROGELIO CARRERA, MD | T024MPE32266 | 59 | 1/9/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T024MPE23038 | 48 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T024MPE33380 | 47 | 1/5/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T024MPE22863 | 63 | 1/6/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T024MPE33282 | 38 | 1/7/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T024MPE26499 | 27 | 1/5/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T024MPE22224 | 31 | 1/6/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T024MPE33115 | 44 | 1/7/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T024MPE31518 | 55 | 1/7/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T024MPE29731 | 61 | 1/7/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T024MPE32397 | 62 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE33607 | 22 | 1/5/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE26131 | 30 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE32995 | 45 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE33341 | 60 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE24706 | 37 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE33616 | 46 | 1/7/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE26682 | 49 | 1/7/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE24978 | 23 | 1/5/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE28221 | 45 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE28787 | 39 | 1/2/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE33220 | 63 | 1/5/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE24546 | 24 | 1/3/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE33158 | 34 | 1/4/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T024MPE26130 | 40 | 1/10/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T024MPE32595 | 60 | 1/11/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T024MPE28844 | 43 | 1/8/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T024MPE32353 | 55 | 1/5/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T024MPE32829 | 29 | 1/8/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T024MPE23006 | 61 | 1/8/2020 | 1/24/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T024MPE32644 | 23 | 1/10/2020 | 1/24/2020 | 2/3/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T024MPE33236 | 34 | 1/7/2020 | 1/24/2020 | 1/30/2020 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T024MPE24264 | 61 | 1/6/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T025MPE15334 | 54 | 1/11/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T025MPE14242 | 52 | 1/14/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T025MPE13169 | 56 | 1/14/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T025MPE13032 | 42 | 1/16/2020 | 1/24/2020 | 1/30/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T025MPE13693 | 42 | 1/14/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T024MPE30485 | 27 | 1/6/2020 | 1/24/2020 | 1/30/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T024MPE24861 | 45 | 10/26/2019 | 1/24/2020 | 1/30/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T024MPE30400 | 38 | 10/5/2019 | 1/24/2020 | 1/30/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T024MPE30506 | 3 | 1/1/2020 | 1/24/2020 | 1/30/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T024MPE25133 | 31 | 1/5/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T024MPE32163 | 44 | 1/1/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| EMERG ASSOC OF C | T024MPE32488 | 31 | 12/30/2019 | 1/24/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T024MPE32819 | 63 | 12/26/2019 | 1/24/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE23852 | 46 | 1/5/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE23327 | 43 | 11/3/2019 | 1/24/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE28314 | 48 | 12/16/2019 | 1/24/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE32556 | 23 | 11/26/2019 | 1/24/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE22766 | 25 | 1/3/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE30298 | 44 | 12/25/2019 | 1/24/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE31281 | 39 | 12/28/2019 | 1/24/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE31884 | 32 | 1/6/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T024MPE23089 | 63 | 1/3/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T024MPE15033 | 58 | 1/9/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T025MPE13575 | 61 | 1/9/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T025MPE15421 | 64 | 1/15/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T025MPE13503 | 49 | 1/10/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T025MPE13854 | 46 | 1/9/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T025MPE14687 | 33 | 1/9/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T025MPE13449 | 31 | 1/10/2020 | 1/24/2020 | 1/30/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T023MPE32771 | 36 | 12/30/2019 | 1/23/2020 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T023MPE28588 | 28 | 12/29/2019 | 1/23/2020 | 9/1/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T023MPE29781 | 64 | 1/4/2020 | 1/23/2020 | 8/31/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T023MPE33656 | 54 | 1/2/2020 | 1/23/2020 | 7/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30964 | 58 | 1/2/2020 | 1/23/2020 | 5/12/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T023MPE35787 | 61 | 1/3/2020 | 1/23/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE35891 | 30 | 1/4/2020 | 1/23/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T023MPE32898 | 35 | 1/1/2020 | 1/23/2020 | 5/7/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T023MPE31458 | 45 | 1/1/2020 | 1/23/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T023MPE31464 | 62 | 1/2/2020 | 1/23/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE34156 | 62 | 1/1/2020 | 1/23/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE33876 | 56 | 1/7/2020 | 1/23/2020 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T023MPE30472 | 60 | 1/2/2020 | 1/23/2020 | 5/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T023MPE32345 | 8 | 1/3/2020 | 1/23/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T023MPE31508 | 33 | 1/3/2020 | 1/23/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE29910 | 23 | 1/2/2020 | 1/23/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE33027 | 75 | 1/8/2020 | 1/23/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE33877 | 36 | 1/1/2020 | 1/23/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE33511 | 19 | 1/3/2020 | 1/23/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE29716 | 40 | 1/1/2020 | 1/23/2020 | 5/5/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T023MPE29731 | 57 | 1/2/2020 | 1/23/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T023MPE31669 | 21 | 1/1/2020 | 1/23/2020 | 4/27/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T023MPE27480 | 48 | 1/4/2020 | 1/23/2020 | 4/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30487 | 56 | 1/10/2020 | 1/23/2020 | 3/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE35618 | 60 | 12/26/2019 | 1/23/2020 | 3/19/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE35058 | 0 | 12/27/2019 | 1/23/2020 | 3/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE34124 | 44 | 12/27/2019 | 1/23/2020 | 2/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE28411 | 56 | 12/27/2019 | 1/23/2020 | 2/18/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE34962 | 30 | 12/31/2019 | 1/23/2020 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30984 | 57 | 1/4/2020 | 1/23/2020 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE32662 | 31 | 12/30/2019 | 1/23/2020 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE31442 | 45 | 12/29/2019 | 1/23/2020 | 2/11/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T023MPE32810 | 57 | 1/1/2020 | 1/23/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE31089 | 31 | 1/1/2020 | 1/23/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE34118 | 45 | 12/27/2019 | 1/23/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30876 | 62 | 1/1/2020 | 1/23/2020 | 2/10/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE36634 | 52 | 12/30/2019 | 1/23/2020 | 2/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE34816 | 45 | 1/1/2020 | 1/23/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE33681 | 19 | 11/10/2019 | 1/23/2020 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE30935 | 59 | 12/28/2019 | 1/23/2020 | 2/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE31604 | 20 | 12/25/2019 | 1/23/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE27662 | 44 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE27962 | 26 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE28010 | 35 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE27264 | 25 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE33390 | 40 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30516 | 33 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE27137 | 23 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE27945 | 22 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30882 | 30 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE31086 | 38 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30394 | 62 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE28199 | 21 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE33695 | 21 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE34419 | 31 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE33800 | 30 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE27725 | 38 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE32008 | 20 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE31085 | 38 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE31881 | 34 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE29437 | 55 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30625 | 42 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE29359 | 30 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30843 | 65 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE35318 | 61 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE28756 | 61 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE32649 | 60 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE33942 | 35 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE33287 | 57 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE35386 | 46 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE33451 | 26 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE35056 | 2 | 10/11/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE33443 | 46 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE31829 | 19 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE35402 | 47 | 12/15/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE34447 | 41 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE31072 | 63 | 12/24/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE33729 | 25 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE27300 | 24 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE31583 | 55 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE33100 | 60 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE32901 | 20 | 12/24/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE32309 | 38 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE35071 | 55 | 1/8/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE30035 | 52 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE34117 | 20 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE32095 | 49 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE35059 | 23 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE35609 | 57 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE30845 | 64 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE33372 | 62 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE32641 | 45 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE31477 | 22 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE32278 | 58 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE31693 | 79 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE31079 | 51 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE31444 | 56 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE31695 | 60 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE34054 | 65 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE33442 | 58 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE31345 | 66 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE31856 | 13 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE31569 | 25 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE33050 | 28 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE32775 | 25 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE29625 | 31 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE35837 | 40 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE32982 | 41 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE30563 | 43 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE30349 | 22 | 12/24/2019 | 1/23/2020 | 2/3/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T023MPE32744 | 27 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE32716 | 43 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE30561 | 66 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE33814 | 48 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE34098 | 42 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE32883 | 52 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE31445 | 43 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE34449 | 56 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE27219 | 63 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE32756 | 50 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE35845 | 38 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE33045 | 52 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE34970 | 56 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE35758 | 52 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE30691 | 23 | 12/24/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE33174 | 52 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE34071 | 71 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE31527 | 25 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE31469 | 48 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE32573 | 20 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE32724 | 61 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE32110 | 42 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE28753 | 44 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE32285 | 43 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE32632 | 26 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE31771 | 26 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE31455 | 59 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE29526 | 57 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE33908 | 61 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE34945 | 37 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE27218 | 22 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE32704 | 7 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE31517 | 34 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE35397 | 62 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE31816 | 49 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE35750 | 60 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE33757 | 52 | 12/23/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE34204 | 9 | 10/15/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE35803 | 9 | 10/24/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE32749 | 50 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE30573 | 26 | 10/19/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE31457 | 63 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE32505 | 64 | 1/7/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T023MPE33739 | 62 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T023MPE28069 | 60 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T023MPE31110 | 60 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T023MPE31589 | 48 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE28724 | 35 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T023MPE31440 | 62 | 1/9/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T023MPE32742 | 51 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE33803 | 64 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T023MPE31538 | 50 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE31985 | 23 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T023MPE31797 | 46 | 9/18/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T023MPE27056 | 50 | 12/21/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T023MPE28093 | 56 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T023MPE33250 | 35 | 1/8/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE31191 | 54 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T023MPE29888 | 63 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE34793 | 64 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE33531 | 60 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T023MPE31453 | 54 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE30386 | 41 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE35375 | 50 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE31022 | 61 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE35676 | 62 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T023MPE31012 | 26 | 12/12/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE33755 | 53 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE30384 | 56 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE33218 | 56 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE29106 | 51 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T023MPE31450 | 50 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T023MPE35277 | 56 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T023MPE31965 | 55 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE30690 | 45 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE32270 | 58 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T023MPE35626 | 67 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T023MPE30364 | 55 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE34513 | 57 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T023MPE35784 | 45 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE29623 | 30 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE29130 | 29 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T023MPE26835 | 27 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE31516 | 38 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET CONT SERV INC | T023MPE32583 | 59 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE31278 | 45 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE31405 | 59 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE28336 | 50 | 12/13/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE34879 | 51 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE35619 | 63 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE28457 | 47 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE30622 | 48 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE30371 | 55 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE30954 | 58 | 12/18/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE31418 | 42 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE32576 | 58 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE28829 | 53 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE31555 | 55 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE32906 | 55 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE33437 | 55 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE30792 | 22 | 12/22/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE28793 | 54 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T023MPE30374 | 59 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE34041 | 56 | 1/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE35951 | 25 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE30699 | 28 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE35196 | 47 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE31694 | 39 | 12/15/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE33928 | 44 | 12/13/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE29053 | 52 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE30052 | 50 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31273 | 64 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE32549 | 51 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE29553 | 47 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE31871 | 52 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE29769 | 53 | 12/24/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE32170 | 60 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE30858 | 58 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE28798 | 21 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE30130 | 21 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31558 | 26 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31348 | 21 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE31927 | 20 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE33698 | 40 | 12/23/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE32318 | 58 | 12/22/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE28881 | 25 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE33701 | 60 | 1/6/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE34562 | 54 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE28290 | 56 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE33632 | 24 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE30942 | 48 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE33223 | 59 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE30707 | 58 | 4/25/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE31437 | 0 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE32863 | 58 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE33507 | 43 | 12/22/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE33976 | 37 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE30991 | 62 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE28861 | 23 | 12/22/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE34157 | 63 | 12/22/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE35651 | 56 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE35377 | 24 | 12/22/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE32911 | 55 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE35155 | 20 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE30966 | 53 | 12/22/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE33702 | 43 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE32860 | 50 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31920 | 22 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31319 | 65 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE33177 | 41 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE27059 | 57 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE33953 | 63 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE29331 | 35 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31313 | 82 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE35613 | 21 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31214 | 46 | 12/24/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE27074 | 39 | 12/18/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31413 | 43 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE34105 | 22 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE35918 | 57 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE32039 | 29 | 12/18/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31286 | 26 | 12/24/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE32327 | 46 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE32350 | 48 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE32132 | 55 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE35635 | 40 | 12/17/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE32341 | 34 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE30370 | 36 | 12/22/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE33914 | 64 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE29697 | 64 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE28904 | 47 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE35656 | 45 | 1/10/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE32108 | 60 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE32089 | 47 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31466 | 27 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE28025 | 54 | 12/22/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE32124 | 55 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE34841 | 57 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE30158 | 50 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE32854 | 32 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31376 | 28 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE32111 | 46 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE33397 | 52 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE33674 | 42 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE31486 | 22 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31282 | 52 | 12/22/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE33114 | 38 | 12/24/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE35606 | 33 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE35693 | 36 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE33241 | 28 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE31347 | 37 | 12/18/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE33095 | 26 | 12/22/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE33357 | 38 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE32087 | 54 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE34051 | 30 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE29764 | 72 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE30122 | 54 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE35677 | 27 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE31236 | 28 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE33108 | 38 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE33097 | 60 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31957 | 37 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE32101 | 53 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE30362 | 36 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T023MPE31603 | 64 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE29714 | 65 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE29176 | 42 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE30136 | 46 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE33974 | 31 | 12/22/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE34587 | 42 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE35238 | 31 | 12/22/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE30592 | 19 | 12/22/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE29560 | 47 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE31585 | 64 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE28540 | 67 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE29269 | 50 | 10/22/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE33904 | 50 | 9/18/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE35627 | 59 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE33751 | 42 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE34566 | 59 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE28692 | 45 | 12/22/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE33594 | 60 | 12/26/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31382 | 28 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE35953 | 33 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE32383 | 21 | 12/25/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE32074 | 53 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE32768 | 22 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ROGELIO CARRERA, MD | T023MPE28856 | 49 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ROGELIO CARRERA, MD | T023MPE32136 | 49 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE31565 | 44 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE32804 | 44 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE30358 | 24 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE33434 | 49 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE29638 | 38 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE31506 | 52 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE35612 | 38 | 6/2/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| ROGELIO CARRERA, MD | T023MPE30406 | 33 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE27071 | 54 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE32853 | 54 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE34062 | 57 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE30783 | 44 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE33864 | 56 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE33184 | 49 | 1/6/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE30959 | 56 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE31567 | 61 | 12/28/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE31801 | 29 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE35658 | 60 | 12/27/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE34052 | 50 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE29654 | 34 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE32160 | 47 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE31574 | 51 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| ROGELIO CARRERA, MD | T023MPE33647 | 39 | 1/8/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ROGELIO CARRERA, MD | T023MPE27183 | 60 | 12/18/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE33096 | 61 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE33448 | 64 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE35670 | 61 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE29652 | 45 | 1/7/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE31549 | 57 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE31480 | 36 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE33888 | 20 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE35948 | 33 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ROGELIO CARRERA, MD | T023MPE33813 | 54 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ROGELIO CARRERA, MD | T023MPE30827 | 31 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ROGELIO CARRERA, MD | T023MPE30564 | 28 | 1/7/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ROGELIO CARRERA, MD | T023MPE27590 | 36 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE30947 | 45 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE32924 | 64 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T023MPE35507 | 24 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE27527 | 51 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE33818 | 61 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE27585 | 64 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE33520 | 44 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE30930 | 50 | 12/19/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE31196 | 55 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE30817 | 47 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE33860 | 41 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE31588 | 29 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE34010 | 54 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T023MPE32467 | 45 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE33706 | 41 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE29961 | 49 | 1/6/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE33347 | 28 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE31614 | 42 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T023MPE33365 | 33 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE35349 | 57 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE27485 | 40 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T023MPE33222 | 54 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T023MPE35654 | 55 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE32190 | 55 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30755 | 37 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE28127 | 44 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE31529 | 38 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE27503 | 48 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE27268 | 31 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE35038 | 49 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE34847 | 71 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE33815 | 25 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE34243 | 54 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE31929 | 43 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30419 | 65 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30418 | 35 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE31735 | 20 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30750 | 59 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE29445 | 39 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30856 | 28 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE34240 | 58 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30507 | 58 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE27513 | 59 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE31916 | 44 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE34285 | 33 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30737 | 65 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30735 | 62 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE28375 | 52 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE27522 | 23 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE27709 | 33 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE31876 | 30 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE33640 | 34 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE32737 | 56 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE26891 | 49 | 12/31/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30393 | 48 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30429 | 61 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE28164 | 28 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE27371 | 21 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE27943 | 21 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE33699 | 24 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T023MPE31537 | 50 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T023MPE30090 | 21 | 1/7/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T023MPE32620 | 37 | 1/6/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T023MPE32730 | 43 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T023MPE33065 | 51 | 1/7/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T023MPE31886 | 31 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T023MPE33848 | 59 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T023MPE31898 | 47 | 1/9/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T023MPE32289 | 59 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T023MPE31897 | 64 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T023MPE32499 | 51 | 1/5/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T023MPE32751 | 26 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE29996 | 55 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE30605 | 59 | 12/30/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE28944 | 60 | 1/1/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE32640 | 24 | 12/29/2019 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE28939 | 65 | 1/7/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE32297 | 64 | 1/2/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE34418 | 40 | 1/8/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE27991 | 3 | 1/4/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T023MPE28890 | 52 | 1/7/2020 | 1/23/2020 | 2/3/2020 | 99285 |
| ROGELIO CARRERA, MD | T023MPE35027 | 53 | 1/3/2020 | 1/23/2020 | 2/3/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE32652 | 49 | 5/3/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE31676 | 59 | 1/2/2020 | 1/23/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE33336 | 57 | 12/28/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE34073 | 44 | 10/13/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE28780 | 58 | 12/27/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE33441 | 31 | 12/30/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T023MPE29904 | 54 | 12/30/2019 | 1/23/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE30915 | 59 | 12/28/2019 | 1/23/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE33162 | 43 | 12/27/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE28045 | 22 | 12/25/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE33500 | 47 | 1/2/2020 | 1/23/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE32036 | 57 | 12/26/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE31969 | 54 | 1/8/2020 | 1/23/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31238 | 54 | 12/27/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE33742 | 40 | 12/25/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE30581 | 40 | 12/25/2019 | 1/23/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE31482 | 37 | 12/27/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T023MPE34107 | 35 | 11/30/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T023MPE34385 | 21 | 1/3/2020 | 1/23/2020 | 1/30/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T023MPE33194 | 23 | 1/5/2020 | 1/23/2020 | 1/30/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T023MPE34049 | 61 | 1/4/2020 | 1/23/2020 | 1/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T023MPE35641 | 55 | 1/7/2020 | 1/23/2020 | 1/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T023MPE29490 | 29 | 1/7/2020 | 1/23/2020 | 1/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T023MPE33916 | 56 | 1/6/2020 | 1/23/2020 | 1/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T023MPE32241 | 64 | 1/8/2020 | 1/23/2020 | 1/30/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T023MPE32798 | 44 | 1/1/2020 | 1/23/2020 | 1/30/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T023MPE33767 | 39 | 12/31/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T023MPE32306 | 60 | 12/30/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T023MPE35089 | 15 | 12/8/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE30825 | 37 | 12/31/2019 | 1/23/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE33275 | 53 | 12/31/2019 | 1/23/2020 | 1/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T023MPE34053 | 56 | 1/3/2020 | 1/23/2020 | 1/30/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T024MPE16610 | 62 | 1/8/2020 | 1/23/2020 | 1/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T024MPE15149 | 39 | 1/10/2020 | 1/23/2020 | 1/30/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T023MPE35753 | 58 | 12/29/2019 | 1/23/2020 | 1/30/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T024MPE15229 | 61 | 1/9/2020 | 1/23/2020 | 1/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T024MPE15087 | 54 | 1/12/2020 | 1/23/2020 | 1/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T024MPE15533 | 21 | 1/9/2020 | 1/23/2020 | 1/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T023MPE27777 | 53 | 1/6/2020 | 1/23/2020 | 1/28/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T023MPE30697 | 40 | 1/6/2020 | 1/23/2020 | 1/28/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T023MPE32965 | 40 | 1/9/2020 | 1/23/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T023MPE33129 | 74 | 12/16/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T023MPE30810 | 56 | 12/29/2019 | 1/23/2020 | 1/28/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T023MPE34967 | 34 | 12/30/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T023MPE32402 | 28 | 12/31/2019 | 1/23/2020 | 1/28/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T023MPE31184 | 58 | 12/29/2019 | 1/23/2020 | 1/28/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T023MPE32359 | 35 | 12/31/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T023MPE33195 | 61 | 12/31/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE31598 | 26 | 12/31/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE30993 | 40 | 1/1/2020 | 1/23/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE31212 | 31 | 1/1/2020 | 1/23/2020 | 1/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T023MPE34398 | 43 | 1/4/2020 | 1/23/2020 | 1/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T023MPE31436 | 32 | 12/29/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE32912 | 43 | 12/31/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE34145 | 45 | 1/2/2020 | 1/23/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE33183 | 50 | 12/31/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE33273 | 63 | 12/31/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE28223 | 49 | 1/7/2020 | 1/23/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE30686 | 33 | 1/2/2020 | 1/23/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE33254 | 62 | 12/29/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE28361 | 46 | 12/31/2019 | 1/23/2020 | 1/28/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | T023MPE35414 | 63 | 1/4/2020 | 1/23/2020 | 1/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T023MPE28440 | 63 | 1/6/2020 | 1/23/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T023MPE31944 | 83 | 12/28/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T023MPE31052 | 47 | 12/23/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T023MPE31663 | 26 | 12/28/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T023MPE35624 | 61 | 12/30/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T023MPE32940 | 58 | 12/23/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T023MPE30121 | 46 | 12/28/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T023MPE32470 | 20 | 12/30/2019 | 1/23/2020 | 1/28/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T023MPE30879 | 22 | 12/28/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T023MPE31661 | 55 | 12/24/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T023MPE30881 | 59 | 1/2/2020 | 1/23/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T023MPE29897 | 42 | 12/30/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T023MPE31843 | 55 | 12/31/2019 | 1/23/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE17626 | 48 | 1/2/2020 | 1/22/2020 | 1/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T022MPE16742 | 58 | 12/27/2019 | 1/22/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T022MPE17703 | 30 | 1/5/2020 | 1/22/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE24760 | 61 | 1/1/2020 | 1/22/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE19836 | 53 | 1/5/2020 | 1/22/2020 | 5/7/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T022MPE19292 | 61 | 1/1/2020 | 1/22/2020 | 5/5/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T022MPE21102 | 58 | 1/2/2020 | 1/22/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE24624 | 40 | 1/1/2020 | 1/22/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T022MPE22341 | 21 | 1/1/2020 | 1/22/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T022MPE22613 | 60 | 1/5/2020 | 1/22/2020 | 5/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE22610 | 22 | 1/1/2020 | 1/22/2020 | 5/5/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T022MPE23639 | 31 | 1/1/2020 | 1/22/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T022MPE22727 | 42 | 10/14/2019 | 1/22/2020 | 4/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS LLC | T022MPE21915 | 19 | 12/29/2019 | 1/22/2020 | 3/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T022MPE18757 | 42 | 12/29/2019 | 1/22/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T022MPE25000 | 27 | 12/29/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T022MPE16496 | 22 | 12/29/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T022MPE25293 | 22 | 12/29/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T022MPE17854 | 36 | 1/1/2020 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE25807 | 20 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE19472 | 21 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T023MPE20385 | 24 | 1/12/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE18640 | 59 | 12/27/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE16476 | 61 | 12/27/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE24625 | 59 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE26714 | 39 | 12/5/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T022MPE17786 | 53 | 12/13/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE17516 | 64 | 12/7/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T022MPE19495 | 61 | 12/23/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE17928 | 53 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T022MPE17299 | 48 | 12/27/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE17826 | 48 | 12/24/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE27870 | 55 | 12/27/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE25794 | 59 | 12/27/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE18363 | 59 | 12/27/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE17618 | 73 | 12/30/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE18493 | 44 | 12/27/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T022MPE25407 | 25 | 1/8/2020 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T023MPE44468 | 49 | 12/27/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T022MPE17391 | 27 | 12/29/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE25779 | 40 | 12/12/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T022MPE21925 | 7 | 7/28/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T022MPE25795 | 64 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T022MPE28594 | 61 | 12/23/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T022MPE17438 | 61 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T022MPE21695 | 61 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T022MPE22285 | 55 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE19230 | 45 | 12/15/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE16524 | 37 | 12/27/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T022MPE27334 | 85 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE20726 | 56 | 12/22/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T022MPE18131 | 57 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T022MPE20609 | 24 | 12/27/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T022MPE20727 | 63 | 12/23/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T022MPE17464 | 43 | 12/24/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T022MPE17296 | 24 | 12/14/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T022MPE25644 | 44 | 2/5/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET CONT SERV INC | T022MPE27360 | 28 | 12/27/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T022MPE20082 | 28 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T022MPE22627 | 48 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE17889 | 52 | 12/24/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE17063 | 59 | 12/18/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE20594 | 40 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE19509 | 60 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE18589 | 62 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE25280 | 62 | 1/1/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE17509 | 47 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE21990 | 38 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE18190 | 58 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE25800 | 31 | 12/23/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE22496 | 42 | 6/17/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE25808 | 43 | 12/30/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE18482 | 65 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE22461 | 53 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE22273 | 60 | 1/2/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE22297 | 51 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE22485 | 47 | 10/14/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T023MPE44432 | 24 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE25623 | 47 | 1/2/2020 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE29250 | 43 | 11/24/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE16686 | 20 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE17774 | 64 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE26742 | 27 | 12/21/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE25804 | 47 | 8/29/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE16521 | 52 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE20725 | 54 | 1/2/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE27257 | 56 | 12/30/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE27933 | 42 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T022MPE17510 | 46 | 1/2/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE18457 | 69 | 10/13/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE16451 | 63 | 1/2/2020 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE17762 | 57 | 1/4/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE25834 | 40 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE21678 | 44 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE17614 | 22 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE17905 | 34 | 1/1/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE18366 | 50 | 1/2/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE22487 | 56 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE24418 | 36 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE17902 | 52 | 10/15/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE17840 | 45 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T022MPE18706 | 21 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE22459 | 24 | 1/2/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE19172 | 61 | 1/1/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE28580 | 64 | 12/24/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE18200 | 31 | 12/6/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE16453 | 59 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE18401 | 59 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE16543 | 36 | 1/1/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE28592 | 31 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE26707 | 46 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE17766 | 56 | 12/25/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T022MPE21358 | 39 | 12/29/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T022MPE24913 | 44 | 12/26/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T022MPE28530 | 64 | 12/30/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T022MPE17784 | 36 | 12/29/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T022MPE18288 | 40 | 1/3/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T022MPE16478 | 40 | 1/3/2020 | 1/22/2020 | 1/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T022MPE21586 | 36 | 12/2/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T022MPE19514 | 8 | 12/30/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T022MPE17077 | 55 | 1/2/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| ROGELIO CARRERA, MD | T022MPE22180 | 44 | 1/3/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T022MPE21755 | 61 | 12/31/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T022MPE26711 | 56 | 12/31/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T022MPE17911 | 61 | 12/31/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T022MPE20707 | 55 | 12/31/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T022MPE44452 | 46 | 12/31/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T022MPE24304 | 65 | 1/4/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T022MPE22041 | 6 | 1/7/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T022MPE22029 | 62 | 10/5/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T022MPE17739 | 62 | 1/1/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T022MPE25690 | 55 | 12/22/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T022MPE17788 | 58 | 1/1/2020 | 1/22/2020 | 1/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T022MPE21635 | 28 | 12/28/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T022MPE24430 | 29 | 12/28/2019 | 1/22/2020 | 1/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T022MPE16989 | 41 | 12/22/2019 | 1/22/2020 | 1/30/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T023MPE21436 | 64 | 1/10/2020 | 1/22/2020 | 1/30/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T022MPE20312 | 42 | 1/5/2020 | 1/22/2020 | 1/28/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T022MPE29109 | 27 | 1/5/2020 | 1/22/2020 | 1/28/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T022MPE16607 | 46 | 1/5/2020 | 1/22/2020 | 1/28/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T022MPE17787 | 45 | 1/5/2020 | 1/22/2020 | 1/28/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T022MPE16678 | 53 | 1/5/2020 | 1/22/2020 | 1/28/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T023MPE19975 | 41 | 1/8/2020 | 1/22/2020 | 1/28/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T023MPE20567 | 60 | 1/9/2020 | 1/22/2020 | 1/28/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T023MPE19717 | 57 | 1/8/2020 | 1/22/2020 | 1/28/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T023MPE21219 | 31 | 1/9/2020 | 1/22/2020 | 1/28/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T023MPE21427 | 53 | 1/12/2020 | 1/22/2020 | 1/28/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T023MPE20864 | 30 | 1/13/2020 | 1/22/2020 | 1/28/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T023MPE19542 | 64 | 1/13/2020 | 1/22/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T022MPE23291 | 43 | 12/29/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T022MPE28041 | 40 | 12/30/2019 | 1/22/2020 | 1/28/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T022MPE17135 | 28 | 12/29/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T022MPE23186 | 26 | 1/1/2020 | 1/22/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T022MPE17439 | 36 | 12/18/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T022MPE20276 | 58 | 12/28/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T022MPE19338 | 31 | 1/3/2020 | 1/22/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T022MPE24895 | 64 | 12/28/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T022MPE23585 | 27 | 12/20/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T022MPE17767 | 76 | 1/1/2020 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE44279 | 51 | 12/28/2019 | 1/22/2020 | 1/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T022MPE22765 | 17 | 12/30/2019 | 1/22/2020 | 1/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T022MPE25490 | 50 | 12/28/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE26031 | 64 | 12/30/2019 | 1/22/2020 | 1/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T022MPE19822 | 24 | 12/23/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE16715 | 47 | 12/27/2019 | 1/22/2020 | 1/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T022MPE19808 | 50 | 12/26/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE44909 | 53 | 12/28/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE22327 | 36 | 12/28/2019 | 1/22/2020 | 1/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T022MPE17818 | 51 | 7/22/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE24331 | 41 | 12/27/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE22622 | 47 | 12/27/2019 | 1/22/2020 | 1/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T022MPE23230 | 35 | 1/5/2020 | 1/22/2020 | 1/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T022MPE19909 | 30 | 12/30/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE17430 | 29 | 1/6/2020 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE23512 | 18 | 12/30/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T023MPE44767 | 42 | 12/28/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE16425 | 37 | 1/5/2020 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE19173 | 44 | 12/26/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE19816 | 54 | 9/10/2019 | 1/22/2020 | 1/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T022MPE25023 | 45 | 12/28/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE17601 | 56 | 9/28/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE22521 | 63 | 12/29/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE17996 | 57 | 12/31/2019 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE25487 | 45 | 1/3/2020 | 1/22/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T022MPE28682 | 35 | 1/1/2020 | 1/22/2020 | 1/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T023MPE21648 | 52 | 1/6/2020 | 1/22/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T023MPE18429 | 59 | 12/24/2019 | 1/22/2020 | 1/28/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T022MPE10682 | 51 | 1/7/2020 | 1/22/2020 | 1/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T023MPE20746 | 56 | 1/11/2020 | 1/22/2020 | 1/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T023MPE21124 | 42 | 1/8/2020 | 1/22/2020 | 1/28/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T023MPE21538 | 49 | 1/10/2020 | 1/22/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE44705 | 63 | 12/25/2019 | 1/21/2020 | 9/17/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T021MPE38238 | 56 | 12/30/2019 | 1/21/2020 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T021MPE43394 | 63 | 12/25/2019 | 1/21/2020 | 9/1/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T021MPE43168 | 62 | 12/30/2019 | 1/21/2020 | 8/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T021MPE38190 | 45 | 1/1/2020 | 1/21/2020 | 7/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T021MPE37183 | 46 | 1/1/2020 | 1/21/2020 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE45086 | 30 | 12/20/2019 | 1/21/2020 | 5/25/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T021MPE42964 | 63 | 1/1/2020 | 1/21/2020 | 5/12/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T021MPE45399 | 54 | 1/1/2020 | 1/21/2020 | 5/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T021MPE44569 | 25 | 1/3/2020 | 1/21/2020 | 5/12/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T021MPE44432 | 31 | 1/3/2020 | 1/21/2020 | 5/12/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE44428 | 60 | 1/2/2020 | 1/21/2020 | 5/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T021MPE42274 | 57 | 1/5/2020 | 1/21/2020 | 5/12/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T021MPE37592 | 52 | 1/1/2020 | 1/21/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE37058 | 83 | 1/3/2020 | 1/21/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T021MPE36849 | 61 | 1/1/2020 | 1/21/2020 | 5/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T021MPE37238 | 24 | 1/2/2020 | 1/21/2020 | 5/5/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE43621 | 52 | 12/22/2019 | 1/21/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE46651 | 40 | 12/23/2019 | 1/21/2020 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE44779 | 58 | 1/2/2020 | 1/21/2020 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE45392 | 54 | 12/24/2019 | 1/21/2020 | 4/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE41922 | 59 | 1/3/2020 | 1/21/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE38735 | 47 | 1/5/2020 | 1/21/2020 | 4/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T021MPE45967 | 68 | 10/9/2019 | 1/21/2020 | 4/7/2020 | 99285 |
| INPHYNET CONT SERV INC | T021MPE43610 | 42 | 12/18/2019 | 1/21/2020 | 3/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE44978 | 40 | 12/21/2019 | 1/21/2020 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T021MP701934 | 34 | 10/17/2019 | 1/21/2020 | 2/24/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPP03285 | 65 | 12/2/2019 | 1/21/2020 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | T021MPE46622 | 23 | 1/2/2020 | 1/21/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE46452 | 60 | 12/27/2019 | 1/21/2020 | 2/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE46066 | 61 | 12/27/2019 | 1/21/2020 | 2/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE42615 | 44 | 12/31/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE46623 | 49 | 12/23/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T021MPE42962 | 24 | 1/8/2020 | 1/21/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE42662 | 60 | 12/22/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE43339 | 61 | 12/21/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE44180 | 63 | 12/28/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE45162 | 24 | 12/25/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE37601 | 22 | 12/23/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE39246 | 54 | 12/24/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE42867 | 54 | 12/16/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE44433 | 21 | 12/26/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE43370 | 55 | 12/21/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE43155 | 48 | 12/26/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| INPHYNET CONT SERV INC | T021MPE46810 | 61 | 12/25/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T021MPE46634 | 31 | 12/19/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE46692 | 52 | 12/21/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE44928 | 31 | 12/31/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE45476 | 49 | 12/27/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE45444 | 64 | 12/26/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE38127 | 42 | 12/26/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE45097 | 55 | 12/29/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE43156 | 63 | 12/23/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE43146 | 26 | 1/3/2020 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE39021 | 43 | 1/1/2020 | 1/21/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE45929 | 24 | 12/23/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE45692 | 55 | 12/25/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE46596 | 52 | 12/24/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE41747 | 20 | 12/24/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE39018 | 44 | 12/21/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE43377 | 53 | 12/29/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE44300 | 50 | 2/21/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPP02485 | 50 | 2/21/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE46811 | 48 | 12/24/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE37199 | 21 | 12/26/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE43311 | 47 | 12/24/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE45954 | 22 | 12/24/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE41815 | 31 | 12/31/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE44444 | 21 | 12/30/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE44435 | 32 | 12/24/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE46749 | 42 | 12/26/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE45876 | 53 | 12/22/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPP02232 | 34 | 10/20/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE44458 | 37 | 12/25/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE44904 | 31 | 12/26/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T021MPE46736 | 32 | 12/25/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| ROGELIO CARRERA, MD | T021MPE41977 | 5 | 1/8/2020 | 1/21/2020 | 1/30/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T021MPE43300 | 71 | 12/29/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE36353 | 37 | 12/27/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE44903 | 27 | 12/29/2019 | 1/21/2020 | 1/30/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T021MPE39349 | 20 | 1/1/2020 | 1/21/2020 | 1/30/2020 | 99284 |
| ROGELIO CARRERA, MD | T021MPE42436 | 44 | 11/23/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE44582 | 39 | 12/30/2019 | 1/21/2020 | 1/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE46765 | 30 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE36601 | 53 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE41476 | 46 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE46500 | 51 | 12/29/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE44397 | 33 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE44618 | 27 | 12/19/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE46753 | 33 | 12/17/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE41161 | 30 | 12/30/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE41577 | 50 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE37040 | 29 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE44988 | 20 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE46804 | 21 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE36401 | 27 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE45752 | 20 | 12/16/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE46231 | 20 | 12/19/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE44400 | 39 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE44372 | 34 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE44712 | 55 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T021MPE46551 | 23 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE42288 | 24 | 12/22/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE44979 | 63 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE44977 | 29 | 9/9/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE42674 | 37 | 12/22/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE44429 | 60 | 12/22/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE42933 | 44 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE42996 | 33 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE40939 | 54 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE44583 | 2 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE45955 | 50 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE42998 | 55 | 12/18/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE42621 | 62 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE43162 | 31 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE45943 | 21 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE44623 | 52 | 12/22/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE45288 | 38 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE39118 | 45 | 10/17/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE43305 | 64 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE45579 | 56 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE43639 | 41 | 8/27/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE45495 | 19 | 12/22/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE46814 | 48 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE44289 | 61 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE46775 | 33 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE46476 | 56 | 12/20/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE43019 | 49 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE42871 | 64 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE44197 | 48 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE46132 | 56 | 12/29/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE46572 | 57 | 12/21/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE44286 | 21 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPP01195 | 41 | 8/21/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE44430 | 57 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE46546 | 49 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE46585 | 35 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE46368 | 36 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE42669 | 44 | 7/10/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE46365 | 62 | 12/21/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE37773 | 55 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE43256 | 25 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE44930 | 40 | 12/21/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE45500 | 60 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE46027 | 21 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE45170 | 59 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE43330 | 27 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE45974 | 41 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE45888 | 37 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE44279 | 23 | 9/25/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE43165 | 26 | 9/29/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE42641 | 22 | 12/22/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE46812 | 28 | 10/22/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE45483 | 60 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE39787 | 21 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE42992 | 9 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE46759 | 43 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE45657 | 37 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE46584 | 46 | 12/22/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE39105 | 33 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE43525 | 27 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE44470 | 62 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE45143 | 30 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE45140 | 29 | 12/21/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE42141 | 6 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T021MPE43303 | 29 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE46015 | 29 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T021MPE40797 | 51 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T021MPE44934 | 48 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T021MPE45783 | 23 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T021MPE45882 | 60 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T021MPE38253 | 44 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T021MPE44893 | 40 | 12/19/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T021MPE41816 | 27 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T021MPE46013 | 32 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T021MPE38779 | 31 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T021MPE44375 | 16 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T021MPE42517 | 79 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T021MPE41724 | 43 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T021MPE40459 | 41 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T021MPE42373 | 63 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T021MPE46661 | 20 | 12/30/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T021MPE45837 | 57 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T021MPE37398 | 21 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T021MPE44329 | 56 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T021MPE38920 | 63 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T021MPE43348 | 41 | 12/22/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET CONT SERV INC | T021MPE44440 | 48 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET CONT SERV INC | T021MPE42507 | 52 | 1/2/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE46591 | 58 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE45970 | 36 | 12/29/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE45879 | 47 | 12/30/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE45979 | 54 | 12/30/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE42821 | 45 | 12/22/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE43036 | 54 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE42360 | 57 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE46727 | 27 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE43424 | 64 | 12/21/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE43029 | 52 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE38330 | 60 | 12/30/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE44919 | 21 | 12/29/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE38233 | 34 | 11/18/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE37523 | 55 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T021MPE46641 | 58 | 12/22/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE44276 | 37 | 12/17/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE45973 | 55 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE46487 | 40 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE43551 | 48 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE45852 | 56 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE45881 | 20 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE41937 | 44 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE43135 | 33 | 12/30/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE45977 | 53 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE44123 | 46 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE45851 | 51 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE44285 | 30 | 12/30/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE38288 | 23 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE44333 | 61 | 12/21/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE45498 | 61 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE44390 | 48 | 1/1/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE46782 | 28 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE46482 | 62 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE44321 | 41 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE37589 | 63 | 12/22/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE45477 | 59 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE41809 | 50 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE46343 | 41 | 1/1/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE45972 | 21 | 12/21/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE45232 | 40 | 12/30/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE45239 | 58 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE46605 | 43 | 12/20/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE45623 | 30 | 1/3/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE37515 | 38 | 12/29/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE45771 | 23 | 1/1/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE44918 | 61 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE44291 | 46 | 8/2/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE45574 | 54 | 12/30/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE46672 | 60 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE44955 | 63 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE46558 | 5 | 12/26/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T021MPE42088 | 38 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T021MPE46101 | 50 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T021MPE45873 | 32 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T021MPE43039 | 6 | 1/5/2020 | 1/21/2020 | 1/28/2020 | 99284 |
| ROGELIO CARRERA, MD | T021MPE46461 | 6 | 1/5/2020 | 1/21/2020 | 1/28/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T021MPE39174 | 51 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ROGELIO CARRERA, MD | T021MPE36306 | 11 | 1/7/2020 | 1/21/2020 | 1/28/2020 | 99284 |
| ROGELIO CARRERA, MD | T021MPE45997 | 51 | 1/1/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T021MPE46526 | 53 | 12/29/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T021MPE43143 | 64 | 9/21/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T021MPE44421 | 57 | 12/29/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T021MPE42249 | 40 | 12/30/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T021MPE45325 | 57 | 12/29/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T021MPE44278 | 49 | 12/29/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T021MPE37038 | 64 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T021MPE45983 | 28 | 12/29/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T021MPE44629 | 25 | 12/29/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE45991 | 23 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE45437 | 56 | 1/1/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T021MPE43923 | 61 | 1/3/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T021MPE40023 | 35 | 1/2/2020 | 1/21/2020 | 1/28/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T021MPE40951 | 50 | 1/1/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE43871 | 1 | 11/27/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE45770 | 1 | 11/28/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE39556 | 32 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T021MPE41798 | 27 | 1/4/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE43945 | 28 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T021MPE46771 | 64 | 12/22/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T021MPE41266 | 34 | 1/6/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T021MPE40618 | 63 | 1/8/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T021MPE40615 | 57 | 12/1/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T022MPE09384 | 65 | 1/12/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T021MPE40230 | 55 | 1/10/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T021MPE37855 | 57 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T022MPE09830 | 29 | 1/11/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T022MPE07897 | 19 | 1/11/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T021MPE44481 | 62 | 1/1/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T021MPE41518 | 52 | 11/19/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T021MPE39764 | 22 | 12/22/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T021MPE42081 | 43 | 10/23/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T021MPE41571 | 58 | 12/13/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T021MPE41672 | 56 | 10/18/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| EMERG ASSOC OF C | T021MPE42730 | 48 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| EMERG ASSOC OF C | T021MPE38650 | 57 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE38391 | 57 | 12/30/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE37108 | 63 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE36852 | 54 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE44780 | 54 | 12/29/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE38862 | 47 | 12/30/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE38747 | 47 | 12/30/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE39235 | 47 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE44824 | 31 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE43566 | 52 | 12/24/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE42968 | 60 | 8/12/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE38842 | 20 | 12/25/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE45223 | 9 | 1/1/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE37106 | 58 | 12/30/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE37121 | 52 | 12/28/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T021MPE37484 | 46 | 1/1/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T021MPE44781 | 73 | 1/2/2020 | 1/21/2020 | 1/28/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T021MPE37027 | 59 | 12/31/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T021MPE40944 | 60 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T021MPE40497 | 64 | 1/1/2020 | 1/21/2020 | 1/28/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T022MPE09078 | 44 | 12/29/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T021MPE42676 | 36 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | T021MPE42172 | 70 | 12/27/2019 | 1/21/2020 | 1/28/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T022MPE07999 | 27 | 12/12/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T022MPE09523 | 63 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T021MPE46280 | 33 | 1/9/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T022MPE09880 | 50 | 1/6/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T021MPE40690 | 24 | 12/23/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T022MPE09404 | 44 | 1/10/2020 | 1/21/2020 | 1/28/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T022MPE09961 | 43 | 12/15/2019 | 1/21/2020 | 1/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T022MPE09535 | 63 | 1/9/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T021MPE37091 | 36 | 1/9/2020 | 1/21/2020 | 1/28/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T021MPE09676 | 53 | 1/10/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T021MPE42154 | 25 | 1/2/2020 | 1/21/2020 | 1/28/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T021MPE43367 | 25 | 12/31/2019 | 1/21/2020 | 1/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T021MPE38242 | 36 | 12/23/2019 | 1/21/2020 | 1/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE44145 | 32 | 12/24/2019 | 1/21/2020 | 1/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE43347 | 48 | 12/23/2019 | 1/21/2020 | 1/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE43794 | 44 | 9/11/2019 | 1/21/2020 | 1/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T021MPE45780 | 44 | 12/21/2019 | 1/21/2020 | 1/27/2020 | 99284 |
| ROGELIO CARRERA, MD | T021MPE46793 | 9 | 1/7/2020 | 1/21/2020 | 1/27/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T021MPE39393 | 39 | 1/2/2020 | 1/21/2020 | 1/27/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T021MPE42300 | 40 | 12/31/2019 | 1/21/2020 | 1/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T021MPE37160 | 64 | 1/8/2020 | 1/21/2020 | 1/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T017MPS51891 | 62 | 4/7/2019 | 1/17/2020 | 4/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T017MPP03506 | 52 | 7/16/2019 | 1/17/2020 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T017MPP02413 | 51 | 7/3/2019 | 1/17/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE30592 | 33 | 10/24/2019 | 1/17/2020 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPS24929 | 43 | 9/20/2019 | 1/17/2020 | 1/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T017MPS50015 | 57 | 12/26/2019 | 1/17/2020 | 1/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T018MPE16289 | 53 | 1/15/2020 | 1/17/2020 | 1/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T018MPE16885 | 62 | 1/10/2020 | 1/17/2020 | 1/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T018MPE17142 | 53 | 1/7/2020 | 1/17/2020 | 1/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T018MPE15125 | 26 | 1/6/2020 | 1/17/2020 | 1/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T018MPE16367 | 58 | 1/6/2020 | 1/17/2020 | 1/27/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T018MPE15909 | 52 | 1/10/2020 | 1/17/2020 | 1/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE29020 | 48 | 8/6/2019 | 1/17/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE24662 | 19 | 10/20/2019 | 1/17/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T017MPE30524 | 63 | 10/23/2019 | 1/17/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T017MPE26397 | 40 | 9/7/2019 | 1/17/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T017MPE24854 | 0 | 11/20/2019 | 1/17/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T017MPE30550 | 0 | 8/22/2019 | 1/17/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPS25955 | 25 | 9/16/2019 | 1/17/2020 | 1/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T017MPE29495 | 16 | 1/3/2020 | 1/17/2020 | 1/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE39762 | 57 | 12/25/2019 | 1/16/2020 | 9/7/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T016MPE25150 | 58 | 12/28/2019 | 1/16/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T016MPE39443 | 84 | 1/1/2020 | 1/16/2020 | 5/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE24653 | 48 | 1/3/2020 | 1/16/2020 | 5/5/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T016MPE24025 | 39 | 12/25/2019 | 1/16/2020 | 4/30/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T016MPE38600 | 39 | 12/25/2019 | 1/16/2020 | 4/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE25100 | 32 | 1/1/2020 | 1/16/2020 | 3/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE39292 | 3 | 12/30/2019 | 1/16/2020 | 2/24/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T016MPE23774 | 28 | 12/20/2019 | 1/16/2020 | 2/11/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T017MPE14792 | 63 | 12/19/2019 | 1/16/2020 | 2/10/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T017MPE14936 | 48 | 12/21/2019 | 1/16/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24070 | 34 | 12/26/2019 | 1/16/2020 | 2/3/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE38249 | 62 | 12/28/2019 | 1/16/2020 | 1/28/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE39980 | 57 | 12/22/2019 | 1/16/2020 | 1/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE25321 | 50 | 12/18/2019 | 1/16/2020 | 1/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE37241 | 54 | 12/22/2019 | 1/16/2020 | 1/27/2020 | 99284 |
| INPHYNET CONT SERV INC | T016MPE39410 | 61 | 11/12/2019 | 1/16/2020 | 1/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE38395 | 61 | 12/24/2019 | 1/16/2020 | 1/27/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T017MPE15736 | 23 | 1/5/2020 | 1/16/2020 | 1/27/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE23086 | 42 | 10/5/2019 | 1/16/2020 | 1/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE37850 | 38 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE38534 | 51 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE23839 | 53 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE25406 | 38 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE25388 | 52 | 12/17/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE36642 | 40 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE39377 | 25 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE36662 | 29 | 12/18/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE25127 | 21 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE33265 | 64 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE36671 | 27 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE25330 | 28 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE40261 | 50 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE37871 | 25 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE38097 | 42 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE39336 | 19 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE36679 | 30 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T017MPE37618 | 47 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE38211 | 60 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T017MPE15444 | 48 | 1/5/2020 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE37603 | 63 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE25113 | 69 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE23623 | 62 | 12/12/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T017MPE38090 | 63 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE24074 | 50 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE39955 | 33 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE37625 | 48 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE24220 | 33 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE23566 | 74 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE39689 | 40 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE38963 | 44 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE23689 | 51 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE37348 | 48 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE39677 | 27 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE39565 | 36 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE23815 | 49 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE39668 | 35 | 1/1/2020 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE23935 | 6 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T017MPE39584 | 35 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE37886 | 55 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T016MPE25264 | 28 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE24232 | 55 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE25304 | 15 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE25262 | 79 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE24826 | 22 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE23662 | 0 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T017MPE39423 | 51 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE24052 | 53 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE37260 | 51 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE23647 | 56 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE23957 | 1 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE37542 | 56 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE39261 | 38 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T017MPE36857 | 20 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE39673 | 34 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T017MPE37230 | 54 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T017MPE38392 | 57 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE36716 | 37 | 12/12/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE40138 | 42 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE24264 | 72 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE38750 | 63 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE23154 | 25 | 12/29/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE37371 | 40 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE23583 | 44 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE39340 | 3 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE23620 | 44 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE39967 | 45 | 12/30/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE37529 | 9 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE39643 | 63 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE24036 | 34 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE25302 | 48 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE24092 | 48 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T017MPE38553 | 28 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE37250 | 55 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE37266 | 15 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE24838 | 57 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE39675 | 29 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T017MPE38629 | 34 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE25298 | 56 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE25276 | 38 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE36720 | 31 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE23915 | 37 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE24069 | 25 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE39667 | 39 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE23591 | 37 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE24282 | 8 | 1/3/2020 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T017MPE39468 | 8 | 1/2/2020 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE24871 | 15 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE24272 | 52 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE23690 | 1 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE37424 | 60 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE25238 | 56 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T016MPE37665 | 57 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE23510 | 23 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T016MPE24064 | 31 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T017MPE39619 | 29 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T016MPE23576 | 56 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T016MPE37221 | 53 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T016MPE39226 | 41 | 12/31/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T016MPE38026 | 36 | 12/17/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T016MPE24687 | 41 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T016MPE37202 | 46 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T016MPE25377 | 27 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T016MPE23089 | 20 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T016MPE23892 | 64 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T016MPE23980 | 63 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T016MPE24173 | 41 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T016MPE39399 | 56 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET CONT SERV INC | T017MPE36766 | 25 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T017MPE37283 | 64 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T017MPE37946 | 50 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T017MPE38853 | 49 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T016MPE24364 | 49 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T017MPE39438 | 67 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T016MPE25251 | 63 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T016MPE39540 | 52 | 12/31/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T017MPE37540 | 20 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T016MPE23543 | 33 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T016MPE25144 | 49 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T016MPE24191 | 63 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T016MPE38602 | 44 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T016MPE38007 | 26 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T016MPE23238 | 39 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET CONT SERV INC | T016MPE23885 | 41 | 1/1/2020 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T016MPE23929 | 56 | 12/5/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE39009 | 57 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE37138 | 63 | 12/16/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24685 | 46 | 12/17/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T017MPE38946 | 58 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T017MPE40009 | 58 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE23558 | 60 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE39604 | 47 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE25059 | 33 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24068 | 35 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE23769 | 46 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE37799 | 49 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE25134 | 52 | 1/4/2020 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T017MPE37184 | 61 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24131 | 20 | 12/17/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE23973 | 45 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE25061 | 59 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE25074 | 47 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T016MPE39415 | 51 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE37242 | 61 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE25116 | 58 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24777 | 59 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE38648 | 54 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE38385 | 58 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE25066 | 62 | 12/17/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE23940 | 30 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE39612 | 59 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE37167 | 40 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE23794 | 59 | 12/19/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE24440 | 35 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE37999 | 20 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24299 | 58 | 12/17/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE37093 | 89 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE39647 | 31 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE39271 | 58 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE39626 | 60 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24263 | 52 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE37485 | 48 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE38634 | 62 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T017MPE38547 | 63 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE23211 | 61 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE39577 | 35 | 12/8/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE39288 | 47 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24872 | 49 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE39684 | 53 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE39637 | 34 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE39004 | 21 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE25132 | 65 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE23581 | 59 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE23126 | 51 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE23771 | 64 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T017MPE38810 | 32 | 1/1/2020 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T017MPE39283 | 25 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE40296 | 49 | 12/16/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE39714 | 24 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24056 | 47 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE38973 | 52 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE39222 | 27 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE25170 | 55 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE40099 | 44 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE24783 | 63 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE39655 | 57 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE25339 | 55 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE37159 | 60 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE36943 | 43 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE23999 | 38 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T017MPE38485 | 50 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE39286 | 52 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE25090 | 54 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE38410 | 61 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE24244 | 65 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE39682 | 30 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T017MPE39800 | 62 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE23067 | 49 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE38993 | 42 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE23108 | 45 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE25448 | 50 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE37954 | 23 | 12/17/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE38417 | 48 | 11/26/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE24063 | 22 | 12/9/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE39407 | 64 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE38871 | 60 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE37974 | 46 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T017MPE39336 | 19 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24763 | 46 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE37329 | 64 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE37346 | 40 | 12/17/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE24315 | 49 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE39645 | 75 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24196 | 65 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE25452 | 54 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE40300 | 46 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE25149 | 42 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE39649 | 29 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE24420 | 21 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE23810 | 52 | 12/17/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE37328 | 27 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE36906 | 53 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24237 | 44 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24218 | 22 | 12/16/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE40329 | 20 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE39362 | 39 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE24118 | 61 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE25318 | 50 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE23203 | 58 | 12/6/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE39443 | 56 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE23692 | 43 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE37767 | 56 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24205 | 23 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24148 | 62 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE39570 | 33 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE39810 | 26 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE36788 | 56 | 12/8/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE39056 | 24 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24319 | 55 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE37142 | 54 | 12/17/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE37183 | 37 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE37173 | 47 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE39644 | 20 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE38627 | 27 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T017MPE36792 | 30 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE37730 | 52 | 12/7/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE23860 | 22 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE25119 | 63 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE39273 | 63 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24089 | 62 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24383 | 54 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE25454 | 51 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE38209 | 62 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE25217 | 53 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE38872 | 23 | 12/9/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE37729 | 61 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE23090 | 60 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE37750 | 60 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE37891 | 18 | 12/13/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE39293 | 20 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE37566 | 30 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | T016MPE39242 | 49 | 12/22/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE39392 | 33 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE38638 | 45 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE39802 | 47 | 12/21/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE23811 | 58 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T017MPE37558 | 49 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T016MPE25488 | 64 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T016MPE25153 | 59 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T016MPE39658 | 24 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T016MPE37210 | 49 | 12/30/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T016MPE24840 | 0 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| ROGELIO CARRERA, MD | T017MPE36609 | 0 | 12/31/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T016MPE23945 | 37 | 12/30/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T016MPE36735 | 28 | 12/29/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| ROGELIO CARRERA, MD | T016MPE37874 | 36 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T016MPE23078 | 32 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T016MPE39422 | 25 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T016MPE24136 | 51 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T016MPE24023 | 52 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T016MPE23205 | 37 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T016MPE23094 | 49 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T016MPE39157 | 52 | 12/30/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T017MPE39396 | 48 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T016MPE39266 | 51 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE24032 | 28 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T016MPE23939 | 36 | 12/20/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T017MPE39647 | 64 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T016MPE39564 | 64 | 10/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE38587 | 59 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE38123 | 28 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE39006 | 47 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE37278 | 29 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE39424 | 29 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE40298 | 20 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE38582 | 40 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE24075 | 52 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE37760 | 23 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE38257 | 48 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE39427 | 46 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE25104 | 50 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE38059 | 61 | 12/24/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE37068 | 53 | 12/27/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE39811 | 42 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE36624 | 64 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE24830 | 49 | 12/28/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T017MPE39618 | 29 | 11/11/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE40012 | 62 | 12/26/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE24897 | 42 | 12/23/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T016MPE25244 | 46 | 12/30/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T016MPE23946 | 38 | 12/29/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T016MPE24881 | 41 | 12/31/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T016MPE24659 | 56 | 12/30/2019 | 1/16/2020 | 1/23/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T016MPE33296 | 44 | 12/18/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE38604 | 60 | 12/25/2019 | 1/16/2020 | 1/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T016MPE37105 | 20 | 12/26/2019 | 1/16/2020 | 1/22/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T017MPE36675 | 60 | 12/30/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T016MPE24019 | 60 | 12/24/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T017MPE38231 | 39 | 12/26/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T017MPE37040 | 39 | 1/1/2020 | 1/16/2020 | 1/22/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T017MPE37836 | 52 | 1/1/2020 | 1/16/2020 | 1/22/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T016MPE40218 | 60 | 1/3/2020 | 1/16/2020 | 1/22/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T017MPE16055 | 38 | 1/5/2020 | 1/16/2020 | 1/22/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T017MPE14273 | 41 | 1/5/2020 | 1/16/2020 | 1/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T017MPE38568 | 64 | 12/19/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T017MPE38201 | 48 | 1/3/2020 | 1/16/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T017MPE36113 | 52 | 12/22/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T017MPE37344 | 51 | 12/23/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T017MPE36841 | 64 | 12/30/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T017MPE39266 | 61 | 12/25/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE38940 | 58 | 12/22/2019 | 1/16/2020 | 1/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T017MPE39382 | 63 | 12/26/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE38994 | 53 | 12/26/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE38652 | 56 | 12/25/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T017MPE38313 | 37 | 1/2/2020 | 1/16/2020 | 1/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T016MPE25107 | 60 | 12/28/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE25372 | 57 | 12/26/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T017MPE13784 | 55 | 12/15/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T017MPE15589 | 44 | 12/20/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T017MPE13962 | 29 | 1/5/2020 | 1/16/2020 | 1/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T017MPE14780 | 60 | 12/20/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T017MPE13756 | 35 | 12/4/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T017MPE13839 | 50 | 12/21/2019 | 1/16/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T017MPE14946 | 40 | 1/5/2020 | 1/16/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T017MPE13748 | 34 | 1/5/2020 | 1/16/2020 | 1/22/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T016MPE24835 | 31 | 12/22/2019 | 1/16/2020 | 1/21/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T016MPE40269 | 54 | 12/28/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T016MPE25435 | 28 | 12/26/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T016MPE38887 | 52 | 12/24/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T016MPE39706 | 64 | 12/23/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE38657 | 39 | 12/30/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE22677 | 55 | 12/30/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE23478 | 23 | 9/19/2019 | 1/16/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T016MPE24158 | 59 | 12/31/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE23820 | 41 | 12/26/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE23262 | 30 | 12/30/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE38926 | 47 | 12/30/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE39037 | 41 | 12/23/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE40203 | 53 | 12/31/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE24761 | 49 | 12/22/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE39480 | 71 | 12/24/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE24057 | 59 | 12/27/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE37735 | 48 | 12/25/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE24169 | 34 | 12/23/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE37008 | 40 | 12/29/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE23644 | 70 | 12/30/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE37431 | 68 | 12/22/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE24008 | 56 | 12/26/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE40332 | 36 | 12/27/2019 | 1/16/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T016MPE23799 | 40 | 12/21/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE37417 | 38 | 12/27/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE39472 | 58 | 12/22/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE23484 | 31 | 12/26/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE38718 | 44 | 9/24/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE39143 | 4 | 12/27/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T016MPE23801 | 64 | 12/26/2019 | 1/16/2020 | 1/21/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T016MPE23383 | 42 | 12/26/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T016MPE23642 | 47 | 12/26/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T016MPE37688 | 63 | 12/25/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T016MPE39137 | 25 | 12/24/2019 | 1/16/2020 | 1/21/2020 | 99285 |
| ROGELIO CARRERA, MD | T015MPE26702 | 4 | 1/1/2020 | 1/15/2020 | 4/30/2020 | 99284 |
| ROGELIO CARRERA, MD | T015MPE27474 | 14 | 1/1/2020 | 1/15/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T015MPE27854 | 63 | 5/29/2019 | 1/15/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T017MPE39947 | 23 | 1/4/2020 | 1/15/2020 | 1/23/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T017MPE40938 | 37 | 1/4/2020 | 1/15/2020 | 1/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T015MPE27138 | 43 | 8/27/2019 | 1/15/2020 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | T015MPE25775 | 32 | 11/15/2019 | 1/15/2020 | 1/23/2020 | 99284 |
| ROGELIO CARRERA, MD | T015MPE27790 | 15 | 1/1/2020 | 1/15/2020 | 1/23/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T015MPE27537 | 23 | 11/17/2019 | 1/15/2020 | 1/23/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T017MPE40907 | 43 | 1/2/2020 | 1/15/2020 | 1/22/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T016MPE16526 | 28 | 1/2/2020 | 1/15/2020 | 1/22/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T016MPE18228 | 58 | 1/2/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T017MPE40261 | 64 | 1/2/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T016MPE16918 | 21 | 1/2/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T017MPE40167 | 29 | 1/3/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T016MPE17279 | 44 | 1/5/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T016MPE17886 | 50 | 1/5/2020 | 1/15/2020 | 1/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T017MPE39490 | 54 | 1/1/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T016MPE39642 | 64 | 1/4/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T016MPE17378 | 55 | 1/3/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T017MPE40258 | 61 | 1/4/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T016MPE17055 | 52 | 1/3/2020 | 1/15/2020 | 1/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T016MPE16520 | 31 | 1/3/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T016MPE17369 | 51 | 1/4/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T016MPE17138 | 45 | 1/4/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T017MPE40788 | 50 | 1/2/2020 | 1/15/2020 | 1/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T017MPE40620 | 60 | 1/5/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T017MPE40823 | 47 | 1/2/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T016MPE17499 | 59 | 1/4/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T016MPE17037 | 35 | 1/3/2020 | 1/15/2020 | 1/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T016MPE17843 | 63 | 1/2/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T016MPE17123 | 51 | 1/3/2020 | 1/15/2020 | 1/22/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T015MPE28245 | 15 | 9/24/2019 | 1/15/2020 | 1/21/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T015MPE38583 | 36 | 11/16/2019 | 1/15/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T015MPE26166 | 44 | 10/2/2019 | 1/15/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T015MPE25828 | 57 | 9/24/2019 | 1/15/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T015MPE27775 | 65 | 9/15/2019 | 1/15/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T016MPE18407 | 27 | 1/30/2019 | 1/15/2020 | 1/21/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T014MPE30036 | 62 | 12/25/2019 | 1/14/2020 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T014MPE32633 | 58 | 12/22/2019 | 1/14/2020 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T014MPE31614 | 58 | 12/24/2019 | 1/14/2020 | 9/1/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T014MPE33642 | 48 | 12/18/2019 | 1/14/2020 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T014MPE29909 | 57 | 12/25/2019 | 1/14/2020 | 8/27/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T014MPE31333 | 49 | 12/21/2019 | 1/14/2020 | 8/27/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T014MPE32603 | 55 | 12/15/2019 | 1/14/2020 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE29539 | 25 | 12/20/2019 | 1/14/2020 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE30211 | 42 | 12/24/2019 | 1/14/2020 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE30317 | 54 | 9/28/2019 | 1/14/2020 | 2/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE30939 | 51 | 12/22/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE30825 | 24 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE30466 | 26 | 12/12/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE30384 | 63 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE32376 | 25 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE32356 | 43 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE29468 | 32 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE30430 | 60 | 12/22/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE30152 | 36 | 10/5/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE31009 | 23 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE32709 | 23 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE33825 | 55 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE30467 | 25 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE30972 | 36 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE31915 | 55 | 12/24/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE33105 | 18 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE31549 | 24 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE34088 | 46 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE33540 | 23 | 12/16/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPP00490 | 22 | 9/16/2019 | 1/14/2020 | 1/22/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T014MPE29980 | 61 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE32883 | 42 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE32068 | 0 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE32266 | 64 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE32261 | 33 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE31465 | 48 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE30922 | 47 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE33296 | 48 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE33429 | 46 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE33547 | 29 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE29722 | 39 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE31516 | 31 | 12/3/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE31548 | 28 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE29844 | 45 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE31051 | 25 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE32396 | 37 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE31231 | 40 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE33061 | 45 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE30982 | 59 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE29614 | 6 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE29710 | 37 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE33174 | 40 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE33158 | 56 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE30947 | 39 | 12/3/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE33505 | 31 | 12/10/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE33714 | 46 | 3/30/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE31046 | 35 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE33233 | 31 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE31547 | 26 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE29985 | 43 | 12/24/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE32991 | 23 | 12/13/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE32053 | 35 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE31583 | 22 | 12/17/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE34067 | 51 | 8/11/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE32614 | 45 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE30128 | 28 | 12/16/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE32851 | 76 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE33187 | 24 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE30417 | 29 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE30994 | 59 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE32158 | 71 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE34229 | 32 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE32881 | 68 | 12/24/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T014MPE31770 | 44 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE32242 | 49 | 12/5/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T014MPE29549 | 61 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T014MPE30669 | 60 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET CONT SERV INC | T014MPE30367 | 55 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T014MPE30553 | 61 | 11/24/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T014MPE33827 | 49 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET CONT SERV INC | T014MPE30911 | 57 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T014MPE33242 | 52 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T014MPE30713 | 3 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T014MPE31061 | 63 | 12/22/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T014MPE32580 | 34 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T014MPE31927 | 44 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET CONT SERV INC | T014MPE30517 | 65 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T014MPE30266 | 33 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T014MPE30546 | 61 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T014MPE30101 | 56 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T014MPE30795 | 64 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T014MPE32964 | 45 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T014MPE32354 | 55 | 1/2/2020 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET CONT SERV INC | T014MPE29488 | 21 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T014MPE30938 | 37 | 11/23/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T014MPE31562 | 31 | 12/22/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T014MPE33710 | 21 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET CONT SERV INC | T014MPE33470 | 63 | 12/22/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET CONT SERV INC | T014MPE30799 | 26 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T014MPE30132 | 28 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T014MPE33682 | 57 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE29532 | 38 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE29761 | 52 | 12/17/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE33640 | 27 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE31651 | 52 | 12/16/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE31310 | 32 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE31320 | 55 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE29552 | 55 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30839 | 54 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE32112 | 57 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE31191 | 48 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE31698 | 57 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30621 | 41 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30641 | 49 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE29558 | 27 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE29615 | 55 | 12/14/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE33812 | 55 | 12/22/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE31168 | 21 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE31179 | 58 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30462 | 64 | 12/17/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30364 | 38 | 12/5/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30468 | 60 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE31873 | 41 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE32764 | 27 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30369 | 48 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE32687 | 47 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE33604 | 21 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30489 | 65 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE31390 | 57 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30527 | 60 | 12/17/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30605 | 27 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30396 | 64 | 12/22/2019 | 1/14/2020 | 1/22/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T014MPE30545 | 56 | 12/17/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE31313 | 43 | 12/17/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE32815 | 48 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE31551 | 51 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30412 | 61 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE32736 | 61 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE31669 | 55 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE32982 | 51 | 10/13/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30463 | 37 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE32166 | 30 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30779 | 58 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE29463 | 52 | 12/22/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30406 | 60 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE29563 | 38 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE33824 | 47 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30414 | 40 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE33636 | 49 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30630 | 46 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30532 | 28 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30473 | 20 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE32639 | 32 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30606 | 37 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30553 | 30 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE29562 | 40 | 12/22/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30666 | 55 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30299 | 38 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE34010 | 56 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE33573 | 35 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30582 | 39 | 12/16/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE32550 | 60 | 12/27/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE29460 | 55 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE32013 | 55 | 12/13/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE29809 | 28 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30851 | 31 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30277 | 30 | 7/11/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE31012 | 31 | 12/19/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30789 | 59 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE29536 | 47 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE31326 | 33 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30204 | 37 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE33637 | 48 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE34068 | 36 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE29579 | 47 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE29627 | 65 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE31658 | 50 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE33081 | 21 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30575 | 21 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE32992 | 37 | 7/22/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30815 | 52 | 12/13/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE29548 | 46 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30474 | 37 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30341 | 46 | 12/27/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE31859 | 47 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE31878 | 62 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE29543 | 37 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30509 | 54 | 12/17/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE31327 | 58 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE32887 | 54 | 12/17/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE29581 | 35 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30359 | 24 | 12/16/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30554 | 38 | 12/17/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE30845 | 33 | 12/30/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE30478 | 60 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE33309 | 44 | 12/31/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T014MPE29569 | 41 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T014MPE29626 | 39 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T014MPE31715 | 41 | 12/24/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T014MPE32979 | 47 | 9/8/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T014MPE33854 | 55 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T014MPE30671 | 55 | 12/1/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T014MPE32957 | 55 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T014MPE33501 | 50 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T014MPE30577 | 28 | 12/22/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T014MPE30616 | 35 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T014MPE30915 | 50 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T014MPE29958 | 62 | 12/7/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T014MPE30852 | 58 | 12/24/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T014MPE32820 | 59 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T014MPE29551 | 57 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T014MPE30514 | 58 | 12/24/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T014MPE30267 | 72 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T014MPE30272 | 56 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T014MPE32355 | 47 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T014MPE30353 | 24 | 12/24/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T014MPE33390 | 27 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T014MPE30429 | 39 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T014MPE29455 | 39 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T014MPE30674 | 42 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T014MPE31871 | 48 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T014MPE29442 | 47 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T014MPE31366 | 31 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T014MPE29446 | 20 | 12/21/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T014MPE29570 | 64 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T014MPE31131 | 64 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T014MPE30981 | 50 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T014MPE29650 | 27 | 12/24/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T014MPE32830 | 58 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE30319 | 59 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE31357 | 51 | 12/16/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE35541 | 30 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE32452 | 64 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE31055 | 21 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS EMERG SVCS OF MISSIS | T014MPE30059 | 26 | 12/28/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T014MPE32945 | 51 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T014MPE30487 | 41 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T014MPE30245 | 39 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T014MPE29433 | 27 | 12/23/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T014MPE30408 | 51 | 12/26/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T014MPE33067 | 47 | 7/24/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE29804 | 37 | 12/25/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE29557 | 23 | 12/20/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE33423 | 32 | 12/27/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE30455 | 40 | 12/27/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T014MPE30179 | 62 | 12/18/2019 | 1/14/2020 | 1/22/2020 | 99284 |
| ROGELIO CARRERA, MD | T014MPE33483 | 55 | 12/24/2019 | 1/14/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T015MPE21045 | 30 | 1/2/2020 | 1/14/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T015MPE20609 | 44 | 1/2/2020 | 1/14/2020 | 1/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T015MPE21247 | 21 | 1/2/2020 | 1/14/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T015MPE20330 | 26 | 1/2/2020 | 1/14/2020 | 1/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T015MPE21451 | 53 | 1/3/2020 | 1/14/2020 | 1/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T015MPE20946 | 64 | 1/2/2020 | 1/14/2020 | 1/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T015MPE20877 | 53 | 1/4/2020 | 1/14/2020 | 1/22/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T015MPE20505 | 42 | 12/31/2019 | 1/14/2020 | 1/21/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T015MPE21660 | 55 | 12/29/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T015MPE20364 | 40 | 12/29/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T015MPE23650 | 63 | 12/30/2019 | 1/14/2020 | 1/21/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T015MP19848 | 64 | 12/29/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T015MPE19727 | 20 | 12/30/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T015MPE21012 | 54 | 12/31/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T014MPE31329 | 42 | 12/26/2019 | 1/14/2020 | 1/21/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T014MPE33036 | 56 | 12/30/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T014MPE32593 | 48 | 12/26/2019 | 1/14/2020 | 1/21/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T014MPE30677 | 64 | 12/30/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T014MPE33295 | 4 | 12/22/2019 | 1/14/2020 | 1/21/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T014MPE33711 | 21 | 12/24/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T014MPE32583 | 60 | 12/19/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T014MPE32609 | 35 | 12/26/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T014MPE34089 | 52 | 12/19/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T014MPE31582 | 47 | 12/22/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T014MPE29610 | 29 | 12/20/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T014MPE33018 | 41 | 12/26/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T014MPE33300 | 53 | 12/19/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T014MPE32363 | 12 | 12/22/2019 | 1/14/2020 | 1/21/2020 | 99285 |
| EMERG ASSOC OF C | T014MPE32191 | 57 | 12/20/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE33588 | 53 | 12/25/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE31691 | 39 | 12/28/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE33230 | 62 | 12/26/2019 | 1/14/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T014MPE31160 | 34 | 12/25/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE33781 | 64 | 12/25/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE33273 | 75 | 12/27/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE29988 | 52 | 12/27/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE31710 | 25 | 12/22/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE29786 | 38 | 12/20/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE29785 | 4 | 12/6/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE31629 | 50 | 12/27/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE32311 | 59 | 9/13/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE30030 | 41 | 12/25/2019 | 1/14/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T014MPE29713 | 55 | 12/20/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE30031 | 32 | 7/8/2019 | 1/14/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T014MPE30794 | 43 | 12/28/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE29813 | 70 | 11/26/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE30846 | 70 | 12/1/2019 | 1/14/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T014MPE31747 | 25 | 12/25/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE30540 | 39 | 12/25/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE32235 | 39 | 12/21/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE30200 | 30 | 12/24/2019 | 1/14/2020 | 1/21/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T014MPE33382 | 30 | 12/20/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T014MPE31511 | 59 | 12/25/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T014MPE31543 | 58 | 12/20/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T014MPE32731 | 40 | 12/25/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T014MPE32891 | 50 | 12/24/2019 | 1/14/2020 | 1/21/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T014MPE29936 | 47 | 12/24/2019 | 1/14/2020 | 1/21/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T014MPE30667 | 58 | 12/25/2019 | 1/14/2020 | 1/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T014MPE31600 | 60 | 12/18/2019 | 1/14/2020 | 1/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE29512 | 54 | 12/16/2019 | 1/14/2020 | 1/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE29490 | 25 | 12/21/2019 | 1/14/2020 | 1/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE33578 | 45 | 12/23/2019 | 1/14/2020 | 1/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE29612 | 62 | 12/23/2019 | 1/14/2020 | 1/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE33584 | 57 | 12/23/2019 | 1/14/2020 | 1/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE33818 | 46 | 12/20/2019 | 1/14/2020 | 1/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE29811 | 35 | 12/19/2019 | 1/14/2020 | 1/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE33951 | 22 | 12/22/2019 | 1/14/2020 | 1/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | T014MPE33617 | 57 | 12/22/2019 | 1/14/2020 | 1/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE33608 | 20 | 12/25/2019 | 1/14/2020 | 1/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T014MPE33863 | 55 | 1/2/2020 | 1/14/2020 | 1/20/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T014MPE29481 | 42 | 12/22/2019 | 1/14/2020 | 1/20/2020 | 99284 |
| INPHYNET CONT SERV INC | T013MPE57358 | 43 | 1/3/2020 | 1/13/2020 | 7/20/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T014MPE22265 | 56 | 12/26/2019 | 1/13/2020 | 1/28/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE23535 | 45 | 12/27/2019 | 1/13/2020 | 1/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T014MPE21859 | 65 | 1/3/2020 | 1/13/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE21030 | 35 | 1/3/2020 | 1/13/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE22005 | 60 | 1/3/2020 | 1/13/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE21435 | 60 | 1/2/2020 | 1/13/2020 | 1/22/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE22196 | 64 | 1/2/2020 | 1/13/2020 | 1/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T014MPE21777 | 34 | 1/1/2020 | 1/13/2020 | 1/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T014MPE22245 | 52 | 1/1/2020 | 1/13/2020 | 1/22/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T014MPE23517 | 36 | 1/4/2020 | 1/13/2020 | 1/22/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T014MPE21657 | 37 | 12/28/2019 | 1/13/2020 | 1/21/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T014MPE21841 | 33 | 12/28/2019 | 1/13/2020 | 1/21/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T014MPE21379 | 52 | 12/30/2019 | 1/13/2020 | 1/21/2020 | 99284 |
| PEDIATRIC EMERGENCY MEDI | T014MPE22239 | 10 | 12/31/2019 | 1/13/2020 | 1/21/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T014MPE22041 | 57 | 12/24/2019 | 1/13/2020 | 1/21/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T014MPE22797 | 64 | 12/30/2019 | 1/13/2020 | 1/21/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T014MPE21584 | 38 | 12/26/2019 | 1/13/2020 | 1/21/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T014MPE21820 | 50 | 12/23/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE22349 | 39 | 12/25/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE22874 | 18 | 12/26/2019 | 1/13/2020 | 1/21/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T014MPE21868 | 55 | 12/29/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE22128 | 38 | 12/28/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE21706 | 57 | 12/28/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE21911 | 22 | 12/24/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE22126 | 25 | 12/29/2019 | 1/13/2020 | 1/21/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T014MPE21509 | 38 | 12/30/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE21063 | 22 | 12/29/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE22919 | 40 | 12/31/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE22813 | 63 | 12/28/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE22950 | 74 | 12/28/2019 | 1/13/2020 | 1/21/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T014MPE21496 | 40 | 12/25/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE21136 | 50 | 12/31/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE22410 | 21 | 12/29/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE23165 | 48 | 12/29/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE23032 | 20 | 12/31/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE23246 | 59 | 12/31/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE22734 | 23 | 12/22/2019 | 1/13/2020 | 1/21/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T014MPE22877 | 63 | 12/31/2019 | 1/13/2020 | 1/21/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T014MPE22924 | 15 | 12/29/2019 | 1/13/2020 | 1/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T013MPE28313 | 31 | 6/21/2019 | 1/13/2020 | 1/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T013MPE25888 | 31 | 10/14/2019 | 1/13/2020 | 1/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T013MPE28774 | 67 | 8/16/2019 | 1/13/2020 | 1/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T013MPE28450 | 23 | 9/23/2019 | 1/13/2020 | 1/20/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T013MPE23808 | 29 | 6/23/2019 | 1/13/2020 | 1/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T013MPE25970 | 25 | 7/29/2019 | 1/13/2020 | 1/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T013MPE22641 | 53 | 10/8/2019 | 1/13/2020 | 1/20/2020 | 99285 |
| INPHYNET CONT SERV INC | T013MPE24007 | 64 | 12/19/2019 | 1/13/2020 | 1/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T013MPE23902 | 30 | 11/15/2019 | 1/13/2020 | 1/20/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T010MPE29525 | 62 | 12/22/2019 | 1/10/2020 | 9/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T010MPE23375 | 46 | 12/18/2019 | 1/10/2020 | 2/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T011MPE16586 | 64 | 1/1/2020 | 1/10/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE24039 | 56 | 11/6/2019 | 1/10/2020 | 1/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE30369 | 60 | 12/21/2019 | 1/10/2020 | 1/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE30603 | 59 | 12/21/2019 | 1/10/2020 | 1/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T010MPP02489 | 41 | 3/29/2019 | 1/10/2020 | 1/20/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T010MPE31805 | 44 | 9/10/2019 | 1/10/2020 | 1/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE31610 | 30 | 12/7/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE29981 | 39 | 12/23/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE27094 | 24 | 12/12/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE29097 | 26 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE27056 | 24 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE28764 | 28 | 12/25/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE29464 | 48 | 9/29/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE28896 | 30 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE30141 | 46 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE30428 | 40 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE24632 | 24 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE31210 | 27 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE27095 | 31 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE29026 | 62 | 12/23/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE30103 | 20 | 12/17/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE30151 | 27 | 12/10/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE29041 | 44 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE30914 | 53 | 12/20/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE28329 | 19 | 12/23/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE29103 | 30 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE22907 | 21 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE28727 | 42 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE30149 | 42 | 12/25/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T010MPE26698 | 47 | 12/26/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T010MPE30549 | 50 | 12/20/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T011MPE17785 | 35 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T010MPE31811 | 54 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T010MPE28891 | 57 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE28694 | 49 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE28809 | 29 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE28279 | 25 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE23142 | 23 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T010MPE26782 | 60 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE29395 | 26 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE23595 | 54 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE27034 | 61 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE25920 | 33 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE27909 | 42 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE23454 | 40 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE23516 | 35 | 6/13/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE22650 | 39 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE29609 | 34 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE26437 | 27 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T010MPE30574 | 64 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T010MPE27904 | 52 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE22649 | 64 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE30542 | 60 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE24161 | 25 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE22880 | 48 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE29268 | 51 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE28547 | 26 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE29784 | 37 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE30460 | 54 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T010MPE30826 | 52 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE22919 | 14 | 12/24/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE25847 | 55 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE29613 | 19 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE30575 | 32 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE26040 | 6 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE27073 | 55 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE24129 | 52 | 12/17/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T010MPE24651 | 41 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE26449 | 37 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T010MPE30713 | 64 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE23084 | 15 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE26446 | 40 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T010MPE25500 | 4 | 12/24/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T010MPE25503 | 50 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T010MPE27070 | 39 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T010MPE29552 | 55 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T010MPE23955 | 63 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE22651 | 39 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE31581 | 52 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T010MPE23815 | 57 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T010MPE24618 | 63 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T010MPE25460 | 62 | 12/20/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T010MPE30607 | 59 | 12/20/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T010MPE27784 | 65 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T010MPE30337 | 25 | 12/20/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T010MPE30499 | 34 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T010MPE23094 | 21 | 12/2/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T010MPE28985 | 57 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T010MPE28835 | 60 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T010MPE22852 | 49 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T010MPE23240 | 46 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T010MPE32732 | 56 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T010MPE24019 | 61 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE28579 | 50 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T010MPE28731 | 42 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE7845 | 40 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T010MPE28164 | 20 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE28513 | 64 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE23069 | 58 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE27313 | 22 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T010MPE28755 | 39 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE24621 | 47 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE27701 | 56 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE25452 | 53 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T010MPE7658 | 50 | 12/20/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE23515 | 47 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE31775 | 21 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE29434 | 60 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE29150 | 55 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE27832 | 19 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE26986 | 51 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE28515 | 53 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE27967 | 57 | 10/4/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE26703 | 61 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE28133 | 47 | 11/30/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE24656 | 22 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE29307 | 47 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE24604 | 27 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE25859 | 48 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T010MPE23445 | 62 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T010MPE22941 | 47 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE29937 | 36 | 12/20/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE25560 | 23 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE25446 | 55 | 12/25/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE24609 | 63 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T010MPE31808 | 36 | 8/15/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE23524 | 44 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE28143 | 47 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE30485 | 32 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T010MPE28500 | 56 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE24095 | 20 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE24561 | 43 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE23446 | 51 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T010MPE28514 | 59 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE26494 | 41 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T010MPE25584 | 44 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE30321 | 57 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE26953 | 58 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T010MPE30552 | 28 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T010MPE30251 | 36 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T010MPE30689 | 9 | 12/25/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T010MPE23604 | 41 | 12/25/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T010MPE25860 | 62 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T010MPE22930 | 62 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T010MPE29417 | 64 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T010MPE30429 | 51 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| ROGELIO CARRERA, MD | T010MPE29020 | 41 | 12/25/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T010MPE28663 | 35 | 12/23/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T010MPE28697 | 7 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T010MPE29334 | 45 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T010MPE25364 | 50 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T010MPE30455 | 46 | 12/20/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T010MPE27799 | 21 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T010MPE28976 | 63 | 12/19/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T010MPE30537 | 63 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE27989 | 46 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE29615 | 50 | 12/24/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE27093 | 48 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE30052 | 40 | 12/17/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE29762 | 59 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T010MPE24285 | 47 | 12/26/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T010MPE26776 | 59 | 12/26/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T010MPE28590 | 50 | 12/25/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE28006 | 60 | 12/18/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T010MPE32591 | 30 | 12/25/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T010MPE30316 | 46 | 10/14/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE30066 | 27 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE28768 | 50 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T010MPE22904 | 23 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T010MPE16635 | 48 | 12/26/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T010MPE22838 | 59 | 12/23/2019 | 1/10/2020 | 1/16/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T010MPE29857 | 75 | 12/23/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T010MPE28275 | 20 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T010MPE27930 | 26 | 12/23/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T010MPE29804 | 52 | 12/16/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T010MPE25430 | 52 | 12/24/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T010MPE26582 | 24 | 11/21/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T010MPE28602 | 23 | 12/15/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T010MPE29051 | 62 | 12/24/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T010MPE30328 | 51 | 12/24/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T010MPE26677 | 49 | 9/8/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T010MPE24963 | 60 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T010MPE24688 | 42 | 9/8/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T010MPE24335 | 55 | 12/24/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T010MPE30621 | 61 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T011MPE16929 | 64 | 12/31/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T011MPE17494 | 57 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T011MPE16133 | 37 | 12/25/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T010MPE29118 | 20 | 6/10/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T010MPE25782 | 26 | 12/21/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T011MPE18185 | 55 | 12/28/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T011MPE16313 | 25 | 12/23/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T010MPE32819 | 25 | 12/27/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T011MPE17247 | 43 | 12/23/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T011MPE16544 | 21 | 12/26/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T011MPE16783 | 21 | 12/31/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T011MPE16936 | 37 | 12/28/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T011MPE18101 | 35 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T011MPE17024 | 58 | 12/31/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T011MPE17501 | 39 | 12/22/2019 | 1/10/2020 | 1/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T009MPE32740 | 43 | 12/24/2019 | 1/9/2020 | 9/7/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T009MPE33569 | 62 | 12/23/2019 | 1/9/2020 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T009MPE35151 | 62 | 12/24/2019 | 1/9/2020 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T009MPE32799 | 68 | 12/19/2019 | 1/9/2020 | 9/1/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T009MPE33224 | 53 | 12/20/2019 | 1/9/2020 | 9/1/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T009MPE27013 | 33 | 12/26/2019 | 1/9/2020 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T009MPE35003 | 58 | 12/19/2019 | 1/9/2020 | 9/1/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T009MPE28635 | 43 | 12/17/2019 | 1/9/2020 | 9/1/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T009MPE29169 | 28 | 12/23/2019 | 1/9/2020 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T009MPE35816 | 53 | 12/21/2019 | 1/9/2020 | 8/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE29053 | 55 | 12/16/2019 | 1/9/2020 | 7/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPP01489 | 35 | 10/14/2019 | 1/9/2020 | 3/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE26006 | 13 | 12/19/2019 | 1/9/2020 | 2/11/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE35333 | 22 | 12/17/2019 | 1/9/2020 | 2/11/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T009MPE33375 | 38 | 12/20/2019 | 1/9/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE28491 | 46 | 12/19/2019 | 1/9/2020 | 2/11/2020 | 99285 |
| ROGELIO CARRERA, MD | T009MPE33685 | 47 | 12/21/2019 | 1/9/2020 | 2/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T009MPE33996 | 41 | 12/17/2019 | 1/9/2020 | 1/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE35793 | 53 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE32231 | 63 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE35536 | 31 | 12/5/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE32803 | 57 | 10/14/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE33171 | 37 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE29622 | 30 | 12/22/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE34939 | 25 | 12/22/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE36002 | 30 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE26628 | 22 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE27231 | 36 | 12/5/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE27216 | 48 | 12/21/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE34213 | 16 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE27304 | 34 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE29232 | 23 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE35201 | 26 | 12/22/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE35334 | 45 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE35197 | 25 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE29440 | 52 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE35354 | 24 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE33879 | 56 | 11/24/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE34757 | 63 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE32747 | 57 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE29920 | 56 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE35529 | 39 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE32989 | 44 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE29255 | 60 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE28842 | 57 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE34400 | 63 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE28935 | 51 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE31275 | 29 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE33091 | 52 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE27961 | 47 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE34749 | 64 | 9/12/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE34918 | 19 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE33310 | 43 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE32855 | 62 | 10/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE33906 | 62 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE32721 | 47 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE34750 | 20 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE35489 | 60 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE32749 | 38 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE36054 | 42 | 12/6/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE29623 | 37 | 11/30/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE27317 | 51 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE33853 | 44 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE34438 | 64 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE35511 | 81 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE27081 | 60 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE33019 | 58 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE34905 | 46 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE27184 | 17 | 12/3/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE35463 | 52 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE32876 | 39 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE25972 | 50 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE27657 | 32 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T009MPE32727 | 37 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE29150 | 29 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE25984 | 61 | 12/6/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE34752 | 54 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE32883 | 28 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE25888 | 36 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE34386 | 23 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE27479 | 12 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE29188 | 0 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE27234 | 21 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE35732 | 59 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE27086 | 61 | 10/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE28927 | 52 | 12/8/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE33874 | 8 | 11/15/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE33877 | 4 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE34836 | 64 | 10/26/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE34384 | 63 | 12/1/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE29946 | 45 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE35156 | 83 | 9/14/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE33084 | 64 | 10/22/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE29580 | 33 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE32780 | 29 | 10/22/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE27395 | 23 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE35528 | 55 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE29706 | 41 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE27362 | 29 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE35160 | 48 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE27411 | 36 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE35733 | 56 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE35295 | 23 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE35220 | 47 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE29300 | 45 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE35323 | 30 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE29388 | 23 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T009MPE32779 | 33 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T009MPE29070 | 29 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE27083 | 58 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T009MPE27557 | 50 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T009MPE28359 | 60 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T009MPE28843 | 42 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T009MPE35140 | 38 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T009MPE34450 | 58 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T009MPE28573 | 33 | 10/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T009MPE34601 | 55 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T009MPE34414 | 53 | 12/2/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T009MPE34745 | 51 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T009MPE28816 | 55 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T009MPE35614 | 47 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T009MPE27904 | 4 | 10/6/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T009MPE33068 | 61 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T009MPE35556 | 47 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T009MPE28724 | 29 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T009MPE35426 | 63 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T009MPE35404 | 51 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T009MPE34200 | 55 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET CONT SERV INC | T009MPE27790 | 53 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET CONT SERV INC | T009MPE28567 | 60 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE32854 | 55 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE28699 | 52 | 11/29/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE32878 | 34 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35583 | 67 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE27785 | 65 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE28837 | 63 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE33755 | 63 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE29590 | 57 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE29657 | 53 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35390 | 56 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE29790 | 48 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE29796 | 59 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE35423 | 54 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE27532 | 64 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35370 | 56 | 12/22/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE28547 | 34 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE27675 | 28 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE34102 | 49 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE33945 | 29 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE27368 | 49 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE32932 | 51 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35236 | 56 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35303 | 26 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE32753 | 48 | 12/21/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35607 | 60 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE34097 | 30 | 12/2/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35017 | 63 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE32737 | 39 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35617 | 45 | 12/23/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35194 | 24 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35415 | 56 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE34560 | 57 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35420 | 62 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35450 | 18 | 12/26/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE34439 | 56 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE29615 | 36 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE27804 | 62 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE25992 | 47 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE27488 | 57 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE32775 | 58 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE32840 | 59 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE29608 | 55 | 11/26/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE32767 | 46 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE29503 | 56 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE32804 | 43 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T009MPE33357 | 36 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE27443 | 49 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE33729 | 57 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE32888 | 23 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE35389 | 56 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE27956 | 54 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE28549 | 56 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE28726 | 55 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35759 | 42 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE29506 | 62 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE27928 | 60 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE36076 | 33 | 12/23/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE27772 | 50 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE28010 | 44 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE29773 | 50 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE25860 | 56 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE33029 | 50 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE27878 | 21 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE32733 | 27 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE28571 | 22 | 12/22/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE32748 | 22 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE34879 | 48 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35401 | 55 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE27366 | 48 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE28441 | 48 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE25942 | 19 | 12/23/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE29822 | 64 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE34304 | 46 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE34440 | 40 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE25901 | 59 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE35360 | 39 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35394 | 47 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE28590 | 53 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE33123 | 44 | 12/4/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE28723 | 51 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE29972 | 33 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35310 | 48 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE26208 | 24 | 12/4/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE33365 | 24 | 11/29/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35395 | 41 | 11/28/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE33909 | 32 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE33940 | 43 | 12/21/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE35087 | 31 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE35372 | 26 | 11/29/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE32762 | 30 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE28812 | 22 | 11/30/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE33047 | 59 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE32964 | 39 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE32765 | 54 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE32921 | 35 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE32760 | 66 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE29229 | 63 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE27816 | 37 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE34269 | 56 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE28387 | 41 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE27738 | 21 | 12/2/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE27702 | 22 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE26173 | 50 | 12/21/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE28551 | 40 | 12/21/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE26324 | 44 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE27244 | 44 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T009MPE28594 | 61 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T009MPE33753 | 21 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T009MPE29095 | 59 | 12/23/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| ROGELIO CARRERA, MD | T009MPE35625 | 15 | 12/2/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T009MPE35437 | 61 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T009MPE27066 | 43 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T009MPE33205 | 8 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T009MPE34734 | 36 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T009MPE25863 | 46 | 12/21/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T009MPE26127 | 64 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T009MPE29512 | 53 | 9/24/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T009MPE29661 | 38 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T009MPE29844 | 43 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T009MPE29679 | 54 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T009MPE23555 | 32 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T009MPE31309 | 44 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T009MPE29500 | 20 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T009MPE32834 | 20 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T009MPE32729 | 58 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T009MPE32772 | 51 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T009MPE27784 | 61 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T009MPE35045 | 47 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T009MPE33634 | 57 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T009MPE32829 | 24 | 12/14/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T009MPE29667 | 48 | 12/22/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T009MPE29703 | 53 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T009MPE32788 | 63 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T009MPE27041 | 57 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE29486 | 39 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE27311 | 36 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE34203 | 35 | 12/21/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE27115 | 29 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE35359 | 37 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE27447 | 61 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE34229 | 36 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE28906 | 40 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE34945 | 43 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE35063 | 49 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE29240 | 65 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE27018 | 58 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE34176 | 46 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE34687 | 79 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE28201 | 47 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE33783 | 22 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE29511 | 56 | 12/21/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE33276 | 57 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE28686 | 29 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE27090 | 35 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T009MPE27401 | 51 | 12/21/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T009MPE27970 | 18 | 12/21/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | T009MPE28092 | 62 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T009MPE35501 | 41 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T009MPE35277 | 45 | 12/26/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T009MPE29600 | 31 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE28171 | 60 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T009MPE27461 | 64 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T010MPE17623 | 24 | 12/26/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T010MPE18299 | 54 | 12/25/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T010MPE18920 | 48 | 12/24/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T009MPE31219 | 6 | 12/23/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T009MPE33112 | 40 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T009MPE31192 | 53 | 12/17/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE32088 | 31 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE35941 | 29 | 12/18/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE32328 | 60 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE32811 | 47 | 12/15/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE33942 | 44 | 12/22/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE34638 | 57 | 12/25/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T009MPE29016 | 37 | 12/16/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE19001 | 26 | 12/22/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE18705 | 61 | 12/30/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T010MPE16839 | 63 | 12/24/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE18026 | 53 | 12/30/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE17662 | 20 | 12/29/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T009MPE33194 | 31 | 12/26/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T009MPE33195 | 22 | 12/21/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE18745 | 46 | 12/19/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE18430 | 60 | 12/30/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE19040 | 53 | 12/30/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE16773 | 21 | 12/25/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE17027 | 58 | 12/26/2019 | 1/9/2020 | 1/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T010MPE18806 | 28 | 12/28/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE19142 | 30 | 12/28/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE17047 | 37 | 12/30/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE18760 | 48 | 12/29/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T009MPE29268 | 53 | 12/26/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE18631 | 63 | 12/23/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE17297 | 32 | 12/26/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE17468 | 43 | 12/20/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T010MPE17387 | 54 | 12/30/2019 | 1/9/2020 | 1/16/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T009MPE33129 | 51 | 12/25/2019 | 1/9/2020 | 1/14/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T009MPE32726 | 60 | 12/24/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T009MPE35945 | 60 | 12/26/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T009MPE29325 | 53 | 12/25/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T009MPE32256 | 57 | 12/25/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T009MPE32247 | 32 | 12/26/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T009MPE35701 | 64 | 12/16/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T009MPE28615 | 36 | 12/24/2019 | 1/9/2020 | 1/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T009MPE29524 | 18 | 12/7/2019 | 1/9/2020 | 1/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T009MPE34070 | 60 | 12/22/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T009MPE32251 | 12 | 12/21/2019 | 1/9/2020 | 1/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T009MPE27783 | 27 | 12/19/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T009MPE29510 | 35 | 12/17/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T009MPE28982 | 54 | 12/20/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T009MPE27912 | 31 | 12/21/2019 | 1/9/2020 | 1/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T009MPE31762 | 62 | 12/22/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| EMERG ASSOC OF C | T009MPE28773 | 31 | 12/18/2019 | 1/9/2020 | 1/14/2020 | 99284 |
| EMERG ASSOC OF C | T009MPE33374 | 20 | 12/18/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE35829 | 52 | 12/19/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE34031 | 32 | 10/16/2019 | 1/9/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T009MPE27456 | 50 | 12/19/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE32866 | 53 | 12/5/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE27316 | 22 | 12/11/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE33918 | 61 | 12/19/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE27495 | 48 | 12/21/2019 | 1/9/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T009MPE32353 | 33 | 12/17/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE35093 | 69 | 12/19/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE35966 | 31 | 12/19/2019 | 1/9/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T009MPE27282 | 52 | 12/24/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE26931 | 55 | 12/21/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE32796 | 47 | 12/27/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE32479 | 60 | 12/19/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE34839 | 18 | 12/17/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE27087 | 62 | 12/21/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE35750 | 62 | 12/13/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE33964 | 63 | 12/12/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE27017 | 62 | 12/21/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE33416 | 75 | 12/17/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE27867 | 23 | 12/20/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T009MPE31952 | 35 | 12/4/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T009MPE26951 | 41 | 12/18/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T009MPE34866 | 62 | 12/21/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T009MPE28458 | 44 | 12/26/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T009MPE27980 | 63 | 12/23/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T009MPE29241 | 63 | 12/17/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T009MPE32869 | 63 | 12/18/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T009MPE33065 | 60 | 12/18/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T009MPE28460 | 59 | 12/26/2019 | 1/9/2020 | 1/14/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T009MPE35169 | 53 | 10/29/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T009MPE27894 | 33 | 12/17/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T009MPE27696 | 59 | 12/18/2019 | 1/9/2020 | 1/14/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T009MPE35897 | 47 | 12/25/2019 | 1/9/2020 | 1/14/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T009MPE27074 | 54 | 12/27/2019 | 1/9/2020 | 1/14/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | T008MPE24838 | 53 | 9/22/2019 | 1/8/2020 | 11/3/2020 | 99285 |
| INPHYNET CONT SERV INC | T008MPE654224 | 35 | 9/25/2019 | 1/8/2020 | 7/23/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T008MPE27460 | 24 | 10/11/2019 | 1/8/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T008MPE27423 | 22 | 9/16/2019 | 1/8/2020 | 1/16/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T008MPE26942 | 36 | 4/24/2019 | 1/8/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T008MPE27420 | 37 | 10/26/2019 | 1/8/2020 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T008MPE26650 | 4 | 9/24/2019 | 1/8/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T008MPE26860 | 61 | 10/2/2019 | 1/8/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T008MPE28723 | 35 | 11/2/2019 | 1/8/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T008MPE28164 | 63 | 10/3/2019 | 1/8/2020 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | T008MPE28078 | 61 | 8/23/2019 | 1/8/2020 | 1/16/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T008MPE27975 | 22 | 9/11/2019 | 1/8/2020 | 1/16/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T008MPE28622 | 22 | 9/8/2019 | 1/8/2020 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T009MPE21425 | 21 | 12/28/2019 | 1/8/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T008MPE34180 | 21 | 9/19/2019 | 1/8/2020 | 1/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T008MPE26630 | 24 | 9/20/2019 | 1/8/2020 | 1/14/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T009MPE19195 | 54 | 12/23/2019 | 1/8/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T008MPP00101 | 70 | 10/19/2019 | 1/8/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T008MPE27897 | 38 | 12/15/2019 | 1/8/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T009MPE21824 | 53 | 12/20/2019 | 1/8/2020 | 1/14/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T009MPE20191 | 63 | 12/28/2019 | 1/8/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T009MPE45062 | 61 | 12/19/2019 | 1/8/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T009MPE21605 | 62 | 12/29/2019 | 1/8/2020 | 1/14/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T009MPE45086 | 28 | 12/16/2019 | 1/8/2020 | 1/14/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T009MPE19686 | 12 | 12/14/2019 | 1/8/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T009MPE22353 | 57 | 12/29/2019 | 1/8/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T009MPE20507 | 55 | 12/21/2019 | 1/8/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE30131 | 55 | 12/14/2019 | 1/7/2020 | 10/19/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T007MPE30339 | 58 | 12/16/2019 | 1/7/2020 | 9/1/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T007MPE30904 | 63 | 12/16/2019 | 1/7/2020 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29272 | 24 | 12/16/2019 | 1/7/2020 | 4/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE31517 | 39 | 5/30/2019 | 1/7/2020 | 3/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T007MPE29748 | 64 | 7/9/2019 | 1/7/2020 | 3/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T007MPE28660 | 64 | 11/27/2019 | 1/7/2020 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE25807 | 49 | 12/14/2019 | 1/7/2020 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29700 | 47 | 12/9/2019 | 1/7/2020 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE24223 | 57 | 12/14/2019 | 1/7/2020 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE30480 | 56 | 12/11/2019 | 1/7/2020 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE25661 | 31 | 12/16/2019 | 1/7/2020 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | T007MPE26134 | 47 | 12/15/2019 | 1/7/2020 | 1/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE25550 | 62 | 12/14/2019 | 1/7/2020 | 1/16/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE27690 | 24 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE25797 | 32 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE28487 | 35 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE24743 | 23 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE29123 | 27 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE30045 | 26 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE29099 | 48 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE28951 | 43 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE28980 | 39 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE29647 | 50 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE29965 | 33 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE29240 | 20 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE25228 | 20 | 12/10/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE29113 | 26 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE30626 | 44 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE29962 | 19 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE28762 | 28 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE29972 | 42 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE26547 | 59 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE24777 | 57 | 11/19/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE29315 | 61 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE24738 | 36 | 12/10/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE31265 | 42 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T007MPE28158 | 45 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE27673 | 26 | 12/11/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE26183 | 19 | 12/3/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE31097 | 37 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE30257 | 25 | 12/8/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE25526 | 51 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE25701 | 58 | 12/7/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE29954 | 43 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE25505 | 57 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE25430 | 59 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE30648 | 50 | 12/11/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE31249 | 61 | 12/5/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE25497 | 25 | 12/10/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE30457 | 47 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE30998 | 62 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE26508 | 59 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE29603 | 60 | 12/10/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE28323 | 55 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE29605 | 28 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE28329 | 52 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE26112 | 48 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE31259 | 52 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE30052 | 48 | 12/8/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE26142 | 29 | 12/8/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE27983 | 60 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE28034 | 50 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE28425 | 26 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE28272 | 60 | 12/7/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE30521 | 63 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE29394 | 48 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE28549 | 56 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE28535 | 5 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE32128 | 42 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE28307 | 51 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE26512 | 27 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE29214 | 47 | 9/26/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE25078 | 52 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE30113 | 55 | 12/7/2019 | 1/7/2020 | 1/14/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T007MPE25439 | 66 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE26234 | 53 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE31023 | 54 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE28466 | 57 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE25669 | 46 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE29263 | 47 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE25264 | 39 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE28485 | 52 | 12/8/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE28653 | 52 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE24741 | 46 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE24840 | 60 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE31462 | 60 | 12/11/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE31964 | 24 | 12/23/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE25783 | 61 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE25528 | 33 | 12/7/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE26786 | 46 | 12/9/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE27833 | 50 | 12/10/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE27257 | 58 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE28539 | 37 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE25743 | 20 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE25279 | 55 | 10/3/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE25777 | 56 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE31257 | 29 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE32018 | 52 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE31142 | 20 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE28025 | 56 | 12/7/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE29189 | 28 | 12/8/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE26781 | 22 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE31642 | 5 | 12/10/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE31692 | 60 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE26196 | 42 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE25501 | 37 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE31075 | 33 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE30663 | 57 | 12/10/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE25346 | 8 | 12/5/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE26794 | 63 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE29236 | 21 | 12/7/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE31993 | 23 | 12/24/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE30522 | 53 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE28582 | 31 | 12/8/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE26507 | 48 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE28332 | 23 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE27978 | 60 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE25460 | 34 | 12/7/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE25152 | 26 | 11/26/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE31999 | 37 | 9/20/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE29669 | 65 | 12/8/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE31156 | 22 | 12/7/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE29231 | 55 | 12/11/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE26124 | 26 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE28309 | 70 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE25459 | 76 | 12/11/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE30056 | 41 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE29547 | 94 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE30523 | 62 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPP00494 | 28 | 9/12/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE30665 | 85 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE25315 | 25 | 12/8/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE28939 | 61 | 11/5/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE25872 | 21 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE25727 | 23 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE29762 | 61 | 12/8/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE26797 | 63 | 12/8/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE27415 | 32 | 12/5/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE29185 | 21 | 9/12/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE28337 | 26 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE30059 | 44 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE29681 | 64 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE27417 | 27 | 12/10/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE31565 | 58 | 12/7/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE31957 | 23 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE25365 | 26 | 12/24/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE26199 | 85 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T007MPE31899 | 46 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T007MPE31260 | 42 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T007MPE27329 | 52 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T007MPE30559 | 60 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE31819 | 62 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE28144 | 58 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T007MPE29598 | 20 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE29538 | 21 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE26348 | 43 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE29611 | 60 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE28789 | 51 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE31915 | 54 | 11/9/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE29537 | 58 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE28405 | 53 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE25674 | 56 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE32012 | 60 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE30143 | 49 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE27754 | 42 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T007MPE30115 | 58 | 12/11/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T007MPE30486 | 65 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE31540 | 52 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE28770 | 23 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T007MPE29821 | 47 | 10/7/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE27956 | 31 | 10/23/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T007MPE28066 | 53 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE28082 | 46 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE29613 | 21 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE30151 | 52 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T007MPE31942 | 64 | 12/8/2019 | 1/7/2020 | 1/14/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | T007MPE25971 | 39 | 9/12/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE31914 | 27 | 12/11/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE29845 | 52 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE31139 | 52 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T007MPE27887 | 33 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE25660 | 11 | 12/6/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29028 | 58 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE25654 | 16 | 12/10/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29778 | 56 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE25776 | 62 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE28391 | 20 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31541 | 42 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE28527 | 40 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31179 | 52 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE28370 | 62 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31239 | 57 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE30499 | 45 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE25755 | 54 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29783 | 36 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE32221 | 44 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T007MPE24649 | 63 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE26058 | 23 | 12/11/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE28394 | 33 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29353 | 88 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T007MPE28524 | 47 | 12/11/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE32108 | 56 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T007MPE29951 | 89 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE26801 | 29 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE25543 | 58 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE24652 | 49 | 12/10/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T007MPE29648 | 37 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T007MPE30181 | 59 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31783 | 44 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE30440 | 40 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29786 | 43 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31966 | 42 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29784 | 37 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE30464 | 47 | 12/11/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31839 | 61 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31864 | 53 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31792 | 63 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29026 | 58 | 12/23/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29913 | 55 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE26244 | 62 | 12/9/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T007MPE29024 | 51 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE28012 | 39 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29260 | 64 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE26138 | 28 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE28381 | 60 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE26732 | 38 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE30940 | 54 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE24330 | 53 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T007MPE28686 | 49 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE32222 | 19 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE30477 | 64 | 12/9/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE24791 | 43 | 12/9/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE27981 | 32 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31935 | 51 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T007MPE29337 | 21 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE28293 | 57 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE30590 | 21 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE28367 | 61 | 12/9/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE26038 | 21 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE28403 | 57 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE26168 | 36 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE28708 | 25 | 12/23/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29324 | 13 | 12/10/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29670 | 55 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29326 | 39 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE32102 | 55 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31863 | 54 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31752 | 59 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE26741 | 41 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE25516 | 62 | 12/11/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE30485 | 54 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE24398 | 32 | 12/11/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE30140 | 45 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T007MPE26050 | 37 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29788 | 62 | 12/9/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31131 | 15 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T007MPE31539 | 26 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE26149 | 41 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29215 | 23 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE30057 | 62 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE28528 | 21 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31040 | 53 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31734 | 38 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T007MPE26262 | 49 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE25782 | 31 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29054 | 61 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE28462 | 65 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE30442 | 22 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE30498 | 66 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31791 | 18 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31138 | 30 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T007MPE31136 | 47 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE24184 | 59 | 11/27/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE25470 | 55 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE26051 | 40 | 12/22/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31865 | 40 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| PARAGON CONTRACTING SERV | T007MPE30598 | 46 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE28333 | 54 | 11/21/2019 | 1/7/2020 | 1/14/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T007MPE32224 | 24 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T007MPE30613 | 44 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ROGELIO CARRERA, MD | T007MPE26739 | 20 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T007MPE26675 | 7 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T007MPE30554 | 51 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T007MPE29419 | 62 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ROGELIO CARRERA, MD | T007MPE31415 | 57 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T007MPE31560 | 8 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T007MPE28169 | 45 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T007MPE30992 | 48 | 11/22/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T007MPE25390 | 64 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T007MPE31289 | 26 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T007MPE25391 | 30 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T007MPE25557 | 64 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ROGELIO CARRERA, MD | T007MPE24717 | 14 | 12/22/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T007MPE31564 | 41 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ROGELIO CARRERA, MD | T007MPE29429 | 64 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T007MPE30614 | 46 | 12/10/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T007MPE30385 | 50 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T007MPE24459 | 54 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T007MPE28314 | 50 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T007MPE30104 | 20 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T007MPE30428 | 39 | 12/21/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T007MPE25431 | 40 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T007MPE28930 | 51 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T007MPE29382 | 47 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T007MPE31764 | 42 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T007MPE29258 | 47 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T007MPE30402 | 50 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T007MPE29566 | 41 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T007MPE29720 | 33 | 12/13/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T007MPE26743 | 55 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T007MPE26685 | 64 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T007MPE30624 | 45 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T007MPE28338 | 42 | 12/20/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE25801 | 30 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE31012 | 52 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE32193 | 23 | 12/23/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE24839 | 23 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE26180 | 48 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE28517 | 43 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE24774 | 34 | 12/10/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE29963 | 32 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE28481 | 57 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE30006 | 41 | 12/15/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE32201 | 33 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE26390 | 52 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE29930 | 3 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T007MPE26030 | 29 | 12/21/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T007MPE29617 | 47 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T007MPE30419 | 47 | 12/21/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T007MPE25832 | 53 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | T007MPE25251 | 21 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T007MPE29576 | 21 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE25896 | 38 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T007MPE29117 | 0 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T008MPE18229 | 59 | 12/25/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T008MPE17174 | 42 | 12/20/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T008MPE17815 | 45 | 12/20/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T008MPE20904 | 21 | 12/23/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T008MPE18875 | 58 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T007MPE26768 | 55 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T007MPE30850 | 2 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T007MPE27381 | 5 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T007MPE28979 | 58 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T007MPE30295 | 63 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T007MPE25583 | 33 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T007MPE29770 | 28 | 12/12/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T007MPE26252 | 23 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T007MPE24388 | 53 | 12/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T007MPE29219 | 35 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T007MPE28534 | 49 | 11/14/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T007MPE29066 | 48 | 12/21/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T007MPE25053 | 49 | 12/8/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T007MPE31789 | 55 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T007MPE32175 | 55 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T007MPE30072 | 38 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T007MPE30758 | 16 | 12/9/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T007MPE25689 | 29 | 11/26/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T007MPE27311 | 38 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T007MPE31320 | 38 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T007MPE29561 | 33 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T007MPE28736 | 38 | 12/4/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T007MPE32049 | 65 | 10/10/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T007MPE31463 | 35 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T007MPE25915 | 70 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T007MPE29755 | 47 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T007MPE29798 | 12 | 12/18/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T007MPE29147 | 39 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T007MPE26791 | 30 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T007MPE31355 | 44 | 12/17/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T007MPE29869 | 30 | 12/16/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T007MPE25379 | 19 | 10/26/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T008MPE19107 | 22 | 12/20/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T008MPE19083 | 19 | 12/26/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T007MPE30563 | 29 | 12/1/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T008MPE18937 | 19 | 12/26/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T008MPE18644 | 33 | 12/24/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T008MPE17359 | 56 | 12/27/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T008MPE17899 | 37 | 12/24/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T008MPE18957 | 42 | 12/26/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T008MPE18746 | 54 | 12/23/2019 | 1/7/2020 | 1/14/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | T008MPE17970 | 25 | 12/26/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T008MPE19642 | 26 | 12/26/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T008MPE17808 | 33 | 12/24/2019 | 1/7/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T008MPE17356 | 19 | 12/19/2019 | 1/7/2020 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE30112 | 36 | 12/11/2019 | 1/7/2020 | 1/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T007MPE29583 | 62 | 12/14/2019 | 1/7/2020 | 1/13/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T007MPE30256 | 60 | 12/18/2019 | 1/7/2020 | 1/13/2020 | 99284 |
| INPHYNET CONT SERV INC | T007MPE26150 | 33 | 12/15/2019 | 1/7/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE30465 | 52 | 12/15/2019 | 1/7/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE26140 | 53 | 12/14/2019 | 1/7/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE29918 | 28 | 12/15/2019 | 1/7/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE31135 | 44 | 12/15/2019 | 1/7/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE24265 | 23 | 12/15/2019 | 1/7/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T007MPE25949 | 45 | 12/14/2019 | 1/7/2020 | 1/13/2020 | 99285 |
| ROGELIO CARRERA, MD | T007MPE29773 | 15 | 12/18/2019 | 1/7/2020 | 1/13/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T007MPE26672 | 40 | 12/15/2019 | 1/7/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T006MPE26634 | 21 | 9/28/2019 | 1/6/2020 | 2/27/2020 | 99285 |
| ROGELIO CARRERA, MD | T006MPP01940 | 44 | 8/24/2019 | 1/6/2020 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T006MPP03548 | 49 | 10/28/2019 | 1/6/2020 | 1/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | T006MPP01135 | 26 | 12/2/2019 | 1/6/2020 | 1/14/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T007MPP03280 | 57 | 11/16/2019 | 1/6/2020 | 1/14/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T007MPE19644 | 49 | 12/20/2019 | 1/6/2020 | 1/14/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T006MPP00819 | 52 | 11/7/2019 | 1/6/2020 | 1/14/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T006MPP00825 | 49 | 10/28/2019 | 1/6/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T007MPE20314 | 25 | 12/26/2019 | 1/6/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T007MPE20377 | 57 | 12/14/2019 | 1/6/2020 | 1/14/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T007MPE21151 | 57 | 12/26/2019 | 1/6/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T007MPE19301 | 49 | 12/18/2019 | 1/6/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T007MPE20600 | 42 | 12/20/2019 | 1/6/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T007MPE21775 | 29 | 12/29/2019 | 1/6/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T007MPE19227 | 64 | 12/12/2019 | 1/6/2020 | 1/14/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T007MPE21523 | 64 | 11/25/2019 | 1/6/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T007MPE20569 | 31 | 12/3/2019 | 1/6/2020 | 1/14/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T007MPE18984 | 58 | 12/19/2019 | 1/6/2020 | 1/14/2020 | 99285 |
| INPHYNET CONT SERV INC | T006MPP00226 | 39 | 11/14/2019 | 1/6/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T006MPE26543 | 60 | 10/17/2019 | 1/6/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T006MPE23612 | 65 | 10/22/2019 | 1/6/2020 | 1/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | T006MPE30029 | 56 | 12/3/2019 | 1/6/2020 | 1/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T006MPE21456 | 56 | 10/6/2019 | 1/6/2020 | 1/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61744 | 62 | 12/14/2019 | 1/3/2020 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE59151 | 28 | 12/15/2019 | 1/3/2020 | 10/26/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T003MPP892704 | 46 | 12/14/2019 | 1/3/2020 | 9/14/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T003MPE61767 | 46 | 12/14/2019 | 1/3/2020 | 9/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T003MPE59277 | 60 | 12/11/2019 | 1/3/2020 | 9/1/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | T003MPE61459 | 52 | 12/12/2019 | 1/3/2020 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | T003MPE62927 | 48 | 12/10/2019 | 1/3/2020 | 9/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE60867 | 61 | 9/24/2019 | 1/3/2020 | 3/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61077 | 5 | 12/9/2019 | 1/3/2020 | 2/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE62411 | 25 | 12/14/2019 | 1/3/2020 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE60640 | 28 | 12/13/2019 | 1/3/2020 | 2/11/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE62749 | 46 | 12/7/2019 | 1/3/2020 | 2/10/2020 | 99284 |
| INPHYNET CONT SERV INC | T003MPE61692 | 22 | 12/14/2019 | 1/3/2020 | 1/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60206 | 29 | 12/15/2019 | 1/3/2020 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60756 | 16 | 12/17/2019 | 1/3/2020 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE62329 | 29 | 12/13/2019 | 1/3/2020 | 1/16/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T003MPP00488 | 20 | 11/21/2018 | 1/3/2020 | 1/14/2020 | 99284 |
| INPHYNET CONT SERV INC | T003MPE61515 | 57 | 12/1/2019 | 1/3/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59676 | 50 | 12/14/2019 | 1/3/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61752 | 46 | 12/11/2019 | 1/3/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61493 | 50 | 12/11/2019 | 1/3/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59648 | 59 | 10/14/2019 | 1/3/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62278 | 27 | 12/13/2019 | 1/3/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59137 | 33 | 12/10/2019 | 1/3/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62432 | 55 | 12/10/2019 | 1/3/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62337 | 56 | 12/10/2019 | 1/3/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60940 | 23 | 12/10/2019 | 1/3/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE58510 | 57 | 12/15/2019 | 1/3/2020 | 1/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61685 | 39 | 12/15/2019 | 1/3/2020 | 1/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T003MPE60097 | 40 | 11/26/2019 | 1/3/2020 | 1/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE60725 | 42 | 12/4/2019 | 1/3/2020 | 1/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE59749 | 54 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE61818 | 53 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE60199 | 24 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE59089 | 63 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE59961 | 33 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE58204 | 49 | 12/7/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE59555 | 33 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE59288 | 30 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE62933 | 26 | 12/3/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE61555 | 57 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE58469 | 64 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE60426 | 35 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE59357 | 40 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE59175 | 20 | 8/22/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE61464 | 31 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE59079 | 47 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE60046 | 50 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE61426 | 56 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59989 | 37 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE61748 | 37 | 12/5/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60784 | 60 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE60509 | 41 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59263 | 23 | 11/25/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60381 | 63 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61730 | 53 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE60220 | 57 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60166 | 48 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE58892 | 39 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE62388 | 40 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE60045 | 80 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59060 | 63 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T003MPE61563 | 33 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60292 | 57 | 12/8/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59925 | 16 | 12/2/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61740 | 62 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE59993 | 63 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60238 | 52 | 12/8/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60083 | 80 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60719 | 42 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59834 | 4 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE62980 | 21 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE63042 | 28 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE62363 | 47 | 12/7/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE62979 | 58 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE59944 | 27 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE62040 | 45 | 12/7/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE58682 | 27 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE63049 | 31 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE59265 | 19 | 12/6/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE62801 | 57 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61751 | 4 | 12/7/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE62766 | 0 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE61151 | 63 | 12/8/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE62964 | 29 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61541 | 56 | 12/8/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE60287 | 20 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE62205 | 62 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59969 | 23 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60350 | 66 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60028 | 55 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE61495 | 51 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59816 | 58 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE60202 | 42 | 12/6/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60029 | 43 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61657 | 61 | 12/7/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60776 | 26 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE61701 | 41 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59448 | 37 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60329 | 57 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE62977 | 22 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59966 | 58 | 12/6/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE61161 | 57 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61275 | 37 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE59214 | 36 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE60280 | 64 | 12/7/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59400 | 62 | 12/8/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE58258 | 63 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59746 | 51 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60750 | 57 | 12/8/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60759 | 21 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60638 | 59 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE62002 | 53 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE60774 | 45 | 12/8/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE58274 | 61 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61507 | 46 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59619 | 51 | 12/8/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59818 | 47 | 12/7/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE62371 | 59 | 12/7/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE60478 | 36 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61542 | 76 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61501 | 2 | 11/19/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE60771 | 62 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61754 | 42 | 12/6/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE62978 | 49 | 12/6/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE61864 | 8 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60779 | 60 | 12/5/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59489 | 50 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE62981 | 53 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60616 | 49 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61251 | 5 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE61271 | 0 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE60782 | 20 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61644 | 59 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61514 | 41 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60960 | 55 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59589 | 37 | 12/3/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61738 | 22 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61897 | 49 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE63046 | 23 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60746 | 55 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60438 | 35 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61279 | 50 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61798 | 24 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE58425 | 77 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60348 | 35 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60279 | 54 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60981 | 42 | 11/2/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61011 | 21 | 12/7/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE60430 | 21 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60320 | 22 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61143 | 27 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59861 | 25 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE62958 | 58 | 12/6/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE63048 | 21 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE60511 | 31 | 12/8/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59687 | 60 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61485 | 41 | 12/4/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE62967 | 23 | 11/26/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61643 | 21 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60904 | 39 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61537 | 39 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60768 | 56 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60285 | 53 | 12/6/2019 | 1/3/2020 | 1/9/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | T003MPE60834 | 26 | 12/7/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE62899 | 43 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60064 | 20 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61749 | 56 | 12/8/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE62507 | 58 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61714 | 66 | 12/6/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE61903 | 57 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59216 | 53 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59420 | 13 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE62881 | 26 | 12/8/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59871 | 29 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60414 | 22 | 11/23/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE59418 | 20 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE60136 | 18 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59774 | 26 | 12/6/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE60852 | 23 | 12/5/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE62368 | 23 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE61030 | 21 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T004MPE16017 | 60 | 12/21/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T003MPE59380 | 19 | 12/5/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T003MPE59247 | 63 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T003MPE60484 | 48 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T003MPE61225 | 52 | 12/6/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T003MPE59279 | 54 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T003MPE60492 | 52 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE62753 | 39 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE60201 | 65 | 12/8/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE60150 | 63 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T003MPE60044 | 0 | 11/23/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE61496 | 62 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE61435 | 68 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T003MPE59301 | 63 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE62338 | 26 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T003MPE59278 | 59 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T003MPE59444 | 72 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE60924 | 26 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE60464 | 30 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE60163 | 44 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T003MPE59833 | 63 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE61863 | 21 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T003MPE61440 | 49 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE62805 | 60 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE61472 | 50 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T003MPE60211 | 21 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE59035 | 79 | 11/28/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE61551 | 3 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T003MPE61289 | 49 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE59586 | 46 | 12/7/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE59702 | 51 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T003MPE60563 | 64 | 12/7/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T003MPE59680 | 49 | 12/8/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T003MPE58299 | 56 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | T003MPE59588 | 19 | 11/18/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| INPHYNET CONT SERV INC | T003MPE59294 | 42 | 12/6/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE60275 | 27 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE60360 | 73 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE60869 | 55 | 12/6/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | T003MPE59439 | 56 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60359 | 48 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60721 | 60 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60816 | 60 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59809 | 60 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE58256 | 82 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60155 | 55 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE62369 | 19 | 11/25/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE60039 | 49 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE58701 | 38 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61776 | 22 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE59152 | 37 | 11/18/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59359 | 38 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59995 | 60 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60185 | 53 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60352 | 61 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59567 | 63 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61569 | 51 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61461 | 21 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60587 | 54 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61771 | 53 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE63071 | 61 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61432 | 42 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE58282 | 56 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60444 | 50 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60152 | 53 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60362 | 59 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61009 | 45 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE61220 | 34 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59823 | 45 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59304 | 61 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60078 | 41 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61734 | 56 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60129 | 48 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61646 | 31 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE61755 | 61 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61336 | 40 | 11/18/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62835 | 77 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62046 | 50 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61218 | 58 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61896 | 52 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59427 | 60 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60179 | 39 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61598 | 10 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE58315 | 61 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T003MPE62334 | 31 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60582 | 53 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62828 | 35 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60615 | 52 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59282 | 32 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61637 | 48 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59713 | 53 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59693 | 52 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE61451 | 40 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE59863 | 30 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE60629 | 48 | 11/19/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE59737 | 47 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE60235 | 52 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE62701 | 53 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60739 | 51 | 11/29/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60676 | 58 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62787 | 21 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61554 | 57 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60066 | 36 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60326 | 42 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE62903 | 48 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61456 | 60 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE62296 | 24 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE61869 | 60 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE60038 | 41 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE61760 | 49 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE61650 | 21 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60842 | 19 | 11/24/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62127 | 49 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE60939 | 36 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61098 | 36 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60734 | 54 | 11/30/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61215 | 67 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60325 | 56 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61226 | 49 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE62764 | 48 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59177 | 63 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60708 | 38 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60878 | 45 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61775 | 63 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62333 | 48 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60140 | 41 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60710 | 50 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE62755 | 60 | 11/23/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62147 | 44 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60373 | 58 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60763 | 59 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61715 | 60 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62955 | 33 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE60354 | 49 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59227 | 56 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE59960 | 37 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59486 | 64 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59934 | 63 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62975 | 64 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60671 | 62 | 12/5/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE59350 | 53 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59946 | 55 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59877 | 59 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE58277 | 52 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60020 | 67 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60601 | 57 | 11/21/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62288 | 49 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60591 | 38 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59292 | 29 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59467 | 47 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59424 | 54 | 11/24/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59485 | 54 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60576 | 18 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE59526 | 49 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60792 | 30 | 11/29/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60614 | 67 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61616 | 27 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE61717 | 46 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE62328 | 64 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62430 | 47 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60623 | 29 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62719 | 61 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60886 | 25 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61677 | 32 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59187 | 46 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59814 | 57 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61622 | 62 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60606 | 20 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60789 | 63 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59524 | 57 | 11/8/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61847 | 42 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE59839 | 45 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61727 | 27 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE58677 | 51 | 11/18/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60597 | 45 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61737 | 40 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60573 | 55 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62276 | 67 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62139 | 37 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61512 | 51 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60277 | 64 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61286 | 34 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62171 | 20 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60098 | 56 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62030 | 48 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62848 | 59 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | T003MPE60706 | 36 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60583 | 53 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61522 | 52 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61613 | 33 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE61236 | 24 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE62224 | 24 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE61284 | 40 | 10/5/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60151 | 55 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59706 | 31 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61617 | 37 | 11/17/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59295 | 24 | 11/27/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE62715 | 31 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE62406 | 60 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59840 | 63 | 11/19/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE58503 | 52 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59354 | 47 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59622 | 16 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE61804 | 64 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE60432 | 40 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE63052 | 44 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60764 | 61 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62013 | 36 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61453 | 54 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60228 | 27 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE59801 | 52 | 12/4/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59281 | 58 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE60692 | 51 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60678 | 34 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59915 | 27 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60135 | 39 | 12/19/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62918 | 51 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61454 | 63 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61578 | 30 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE59726 | 28 | 11/29/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60809 | 42 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59302 | 58 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59821 | 43 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61597 | 52 | 11/27/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61670 | 51 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61539 | 21 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE59352 | 52 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61227 | 31 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60402 | 10 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE60932 | 43 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61671 | 42 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61092 | 22 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59303 | 44 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61067 | 47 | 11/24/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61576 | 51 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE62024 | 32 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE60650 | 45 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59291 | 30 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE58255 | 42 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE60156 | 33 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61995 | 38 | 11/26/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE61710 | 60 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE61008 | 37 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE62781 | 60 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59566 | 48 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE59888 | 29 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE59667 | 23 | 12/6/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T003MPE60915 | 21 | 10/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T003MPE60988 | 34 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T003MPE61079 | 64 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T003MPE60187 | 30 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T003MPE62938 | 37 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T003MPE59857 | 27 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T003MPE62343 | 37 | 12/5/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T003MPE60916 | 60 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | T003MPE60934 | 60 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T003MPE60059 | 33 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T003MPE61095 | 58 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T003MPE60385 | 40 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T003MPE61853 | 60 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T003MPE60474 | 38 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T003MPE60489 | 18 | 12/7/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T003MPE62257 | 46 | 12/8/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T003MPE59099 | 44 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET MED MANAGEMENT | T003MPE62378 | 55 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | T003MPE59838 | 25 | 11/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE61425 | 64 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE60407 | 55 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE61499 | 57 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE60885 | 36 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE60204 | 43 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE62326 | 50 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE61779 | 62 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | T003MPE60840 | 59 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE58492 | 55 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T003MPE61466 | 43 | 11/18/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | T003MPE60898 | 53 | 12/16/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE60831 | 54 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T003MPE60230 | 23 | 12/16/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T004MPE14852 | 42 | 12/23/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | T003MPE60516 | 53 | 12/16/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | T003MPE59272 | 34 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE59955 | 55 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE60032 | 52 | 11/21/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE59938 | 53 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE60631 | 37 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE61513 | 49 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE63054 | 28 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE60550 | 0 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE59569 | 33 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE60321 | 52 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE60503 | 18 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE59848 | 60 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE60574 | 59 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE59443 | 32 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE61101 | 77 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE59453 | 61 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE59222 | 59 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE58339 | 56 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE61219 | 26 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE60845 | 36 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE58525 | 17 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE60153 | 35 | 12/8/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE62935 | 41 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE60585 | 64 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE60762 | 51 | 12/7/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE61797 | 46 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T003MPE60397 | 58 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| EMERG ASSOC OF C | T003MPE62130 | 38 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PEDIATRIC EMERGENCY MEDI | T004MPE14759 | 0 | 12/16/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| PEDIATRIC EMERGENCY MEDI | T004MPE14770 | 17 | 12/5/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| EMERG ASSOC OF C | T003MPE59251 | 47 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| PEDIATRIC EMERGENCY MEDI | T004MPE14282 | 3 | 12/17/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE60337 | 21 | 11/21/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE59760 | 31 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE61583 | 22 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE61943 | 64 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE59891 | 36 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE60293 | 55 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE61900 | 23 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE60233 | 64 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE61904 | 43 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE59433 | 57 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE59300 | 60 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE60131 | 59 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE59895 | 5 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE61089 | 64 | 12/4/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE61568 | 35 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE60056 | 36 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE61728 | 32 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE59761 | 30 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE63002 | 10 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE60147 | 62 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE60383 | 47 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE61476 | 45 | 12/3/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE62427 | 25 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE62568 | 31 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE61575 | 47 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE61780 | 14 | 12/3/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T003MPE62025 | 52 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T003MPE61291 | 55 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T003MPE60835 | 54 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T004MPE13848 | 57 | 12/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T004MPE15734 | 27 | 11/13/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T003MPE62542 | 64 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T003MPE60496 | 63 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T003MPE59591 | 60 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T003MPE61945 | 42 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T004MPE16241 | 57 | 12/24/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T003MPE60148 | 37 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T003MPE59618 | 63 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T004MPE16402 | 54 | 12/12/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T003MPE60037 | 33 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T004MPE16312 | 29 | 12/18/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T003MPE60146 | 63 | 12/9/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T003MPE60912 | 32 | 12/17/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T004MPE16475 | 15 | 12/19/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T003MPE60500 | 64 | 12/15/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T003MPE61724 | 60 | 12/17/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T003MPE60030 | 36 | 12/7/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T003MPE61307 | 61 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T004MPE16400 | 21 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T003MPE59590 | 61 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T004MPE15319 | 25 | 12/18/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T004MPE13856 | 42 | 12/25/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T004MPE17023 | 35 | 12/19/2019 | 1/3/2020 | 1/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | T003MPE61518 | 45 | 12/14/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | T003MPE60586 | 58 | 12/10/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T004MPE15470 | 61 | 12/19/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T004MPE15572 | 33 | 12/11/2019 | 1/3/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE08562 | 20 | 5/27/2019 | 1/2/2020 | 3/12/2020 | 99284 |
| PARAGON CONTRACTING SERV | T003MPE08414 | 64 | 9/3/2019 | 1/2/2020 | 3/2/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE07163 | 30 | 10/11/2019 | 1/2/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE09026 | 52 | 8/6/2019 | 1/2/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE05802 | 29 | 10/26/2019 | 1/2/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE07427 | 50 | 10/8/2019 | 1/2/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE05759 | 19 | 10/8/2019 | 1/2/2020 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | T003MPE06353 | 60 | 10/12/2019 | 1/2/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE09552 | 38 | 9/26/2019 | 1/2/2020 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | T003MPE10028 | 54 | 9/20/2019 | 1/2/2020 | 1/9/2020 | 99285 |
| ROGELIO CARRERA, MD | T003MPE07532 | 11 | 12/14/2019 | 1/2/2020 | 1/9/2020 | 99284 |
| INPHYNET MED MANAGEMENT | T003MPE06688 | 63 | 10/23/2019 | 1/2/2020 | 1/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T003MPE52006 | 40 | 12/28/2019 | 1/2/2020 | 1/9/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T003MPE51942 | 51 | 12/19/2019 | 1/2/2020 | 1/9/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | T003MPE51831 | 55 | 12/21/2019 | 1/2/2020 | 1/9/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | T003MPE52909 | 51 | 12/19/2019 | 1/2/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE09127 | 58 | 8/31/2019 | 1/2/2020 | 1/9/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | T003MPE10161 | 60 | 9/1/2019 | 1/2/2020 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | T003MPE09459 | 44 | 12/8/2019 | 1/2/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE08552 | 39 | 12/2/2019 | 1/2/2020 | 1/9/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | T003MP07259 | 58 | 12/5/2019 | 1/2/2020 | 1/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T003MPE51223 | 77 | 12/16/2019 | 1/2/2020 | 1/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T003MPE51577 | 62 | 12/17/2019 | 1/2/2020 | 1/9/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | T003MPE51034 | 56 | 12/19/2019 | 1/2/2020 | 1/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T003MPE51800 | 38 | 12/22/2019 | 1/2/2020 | 1/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T003MPE51254 | 61 | 12/15/2019 | 1/2/2020 | 1/9/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | T003MPE51054 | 57 | 12/25/2019 | 1/2/2020 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | T003MPE06339 | 39 | 9/12/2019 | 1/2/2020 | 1/9/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | T003MPE92389 | 60 | 12/27/2019 | 1/1/2020 | 3/30/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | S365MPE26742 | 64 | 12/11/2019 | 12/31/2019 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | S365MPE29894 | 34 | 12/9/2019 | 12/31/2019 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | S365MPE26782 | 44 | 12/7/2019 | 12/31/2019 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | S365MPE29022 | 55 | 12/10/2019 | 12/31/2019 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | S365MPE29485 | 49 | 12/5/2019 | 12/31/2019 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | S365MPE26584 | 49 | 12/6/2019 | 12/31/2019 | 8/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | S365MPE25722 | 22 | 12/6/2019 | 12/31/2019 | 1/20/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S365MPE28398 | 54 | 12/6/2019 | 12/31/2019 | 1/13/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S365MPE29770 | 50 | 12/9/2019 | 12/31/2019 | 1/9/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE26650 | 44 | 12/4/2019 | 12/31/2019 | 1/9/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S365MPE55044 | 21 | 12/17/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE28020 | 25 | 10/18/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE28284 | 28 | 11/26/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE29095 | 60 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE29046 | 29 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE28672 | 43 | 12/6/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE27262 | 64 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE29772 | 50 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE27877 | 34 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE26809 | 38 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE26746 | 34 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE26220 | 21 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE27894 | 27 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE27138 | 31 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE27134 | 20 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET CONT SERV INC | S365MPE28646 | 20 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE26696 | 63 | 12/1/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE29442 | 60 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE24434 | 54 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE29578 | 37 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE26579 | 50 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE25712 | 26 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE25410 | 48 | 6/28/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE28015 | 59 | 9/1/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE27426 | 58 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE25429 | 63 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE25347 | 34 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27813 | 61 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26233 | 57 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE28269 | 57 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE26945 | 62 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26187 | 63 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27202 | 12 | 12/15/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE26235 | 62 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26102 | 60 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27198 | 62 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE27424 | 59 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE27704 | 49 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27364 | 66 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE24458 | 52 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE25860 | 57 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE29408 | 16 | 12/15/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE27042 | 52 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26464 | 10 | 12/14/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE28439 | 8 | 12/14/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE26152 | 45 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE29596 | 54 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27667 | 47 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE28346 | 52 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE28209 | 61 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26034 | 37 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26959 | 42 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27273 | 59 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26301 | 63 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE25233 | 23 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE28207 | 28 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE26668 | 54 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27477 | 56 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE28682 | 21 | 12/16/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26738 | 23 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE25797 | 41 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE26075 | 61 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26925 | 12 | 12/14/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE26997 | 57 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27826 | 46 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26948 | 38 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27000 | 34 | 12/14/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE27430 | 32 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26854 | 12 | 12/14/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27398 | 24 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26158 | 61 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26777 | 32 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27445 | 63 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE29355 | 52 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE29911 | 56 | 12/15/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE25308 | 64 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26635 | 13 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27302 | 27 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE26331 | 21 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26682 | 32 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE29483 | 50 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE26967 | 21 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE29525 | 48 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S365MPE26924 | 24 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE25891 | 46 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE25749 | 5 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE26333 | 68 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27485 | 41 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE25882 | 53 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27406 | 25 | 8/29/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE26387 | 33 | 12/2/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE25672 | 21 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE25223 | 57 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE29353 | 43 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE28559 | 27 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE29359 | 7 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE29357 | 56 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE27361 | 46 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE25965 | 19 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26367 | 16 | 12/14/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE26395 | 40 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE29910 | 22 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27275 | 42 | 12/14/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE29906 | 33 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE26720 | 59 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE25812 | 33 | 12/15/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE27516 | 56 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S365MPE26250 | 29 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE26370 | 4 | 12/14/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE27167 | 28 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S365MPE28590 | 49 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE29068 | 52 | 11/6/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE25787 | 49 | 12/6/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET CONT SERV INC | S365MPE29279 | 28 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE25071 | 45 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE28066 | 55 | 12/6/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE29265 | 59 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET CONT SERV INC | S365MPE25803 | 47 | 12/1/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET CONT SERV INC | S365MPE28608 | 28 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE27402 | 62 | 12/6/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE27327 | 26 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE26788 | 60 | 12/6/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE25739 | 57 | 12/4/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE25852 | 54 | 12/6/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE26454 | 50 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE25251 | 48 | 11/30/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE28397 | 49 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE27217 | 51 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET CONT SERV INC | S365MPE28389 | 21 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET CONT SERV INC | S365MPE29766 | 29 | 12/5/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET CONT SERV INC | S365MPE25847 | 18 | 12/3/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET CONT SERV INC | S365MPE26889 | 22 | 12/4/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28180 | 47 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25903 | 55 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE29480 | 47 | 12/6/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28600 | 46 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25907 | 55 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28021 | 58 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28019 | 74 | 11/29/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE26186 | 54 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE26922 | 54 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28910 | 55 | 11/30/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE29398 | 46 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE27508 | 57 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28206 | 35 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE29563 | 52 | 11/29/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE27039 | 57 | 11/29/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25778 | 56 | 12/13/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE29402 | 32 | 11/29/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28156 | 43 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25806 | 62 | 12/15/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S365MPE25895 | 49 | 12/13/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S365MPE28836 | 65 | 11/21/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S365MPE29573 | 60 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S365MPE25246 | 56 | 11/30/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28414 | 61 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S365MPE25509 | 56 | 12/6/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28157 | 63 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE26862 | 53 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE27416 | 55 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE24922 | 57 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE27438 | 31 | 11/30/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE26835 | 35 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25866 | 62 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S365MPE29509 | 59 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28433 | 54 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE27921 | 47 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25762 | 50 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S365MPE28614 | 49 | 11/30/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE27041 | 34 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE26718 | 42 | 12/13/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25077 | 43 | 11/30/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE29740 | 46 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25070 | 49 | 11/3/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE29479 | 48 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE27762 | 23 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25732 | 22 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28617 | 7 | 12/13/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25531 | 50 | 12/13/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25878 | 61 | 11/5/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28155 | 47 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE27028 | 48 | 12/13/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE26322 | 49 | 11/30/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28504 | 32 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE26573 | 18 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S365MPE25225 | 23 | 11/29/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25142 | 64 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE26374 | 58 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE26585 | 28 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S365MPE27365 | 56 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE27132 | 48 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28689 | 50 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28583 | 36 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE26863 | 61 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S365MPE27181 | 4 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28375 | 64 | 11/29/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE27946 | 35 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S365MPE28400 | 52 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25072 | 20 | 12/13/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25664 | 53 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S365MPE27986 | 41 | 11/3/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S365MPE28840 | 29 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE27965 | 52 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE29375 | 46 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE27115 | 58 | 11/29/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28183 | 55 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25961 | 19 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25925 | 23 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25951 | 28 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE26553 | 56 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28181 | 61 | 12/6/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE29742 | 29 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S365MPE25836 | 28 | 12/14/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE25821 | 52 | 12/13/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE28453 | 67 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE29371 | 50 | 12/2/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S365MPE26151 | 50 | 12/13/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ROGELIO CARRERA, MD | S365MPE29097 | 63 | 11/20/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S365MPE27773 | 24 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S365MPE26597 | 53 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S365MPE25881 | 47 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S365MPE27249 | 47 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S365MPE28632 | 32 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S365MPE30035 | 27 | 11/29/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S365MPE29812 | 48 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S365MPE28420 | 28 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S365MPE29369 | 48 | 10/22/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S365MPE26893 | 60 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| INPHYNET MED MANAGEMENT | S365MPE25923 | 47 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S365MPE27942 | 62 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S365MPE28730 | 47 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | S365MPE27642 | 59 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE24692 | 36 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE28203 | 58 | 11/3/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE28699 | 20 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS EMERG SVCS OF MISSIS | S365MPE29455 | 54 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | S365MPE27864 | 49 | 12/15/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | S365MPE28437 | 50 | 12/15/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | S365MPE26466 | 49 | 12/14/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S365MPE27263 | 57 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S365MPE55086 | 47 | 12/17/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S365MPE54395 | 58 | 12/17/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S365MPE24478 | 57 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S365MPE55542 | 55 | 12/17/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S365MPE55235 | 40 | 12/17/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S365MPE26861 | 14 | 12/2/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S365MPE25662 | 49 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S365MPE27909 | 18 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S365MPE26368 | 54 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S365MPE29447 | 50 | 11/29/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S365MPE28205 | 37 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S365MPE27585 | 59 | 11/21/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S365MPE28040 | 35 | 11/25/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S365MPE27759 | 57 | 12/6/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE28624 | 62 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE25262 | 62 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE28360 | 74 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE25054 | 53 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE28899 | 55 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE24493 | 23 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE27939 | 62 | 12/6/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE26623 | 90 | 12/14/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S365MPE27171 | 78 | 11/9/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE29255 | 61 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE29323 | 49 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE26149 | 73 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE26601 | 39 | 9/1/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S365MPE27246 | 77 | 12/13/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE28363 | 59 | 12/15/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE27989 | 42 | 12/10/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE29104 | 47 | 12/6/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE25436 | 34 | 11/20/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S365MPE25701 | 35 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE26784 | 56 | 12/8/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE29109 | 42 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S365MPE27971 | 20 | 12/6/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE27017 | 62 | 12/4/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE25826 | 51 | 12/14/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE24476 | 47 | 12/11/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE29471 | 40 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE25833 | 9 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S365MPE25305 | 51 | 12/13/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE27207 | 42 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE29424 | 52 | 11/17/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE25279 | 56 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE26060 | 66 | 12/9/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S365MPE26185 | 58 | 12/7/2019 | 12/31/2019 | 1/7/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S365MPE29171 | 24 | 12/15/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S365MPE55248 | 27 | 12/16/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S365MPE55148 | 30 | 12/19/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | S365MPE26049 | 49 | 8/6/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | S365MPE55102 | 43 | 12/20/2019 | 12/31/2019 | 1/7/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | S365MPE55891 | 48 | 12/19/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S365MPE56180 | 53 | 12/15/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S365MPE54489 | 37 | 12/19/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S365MPE55198 | 51 | 12/20/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| EMERGENCY SERVICES OF TE | S365MPE28890 | 46 | 9/15/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S365MPE55429 | 51 | 12/12/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S365MPE55989 | 38 | 12/14/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S365MPE54403 | 21 | 12/13/2019 | 12/31/2019 | 1/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S364MPP01093 | 59 | 8/12/2019 | 12/30/2019 | 1/9/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S365MPE15739 | 28 | 12/15/2019 | 12/30/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S364MPP01155 | 65 | 12/2/2019 | 12/30/2019 | 1/7/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S365MPE16118 | 30 | 12/13/2019 | 12/30/2019 | 1/7/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S365MPE17820 | 61 | 12/12/2019 | 12/30/2019 | 1/7/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S365MPE16782 | 49 | 12/14/2019 | 12/30/2019 | 1/7/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S365MPE17545 | 33 | 12/18/2019 | 12/30/2019 | 1/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S364MPP02240 | 39 | 8/14/2019 | 12/30/2019 | 1/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S365MPE16731 | 47 | 12/11/2019 | 12/30/2019 | 1/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S365MPE15878 | 62 | 12/10/2019 | 12/30/2019 | 1/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S365MPE17881 | 58 | 12/18/2019 | 12/30/2019 | 1/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S365MPE17911 | 28 | 12/15/2019 | 12/30/2019 | 1/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S365MPE15956 | 49 | 12/19/2019 | 12/30/2019 | 1/7/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S365MPE16087 | 20 | 12/17/2019 | 12/30/2019 | 1/7/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | S365MPE16999 | 26 | 12/18/2019 | 12/30/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S364MPE18823 | 55 | 9/21/2019 | 12/30/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S364MPE22655 | 42 | 6/17/2019 | 12/30/2019 | 1/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S364MPE17149 | 63 | 11/20/2019 | 12/30/2019 | 1/6/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | S361MPE12031 | 60 | 12/6/2019 | 12/27/2019 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | S361MPE12629 | 50 | 12/9/2019 | 12/27/2019 | 9/1/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | S361MPE14861 | 55 | 12/7/2019 | 12/27/2019 | 9/1/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S361MPE12572 | 41 | 12/5/2019 | 12/27/2019 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE15208 | 53 | 12/6/2019 | 12/27/2019 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE15081 | 21 | 12/6/2019 | 12/27/2019 | 2/11/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | S361MPE15163 | 42 | 12/2/2019 | 12/27/2019 | 2/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE13850 | 43 | 12/6/2019 | 12/27/2019 | 2/4/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S362MPE01082 | 30 | 12/12/2019 | 12/27/2019 | 1/20/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S362MPE02380 | 61 | 12/14/2019 | 12/27/2019 | 1/16/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S362MPE01134 | 48 | 12/16/2019 | 12/27/2019 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S362MPE01580 | 13 | 12/9/2019 | 12/27/2019 | 1/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | S362MPE01029 | 60 | 12/14/2019 | 12/27/2019 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S362MPE02225 | 24 | 12/9/2019 | 12/27/2019 | 1/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | S362MPE00759 | 61 | 12/9/2019 | 12/27/2019 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S362MPE02107 | 51 | 12/12/2019 | 12/27/2019 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S362MPE01658 | 42 | 12/18/2019 | 12/27/2019 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S362MPE00555 | 37 | 12/12/2019 | 12/27/2019 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S362MPE02120 | 48 | 12/12/2019 | 12/27/2019 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S362MPE00788 | 39 | 12/14/2019 | 12/27/2019 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S362MPE01092 | 63 | 12/12/2019 | 12/27/2019 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S362MPE02098 | 20 | 12/14/2019 | 12/27/2019 | 1/16/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | S362MPE01974 | 66 | 12/9/2019 | 12/27/2019 | 1/16/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S362MPE01724 | 31 | 12/9/2019 | 12/27/2019 | 1/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE16681 | 50 | 12/6/2019 | 12/27/2019 | 1/9/2020 | 99285 |
| EMERGENCY SERVICES OF TE | S361MPE13695 | 45 | 12/7/2019 | 12/27/2019 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13320 | 49 | 12/6/2019 | 12/27/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE11498 | 20 | 12/6/2019 | 12/27/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12003 | 47 | 12/6/2019 | 12/27/2019 | 1/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11077 | 58 | 12/6/2019 | 12/27/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE13830 | 48 | 12/5/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE15088 | 51 | 12/11/2019 | 12/27/2019 | 1/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE13721 | 40 | 12/5/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE15122 | 21 | 12/4/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S361MPE13523 | 45 | 12/8/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S361MPE14951 | 64 | 12/3/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| INPHYNET CONT SERV INC | S361MPE10817 | 15 | 12/7/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12944 | 54 | 12/9/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14819 | 63 | 12/7/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11270 | 44 | 12/9/2019 | 12/27/2019 | 1/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE12920 | 48 | 12/9/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12596 | 55 | 12/6/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14899 | 39 | 12/7/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11481 | 45 | 12/8/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12942 | 49 | 12/6/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12957 | 62 | 12/7/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE10766 | 23 | 11/30/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11715 | 63 | 12/7/2019 | 12/27/2019 | 1/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE13838 | 58 | 12/6/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11625 | 55 | 12/7/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14218 | 53 | 12/8/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12626 | 61 | 11/30/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11497 | 47 | 12/8/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE10796 | 24 | 12/6/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13458 | 54 | 12/9/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13308 | 51 | 12/6/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13845 | 45 | 12/5/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11558 | 11 | 11/16/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12978 | 55 | 12/7/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14876 | 37 | 12/6/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | S361MPE13861 | 62 | 12/6/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S361MPE11584 | 64 | 12/7/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S361MPE11840 | 48 | 12/11/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE12772 | 62 | 12/11/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE12550 | 49 | 12/9/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S361MPE12041 | 49 | 12/4/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S361MPE15215 | 37 | 12/6/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE11151 | 53 | 12/7/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE13808 | 3 | 12/7/2019 | 12/27/2019 | 1/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S361MPE13459 | 63 | 11/29/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE13795 | 68 | 12/8/2019 | 12/27/2019 | 1/6/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S361MPE15241 | 54 | 12/10/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | S361MPE14482 | 63 | 12/6/2019 | 12/27/2019 | 1/6/2020 | 99284 |
| EMERGENCY SERVICES OF TE | S361MPE11903 | 13 | 12/6/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| EMERGENCY SERVICES OF TE | S361MPE14912 | 22 | 12/6/2019 | 12/27/2019 | 1/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE12182 | 33 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE11997 | 58 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE11975 | 42 | 12/2/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE14004 | 39 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE15178 | 20 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE12931 | 58 | 8/2/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE10724 | 63 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE15608 | 61 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE12735 | 44 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE12579 | 67 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE11462 | 62 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE11489 | 28 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE11493 | 58 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE12693 | 34 | 12/10/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE11652 | 36 | 12/3/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE14411 | 50 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE15062 | 56 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE11386 | 61 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE15458 | 64 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE13855 | 60 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE15213 | 21 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE13940 | 45 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE12329 | 55 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE13933 | 51 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE12871 | 53 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE13938 | 21 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE15477 | 20 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE15061 | 42 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE13935 | 58 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE12491 | 60 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE13735 | 46 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE13941 | 50 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE12727 | 51 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE14129 | 46 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE11679 | 29 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE12293 | 47 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE15176 | 53 | 10/4/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE12922 | 45 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE13869 | 48 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE11305 | 83 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE14900 | 27 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE11568 | 32 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE11587 | 46 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE12342 | 24 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE13027 | 24 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE11610 | 47 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE13181 | 32 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE12435 | 24 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE13702 | 36 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE11701 | 48 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE14069 | 23 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE12523 | 31 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE11573 | 51 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE14913 | 23 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE11528 | 50 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE14141 | 57 | 6/16/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE14071 | 56 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE13046 | 23 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE13864 | 25 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE15585 | 35 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE13768 | 62 | 11/28/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE11370 | 42 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE13955 | 28 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE13159 | 49 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE14987 | 57 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE14988 | 21 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE15457 | 56 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE12703 | 37 | 12/2/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE14171 | 32 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE13487 | 2 | 12/12/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE12711 | 54 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE13776 | 41 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE14053 | 39 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE11813 | 0 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE13729 | 13 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE14181 | 32 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S361MPE15281 | 56 | 12/4/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET CONT SERV INC | S361MPE12437 | 62 | 11/21/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S361MPE11467 | 60 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET CONT SERV INC | S361MPE14231 | 22 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S361MPE14684 | 58 | 12/1/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S361MPE12621 | 57 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET CONT SERV INC | S361MPE14048 | 35 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S361MPE13603 | 24 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET CONT SERV INC | S361MPE13265 | 41 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14878 | 49 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13408 | 29 | 9/19/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11472 | 29 | 12/12/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14330 | 59 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12760 | 63 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13824 | 45 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE12770 | 64 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE14208 | 61 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE11623 | 19 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11670 | 55 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12979 | 38 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE13597 | 41 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12746 | 61 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S361MPE12262 | 36 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14213 | 20 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11647 | 43 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13854 | 61 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14216 | 62 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11697 | 26 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE15291 | 37 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE12789 | 58 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11516 | 31 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13786 | 31 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12947 | 29 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE10731 | 44 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE12498 | 48 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE13879 | 51 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13064 | 41 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11158 | 61 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13591 | 62 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE15049 | 36 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE10784 | 39 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13094 | 49 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE13275 | 50 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE12728 | 65 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11531 | 34 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13339 | 59 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13470 | 47 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14296 | 47 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE13360 | 25 | 11/1/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE15284 | 38 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14203 | 37 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12484 | 31 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE11264 | 60 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE15209 | 55 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12294 | 64 | 11/30/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14176 | 40 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14624 | 56 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13920 | 54 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14706 | 77 | 11/25/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12771 | 56 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13570 | 24 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11668 | 63 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13889 | 53 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE13164 | 35 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE10898 | 36 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE10776 | 48 | 12/10/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13990 | 61 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12909 | 67 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11662 | 47 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13353 | 59 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14100 | 61 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13382 | 23 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12395 | 31 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13753 | 36 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12004 | 23 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13896 | 23 | 11/25/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14016 | 36 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12926 | 37 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14243 | 57 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE12757 | 21 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE11488 | 62 | 9/17/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13084 | 82 | 11/24/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11889 | 56 | 9/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13963 | 62 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE15201 | 45 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14047 | 25 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11408 | 66 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11535 | 19 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13001 | 35 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE13431 | 26 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13058 | 21 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE11523 | 60 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13878 | 35 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11826 | 32 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13335 | 56 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S361MPE15194 | 39 | 12/12/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S361MPE13373 | 36 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S361MPE13836 | 57 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S361MPE11712 | 41 | 12/12/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S361MPE13826 | 41 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S361MPE15053 | 57 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S361MPE12643 | 63 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S361MPE15270 | 44 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S361MPE13274 | 53 | 12/2/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S361MPE13366 | 55 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET MED MANAGEMENT | S361MPE11460 | 47 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S361MPE13637 | 55 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S361MPE13293 | 41 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S361MPE14205 | 61 | 11/29/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| INPHYNET MED MANAGEMENT | S361MPE10737 | 62 | 11/26/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| INPHYNET CONT SERV INC | S361MPE13436 | 54 | 8/19/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | S361MPE13201 | 56 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | S361MPE12460 | 37 | 10/3/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE11993 | 62 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE14940 | 44 | 12/13/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE14012 | 51 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE10657 | 58 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE12652 | 61 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE12281 | 49 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE13347 | 50 | 12/12/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE12974 | 62 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE13047 | 63 | 12/13/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE14124 | 42 | 12/12/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE13377 | 44 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE15446 | 29 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE12429 | 62 | 12/13/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE15036 | 48 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE12566 | 61 | 12/10/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE13576 | 49 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE15040 | 51 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE12009 | 40 | 12/12/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE11682 | 62 | 12/13/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE14847 | 46 | 11/16/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE13508 | 48 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE12962 | 40 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | S361MPE12236 | 20 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S361MPE13069 | 62 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE13639 | 31 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE14396 | 64 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE12388 | 59 | 12/13/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S361MPE14018 | 20 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S361MPE14825 | 76 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S361MPE15085 | 18 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S361MPE11936 | 2 | 11/30/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S361MPE15007 | 45 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S361MPE14207 | 31 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S361MPE15358 | 62 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S361MPE14497 | 28 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE13385 | 54 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE13843 | 62 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE12981 | 12 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S361MPE10735 | 23 | 12/10/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE12542 | 20 | 12/10/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE11059 | 26 | 12/2/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE12017 | 42 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE12119 | 42 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE15651 | 29 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE13348 | 31 | 12/5/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE12456 | 37 | 12/9/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE12397 | 51 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE12136 | 36 | 12/11/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE12982 | 63 | 12/13/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE12378 | 57 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S361MPE15350 | 64 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| EMERGENCY SERVICES OF TE | S361MPE15300 | 57 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| EMERGENCY SERVICES OF TE | S361MPE15539 | 46 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| EMERGENCY SERVICES OF TE | S361MPE15419 | 60 | 12/6/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| EMERGENCY SERVICES OF TE | S361MPE14273 | 58 | 12/1/2019 | 12/27/2019 | 1/1/2020 | 99284 |
| EMERGENCY SERVICES OF TE | S361MPE15080 | 38 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| EMERGENCY SERVICES OF TE | S361MPE13922 | 57 | 12/8/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| EMERGENCY SERVICES OF TE | S361MPE14919 | 20 | 12/7/2019 | 12/27/2019 | 1/1/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S361MPE14027 | 42 | 12/3/2019 | 12/27/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S361MPE11705 | 26 | 12/4/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S361MPE13513 | 63 | 12/9/2019 | 12/27/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE12702 | 29 | 11/25/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12986 | 47 | 12/6/2019 | 12/27/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE12929 | 63 | 11/25/2019 | 12/27/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE13180 | 34 | 12/8/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13205 | 51 | 12/9/2019 | 12/27/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE13851 | 6 | 12/7/2019 | 12/27/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE11749 | 23 | 12/6/2019 | 12/27/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE13880 | 56 | 12/6/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11079 | 49 | 12/6/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13992 | 57 | 12/5/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE14344 | 63 | 12/8/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12930 | 50 | 12/6/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE15050 | 53 | 12/4/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE15293 | 30 | 10/7/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12672 | 54 | 12/6/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11478 | 67 | 12/5/2019 | 12/27/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S361MPE15188 | 36 | 12/6/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13629 | 41 | 12/13/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE12533 | 51 | 12/7/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE13093 | 64 | 12/6/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S361MPE11703 | 20 | 12/5/2019 | 12/27/2019 | 12/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S360MP09416 | 57 | 9/8/2019 | 12/26/2019 | 4/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S360MPE10813 | 47 | 8/23/2019 | 12/26/2019 | 3/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE10901 | 4 | 9/5/2019 | 12/26/2019 | 3/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE11178 | 45 | 12/6/2019 | 12/26/2019 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13944 | 31 | 12/4/2019 | 12/26/2019 | 1/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE13680 | 47 | 12/6/2019 | 12/26/2019 | 1/22/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPP01405 | 19 | 10/9/2019 | 12/26/2019 | 1/16/2020 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE10822 | 39 | 12/8/2019 | 12/26/2019 | 1/16/2020 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE11191 | 31 | 12/3/2019 | 12/26/2019 | 1/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE27647 | 42 | 12/3/2019 | 12/26/2019 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | S360MPE13044 | 39 | 12/3/2019 | 12/26/2019 | 1/9/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S360MPE13706 | 40 | 12/4/2019 | 12/26/2019 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE11427 | 25 | 12/7/2019 | 12/26/2019 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE12836 | 21 | 12/3/2019 | 12/26/2019 | 1/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE15026 | 16 | 12/3/2019 | 12/26/2019 | 1/6/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S361MPE05322 | 59 | 12/10/2019 | 12/26/2019 | 1/6/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S360MPE0580 | 63 | 12/3/2019 | 12/26/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE0636 | 30 | 12/3/2019 | 12/26/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE10431 | 40 | 12/3/2019 | 12/26/2019 | 1/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE13516 | 17 | 12/2/2019 | 12/26/2019 | 1/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE10380 | 53 | 12/2/2019 | 12/26/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE15110 | 62 | 12/2/2019 | 12/26/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE11329 | 51 | 12/7/2019 | 12/26/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE10816 | 58 | 11/25/2019 | 12/26/2019 | 1/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE10286 | 58 | 12/3/2019 | 12/26/2019 | 1/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE27850 | 52 | 12/2/2019 | 12/26/2019 | 1/6/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S360MPE27647 | 49 | 12/2/2019 | 12/26/2019 | 1/6/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S360MPE14612 | 60 | 12/6/2019 | 12/26/2019 | 1/6/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S361MPE06082 | 35 | 12/11/2019 | 12/26/2019 | 1/1/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S361MPE06970 | 28 | 12/12/2019 | 12/26/2019 | 1/1/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | S361MPE07328 | 40 | 12/11/2019 | 12/26/2019 | 1/1/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S361MPE07514 | 39 | 12/12/2019 | 12/26/2019 | 1/1/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S361MPE05706 | 36 | 12/13/2019 | 12/26/2019 | 1/1/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | S361MPE05373 | 32 | 12/9/2019 | 12/26/2019 | 1/1/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | S361MPE05588 | 9 | 12/9/2019 | 12/26/2019 | 1/1/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | S361MPE05189 | 26 | 12/8/2019 | 12/26/2019 | 1/1/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE12189 | 38 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE14397 | 52 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE28339 | 33 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE09404 | 56 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE09074 | 23 | 11/29/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE13018 | 43 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE10602 | 40 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE15164 | 41 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE10982 | 45 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE10216 | 28 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE10273 | 29 | 9/22/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE14558 | 58 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE08737 | 56 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE12134 | 53 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE14168 | 34 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE12434 | 53 | 12/1/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE10611 | 37 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE12359 | 37 | 12/1/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE12383 | 36 | 12/9/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE14753 | 32 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE13061 | 61 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE09021 | 33 | 12/1/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE15111 | 39 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE12389 | 25 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE12814 | 63 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE14571 | 24 | 9/14/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE27638 | 19 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE13045 | 66 | 11/20/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE10899 | 54 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE11869 | 1 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE14506 | 47 | 12/1/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE27746 | 43 | 12/9/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE12141 | 41 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE09255 | 48 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE11870 | 47 | 12/9/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE27649 | 58 | 11/25/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE15115 | 53 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE14004 | 51 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE14919 | 41 | 11/27/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE14561 | 63 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE14251 | 58 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE12988 | 43 | 12/9/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE11546 | 55 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE10562 | 53 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE09026 | 59 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE09471 | 47 | 11/30/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE14902 | 21 | 12/1/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE11694 | 31 | 11/30/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE12291 | 54 | 11/27/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE09706 | 69 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE13649 | 52 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE27720 | 54 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE09476 | 32 | 12/1/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE13243 | 42 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE27644 | 20 | 11/18/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE14566 | 54 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE14373 | 56 | 12/9/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE09475 | 40 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE11547 | 46 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE14454 | 32 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE08739 | 45 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE12142 | 12 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE14013 | 79 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE13468 | 37 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE27748 | 60 | 12/9/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE09707 | 56 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE27630 | 58 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE27743 | 44 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE12977 | 43 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE12949 | 28 | 12/9/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE27620 | 49 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE11596 | 62 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE09310 | 22 | 12/9/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE14024 | 47 | 12/1/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE11830 | 32 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE14903 | 62 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE12980 | 34 | 11/27/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE09281 | 25 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE09168 | 76 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE09279 | 48 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE27901 | 43 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE09279 | 62 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE09247 | 46 | 6/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE12114 | 29 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE27648 | 49 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE27657 | 58 | 11/26/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE09169 | 49 | 12/1/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE09362 | 32 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE10907 | 43 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE27636 | 56 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE09305 | 57 | 12/9/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE12381 | 44 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S360MPE27678 | 32 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S360MPE09299 | 20 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET CONT SERV INC | S360MPE13065 | 31 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S360MPE27880 | 32 | 11/30/2019 | 12/26/2019 | 12/31/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S360MPE13924 | 48 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S360MPE10473 | 51 | 11/24/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S360MPE13524 | 57 | 11/30/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S360MPE28004 | 51 | 11/30/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S360MPE14394 | 61 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S360MPE09674 | 62 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONT SERV INC | S360MPE10003 | 50 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET CONT SERV INC | S360MPE11511 | 48 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S360MPE10598 | 38 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S360MPE10133 | 59 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET CONT SERV INC | S360MPE09952 | 57 | 11/28/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S360MPE14885 | 62 | 11/26/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S360MPE11508 | 24 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S360MPE11643 | 54 | 12/9/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S360MPE09410 | 64 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S360MPE10009 | 42 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S360MPE27808 | 61 | 12/1/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S360MPE28060 | 40 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET CONT SERV INC | S360MPE10092 | 56 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S360MPE11968 | 43 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE10432 | 55 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE09494 | 62 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE28336 | 52 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE09658 | 49 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13139 | 25 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE27878 | 53 | 12/9/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13952 | 58 | 12/1/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE10337 | 61 | 11/26/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE11312 | 51 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13118 | 60 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE10592 | 59 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE14910 | 56 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE12315 | 35 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE09788 | 19 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE10150 | 65 | 11/17/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE27762 | 49 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE28345 | 49 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE10388 | 64 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE27876 | 54 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13525 | 31 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE28177 | 42 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE15101 | 62 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE27871 | 42 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE09892 | 26 | 10/26/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE14501 | 63 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE14676 | 59 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE11313 | 47 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13448 | 47 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE09708 | 60 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13039 | 62 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE10382 | 62 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE11640 | 55 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE10937 | 28 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13105 | 35 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE27886 | 63 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE11624 | 42 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE27967 | 24 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE13440 | 72 | 11/23/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE09499 | 22 | 11/27/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE14792 | 47 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE28202 | 54 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE14151 | 56 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE11500 | 29 | 11/26/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13059 | 54 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE10509 | 53 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE12979 | 36 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE10815 | 41 | 11/26/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE27959 | 56 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE10332 | 23 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE10455 | 23 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE13734 | 49 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE12997 | 35 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE10817 | 50 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13697 | 50 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE09630 | 47 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE12607 | 64 | 11/26/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE11328 | 49 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE10267 | 62 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE09657 | 65 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE15004 | 39 | 11/27/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13035 | 32 | 11/17/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE27873 | 56 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13106 | 32 | 12/1/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE14791 | 59 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE11202 | 25 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13328 | 60 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE09819 | 23 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE14187 | 29 | 12/10/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE09816 | 51 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13966 | 27 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE15103 | 27 | 12/1/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE15080 | 58 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE10160 | 49 | 12/1/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE15079 | 29 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE12579 | 41 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13014 | 20 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE10424 | 63 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE08891 | 46 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13100 | 45 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE28344 | 53 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE14197 | 29 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE14678 | 63 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S360MPE12962 | 58 | 11/26/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE09640 | 54 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE10149 | 54 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE14167 | 50 | 11/26/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE28340 | 45 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE10507 | 64 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE09787 | 41 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE10288 | 35 | 10/27/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE14237 | 35 | 11/26/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE09654 | 26 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE10818 | 58 | 11/26/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S360MPE13136 | 19 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S360MPE14329 | 60 | 11/19/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S360MPE12847 | 55 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S360MPE27593 | 57 | 11/30/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S360MPE09198 | 31 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S360MPE09343 | 37 | 12/9/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S360MPE11615 | 56 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S360MPE27825 | 34 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S360MPE12366 | 50 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S360MPE11776 | 50 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S360MPE08999 | 32 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S360MPE13794 | 38 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S360MPE27744 | 36 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S360MPE14224 | 59 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S360MPE10097 | 43 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S360MPE10440 | 29 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S360MPE10210 | 51 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S360MPE10327 | 39 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S360MPE13174 | 57 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S360MPE14235 | 63 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S360MPE12624 | 57 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S360MPE10101 | 23 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S360MPE15010 | 41 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S360MPE10199 | 64 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE12479 | 45 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE08878 | 64 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE10463 | 61 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE13137 | 55 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE09822 | 33 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE14785 | 53 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE14901 | 23 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S360MPE10620 | 38 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S360MPE09500 | 20 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S360MPE09102 | 64 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S360MPE10758 | 62 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S360MPE11096 | 28 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S360MPE10682 | 49 | 11/23/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S360MPE13684 | 26 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S360MPE11224 | 30 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S360MPE14344 | 36 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S360MPE09677 | 52 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S360MPE28020 | 49 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S360MPE27612 | 52 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S360MPE13772 | 32 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| EMERG ASSOC OF C | S360MPE10062 | 28 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S360MPE11322 | 62 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE12720 | 62 | 12/10/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE10812 | 34 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE08980 | 56 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE10967 | 46 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S360MPE27840 | 60 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE12435 | 22 | 12/10/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE28151 | 51 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE12557 | 63 | 12/7/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE14462 | 52 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE10867 | 28 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE11123 | 40 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE09275 | 63 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE11983 | 62 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE12703 | 38 | 11/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE10840 | 61 | 12/8/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE10857 | 57 | 12/9/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE14212 | 61 | 11/29/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE28097 | 39 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE12285 | 28 | 12/3/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S360MPE11711 | 13 | 12/6/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S360MPE10088 | 32 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S360MPE13390 | 62 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S360MPE10074 | 48 | 12/5/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S360MPE11037 | 59 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S360MPE13339 | 59 | 12/4/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S360MPE14959 | 26 | 12/2/2019 | 12/26/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S35SMPP01551 | 24 | 10/25/2019 | 12/24/2019 | 1/6/2020 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S358MPE24045 | 47 | 12/8/2019 | 12/24/2019 | 1/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE35548 | 55 | 12/1/2019 | 12/23/2019 | 10/19/2020 | 99285 |
| INPHYNET CONT SERV INC | S357MPE24803 | 51 | 12/1/2019 | 12/23/2019 | 3/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE34602 | 2 | 8/4/2019 | 12/23/2019 | 3/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE33814 | 31 | 12/3/2019 | 12/23/2019 | 2/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE31272 | 57 | 12/4/2019 | 12/23/2019 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE32382 | 32 | 11/15/2019 | 12/23/2019 | 1/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE27276 | 41 | 12/4/2019 | 12/23/2019 | 1/22/2020 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE33601 | 35 | 11/29/2019 | 12/23/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE33579 | 24 | 11/29/2019 | 12/23/2019 | 1/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE32532 | 61 | 12/4/2019 | 12/23/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE31629 | 32 | 12/2/2019 | 12/23/2019 | 1/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE30899 | 59 | 12/1/2019 | 12/23/2019 | 1/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE31177 | 55 | 12/1/2019 | 12/23/2019 | 1/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE32688 | 57 | 12/1/2019 | 12/23/2019 | 1/6/2020 | 99285 |
| INPHYNET CONT SERV INC | S357MPE31128 | 23 | 12/1/2019 | 12/23/2019 | 1/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE33020 | 46 | 12/3/2019 | 12/23/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE24811 | 32 | 12/3/2019 | 12/23/2019 | 1/6/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S357MPE21769 | 26 | 11/20/2019 | 12/23/2019 | 1/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE33642 | 32 | 12/3/2019 | 12/23/2019 | 1/6/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S358MPE25232 | 59 | 12/10/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE25674 | 53 | 12/4/2019 | 12/23/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE35049 | 58 | 11/30/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE25848 | 33 | 12/6/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE28541 | 20 | 12/3/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE35038 | 65 | 12/2/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S358MPE24591 | 54 | 12/8/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S358MPE24491 | 44 | 12/9/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S358MPE25633 | 57 | 12/8/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE25941 | 21 | 11/30/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S358MPE24646 | 51 | 12/15/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S358MPE24499 | 24 | 12/9/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S358MPE24592 | 59 | 12/14/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S358MPE24814 | 55 | 12/8/2019 | 12/23/2019 | 12/31/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S358MPE25237 | 61 | 12/7/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S358MPE26401 | 46 | 12/15/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S358MPE25222 | 50 | 12/10/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S358MPE25464 | 35 | 12/10/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S358MPE24882 | 35 | 12/14/2019 | 12/23/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE22204 | 33 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE33665 | 59 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE34577 | 62 | 11/21/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE27451 | 27 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE30566 | 29 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE33685 | 26 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE26090 | 54 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE30155 | 48 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE24111 | 43 | 11/24/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE30959 | 43 | 11/20/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE32695 | 46 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE32993 | 46 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE31608 | 22 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE21081 | 40 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE19153 | 54 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE24058 | 28 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE23609 | 48 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE35408 | 54 | 11/24/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE32988 | 39 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE27898 | 26 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S357MPE24880 | 35 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE34831 | 10 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE21815 | 32 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE28318 | 32 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE32935 | 57 | 11/27/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE27869 | 63 | 11/27/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE26862 | 61 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE34841 | 47 | 11/27/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE28390 | 46 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE26578 | 46 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE31408 | 46 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE31370 | 51 | 11/27/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE26875 | 45 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE32522 | 64 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE34999 | 64 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE29685 | 58 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE32861 | 49 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE18811 | 63 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE33923 | 50 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE32961 | 53 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE33616 | 59 | 11/27/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE28326 | 20 | 9/20/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE31932 | 48 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE34893 | 45 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE24674 | 53 | 11/27/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE33629 | 34 | 11/14/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE32857 | 59 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE33151 | 24 | 11/14/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE25222 | 39 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE19953 | 57 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE32291 | 57 | 11/29/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE29728 | 40 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE35466 | 58 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE28763 | 36 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE34653 | 51 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE27053 | 37 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE24770 | 64 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE31860 | 45 | 8/29/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE30843 | 61 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE33682 | 63 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE26872 | 38 | 11/29/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE32653 | 52 | 11/29/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE34445 | 57 | 11/6/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE24779 | 60 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE30446 | 31 | 12/8/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE33726 | 63 | 11/29/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE30439 | 39 | 11/27/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE30539 | 64 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE28591 | 23 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE28330 | 21 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE29806 | 37 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE28754 | 55 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE32453 | 50 | 11/29/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE26857 | 51 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE31409 | 25 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE34467 | 21 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE26679 | 56 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE26970 | 34 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE26309 | 55 | 11/27/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE22306 | 54 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE32313 | 63 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S357MPE22770 | 57 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE27325 | 21 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE32361 | 60 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE34928 | 42 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE31884 | 26 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE20598 | 59 | 11/27/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE30004 | 39 | 11/27/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE33617 | 46 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE30884 | 35 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE33934 | 61 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE24809 | 55 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE30005 | 61 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE22374 | 65 | 11/29/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE25225 | 26 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE23225 | 24 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE30071 | 48 | 11/27/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE31418 | 47 | 11/27/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE24744 | 41 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE20134 | 51 | 11/29/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE34907 | 29 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE33605 | 52 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE26845 | 28 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE30530 | 63 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE28699 | 21 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE32177 | 25 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE32607 | 40 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE24872 | 38 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE24764 | 62 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE31846 | 26 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE23224 | 46 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE29741 | 23 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE24785 | 26 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE25262 | 33 | 11/13/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE27318 | 24 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE20220 | 26 | 11/29/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE25232 | 45 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE22486 | 5 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE32455 | 5 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE31968 | 61 | 7/24/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE33614 | 61 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S357MPE34975 | 19 | 11/25/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE31960 | 49 | 11/29/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S357MPE24620 | 48 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S357MPE26716 | 44 | 12/6/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S357MPE32601 | 45 | 11/22/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S357MPE32876 | 63 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S357MPE33624 | 59 | 11/18/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S357MPE23164 | 61 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S357MPE32148 | 61 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S357MPE33939 | 69 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S357MPE35107 | 63 | 12/6/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S357MPE26619 | 32 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S357MPE32339 | 58 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S357MPE28846 | 28 | 11/7/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S357MPE28544 | 51 | 11/25/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S357MPE27055 | 63 | 11/29/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S357MPE28831 | 32 | 11/9/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S357MPE27697 | 28 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S357MPE29038 | 47 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S357MPE25654 | 56 | 11/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S357MPE32597 | 31 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30499 | 56 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE28815 | 24 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE25436 | 47 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE29426 | 57 | 12/7/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE34989 | 60 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE33573 | 64 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE33413 | 60 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE31290 | 48 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE22099 | 50 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE27567 | 59 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30556 | 44 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE33555 | 19 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE33431 | 48 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE33561 | 56 | 11/28/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE26726 | 44 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE34887 | 54 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30973 | 64 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE26313 | 56 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE31075 | 58 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE33274 | 33 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30389 | 26 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE31858 | 24 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE22052 | 64 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE31941 | 34 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE32990 | 32 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE27911 | 34 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE19357 | 52 | 11/10/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE27153 | 33 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE21176 | 50 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE25784 | 42 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE30283 | 59 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE28554 | 47 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE34511 | 61 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE34191 | 53 | 11/29/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE34843 | 56 | 11/24/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE21985 | 48 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE32322 | 23 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE32553 | 63 | 11/28/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE34927 | 53 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE21242 | 60 | 12/8/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE30333 | 58 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S357MPE28731 | 61 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE24875 | 46 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE31675 | 50 | 11/16/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE34238 | 55 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE33508 | 21 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE24790 | 38 | 11/24/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE31966 | 46 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE21063 | 18 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE33577 | 55 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE23190 | 71 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE29403 | 43 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30215 | 36 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE33386 | 36 | 12/6/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE28671 | 37 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE31599 | 30 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE21260 | 41 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30587 | 64 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE32415 | 63 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE32393 | 59 | 11/28/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE31660 | 36 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE25121 | 44 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE30184 | 48 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE33529 | 46 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30185 | 38 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE26586 | 33 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE21346 | 24 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE26774 | 54 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE34978 | 54 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30291 | 35 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30456 | 29 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE30844 | 51 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE33562 | 61 | 11/29/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE28516 | 62 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE34561 | 51 | 11/28/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30969 | 57 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE22175 | 55 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE34898 | 21 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE28902 | 64 | 12/6/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE33376 | 64 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30784 | 37 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE24605 | 23 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30287 | 64 | 11/27/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE31254 | 21 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE34757 | 62 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE34230 | 40 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE24034 | 27 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE31083 | 50 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE33182 | 57 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE28048 | 47 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE26415 | 30 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE33928 | 53 | 11/28/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30280 | 57 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE31796 | 40 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE33976 | 52 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE37302 | 30 | 11/15/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE34379 | 26 | 12/8/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE27004 | 31 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE33989 | 30 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE34991 | 48 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE21262 | 40 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE30435 | 49 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE24316 | 39 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE34227 | 27 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE28879 | 19 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30743 | 78 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE29489 | 43 | 11/20/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30729 | 45 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE21419 | 21 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S357MPE30738 | 48 | 11/13/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S357MPE21731 | 62 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S357MPE33545 | 57 | 12/7/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| ROGELIO CARRERA, MD | S357MPE22076 | 33 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S357MPE29446 | 3 | 12/7/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S357MPE28532 | 45 | 12/7/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S357MPE35088 | 22 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S357MPE33557 | 21 | 11/17/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S357MPE29812 | 54 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S357MPE33727 | 42 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S357MPE32531 | 65 | 9/11/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S357MPE27685 | 50 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ROGELIO CARRERA, MD | S357MPE33671 | 64 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ROGELIO CARRERA, MD | S357MPE23374 | 37 | 11/9/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S357MPE32526 | 25 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S357MPE24667 | 31 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S357MPE30252 | 42 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S357MPE31432 | 22 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S357MPE30863 | 58 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S357MPE32721 | 58 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S357MPE21193 | 62 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S357MPE26521 | 42 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S357MPE23132 | 55 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S357MPE30330 | 32 | 11/29/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE23813 | 62 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE32222 | 34 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE35564 | 56 | 12/6/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE33145 | 44 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE32013 | 53 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE35448 | 35 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE29536 | 36 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE33656 | 43 | 12/6/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE35441 | 42 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE31855 | 20 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE24831 | 33 | 12/6/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S357MPE33615 | 62 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S357MPE32674 | 62 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S357MPE31690 | 39 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S357MPE25706 | 49 | 12/7/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S357MPE23983 | 57 | 12/8/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S357MPE33222 | 51 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S357MPE29395 | 30 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S357MPE28795 | 58 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S357MPE26542 | 59 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE32060 | 30 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S357MPE33768 | 24 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S357MPE18984 | 61 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S357MPE28205 | 48 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S357MPE32159 | 54 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S357MPE33984 | 73 | 11/15/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S357MPE28685 | 23 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S357MPE30642 | 58 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S357MPE30719 | 58 | 12/1/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S357MPE22801 | 21 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S357MPE28618 | 5 | 11/12/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S357MPE35381 | 53 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S357MPE30837 | 31 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| EMERG ASSOC OF C | S357MPE28824 | 31 | 11/14/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE24558 | 49 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE29051 | 35 | 12/7/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE25798 | 61 | 11/27/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S357MPE29971 | 54 | 12/7/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE28867 | 24 | 11/29/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE28190 | 60 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S357MPE28016 | 81 | 12/9/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE28285 | 57 | 11/28/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE33246 | 41 | 11/25/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE35496 | 61 | 12/4/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE28154 | 19 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S357MPE28394 | 61 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE27228 | 60 | 12/6/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE25986 | 42 | 12/2/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S357MPE31200 | 53 | 12/7/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE34784 | 50 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S357MPE29177 | 44 | 11/26/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE29179 | 21 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE23497 | 52 | 11/29/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE26166 | 53 | 12/7/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE23886 | 65 | 12/6/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE33120 | 44 | 12/5/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S357MPE25783 | 57 | 12/9/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S357MPE31166 | 2 | 11/30/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S357MPE28755 | 48 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S357MPE30177 | 23 | 12/3/2019 | 12/23/2019 | 12/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S354MPE35554 | 34 | 9/6/2019 | 12/20/2019 | 3/5/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S354MPE35721 | 63 | 9/6/2019 | 12/20/2019 | 3/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S354MPE36005 | 55 | 9/27/2019 | 12/20/2019 | 2/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S354MPE33523 | 41 | 10/7/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S354MPE34963 | 20 | 8/31/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S354MPE34930 | 50 | 7/31/2019 | 12/20/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S354MPP02861 | 53 | 9/5/2019 | 12/20/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S354MPE34486 | 19 | 11/28/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S354MPE35328 | 64 | 9/1/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S354MPE35520 | 45 | 8/5/2019 | 12/20/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S354MPE36491 | 21 | 9/20/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S354MPE32552 | 49 | 9/11/2019 | 12/20/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S354MPE36156 | 53 | 9/18/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S354MPE36177 | 36 | 8/1/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S354MPE36656 | 26 | 8/24/2019 | 12/20/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S354MPE37889 | 37 | 9/1/2019 | 12/20/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S354MPE36913 | 49 | 8/5/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S354MPE32184 | 29 | 11/16/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S354MPE35882 | 26 | 7/18/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S354MPE37066 | 59 | 7/25/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S354MPE35410 | 55 | 8/17/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S354MPE32182 | 40 | 9/3/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S354MPE36410 | 53 | 7/27/2019 | 12/20/2019 | 12/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S354MPE33046 | 33 | 8/25/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S354MPE34120 | 46 | 11/29/2019 | 12/20/2019 | 12/30/2019 | 99284 |
| ROGELIO CARRERA, MD | S354MPE35357 | 12 | 12/7/2019 | 12/20/2019 | 12/30/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S354MPE28694 | 56 | 11/30/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S354MPE34509 | 55 | 11/30/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S354MPE32268 | 54 | 12/3/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S355MPE21892 | 56 | 12/7/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S355MPE20920 | 57 | 12/9/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S355MPE20807 | 53 | 12/10/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S354MPE34183 | 27 | 12/2/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S354MPE32546 | 40 | 9/9/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S354MPE33031 | 30 | 9/16/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S354MPE30478 | 78 | 8/29/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S355MPE21246 | 25 | 12/11/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S355MPE19040 | 53 | 12/8/2019 | 12/20/2019 | 12/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE32137 | 19 | 11/27/2019 | 12/19/2019 | 10/26/2020 | 99284 |
| INPHYNET CONT SERV INC | S353MPE31983 | 27 | 11/23/2019 | 12/19/2019 | 4/10/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE35158 | 60 | 11/30/2019 | 12/19/2019 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE35117 | 60 | 12/4/2019 | 12/19/2019 | 4/6/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S354MPE21775 | 19 | 12/9/2019 | 12/19/2019 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S354MPE22107 | 33 | 12/11/2019 | 12/19/2019 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S354MPE21734 | 33 | 10/21/2019 | 12/19/2019 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S354MPE22618 | 59 | 12/7/2019 | 12/19/2019 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S354MPE22169 | 47 | 12/9/2019 | 12/19/2019 | 2/25/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S354MPE23977 | 33 | 12/7/2019 | 12/19/2019 | 2/25/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S353MPE31189 | 64 | 11/28/2019 | 12/19/2019 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE31772 | 56 | 11/28/2019 | 12/19/2019 | 2/3/2020 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE35330 | 64 | 11/26/2019 | 12/19/2019 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31666 | 34 | 12/5/2019 | 12/19/2019 | 1/22/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S353MPE34727 | 31 | 12/1/2019 | 12/19/2019 | 1/13/2020 | 99285 |
| INPHYNET CONT SERV INC | S353MPE33509 | 22 | 12/3/2019 | 12/19/2019 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE35588 | 44 | 11/25/2019 | 12/19/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32033 | 53 | 11/25/2019 | 12/19/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE30932 | 81 | 12/5/2019 | 12/19/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE30569 | 47 | 11/30/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE35322 | 46 | 11/29/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE31541 | 36 | 11/26/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE30338 | 51 | 11/23/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE35631 | 30 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE35380 | 39 | 11/18/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE35078 | 30 | 11/29/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE32384 | 43 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE32380 | 39 | 11/26/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPP00900 | 65 | 11/8/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE32880 | 23 | 11/25/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE34310 | 53 | 11/25/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE31792 | 61 | 11/29/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE34999 | 52 | 11/25/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S353MPE30569 | 54 | 11/29/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S353MPE33831 | 64 | 11/27/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S353MPE33621 | 57 | 12/5/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE34963 | 40 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE35342 | 12 | 11/29/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S353MPE32083 | 57 | 11/29/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S353MPE34054 | 49 | 11/29/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S353MPE35131 | 28 | 12/2/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31415 | 19 | 12/3/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE35409 | 44 | 10/27/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31844 | 43 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE30038 | 53 | 12/2/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE30124 | 53 | 12/3/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE35179 | 56 | 11/28/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32463 | 39 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE35237 | 54 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33284 | 52 | 11/28/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31557 | 53 | 12/8/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32769 | 29 | 11/30/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPP00732 | 35 | 5/26/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE31952 | 27 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32147 | 48 | 12/2/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE35405 | 51 | 12/4/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE30384 | 37 | 11/27/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33293 | 55 | 11/6/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33512 | 58 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE34308 | 48 | 12/2/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32423 | 64 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE31041 | 48 | 11/25/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE34847 | 38 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE35259 | 45 | 11/19/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33525 | 54 | 12/2/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE34966 | 45 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31063 | 45 | 12/3/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE35328 | 51 | 11/29/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33572 | 33 | 11/30/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE34667 | 25 | 12/2/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31229 | 31 | 11/29/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE34897 | 46 | 11/29/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32937 | 25 | 11/18/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE31907 | 25 | 11/17/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE31995 | 46 | 11/15/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31659 | 19 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE29801 | 39 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S353MPE32360 | 30 | 12/3/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S353MPE30950 | 61 | 11/22/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S353MPE857505 | 53 | 1/29/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S353MPE31164 | 35 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S353MPE35346 | 39 | 11/27/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE30269 | 48 | 12/3/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE31212 | 26 | 12/3/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE31646 | 26 | 12/5/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE33247 | 20 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE32837 | 49 | 12/6/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S353MPE31523 | 45 | 12/2/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S353MPE34104 | 25 | 12/2/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S353MPE32052 | 50 | 12/6/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S353MPE31159 | 40 | 11/30/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S353MPE34799 | 58 | 12/2/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE33066 | 32 | 11/30/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S353MPE31498 | 33 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S353MPE31762 | 27 | 12/2/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S353MPE31483 | 22 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S353MPE34957 | 61 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| EMERG ASSOC OF C | S353MPE34946 | 49 | 11/30/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE32746 | 22 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE33898 | 21 | 12/2/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE30431 | 54 | 12/1/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S353MPE33153 | 54 | 11/7/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE30299 | 52 | 12/4/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE33903 | 40 | 11/24/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE33882 | 39 | 11/29/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE34738 | 4 | 12/2/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE35210 | 62 | 12/3/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE31448 | 34 | 11/29/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE32201 | 28 | 11/27/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE31787 | 57 | 12/4/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S353MPE30480 | 63 | 12/2/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S353MPE20612 | 48 | 12/10/2019 | 12/19/2019 | 12/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S353MPE34822 | 48 | 11/23/2019 | 12/19/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE33051 | 38 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE31741 | 33 | 11/27/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE34886 | 34 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE33262 | 55 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE31577 | 50 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE35504 | 24 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE30871 | 48 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE34485 | 21 | 11/14/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE34398 | 19 | 11/24/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| ROGELIO CARRERA, MD | S353MPE33871 | 38 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE31193 | 12 | 12/5/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE31418 | 51 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE34783 | 30 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE31710 | 60 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE34470 | 22 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE32200 | 52 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE32687 | 64 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE31832 | 53 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE31292 | 32 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE35181 | 24 | 10/25/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE30172 | 32 | 11/26/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE30107 | 36 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE34680 | 24 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE34236 | 30 | 11/27/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE30108 | 57 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE32335 | 56 | 11/26/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE34240 | 25 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE35488 | 33 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE30978 | 46 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE32122 | 51 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE33037 | 51 | 11/26/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE34392 | 52 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE31422 | 58 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE33191 | 44 | 11/1/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE35420 | 34 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE34673 | 31 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE32043 | 49 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE30339 | 22 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE34304 | 37 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE31847 | 43 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE31417 | 30 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE32695 | 39 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE30323 | 20 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE29906 | 56 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE33028 | 26 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE31679 | 32 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE34014 | 61 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE34776 | 52 | 11/27/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE33132 | 45 | 11/12/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE33580 | 41 | 12/4/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE31161 | 43 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE30024 | 6 | 12/5/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE30954 | 36 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE33579 | 63 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S353MPE31673 | 32 | 11/17/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S353MPE34239 | 40 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE31949 | 21 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE35590 | 68 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE31993 | 54 | 9/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S353MPE30620 | 2 | 12/5/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S353MPE32421 | 30 | 12/3/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE32296 | 22 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE34271 | 58 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE31962 | 48 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE31403 | 20 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE33547 | 45 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE30906 | 55 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S353MPE35678 | 64 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE30350 | 52 | 12/6/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S353MPE32270 | 22 | 9/15/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE32428 | 40 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S353MPE32167 | 42 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S353MPE30951 | 47 | 12/3/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S353MPE31694 | 61 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE32085 | 56 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S353MPE31378 | 59 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S353MPE34595 | 64 | 12/3/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S353MPE30827 | 60 | 12/5/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE30195 | 44 | 12/3/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE34773 | 22 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S353MPE34281 | 34 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S353MPE33629 | 52 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S353MPE31551 | 27 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S353MPE34625 | 35 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE34778 | 47 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE30372 | 46 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE35430 | 23 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31526 | 52 | 11/27/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE34875 | 58 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33425 | 56 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32356 | 29 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE35159 | 29 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31521 | 47 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31729 | 41 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31002 | 57 | 11/23/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33261 | 51 | 12/4/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE35167 | 52 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE32910 | 44 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE29803 | 43 | 11/24/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32057 | 59 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE28804 | 48 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32349 | 56 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE30373 | 48 | 11/26/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE33957 | 61 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE32329 | 27 | 11/26/2019 | 12/19/2019 | 12/25/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S353MPE30907 | 42 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE35427 | 47 | 11/26/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE33049 | 56 | 11/27/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32207 | 61 | 12/4/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE35414 | 24 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32139 | 41 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33240 | 37 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31879 | 62 | 12/4/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE31101 | 51 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE33288 | 62 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE30926 | 56 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE35236 | 58 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31917 | 46 | 11/18/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31558 | 54 | 12/4/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE34260 | 33 | 11/27/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE34993 | 42 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE34001 | 55 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33788 | 51 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE35574 | 51 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31886 | 54 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31930 | 62 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31426 | 36 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33971 | 54 | 12/4/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE34951 | 54 | 11/27/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE34306 | 35 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32279 | 63 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33998 | 23 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE35171 | 63 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33559 | 57 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32267 | 51 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31547 | 62 | 11/24/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE32290 | 40 | 11/27/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE32346 | 34 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33765 | 58 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32184 | 37 | 11/27/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33282 | 38 | 11/24/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32367 | 28 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE30144 | 88 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31396 | 32 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31538 | 52 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE31830 | 58 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE35208 | 32 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31783 | 35 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE31906 | 38 | 12/4/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE34894 | 38 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32032 | 65 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33235 | 19 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE30904 | 53 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE32908 | 45 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE30908 | 63 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33196 | 46 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE34668 | 47 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE34909 | 27 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE32144 | 23 | 11/26/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE30927 | 53 | 10/14/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31933 | 26 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE34885 | 53 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32295 | 28 | 11/18/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE34964 | 48 | 11/5/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE32764 | 22 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE35266 | 26 | 11/10/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE31142 | 64 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE31732 | 78 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31138 | 48 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE31518 | 60 | 12/4/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE34925 | 40 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE32416 | 60 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE34272 | 20 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE34921 | 64 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S353MPE33566 | 58 | 11/24/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S353MPE32113 | 52 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S353MPE32227 | 24 | 12/4/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ROGELIO CARRERA, MD | S353MPE31636 | 63 | 7/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ROGELIO CARRERA, MD | S353MPE29911 | 60 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S353MPE31545 | 38 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S353MPE34798 | 43 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S353MPE32076 | 58 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S353MPE34720 | 62 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S353MPE29785 | 24 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S353MPE35476 | 56 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S353MPE32276 | 17 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S353MPE31684 | 15 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S353MPE31032 | 64 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S353MPE34985 | 51 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE33267 | 20 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE31437 | 54 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE31719 | 40 | 12/4/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE34810 | 39 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE34621 | 35 | 12/3/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE30315 | 53 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE34669 | 23 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE31593 | 23 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE31106 | 21 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE34818 | 24 | 12/4/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE31469 | 27 | 11/23/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE30074 | 28 | 12/5/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE33677 | 38 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE33115 | 1 | 12/3/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S353MPE34023 | 27 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S353MPE34026 | 29 | 12/6/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S353MPE30790 | 20 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S353MPE35735 | 28 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | S353MPE31442 | 60 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S353MPE33941 | 29 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S353MPE32841 | 54 | 12/3/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S353MPE33914 | 52 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ROGELIO CARRERA, MD | S353MPE34945 | 24 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S353MPE35044 | 48 | 11/26/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S353MPE34270 | 60 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S353MPE31804 | 59 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S353MPE34833 | 41 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S353MPE34496 | 2 | 11/24/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S353MPE33177 | 62 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| EMERG ASSOC OF C | S353MPE33304 | 63 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| EMERG ASSOC OF C | S353MPE34787 | 53 | 11/27/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S353MPE33925 | 56 | 11/27/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE35015 | 64 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE34194 | 13 | 10/24/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S353MPE34716 | 33 | 12/6/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE30668 | 62 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE34421 | 52 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE35270 | 62 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE33587 | 37 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S353MPE32373 | 62 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE30687 | 49 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE34734 | 29 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE32395 | 27 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S353MPE34574 | 51 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE34869 | 60 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S353MPE33915 | 43 | 7/20/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE34546 | 8 | 12/6/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S353MPE35706 | 50 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE33135 | 36 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S353MPE33355 | 57 | 12/3/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE32377 | 60 | 12/4/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE31434 | 47 | 12/5/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE35276 | 65 | 11/24/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S353MPE31735 | 46 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE34453 | 63 | 11/27/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE32369 | 15 | 12/4/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S353MPE29889 | 60 | 11/28/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE32433 | 73 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S353MPE35126 | 61 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE35114 | 41 | 12/4/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE35023 | 61 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S353MPE31343 | 52 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE31019 | 37 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE33113 | 53 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE31207 | 24 | 11/23/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE33377 | 62 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE33875 | 1 | 11/26/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S353MPE30873 | 64 | 11/30/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S353MPE32681 | 72 | 11/25/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S354MPE19992 | 18 | 12/7/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S353MPE35129 | 37 | 12/2/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S353MPE31609 | 48 | 12/7/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S353MPE31744 | 46 | 11/29/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S353MPE32320 | 54 | 11/23/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S353MPE30754 | 49 | 12/1/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S354MPE21781 | 26 | 12/9/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S354MPE21999 | 63 | 12/7/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S353MPE35238 | 49 | 11/23/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S354MPE21188 | 25 | 12/6/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S354MPE21592 | 35 | 12/7/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S354MPE21547 | 63 | 12/6/2019 | 12/19/2019 | 12/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S354MPE20068 | 69 | 11/18/2019 | 12/19/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S352MPE42148 | 33 | 10/12/2019 | 12/18/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S352MPE41611 | 39 | 7/29/2019 | 12/18/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S352MPE40417 | 53 | 9/25/2019 | 12/18/2019 | 12/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S352MPE40166 | 47 | 11/24/2019 | 12/18/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S352MPE41668 | 53 | 9/19/2019 | 12/18/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S352MPE40440 | 43 | 9/26/2019 | 12/18/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S352MPE41869 | 15 | 9/11/2019 | 12/18/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S352MPE41276 | 48 | 9/10/2019 | 12/18/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S352MPE42150 | 29 | 8/24/2019 | 12/18/2019 | 12/25/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S352MPE36731 | 61 | 9/7/2019 | 12/18/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S352MPE41833 | 64 | 9/5/2019 | 12/18/2019 | 12/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S352MPE42370 | 22 | 9/2/2019 | 12/18/2019 | 12/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S352MPE40122 | 57 | 9/5/2019 | 12/18/2019 | 12/24/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S353MPE23424 | 49 | 12/7/2019 | 12/18/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S352MPE39648 | 20 | 11/27/2019 | 12/18/2019 | 12/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S352MPE42280 | 22 | 3/28/2019 | 12/18/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S352MPE42298 | 53 | 11/23/2019 | 12/18/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S352MPE40717 | 28 | 10/6/2019 | 12/18/2019 | 12/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S353MPE23249 | 13 | 12/7/2019 | 12/18/2019 | 12/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S353MPE21276 | 23 | 7/11/2019 | 12/18/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31914 | 64 | 11/27/2019 | 12/17/2019 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE33012 | 37 | 11/28/2019 | 12/17/2019 | 1/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE32352 | 42 | 11/25/2019 | 12/17/2019 | 1/6/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S351MPE33141 | 29 | 11/9/2019 | 12/17/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE33297 | 29 | 11/29/2019 | 12/17/2019 | 12/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE31552 | 39 | 11/28/2019 | 12/17/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31495 | 53 | 11/27/2019 | 12/17/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30571 | 57 | 11/27/2019 | 12/17/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE33137 | 19 | 11/28/2019 | 12/17/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31467 | 52 | 11/27/2019 | 12/17/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE32202 | 56 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE30698 | 29 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE30443 | 53 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE32444 | 61 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE32588 | 38 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE32917 | 64 | 11/23/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE30402 | 17 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE31893 | 38 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE31359 | 30 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE29816 | 44 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE30166 | 48 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE30711 | 21 | 11/20/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE31977 | 36 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE31413 | 32 | 11/23/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE32313 | 31 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE30735 | 26 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE30437 | 42 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S351MPE33364 | 22 | 11/12/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE31637 | 47 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE32490 | 0 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S351MPE31722 | 60 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE30326 | 60 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE32506 | 61 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE30348 | 59 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE31712 | 33 | 11/20/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S351MPE30360 | 28 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE31695 | 30 | 11/20/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE31816 | 22 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE30691 | 47 | 11/24/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S351MPE32505 | 53 | 11/24/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE29312 | 19 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S351MPE31565 | 36 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE32010 | 30 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S351MPE31536 | 53 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE31186 | 43 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE28949 | 25 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE32527 | 57 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE31435 | 2 | 11/20/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S351MPE31867 | 53 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE29209 | 57 | 9/24/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE30558 | 44 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S351MPE32817 | 46 | 11/3/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE30802 | 63 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE31681 | 28 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE31744 | 33 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE31678 | 43 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S351MPE30573 | 35 | 11/8/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE30115 | 26 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S351MPE31878 | 17 | 11/24/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S351MPE31441 | 25 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S351MPE33285 | 35 | 8/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S351MPE31013 | 55 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S351MPE31769 | 65 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S351MPE33333 | 22 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S351MPE32090 | 58 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S351MPE32455 | 57 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S351MPE32493 | 61 | 10/21/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S351MPE32664 | 69 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S351MPE29750 | 80 | 11/24/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S351MPE32323 | 57 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S351MPE31979 | 63 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S351MPE31720 | 58 | 11/21/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S351MPE31677 | 28 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S351MPE33156 | 60 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S351MPE33274 | 59 | 11/24/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S351MPE33013 | 41 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE29034 | 48 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32795 | 10 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE32265 | 53 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE33200 | 44 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30258 | 51 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32774 | 40 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31502 | 57 | 11/24/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31576 | 57 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30266 | 40 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE33459 | 53 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE33409 | 40 | 11/21/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31529 | 61 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31807 | 35 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE27306 | 48 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32767 | 60 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31599 | 55 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE30226 | 21 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE28833 | 36 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30367 | 30 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE32922 | 55 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31989 | 62 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31758 | 57 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31437 | 60 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31447 | 24 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30356 | 64 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31496 | 52 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32360 | 25 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE32197 | 40 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE27707 | 55 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31622 | 55 | 11/20/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30636 | 61 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31610 | 52 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30354 | 53 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE33369 | 91 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31597 | 21 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE33327 | 62 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32921 | 38 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32691 | 31 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31523 | 38 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE32560 | 36 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30665 | 52 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31195 | 50 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31675 | 28 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31553 | 57 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S351MPE33054 | 52 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31648 | 56 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE30301 | 29 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31631 | 19 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE32073 | 63 | 11/24/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE32540 | 61 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE30062 | 54 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31332 | 43 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31588 | 19 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE32158 | 49 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32464 | 64 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31568 | 48 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31465 | 21 | 11/20/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32485 | 40 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE32052 | 50 | 11/24/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30349 | 21 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE29462 | 51 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32478 | 47 | 11/20/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE32388 | 55 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE32383 | 53 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31418 | 45 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31684 | 50 | 11/23/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30756 | 33 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE33335 | 54 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE30648 | 58 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE33437 | 48 | 11/20/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31779 | 57 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31310 | 60 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32309 | 50 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31112 | 60 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31609 | 19 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32320 | 59 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE29463 | 21 | 11/20/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31707 | 20 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31390 | 43 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE30493 | 48 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE27617 | 64 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31752 | 38 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31963 | 24 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30757 | 64 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31219 | 42 | 11/20/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31320 | 32 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32534 | 55 | 11/24/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE33016 | 55 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32403 | 21 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE30390 | 20 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32411 | 64 | 7/11/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31333 | 48 | 11/21/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31336 | 48 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32190 | 50 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE32023 | 6 | 11/14/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE30607 | 54 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31778 | 26 | 11/16/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32692 | 21 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31412 | 36 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32454 | 31 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30763 | 56 | 11/20/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE33011 | 35 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31819 | 20 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31704 | 28 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE32074 | 46 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31236 | 42 | 11/21/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31247 | 19 | 11/24/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE33125 | 22 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE33623 | 63 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE33612 | 20 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31315 | 61 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE33099 | 28 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30596 | 44 | 11/20/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S351MPE28903 | 29 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S351MPE31615 | 47 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ROGELIO CARRERA, MD | S351MPE31144 | 5 | 12/1/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| ROGELIO CARRERA, MD | S351MPE33585 | 12 | 12/5/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| ROGELIO CARRERA, MD | S351MPE33181 | 20 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S351MPE31733 | 60 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S351MPE31270 | 55 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S351MPE31786 | 45 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ROGELIO CARRERA, MD | S351MPE31973 | 0 | 12/4/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S351MPE32126 | 20 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S351MPE30668 | 56 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| ROGELIO CARRERA, MD | S351MPE31709 | 0 | 12/1/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S351MPE27251 | 12 | 12/1/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S351MPE32180 | 50 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S351MPE32284 | 31 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S351MPE32297 | 59 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S351MPE30912 | 37 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S351MPE27341 | 63 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S351MPE31399 | 30 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S351MPE31692 | 35 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S351MPE30522 | 58 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S351MPE31469 | 22 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S351MPE32618 | 20 | 11/13/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S351MPE30412 | 48 | 6/7/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE33154 | 47 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE27265 | 62 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE32091 | 62 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE30926 | 33 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE33145 | 61 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE30075 | 30 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE30545 | 57 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE32098 | 64 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE27725 | 48 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE32565 | 55 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE33289 | 34 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE30267 | 24 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE31913 | 49 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE29950 | 53 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE32919 | 53 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE33248 | 45 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE30203 | 51 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S351MPE29125 | 45 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S351MPE30996 | 21 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S351MPE32002 | 63 | 11/23/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S351MPE30249 | 41 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S351MPE29024 | 20 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE27184 | 62 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE30395 | 62 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE30728 | 23 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S351MPE33526 | 58 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S351MPE33445 | 76 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S351MPE32258 | 40 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S351MPE33090 | 33 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S351MPE31863 | 41 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S351MPE32492 | 22 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S351MPE32210 | 27 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S351MPE31250 | 42 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S351MPE33904 | 10 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE28852 | 56 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S351MPE31132 | 5 | 11/21/2019 | 12/17/2019 | 12/24/2019 | 99283 |
| ACS PRIMARY CARE PHYSICI | S351MPE30992 | 51 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S351MPE31474 | 48 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S351MPE31927 | 57 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S351MPE31687 | 21 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S351MPE30955 | 30 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S351MPE27237 | 36 | 11/20/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S351MPE31714 | 53 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S351MPE30163 | 39 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S351MPE31986 | 62 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S351MPE31981 | 53 | 11/27/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S351MPE30742 | 28 | 11/28/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S351MPE30276 | 42 | 11/29/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S351MPE31696 | 64 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S351MPE30888 | 35 | 10/22/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S351MPE31326 | 56 | 11/26/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S351MPE33107 | 45 | 11/25/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S351MPE33594 | 41 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S352MPE22336 | 57 | 12/2/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S352MPE23426 | 42 | 12/7/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S352MPE22681 | 15 | 11/2/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S352MPE23416 | 58 | 10/7/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S351MPE31755 | 25 | 9/18/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S351MPE31472 | 58 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S352MPE21540 | 62 | 12/6/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S351MPE32230 | 64 | 11/30/2019 | 12/17/2019 | 12/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S352MPE22293 | 51 | 12/6/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S352MPE21402 | 28 | 12/13/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S352MPE21727 | 27 | 12/4/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S352MPE22415 | 21 | 12/6/2019 | 12/17/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE28597 | 49 | 11/28/2019 | 12/17/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31416 | 40 | 11/26/2019 | 12/17/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31511 | 59 | 11/20/2019 | 12/17/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31614 | 70 | 11/24/2019 | 12/17/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE32151 | 59 | 11/26/2019 | 12/17/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30606 | 62 | 11/26/2019 | 12/17/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31711 | 54 | 11/26/2019 | 12/17/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S351MPE31228 | 36 | 11/28/2019 | 12/17/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE32626 | 40 | 11/26/2019 | 12/17/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30268 | 43 | 11/24/2019 | 12/17/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE30421 | 41 | 11/27/2019 | 12/17/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S351MPE31854 | 23 | 11/26/2019 | 12/17/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S351MPE32032 | 46 | 11/26/2019 | 12/17/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S351MPE31859 | 42 | 11/22/2019 | 12/17/2019 | 12/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S350MPE19332 | 29 | 11/29/2019 | 12/16/2019 | 9/3/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE20511 | 57 | 11/19/2019 | 12/16/2019 | 7/20/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE43169 | 21 | 11/18/2019 | 12/16/2019 | 3/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S350MPE43182 | 60 | 11/23/2019 | 12/16/2019 | 3/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE18413 | 68 | 11/29/2019 | 12/16/2019 | 2/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S350MPE41032 | 49 | 11/25/2019 | 12/16/2019 | 1/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S350MPE39519 | 31 | 11/23/2019 | 12/16/2019 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE19562 | 7 | 11/24/2019 | 12/16/2019 | 12/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE39562 | 51 | 6/19/2019 | 12/16/2019 | 12/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE38508 | 50 | 6/23/2019 | 12/16/2019 | 12/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE43055 | 61 | 8/18/2019 | 12/16/2019 | 12/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE42195 | 77 | 9/7/2019 | 12/16/2019 | 12/25/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S350MPE36649 | 58 | 9/3/2019 | 12/16/2019 | 12/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE74427 | 34 | 12/5/2019 | 12/16/2019 | 12/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE73076 | 21 | 12/3/2019 | 12/16/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPP00027 | 63 | 5/13/2019 | 12/16/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE15984 | 38 | 11/21/2019 | 12/16/2019 | 12/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE38399 | 55 | 11/27/2019 | 12/16/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE37747 | 33 | 11/27/2019 | 12/16/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE19050 | 31 | 11/26/2019 | 12/16/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE20321 | 21 | 11/7/2019 | 12/16/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE18367 | 30 | 11/25/2019 | 12/16/2019 | 12/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCE | S350MPE74059 | 32 | 7/3/2019 | 12/16/2019 | 12/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S350MPE74783 | 51 | 12/4/2019 | 12/16/2019 | 12/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S350MPE76161 | 40 | 12/2/2019 | 12/16/2019 | 12/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE74236 | 38 | 11/24/2019 | 12/16/2019 | 12/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE76264 | 37 | 12/4/2019 | 12/16/2019 | 12/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE74678 | 59 | 12/4/2019 | 12/16/2019 | 12/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE76187 | 20 | 12/5/2019 | 12/16/2019 | 12/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE74194 | 46 | 12/1/2019 | 12/16/2019 | 12/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE75466 | 30 | 12/4/2019 | 12/16/2019 | 12/24/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S350MPE75384 | 47 | 12/4/2019 | 12/16/2019 | 12/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S350MPE75489 | 27 | 12/2/2019 | 12/16/2019 | 12/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE75732 | 48 | 12/4/2019 | 12/16/2019 | 12/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE22872 | 39 | 9/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE40698 | 61 | 11/20/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE42627 | 27 | 11/22/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE23369 | 22 | 11/19/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE21055 | 33 | 11/28/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE20589 | 31 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE18135 | 45 | 11/19/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE33804 | 20 | 11/22/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE40702 | 21 | 11/18/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE27698 | 24 | 11/18/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE41368 | 21 | 11/20/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE21485 | 39 | 11/18/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE36791 | 23 | 11/20/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE18780 | 21 | 11/19/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE42825 | 33 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE37898 | 28 | 11/28/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE38306 | 28 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE16253 | 34 | 12/1/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE14044 | 49 | 11/28/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE40503 | 60 | 11/30/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE20750 | 63 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE38207 | 69 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE36269 | 44 | 11/3/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE33598 | 60 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE33246 | 41 | 11/29/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE36789 | 59 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE34443 | 59 | 11/6/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE40887 | 46 | 11/7/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE34202 | 54 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE39486 | 24 | 11/1/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE37200 | 52 | 11/22/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE20631 | 36 | 11/28/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE43485 | 34 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE17382 | 66 | 11/28/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE32641 | 29 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE32785 | 65 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE38358 | 22 | 11/28/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE40255 | 32 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE34537 | 46 | 11/28/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE43465 | 56 | 10/23/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE38173 | 49 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE38499 | 55 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE33163 | 39 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE38367 | 58 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE37824 | 58 | 11/22/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE36940 | 45 | 11/11/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE16314 | 34 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE31786 | 0 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE38446 | 48 | 11/29/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE36941 | 29 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE31811 | 26 | 11/19/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE16933 | 39 | 11/4/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE30316 | 26 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S350MPE30299 | 46 | 11/7/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S350MPE38449 | 18 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S350MPE17491 | 48 | 9/9/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S350MPE43293 | 57 | 11/30/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S350MPE19309 | 20 | 9/6/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S350MPE15946 | 58 | 8/21/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S350MPE15387 | 54 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S350MPE43812 | 61 | 11/30/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S350MPE37795 | 10 | 11/30/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S350MPE37088 | 51 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S350MPE19145 | 24 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S350MPE19225 | 56 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE16853 | 62 | 11/29/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE19165 | 47 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE43132 | 42 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE16831 | 43 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE19143 | 49 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE15969 | 56 | 11/26/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE38535 | 28 | 11/20/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE16391 | 64 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE36702 | 43 | 11/19/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE37113 | 49 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE15029 | 57 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE36901 | 39 | 11/19/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE40648 | 38 | 11/10/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE37907 | 24 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE42267 | 60 | 11/3/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE18420 | 36 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE19599 | 60 | 11/30/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE17290 | 55 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE19054 | 31 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE40562 | 27 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE20395 | 19 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE16368 | 55 | 11/20/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE15980 | 64 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE20753 | 55 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE16865 | 57 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE15357 | 56 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE34380 | 54 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE19126 | 54 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE15386 | 44 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE42250 | 50 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE34176 | 58 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE14306 | 52 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE44039 | 58 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE17165 | 58 | 11/12/2019 | 12/16/2019 | 12/23/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S350MPE17713 | 25 | 11/14/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE20758 | 32 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE35989 | 64 | 11/2/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE44033 | 40 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE39484 | 22 | 11/2/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE37522 | 59 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE30270 | 50 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE20277 | 56 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE34337 | 19 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE20312 | 50 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE16462 | 58 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE34418 | 64 | 11/3/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE19164 | 42 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE37541 | 43 | 11/19/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE33005 | 29 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE19168 | 58 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE40459 | 50 | 11/20/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE30268 | 61 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE36236 | 18 | 11/20/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE40743 | 45 | 11/21/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE38342 | 66 | 11/19/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE37166 | 42 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE20156 | 48 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE37546 | 41 | 11/9/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE19815 | 2 | 11/20/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE42922 | 56 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE36239 | 64 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE42920 | 40 | 11/20/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE33745 | 58 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE40364 | 37 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE37618 | 43 | 11/20/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE16851 | 51 | 11/26/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE37461 | 48 | 11/5/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE19675 | 20 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE17657 | 49 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE42930 | 31 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE33305 | 34 | 11/6/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE13866 | 47 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE32529 | 57 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE13618 | 60 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE42273 | 43 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE19062 | 62 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE20964 | 43 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE13912 | 40 | 11/11/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE36359 | 29 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE17299 | 48 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE44193 | 37 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE36874 | 39 | 11/26/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE37680 | 49 | 11/20/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE38400 | 48 | 11/19/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE30711 | 41 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE19179 | 52 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE33412 | 58 | 11/19/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE44195 | 60 | 11/19/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE30279 | 40 | 11/3/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE15975 | 23 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE17715 | 19 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE19798 | 30 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE17164 | 26 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE16144 | 19 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE18419 | 55 | 11/29/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE20382 | 38 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE40825 | 19 | 11/26/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE32615 | 43 | 11/19/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE37735 | 39 | 11/20/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE31816 | 50 | 11/20/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE35984 | 45 | 11/10/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE37028 | 20 | 11/6/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE44198 | 28 | 11/19/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE33740 | 18 | 10/27/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE20155 | 22 | 11/26/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MPE15983 | 21 | 11/17/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE42339 | 31 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S350MPE20453 | 60 | 11/30/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| ROGELIO CARRERA, MD | S350MPE43147 | 9 | 11/29/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S350MPE16606 | 22 | 11/30/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S350MPE40871 | 31 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S350MPE36875 | 54 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ROGELIO CARRERA, MD | S350MPE19008 | 48 | 11/26/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S350MPE31785 | 25 | 11/28/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ROGELIO CARRERA, MD | S350MPE17998 | 16 | 11/30/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S350MPE33057 | 28 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S350MPE38309 | 33 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ROGELIO CARRERA, MD | S350MPE39241 | 4 | 11/29/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S350MPE34188 | 39 | 11/28/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S350MPE37640 | 39 | 11/29/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S350MPE38478 | 20 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S350MPE19596 | 52 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S350MPE20056 | 34 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S350MPE42555 | 64 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S350MPE20629 | 30 | 11/26/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S350MPE20571 | 52 | 11/26/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S350MPE37552 | 49 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S350MPE21380 | 33 | 11/26/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S350MPE23742 | 62 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S350MPE34240 | 60 | 10/13/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S350MPE38492 | 60 | 10/13/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S350MPE19885 | 54 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MPE37758 | 72 | 11/10/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE36844 | 53 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE36707 | 50 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE38489 | 35 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE23649 | 57 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE20798 | 52 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE40254 | 53 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE38321 | 52 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE21205 | 36 | 11/29/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S350MPE36454 | 63 | 11/30/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S350MPE15569 | 63 | 11/22/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S350MPE18749 | 24 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S350MPE17043 | 37 | 12/1/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S350MPE19773 | 50 | 12/1/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S350MPE18015 | 56 | 9/22/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE18436 | 54 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE38355 | 29 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE39541 | 38 | 11/26/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE38429 | 33 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE38519 | 53 | 11/28/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE16973 | 29 | 11/5/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE13204 | 46 | 11/12/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE11544 | 28 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE36174 | 52 | 11/26/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE13163 | 49 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE18689 | 58 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE16319 | 35 | 11/26/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE19256 | 35 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE39738 | 52 | 11/26/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S350MPE18193 | 44 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| EMERG ASSOC OF C | S350MPE19728 | 23 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S350MPE38184 | 22 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S350MPE34087 | 44 | 11/22/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S350MPE38803 | 63 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S350MPE39462 | 66 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S350MPE14232 | 64 | 11/21/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S350MPE19735 | 55 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S350MPE42126 | 55 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S350MPE20309 | 44 | 10/18/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S350MPE41031 | 56 | 11/26/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S350MPE33725 | 51 | 11/22/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S350MPE35758 | 55 | 11/26/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S350MPE15382 | 43 | 11/22/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S350MPE42482 | 59 | 11/18/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S350MPE35684 | 47 | 11/29/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S350MPE41062 | 2 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S350MPE33121 | 45 | 11/28/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S350MPE36507 | 63 | 11/28/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S350MPE20299 | 0 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S350MPE33716 | 58 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S350MPE18167 | 74 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S350MPE36851 | 40 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S350MPE19959 | 32 | 10/27/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S350MPE16199 | 76 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S350MPE33782 | 23 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S350MPE33721 | 54 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S350MPE19365 | 51 | 11/28/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE16653 | 22 | 12/1/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE24879 | 40 | 12/2/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE16282 | 61 | 12/1/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S350MPE25198 | 68 | 12/2/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE18115 | 20 | 11/29/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S350MPE19404 | 23 | 11/21/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE19312 | 49 | 12/2/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S350MPE16224 | 22 | 11/22/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE24881 | 46 | 12/3/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE20022 | 76 | 12/3/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S350MPE18861 | 40 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE17880 | 56 | 12/2/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S350MPE23003 | 52 | 12/2/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S350MPE25178 | 52 | 12/2/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE22117 | 42 | 12/2/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S350MPE43289 | 65 | 11/25/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S350MPE15998 | 59 | 11/24/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE24979 | 63 | 12/3/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE19525 | 41 | 12/2/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE18492 | 22 | 12/1/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S350MPE22850 | 39 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S350MPE21159 | 62 | 11/27/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S350MPE18211 | 26 | 11/23/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE15781 | 37 | 11/29/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S350MPE22312 | 58 | 12/3/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE15656 | 23 | 11/28/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S350MPE19434 | 48 | 11/22/2019 | 12/16/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S350MPE18140 | 19 | 12/1/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S350MPE21869 | 23 | 12/2/2019 | 12/16/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S347MPP02777 | 31 | 3/21/2019 | 12/13/2019 | 12/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S347MPP01739 | 25 | 2/4/2019 | 12/13/2019 | 12/24/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S347MPP01740 | 47 | 7/23/2019 | 12/13/2019 | 12/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S347MPP01394 | 60 | 9/21/2019 | 12/13/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPP00714 | 48 | 3/31/2019 | 12/12/2019 | 2/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | S346MPR30443 | 67 | 11/21/2019 | 12/12/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE27538 | 44 | 11/23/2019 | 12/12/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S346MPE30904 | 38 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S346MPE30902 | 30 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S346MPE28835 | 30 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S346MPE29648 | 36 | 10/3/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE28702 | 51 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE28625 | 37 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE28149 | 56 | 11/23/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE29589 | 64 | 11/27/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE29602 | 22 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE27920 | 29 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE26802 | 33 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE26686 | 38 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE30928 | 20 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S346MPE30833 | 48 | 11/27/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE31491 | 34 | 11/27/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE28387 | 56 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE28736 | 15 | 11/29/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE29112 | 61 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE31054 | 62 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE31125 | 42 | 11/10/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE26959 | 64 | 11/29/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE31826 | 37 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE29621 | 39 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE28300 | 37 | 11/27/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE27893 | 41 | 11/22/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE27605 | 33 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE29611 | 24 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE31558 | 46 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE28069 | 44 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE28576 | 49 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE29790 | 27 | 11/19/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE26794 | 25 | 8/24/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE30984 | 34 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE28981 | 63 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE30266 | 24 | 11/27/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE31143 | 30 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE29688 | 60 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE27825 | 63 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE28578 | 27 | 11/27/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE29395 | 40 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE27819 | 7 | 11/22/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE27992 | 24 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE27829 | 53 | 11/17/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE29708 | 44 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE28020 | 60 | 11/27/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE31420 | 9 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE28679 | 52 | 11/25/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S346MPE27844 | 33 | 11/29/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S346MPE28569 | 31 | 11/25/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S346MPE29566 | 22 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S346MPE31412 | 56 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S346MPE27982 | 59 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S346MPE26797 | 59 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S346MPE26869 | 65 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S346MPE31691 | 36 | 11/22/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S346MPE30812 | 53 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S346MPE32303 | 49 | 11/25/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S346MPE31753 | 30 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S346MPE31489 | 45 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S346MPE30874 | 59 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE28148 | 45 | 11/23/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE32033 | 52 | 11/23/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE28331 | 52 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE32227 | 61 | 11/13/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE27997 | 61 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE28137 | 54 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE28345 | 44 | 11/23/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE28399 | 61 | 11/23/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE30815 | 54 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE28718 | 39 | 11/28/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE31821 | 39 | 11/27/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE26805 | 57 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE29424 | 47 | 11/23/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE31487 | 48 | 7/8/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE28716 | 62 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE28693 | 52 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE31415 | 54 | 11/23/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE31906 | 49 | 11/23/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE28518 | 74 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE27315 | 39 | 7/23/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE27206 | 39 | 11/22/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE29411 | 32 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE31453 | 54 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE26749 | 39 | 11/22/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE26705 | 43 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE28901 | 43 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE27304 | 37 | 11/22/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE27543 | 30 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE29019 | 49 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE28470 | 44 | 11/23/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE28690 | 46 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE31292 | 42 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE32031 | 54 | 11/22/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE30849 | 48 | 11/23/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE30850 | 63 | 11/23/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE31346 | 73 | 11/22/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE32223 | 32 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE27943 | 55 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE28568 | 51 | 11/23/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE31842 | 23 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE26747 | 64 | 8/29/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE31482 | 48 | 7/22/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE32318 | 29 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE31823 | 56 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE31448 | 38 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE30348 | 26 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE31418 | 19 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE29726 | 68 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE27153 | 60 | 11/29/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE31170 | 56 | 11/22/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE31136 | 57 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE28895 | 20 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE28681 | 73 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE31298 | 52 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE27215 | 21 | 11/22/2019 | 12/12/2019 | 12/23/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S346MPE29068 | 19 | 11/23/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE29135 | 60 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE29183 | 75 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE27945 | 24 | 11/23/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S346MPE32049 | 50 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S346MPE28144 | 47 | 11/28/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S346MPE26743 | 37 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S346MPE32113 | 45 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S346MPE28349 | 40 | 11/28/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S346MPE26412 | 20 | 11/24/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S346MPE29689 | 31 | 11/20/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S346MPE31464 | 45 | 11/21/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S346MPE27670 | 46 | 11/22/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S346MPE28113 | 45 | 11/22/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S346MPE29821 | 23 | 11/28/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S346MPE31247 | 26 | 11/23/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S346MPE27859 | 61 | 11/15/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE28674 | 58 | 11/25/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE28958 | 48 | 11/27/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE30187 | 24 | 11/27/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE31609 | 21 | 11/27/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S346MPE28843 | 43 | 11/26/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S346MPE29624 | 26 | 8/20/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE27768 | 20 | 11/28/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S346MPE29169 | 61 | 11/29/2019 | 12/12/2019 | 12/23/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S346MPE27124 | 41 | 11/22/2019 | 12/12/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE29431 | 29 | 10/7/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE29122 | 54 | 11/24/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE31490 | 57 | 11/24/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE27941 | 51 | 11/24/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE31302 | 57 | 11/24/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE31128 | 51 | 11/21/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE31493 | 92 | 11/29/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE27916 | 29 | 11/21/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE31863 | 34 | 11/27/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE28401 | 54 | 11/24/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE28416 | 60 | 11/24/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE29783 | 20 | 11/24/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE30268 | 53 | 11/29/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE28620 | 64 | 11/23/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE29210 | 32 | 11/27/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE28710 | 21 | 7/24/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S346MPE29594 | 26 | 11/27/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S346MPE32008 | 22 | 11/25/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S346MPE30951 | 44 | 10/22/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S346MPE27930 | 54 | 11/27/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S346MPE29855 | 64 | 11/30/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S346MPE28333 | 56 | 7/22/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE31171 | 64 | 11/21/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE31097 | 57 | 11/21/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE31297 | 55 | 11/21/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE31291 | 51 | 11/21/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE29064 | 36 | 11/21/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE29187 | 36 | 11/23/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE29026 | 52 | 11/21/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE28561 | 42 | 11/21/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE31227 | 58 | 11/21/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE31344 | 73 | 11/21/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE27986 | 41 | 11/23/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE30872 | 59 | 11/21/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE30950 | 35 | 11/22/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE31960 | 27 | 11/21/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE27993 | 24 | 10/19/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE28684 | 46 | 11/22/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE30354 | 27 | 11/21/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S346MPE31393 | 23 | 11/23/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S346MPE31103 | 60 | 11/21/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ROGELIO CARRERA, MD | S346MPE28278 | 59 | 11/28/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S346MPE31485 | 52 | 11/27/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S346MPE28410 | 31 | 11/24/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ROGELIO CARRERA, MD | S346MPE31563 | 23 | 11/28/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S346MPE32107 | 54 | 11/20/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S346MPE29321 | 49 | 11/25/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S346MPE29502 | 29 | 11/24/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S346MPE29069 | 28 | 11/25/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S346MPE32122 | 35 | 11/19/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S346MPE30403 | 22 | 11/22/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S346MPE29470 | 38 | 11/22/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S346MPE28284 | 60 | 11/27/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE29913 | 62 | 11/29/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S346MPE28393 | 61 | 11/20/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE28305 | 21 | 11/26/2019 | 12/12/2019 | 12/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S346MPE31773 | 58 | 11/26/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE32020 | 51 | 11/25/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE30205 | 23 | 11/22/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE30948 | 27 | 11/22/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE32304 | 67 | 11/27/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE29012 | 51 | 11/29/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE30830 | 51 | 11/28/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE32313 | 20 | 11/24/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE28471 | 64 | 11/22/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE31905 | 22 | 11/27/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE31933 | 38 | 11/24/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE29353 | 59 | 11/23/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE28839 | 63 | 11/25/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE28448 | 49 | 11/27/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S346MPE32170 | 17 | 11/22/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S346MPE31403 | 44 | 11/26/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S346MPE31245 | 45 | 11/22/2019 | 12/12/2019 | 12/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S345MPE38659 | 42 | 10/3/2019 | 12/11/2019 | 5/7/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | S345MPE31580 | 59 | 9/3/2019 | 12/11/2019 | 12/25/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S346MPE18951 | 28 | 11/29/2019 | 12/11/2019 | 12/23/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S346MPE17919 | 52 | 11/30/2019 | 12/11/2019 | 12/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE18332 | 21 | 11/27/2019 | 12/11/2019 | 12/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S345MPE32068 | 55 | 8/31/2019 | 12/11/2019 | 12/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S345MPE28556 | 28 | 9/18/2019 | 12/11/2019 | 12/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S345MPE29968 | 28 | 9/17/2019 | 12/11/2019 | 12/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S345MPE38261 | 0 | 8/28/2019 | 12/11/2019 | 12/19/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S346MPE17665 | 60 | 11/30/2019 | 12/11/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S345MPE30473 | 50 | 9/4/2019 | 12/11/2019 | 12/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S345MPE29728 | 68 | 5/23/2019 | 12/11/2019 | 12/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE18650 | 33 | 11/26/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S346MPE18824 | 5 | 11/25/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S346MPE20112 | 47 | 11/27/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S346MPE18985 | 35 | 11/27/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S346MPE19506 | 28 | 11/30/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S346MPE18539 | 39 | 11/24/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S346MPE19280 | 39 | 11/28/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S346MPE19643 | 31 | 11/5/2019 | 12/11/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S345MPE21236 | 52 | 11/26/2019 | 12/11/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S346MPE18413 | 56 | 11/22/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE19639 | 64 | 11/28/2019 | 12/11/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S346MPE20035 | 57 | 11/28/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE18430 | 42 | 11/26/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE17924 | 3 | 11/28/2019 | 12/11/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S346MPE18520 | 63 | 11/27/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE18210 | 27 | 11/28/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE20041 | 52 | 11/29/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S345MPE29578 | 58 | 11/16/2019 | 12/11/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S346MPE19807 | 39 | 11/27/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE19820 | 16 | 11/28/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE17548 | 65 | 11/27/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE19353 | 47 | 11/21/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE19479 | 27 | 11/27/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE18287 | 26 | 11/28/2019 | 12/11/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S346MPE18645 | 53 | 11/30/2019 | 12/11/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S346MPE19638 | 62 | 11/23/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE19092 | 23 | 11/30/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE19863 | 42 | 11/29/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE19349 | 55 | 11/20/2019 | 12/11/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S346MPE17544 | 30 | 11/30/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE18051 | 35 | 11/23/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE19668 | 43 | 11/22/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE19723 | 33 | 11/30/2019 | 12/11/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S346MPE18652 | 76 | 11/23/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE19793 | 8 | 11/26/2019 | 12/11/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S346MPE19083 | 63 | 11/28/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE18283 | 39 | 11/30/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE18471 | 33 | 11/13/2019 | 12/11/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S346MPE20302 | 33 | 11/19/2019 | 12/11/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S346MPE20473 | 33 | 11/21/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S346MPE17913 | 23 | 11/29/2019 | 12/11/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE34916 | 53 | 11/22/2019 | 12/10/2019 | 7/20/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S344MPE35925 | 30 | 11/22/2019 | 12/10/2019 | 2/24/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S344MPE34947 | 54 | 10/11/2019 | 12/10/2019 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE35934 | 23 | 11/23/2019 | 12/10/2019 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE38559 | 25 | 11/20/2019 | 12/10/2019 | 1/9/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE69656 | 51 | 5/14/2019 | 12/10/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE36271 | 24 | 11/23/2019 | 12/10/2019 | 12/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE38516 | 49 | 11/23/2019 | 12/10/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE37312 | 22 | 11/23/2019 | 12/10/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE36267 | 59 | 11/22/2019 | 12/10/2019 | 12/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE39196 | 57 | 11/24/2019 | 12/10/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE36388 | 43 | 11/20/2019 | 12/10/2019 | 12/23/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S344MPE35096 | 27 | 11/25/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE35099 | 58 | 11/18/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE35444 | 66 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE39207 | 63 | 11/17/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE36401 | 54 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE35244 | 34 | 6/25/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE35673 | 62 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE36750 | 61 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE37372 | 44 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE34713 | 65 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE35613 | 30 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE36352 | 26 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE35123 | 51 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE39187 | 63 | 11/19/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE36534 | 50 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE36197 | 50 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE34797 | 35 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE37549 | 2 | 11/25/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE36408 | 6 | 11/20/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE36379 | 52 | 11/25/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE34960 | 50 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE37411 | 50 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE35281 | 57 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE37288 | 42 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE35537 | 26 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE35058 | 52 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE34954 | 55 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE36711 | 61 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE35059 | 41 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE35432 | 45 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE38620 | 32 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE36340 | 54 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE34669 | 54 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE37253 | 25 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE36250 | 28 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE34509 | 45 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE35026 | 40 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE36701 | 35 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE34457 | 40 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE37337 | 41 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S344MPE34661 | 57 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE35543 | 20 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE37426 | 78 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE36251 | 41 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE36407 | 69 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE37362 | 24 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE36515 | 47 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE35027 | 26 | 11/28/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE36249 | 37 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE35029 | 23 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE35238 | 41 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE35377 | 50 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S344MPE34833 | 59 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE35346 | 44 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE36514 | 42 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE35199 | 23 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE34820 | 38 | 11/27/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S344MPE36621 | 23 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S344MPE37403 | 62 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S344MPE37087 | 57 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S344MPE36656 | 64 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S344MPE35099 | 48 | 11/17/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S344MPE35424 | 70 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S344MPE37407 | 60 | 5/29/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S344MPE35819 | 44 | 2/5/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S344MPE34727 | 47 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S344MPE34646 | 58 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S344MPE34736 | 30 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S344MPE35142 | 39 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S344MPE35242 | 53 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE35232 | 60 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE35161 | 34 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE37401 | 61 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE37309 | 46 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE35235 | 49 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE36316 | 60 | 11/20/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE37247 | 28 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPP02204 | 27 | 4/15/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE36223 | 63 | 11/18/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE37041 | 54 | 11/28/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE35047 | 67 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE36124 | 61 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE37000 | 43 | 11/20/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE36681 | 37 | 11/18/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE36653 | 37 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE34972 | 30 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE34938 | 47 | 9/17/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE37435 | 56 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE36589 | 60 | 6/30/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE34958 | 50 | 11/20/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE35241 | 43 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE36816 | 33 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE37522 | 42 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE35014 | 59 | 11/28/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE36697 | 43 | 11/7/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE34678 | 65 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE36622 | 39 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE37176 | 38 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE35091 | 38 | 11/19/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE34655 | 29 | 11/20/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE36618 | 31 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE36132 | 45 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE34881 | 52 | 11/20/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE39181 | 53 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE37193 | 34 | 11/20/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE38574 | 26 | 11/18/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE36974 | 63 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE35172 | 20 | 11/20/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE35083 | 48 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE35093 | 23 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE35085 | 53 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE34919 | 38 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE34663 | 52 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE37255 | 41 | 10/15/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE38573 | 55 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE39204 | 54 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE35828 | 53 | 11/20/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE37430 | 37 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE38575 | 43 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE35132 | 38 | 11/29/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE36636 | 64 | 11/26/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE36588 | 60 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE35890 | 24 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE35268 | 21 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE35237 | 26 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE37003 | 43 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE34671 | 23 | 11/18/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE34381 | 21 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE35325 | 68 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE36580 | 61 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE39198 | 75 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S344MPE35618 | 15 | 11/29/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ROGELIO CARRERA, MD | S344MPE37357 | 12 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S344MPE34390 | 47 | 11/19/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S344MPE35277 | 49 | 11/19/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ROGELIO CARRERA, MD | S344MPE37418 | 6 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S344MPE37547 | 60 | 9/5/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S344MPE37588 | 51 | 11/17/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S344MPE37465 | 53 | 11/17/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S344MPE35086 | 54 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S344MPE34799 | 64 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE34804 | 41 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE36212 | 64 | 11/19/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE36538 | 59 | 11/19/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE36367 | 60 | 11/27/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE37413 | 60 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE36840 | 45 | 11/27/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE35000 | 38 | 11/26/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE35708 | 35 | 11/18/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE34857 | 63 | 11/19/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE36262 | 23 | 11/26/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S344MPE35978 | 31 | 11/27/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S344MPE35909 | 40 | 11/28/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S344MPE35183 | 47 | 2/5/2018 | 12/10/2019 | 12/17/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S344MPE38715 | 63 | 11/26/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S344MPE35231 | 40 | 4/2/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S344MPE34976 | 37 | 11/17/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE36349 | 57 | 11/26/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE37059 | 23 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S345MPE23453 | 5 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S345MPE22945 | 47 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S345MPE18714 | 57 | 11/28/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S345MPE18776 | 39 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S344MPE36542 | 29 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S344MPE37317 | 22 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S344MPE34699 | 54 | 11/19/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S344MPE35078 | 22 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S344MPE35256 | 47 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S344MPE34576 | 55 | 8/29/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S344MPE35639 | 56 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S344MPE36856 | 48 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S344MPE36501 | 56 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S344MPE37080 | 28 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S344MPE35272 | 64 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S344MPE35089 | 56 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S344MPE35647 | 32 | 11/20/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S344MPE35621 | 46 | 11/25/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S344MPE36362 | 54 | 11/25/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S344MPE34382 | 63 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S344MPE36916 | 50 | 11/20/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S344MPE37109 | 50 | 11/19/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S344MPE39185 | 64 | 11/19/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S344MPE34442 | 61 | 9/2/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S344MPE36314 | 15 | 11/19/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S344MPE34948 | 57 | 8/31/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S344MPE34386 | 47 | 11/28/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S344MPE37069 | 27 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S345MPE22048 | 39 | 11/23/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S345MPE18832 | 75 | 11/25/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S345MPE20755 | 36 | 11/26/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S345MPE22025 | 57 | 11/30/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S345MPE21254 | 41 | 11/25/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S345MPE21729 | 62 | 11/19/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S344MPE36830 | 56 | 11/20/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S344MPE34931 | 53 | 11/19/2019 | 12/10/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S345MPE18696 | 48 | 11/24/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S344MPE34907 | 42 | 11/28/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S345MPE21596 | 44 | 11/27/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S345MPE19085 | 63 | 11/21/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S344MPE39214 | 26 | 11/19/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S345MPE21578 | 50 | 11/22/2019 | 12/10/2019 | 12/17/2019 | 99285 |
| INHPYNET SOUTH BROWARD, | S344MPE36752 | 35 | 11/28/2019 | 12/10/2019 | 12/16/2019 | 99284 |
| INHPYNET SOUTH BROWARD, | S344MPE37371 | 64 | 11/24/2019 | 12/10/2019 | 12/16/2019 | 99284 |
| INHPYNET SOUTH BROWARD, | S344MPE35208 | 20 | 11/23/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| INHPYNET SOUTH BROWARD, | S344MPE35181 | 27 | 11/24/2019 | 12/10/2019 | 12/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S344MPE36070 | 52 | 7/17/2019 | 12/10/2019 | 12/16/2019 | 99284 |
| INHPYNET CONT SERV INC | S344MPE36164 | 19 | 10/15/2019 | 12/10/2019 | 12/16/2019 | 99284 |
| INHPYNET CONT SERV INC | S344MPE37267 | 27 | 11/23/2019 | 12/10/2019 | 12/16/2019 | 99284 |
| INHPYNET CONT SERV INC | S344MPE34649 | 64 | 11/19/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S344MPE36092 | 64 | 11/22/2019 | 12/10/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE37177 | 64 | 11/23/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE35935 | 48 | 11/20/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE37560 | 62 | 11/23/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE37053 | 42 | 11/22/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE35955 | 45 | 11/20/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE36813 | 59 | 11/24/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE36222 | 48 | 8/14/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE34735 | 20 | 11/23/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE36975 | 50 | 11/23/2019 | 12/10/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MPE35104 | 57 | 11/3/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE37107 | 59 | 11/24/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE37580 | 48 | 11/20/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE37001 | 40 | 11/22/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE35139 | 35 | 11/30/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE35008 | 43 | 11/26/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE37298 | 43 | 11/27/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE37391 | 21 | 11/27/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE35986 | 30 | 11/18/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S344MPE34428 | 63 | 11/20/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE36788 | 53 | 11/21/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S344MPE36036 | 58 | 11/21/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S344MPE35393 | 30 | 11/19/2019 | 12/10/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MPE47378 | 57 | 11/22/2019 | 12/9/2019 | 3/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | S343MPP03664 | 54 | 9/5/2019 | 12/9/2019 | 3/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPP03771 | 52 | 10/14/2019 | 12/9/2019 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE35422 | 53 | 11/18/2019 | 12/9/2019 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE24991 | 32 | 11/18/2019 | 12/9/2019 | 2/4/2020 | 99285 |
| INHPYNET MED MANAGEMENT | S343MPE34498 | 54 | 11/19/2019 | 12/9/2019 | 1/27/2020 | 99284 |
| INHPYNET SOUTH BROWARD, | S343MPE47614 | 36 | 11/26/2019 | 12/9/2019 | 1/9/2020 | 99285 |
| INHPYNET CONT SERV INC | S343MPE48880 | 42 | 11/19/2019 | 12/9/2019 | 1/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE48580 | 28 | 11/21/2019 | 12/9/2019 | 1/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE26878 | 37 | 11/18/2019 | 12/9/2019 | 12/31/2019 | 99285 |
| INHPYNET SOUTH BROWARD, | S343MPE48955 | 44 | 11/20/2019 | 12/9/2019 | 12/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S343MPP03815 | 63 | 9/22/2019 | 12/9/2019 | 12/19/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S343MPE48897 | 21 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE49323 | 55 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE47640 | 50 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE47849 | 68 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE49395 | 10 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE49546 | 36 | 11/20/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE47702 | 49 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE47335 | 52 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE49450 | 20 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48023 | 47 | 10/7/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE49456 | 59 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE49048 | 74 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE48338 | 25 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE49277 | 52 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE48542 | 19 | 11/20/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE48315 | 47 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE48714 | 47 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48941 | 31 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE49531 | 33 | 11/28/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE49428 | 39 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE48688 | 55 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE49455 | 38 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48973 | 35 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE48543 | 18 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48114 | 62 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE47727 | 21 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48753 | 55 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE49326 | 32 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE49425 | 21 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE48563 | 57 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48823 | 34 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE47548 | 64 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48682 | 55 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE48839 | 32 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE48484 | 2 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE49287 | 42 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE49572 | 83 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE47218 | 64 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE49539 | 28 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48986 | 38 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE48795 | 61 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48001 | 46 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48982 | 78 | 11/20/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPP04271 | 55 | 9/11/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE49038 | 47 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE47238 | 56 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48888 | 76 | 11/20/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48553 | 19 | 11/20/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE47771 | 52 | 11/8/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48899 | 21 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48782 | 61 | 7/13/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE49252 | 4 | 11/23/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE48537 | 28 | 11/26/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48680 | 26 | 11/20/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE49452 | 39 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE47347 | 23 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48851 | 59 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S343MPE48354 | 63 | 11/16/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S343MPE48976 | 63 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S343MPE48143 | 42 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S343MPE49045 | 14 | 11/24/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S343MPE49435 | 81 | 11/20/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S343MPE47285 | 24 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S343MPE49410 | 56 | 11/20/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S343MPE47596 | 21 | 11/26/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S343MPE48087 | 55 | 11/20/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S343MPE49434 | 24 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S343MPE48622 | 62 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S343MPE48297 | 36 | 11/24/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S343MPE48811 | 12 | 11/23/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S343MPE49308 | 3 | 11/20/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S343MPE49319 | 52 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S343MPE47184 | 20 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S343MPE49599 | 51 | 11/24/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S343MPE48626 | 40 | 11/2/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S343MPE49448 | 51 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S343MPE49541 | 29 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S343MPE48938 | 32 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S343MPE48509 | 20 | 10/29/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S343MPE48878 | 44 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE48565 | 64 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE47629 | 45 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE47266 | 55 | 10/20/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE48853 | 51 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE47229 | 21 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48894 | 54 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48158 | 38 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE47260 | 60 | 11/23/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE47520 | 24 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE09040 | 72 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPP03991 | 29 | 7/22/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE49290 | 51 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE47625 | 58 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE49138 | 20 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48705 | 58 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE49459 | 31 | 11/23/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE47383 | 64 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48026 | 39 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48473 | 60 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48970 | 18 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE48861 | 34 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE49347 | 42 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S343MPE48151 | 56 | 11/17/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE49015 | 21 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE49447 | 40 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE49133 | 59 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48695 | 62 | 11/17/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48804 | 53 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48539 | 63 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE48583 | 45 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE48599 | 50 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48865 | 60 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE49011 | 47 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48809 | 24 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE48921 | 19 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE47615 | 46 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48145 | 54 | 11/25/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48287 | 58 | 11/23/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE49591 | 47 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48269 | 61 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48872 | 48 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48883 | 48 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48944 | 37 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE47363 | 22 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE49376 | 23 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE48785 | 19 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE47252 | 62 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE47341 | 56 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE47284 | 50 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE47753 | 37 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48014 | 57 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE49165 | 36 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE48713 | 38 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48830 | 57 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48767 | 22 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48826 | 53 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48746 | 55 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE47422 | 31 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S343MPP03819 | 63 | 9/21/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE47540 | 43 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S343MPE48439 | 26 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S344MPE29816 | 46 | 7/27/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S344MPE43219 | 33 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S344MPE25725 | 52 | 11/24/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S344MPE28528 | 35 | 11/23/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S344MPE43212 | 35 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S344MPE43132 | 35 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S344MPE43143 | 26 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S344MPE28234 | 40 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S344MPE43154 | 25 | 11/21/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S344MPE43162 | 30 | 11/17/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S344MPE43214 | 56 | 11/28/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S344MPE28116 | 58 | 11/22/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S344MPE43148 | 41 | 11/25/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S344MPE27035 | 58 | 11/27/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S344MPE29025 | 59 | 11/23/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S344MPE29738 | 21 | 11/20/2019 | 12/9/2019 | 12/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S344MPE43171 | 59 | 11/18/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S344MPE43167 | 26 | 11/19/2019 | 12/9/2019 | 12/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE23702 | 48 | 11/20/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE29228 | 51 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE29108 | 44 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE26896 | 53 | 11/20/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE35793 | 28 | 11/17/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE20964 | 52 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE27844 | 44 | 11/17/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE32913 | 20 | 11/20/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE35161 | 61 | 11/20/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE34077 | 35 | 11/20/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE32687 | 20 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE27395 | 56 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE49017 | 57 | 11/23/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S343MPE49054 | 75 | 11/23/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S343MPE48502 | 40 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S343MPE49344 | 49 | 11/23/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S343MPE49592 | 63 | 11/23/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S343MPE48862 | 51 | 11/20/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S343MPE49053 | 26 | 11/20/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48931 | 22 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE48822 | 53 | 11/20/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE49413 | 25 | 11/19/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE48992 | 32 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE47259 | 60 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48852 | 51 | 11/22/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE49018 | 56 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48027 | 49 | 11/19/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE48770 | 57 | 11/19/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE47328 | 33 | 11/19/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE47246 | 26 | 11/20/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE47839 | 53 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48559 | 50 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48778 | 26 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE49415 | 30 | 11/19/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE49373 | 24 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48028 | 24 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE49010 | 58 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MPE49393 | 47 | 11/19/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE47372 | 58 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE48886 | 54 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MPE49036 | 53 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ROGELIO CARRERA, MD | S343MPE23362 | 17 | 11/24/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ROGELIO CARRERA, MD | S343MPE24061 | 7 | 11/28/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S343MPD30245 | 28 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| ROGELIO CARRERA, MD | S343MPE22416 | 0 | 11/24/2019 | 12/9/2019 | 12/16/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ROGELIO CARRERA, MD | S343MP22505 | 55 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S343MPE36037 | 45 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S343MPE21471 | 45 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S343MPE34979 | 62 | 11/20/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S343MPE33850 | 24 | 11/16/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S343MPE29114 | 21 | 11/19/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S343MPE21139 | 39 | 11/16/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S343MPE21598 | 32 | 11/19/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S343MPE25385 | 27 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S343MPE35776 | 33 | 11/20/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S343MPE22835 | 38 | 11/20/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S343MPE32680 | 49 | 11/16/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE36010 | 55 | 11/22/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE28730 | 64 | 11/19/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE22186 | 44 | 11/22/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE29875 | 36 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE31882 | 34 | 11/24/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE27357 | 25 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE21353 | 58 | 11/20/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE21012 | 46 | 11/22/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S343MPE22937 | 25 | 11/22/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S343MPE26494 | 58 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S343MPE33568 | 40 | 11/23/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S343MPE23948 | 64 | 11/23/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S343MPE33447 | 54 | 11/22/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S343MPE26365 | 52 | 11/22/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S343MPE26897 | 58 | 11/19/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S343MPE35399 | 38 | 11/9/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S343MPE20962 | 63 | 11/15/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S343MPE28334 | 61 | 7/12/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S343MPE27438 | 55 | 11/20/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S343MPE30366 | 46 | 11/23/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S343MPE27467 | 48 | 11/23/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S343MPE30081 | 60 | 11/22/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S343MPE31815 | 58 | 11/15/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S343MPE20158 | 52 | 11/22/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S343MPE35044 | 60 | 11/16/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE35265 | 59 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE33986 | 43 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S343MPE34186 | 24 | 11/22/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S343MPE29942 | 57 | 11/26/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S343MPE29056 | 57 | 11/27/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S343MPE27929 | 60 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S343MPE30064 | 55 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S343MPE21381 | 37 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S343MPE30759 | 63 | 11/15/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S343MPE31495 | 50 | 11/22/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S343MPE30123 | 28 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S343MPE34408 | 43 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S343MPE22448 | 59 | 11/23/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S343MPE29173 | 53 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S343MPE34965 | 12 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S343MPE28195 | 3 | 11/16/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S343MPE21578 | 7 | 11/16/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S343MPE23236 | 13 | 10/21/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S343MPE27461 | 46 | 11/19/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE34969 | 48 | 11/12/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S343MPE21485 | 46 | 11/23/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S343MPE25086 | 31 | 11/17/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE24354 | 26 | 11/22/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE27244 | 50 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S343MPE25087 | 72 | 11/17/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S343MPE26879 | 62 | 11/19/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE21815 | 47 | 11/22/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE35443 | 46 | 11/20/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S343MPE21870 | 72 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE31488 | 20 | 11/17/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE30027 | 58 | 9/28/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE34449 | 17 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE33471 | 43 | 11/17/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE30076 | 21 | 11/19/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE33502 | 20 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE30751 | 39 | 10/19/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE30446 | 57 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE35936 | 56 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE25736 | 49 | 11/19/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE34227 | 42 | 11/21/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S343MPE27200 | 13 | 11/10/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S343MPE26786 | 18 | 11/18/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S343MPE23038 | 43 | 11/17/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S343MPE21044 | 59 | 11/17/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S343MPE23469 | 39 | 11/13/2019 | 12/9/2019 | 12/16/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S343MPE34892 | 55 | 11/15/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S343MPE22941 | 48 | 11/17/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S343MPE35480 | 49 | 11/22/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S343MPE34894 | 56 | 11/24/2019 | 12/9/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE31564 | 60 | 11/16/2019 | 12/6/2019 | 2/18/2020 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE29572 | 26 | 11/10/2019 | 12/6/2019 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31331 | 25 | 11/15/2019 | 12/6/2019 | 2/11/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE30501 | 51 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE32594 | 50 | 11/21/2019 | 12/6/2019 | 12/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE33287 | 18 | 11/18/2019 | 12/6/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE30835 | 38 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE30482 | 53 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE30022 | 38 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE30553 | 41 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE31427 | 42 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE31811 | 42 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE33799 | 49 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE33374 | 26 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE32544 | 34 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE22280 | 52 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE30550 | 38 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE29631 | 59 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE32794 | 60 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE31639 | 38 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE31451 | 38 | 11/7/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE32022 | 52 | 11/11/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE30524 | 36 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE29741 | 57 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE31622 | 37 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE31188 | 31 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE31647 | 54 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE31867 | 61 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE30397 | 24 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE30889 | 49 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE32589 | 60 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE34291 | 43 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE32142 | 62 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE30730 | 56 | 11/7/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE35114 | 62 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE29417 | 49 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE34499 | 57 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE30402 | 59 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE29588 | 53 | 11/23/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE32444 | 53 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE33750 | 26 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE30633 | 13 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE32587 | 64 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE32446 | 48 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE31473 | 22 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE29394 | 31 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE29931 | 31 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE32586 | 54 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE31393 | 42 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE30643 | 20 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33105 | 52 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE31313 | 31 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE31369 | 3 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE34288 | 24 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE29942 | 61 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE29352 | 37 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE35518 | 61 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE32400 | 58 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE34285 | 51 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE31466 | 55 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE31118 | 55 | 10/22/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE31373 | 30 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE29340 | 33 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE30237 | 65 | 11/23/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE30114 | 22 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE29779 | 46 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE31869 | 74 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE29195 | 37 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE35060 | 7 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE32440 | 53 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE32490 | 51 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE30445 | 24 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33164 | 2 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE31299 | 56 | 10/13/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE31418 | 28 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE29793 | 23 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE34808 | 42 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE30755 | 53 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE33108 | 22 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE30560 | 37 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE29747 | 42 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33555 | 40 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE32133 | 62 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE29654 | 37 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE29796 | 49 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE32048 | 52 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE31390 | 50 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE32477 | 22 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE32359 | 51 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE30922 | 63 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE32124 | 28 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE30903 | 13 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE29835 | 44 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE29776 | 55 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33956 | 37 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE33558 | 25 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE29655 | 33 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE30102 | 33 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE29429 | 56 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE31183 | 52 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE33666 | 22 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE32392 | 60 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE30890 | 24 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33324 | 43 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE31465 | 42 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE34584 | 49 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE32055 | 20 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE33506 | 53 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE29213 | 26 | 10/20/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33325 | 45 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE31893 | 19 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33219 | 0 | 11/23/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE32607 | 60 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE29605 | 55 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE29781 | 22 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE32211 | 52 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE29527 | 17 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE31614 | 52 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S340MPE31860 | 36 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE30331 | 46 | 11/12/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S340MPE31102 | 64 | 11/13/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE31138 | 34 | 11/22/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S340MPE32414 | 40 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S340MPE30178 | 57 | 11/11/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE28890 | 36 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S340MPE31274 | 24 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE29921 | 62 | 11/11/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE30392 | 54 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S340MPE34414 | 0 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S340MPE31535 | 23 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE30390 | 28 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S340MPE29628 | 57 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE29275 | 60 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE32934 | 63 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE32862 | 61 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S340MPE35780 | 63 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE30750 | 46 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE30736 | 29 | 10/11/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE30337 | 64 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPP02658 | 53 | 5/27/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S340MPE33303 | 18 | 11/5/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE32590 | 59 | 11/14/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S340MPE28916 | 46 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S340MPE32144 | 47 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE33519 | 38 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S340MPE31356 | 44 | 11/23/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE29257 | 60 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE34588 | 64 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE31249 | 20 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE29455 | 53 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE33766 | 59 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE34992 | 48 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE30748 | 49 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE33575 | 41 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31157 | 59 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE33492 | 53 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE32360 | 58 | 11/22/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE33911 | 26 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE29385 | 60 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE29358 | 50 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE33553 | 46 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31518 | 59 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE32858 | 59 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31723 | 36 | 11/22/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE33453 | 62 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31175 | 61 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE32294 | 20 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE30206 | 34 | 11/4/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE30087 | 61 | 11/11/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE34987 | 36 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE32003 | 60 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE33618 | 54 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE33128 | 46 | 10/30/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE30462 | 55 | 10/27/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE32545 | 64 | 10/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE28879 | 19 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE32191 | 48 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE29945 | 25 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE35354 | 50 | 10/31/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE32450 | 33 | 10/31/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE33146 | 62 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31550 | 29 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE33637 | 44 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE29940 | 53 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE29314 | 45 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE34993 | 49 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE30649 | 37 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE32880 | 57 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31809 | 56 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE30068 | 29 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31506 | 3 | 11/23/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31702 | 64 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE29290 | 61 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE29904 | 65 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE30759 | 30 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE30866 | 49 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE33594 | 42 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31391 | 28 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE30324 | 56 | 11/1/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE33516 | 64 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE34009 | 35 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31547 | 19 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE34572 | 21 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE31512 | 34 | 10/30/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31110 | 48 | 11/11/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE32448 | 27 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE34890 | 45 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE33600 | 41 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31158 | 20 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE35356 | 55 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE35383 | 62 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE30036 | 37 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE30469 | 58 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31210 | 31 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE33619 | 46 | 8/27/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE30028 | 61 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31541 | 58 | 10/30/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE30885 | 48 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE29462 | 68 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE33615 | 33 | 10/27/2019 | 12/6/2019 | 12/16/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S340MPE33652 | 40 | 10/27/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE33155 | 24 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE35325 | 21 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S340MPE30672 | 57 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S340MPE31225 | 50 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S340MPE30484 | 59 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S340MPE30045 | 50 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S340MPE30909 | 34 | 11/20/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S340MPE29633 | 55 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| ROGELIO CARRERA, MD | S340MPE31318 | 55 | 11/22/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S340MPE31282 | 60 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S340MPE33523 | 53 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S340MPE30791 | 56 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S340MPE31565 | 64 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S340MPE31686 | 20 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S340MPE34928 | 47 | 11/13/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S340MPE33692 | 53 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S340MPE31850 | 56 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S340MPE32968 | 63 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S340MPE29976 | 40 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S340MPE31654 | 50 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S340MPE33505 | 60 | 11/5/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S340MPE32967 | 33 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S340MPE31247 | 44 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S340MPE31072 | 31 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S340MPE30855 | 31 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S340MPE30774 | 53 | 11/18/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S340MPE32509 | 35 | 11/14/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S340MPE33881 | 26 | 11/13/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE32828 | 27 | 11/22/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S340MPE32892 | 23 | 11/24/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S340MPE30101 | 43 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE32547 | 21 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE30525 | 62 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE33364 | 43 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE29772 | 64 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE34539 | 39 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE30691 | 19 | 11/17/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE32506 | 34 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE32546 | 62 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE32271 | 33 | 11/14/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S340MPE30108 | 59 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S340MPE30142 | 38 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S340MPE30319 | 39 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE31508 | 63 | 11/21/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE31513 | 63 | 8/1/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE31988 | 45 | 11/16/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S340MPE29713 | 59 | 11/15/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S340MPE29242 | 22 | 11/19/2019 | 12/6/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE33375 | 54 | 11/15/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE33640 | 24 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE33777 | 26 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S341MPE15341 | 59 | 11/25/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE34051 | 62 | 11/16/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE30896 | 63 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE35504 | 51 | 11/16/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE35713 | 25 | 11/15/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE29428 | 49 | 11/16/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33853 | 56 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE31507 | 19 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33175 | 10 | 11/15/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE34210 | 38 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33284 | 51 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33844 | 22 | 10/31/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE34522 | 61 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33626 | 51 | 11/16/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE35730 | 10 | 10/26/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE34813 | 24 | 11/21/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE35063 | 63 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33913 | 57 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE30470 | 62 | 11/22/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE34012 | 25 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33636 | 22 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33924 | 53 | 11/20/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE33668 | 0 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S340MPE33688 | 40 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE33883 | 60 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S340MPE31246 | 47 | 11/20/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S340MPE33118 | 34 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S340MPE30394 | 60 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S340MPE33752 | 20 | 11/20/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S340MPE33809 | 20 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S340MPE33748 | 58 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S340MPE31127 | 59 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S340MPE31218 | 22 | 11/2/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S340MPE30134 | 21 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE33834 | 21 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S340MPE33886 | 42 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE33026 | 49 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE32536 | 64 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE33033 | 54 | 11/21/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE32850 | 56 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE35679 | 21 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE33617 | 25 | 10/29/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31437 | 64 | 11/20/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE34887 | 37 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE31516 | 21 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE30039 | 49 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE35687 | 44 | 9/18/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE31818 | 44 | 10/11/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE34983 | 63 | 11/20/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE33843 | 57 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S340MPE29978 | 58 | 11/14/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE35681 | 29 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE32007 | 43 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE33520 | 60 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE32295 | 22 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE28876 | 52 | 11/23/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE34033 | 24 | 11/16/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MPE30099 | 28 | 10/31/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE32548 | 57 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPE30065 | 53 | 11/20/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S340MPE34961 | 57 | 11/20/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S340MPE33890 | 57 | 10/8/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S340MPE29926 | 43 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S340MPE33836 | 20 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S340MPE34559 | 35 | 11/11/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE34853 | 39 | 11/15/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE34756 | 54 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE33585 | 48 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE31838 | 32 | 11/16/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S340MPE30819 | 57 | 11/20/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S340MPE34631 | 48 | 11/21/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S340MPE32826 | 60 | 11/21/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S340MPE35248 | 45 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S340MPE32021 | 54 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S340MPE29451 | 51 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S340MPE32673 | 45 | 11/22/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S340MPE33421 | 18 | 11/21/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| EMERG ASSOC OF C | S340MPE30093 | 40 | 11/21/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE31859 | 21 | 11/21/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S340MPE33998 | 56 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE32517 | 33 | 11/15/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE30235 | 59 | 11/16/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE34070 | 48 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE32695 | 54 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE31197 | 49 | 10/28/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE32123 | 38 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE31690 | 56 | 11/15/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE31230 | 56 | 11/15/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE29120 | 50 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE28778 | 65 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE30807 | 43 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE33700 | 42 | 11/16/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE31289 | 14 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S340MPE29692 | 36 | 9/10/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE34884 | 60 | 11/16/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE33224 | 29 | 11/16/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE31580 | 53 | 11/16/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE33257 | 53 | 11/15/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE30946 | 30 | 11/11/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE33765 | 32 | 11/13/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE35764 | 43 | 11/20/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE35017 | 61 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPP00683 | 8 | 3/9/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE33283 | 64 | 11/23/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE34915 | 38 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE34216 | 21 | 11/20/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE29479 | 43 | 11/21/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S340MPE33984 | 56 | 11/21/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S340MPE31503 | 51 | 11/16/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S340MPE35170 | 62 | 11/16/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S341MPE15143 | 61 | 11/25/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S341MPE14697 | 61 | 11/25/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S341MPE15129 | 29 | 11/25/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S341MPE15036 | 64 | 11/23/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S341MPE15995 | 64 | 11/22/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S340MPE33733 | 20 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S340MPE31844 | 28 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S340MPE29912 | 36 | 11/19/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S340MPE33918 | 60 | 11/16/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S340MPE33310 | 36 | 11/17/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S341MPE15419 | 47 | 11/25/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S341MPE14678 | 48 | 11/20/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S340MPE30596 | 48 | 11/11/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S340MPE33832 | 48 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S340MPE29239 | 44 | 11/18/2019 | 12/6/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE30096 | 55 | 11/17/2019 | 12/6/2019 | 12/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S340MPE31792 | 54 | 11/17/2019 | 12/6/2019 | 12/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S339MPE54775 | 63 | 3/28/2019 | 12/5/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S339MPE53231 | 29 | 8/27/2019 | 12/5/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S339MPE47817 | 57 | 11/8/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S339MPE52006 | 58 | 11/10/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S339MPE51015 | 59 | 11/14/2019 | 12/5/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S339MPE49401 | 54 | 11/12/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S339MPE53147 | 42 | 7/25/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S339MPE53149 | 32 | 11/15/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S339MPE47993 | 12 | 11/20/2019 | 12/5/2019 | 12/12/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S340MPE23372 | 58 | 11/17/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S340MPE23834 | 38 | 11/18/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S339MPE53782 | 26 | 11/16/2019 | 12/5/2019 | 12/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S339MPE51558 | 48 | 10/30/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S339MPE53280 | 44 | 11/3/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S340MPE24318 | 56 | 11/24/2019 | 12/5/2019 | 12/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S340MPE23290 | 45 | 11/25/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S339MPE40556 | 40 | 11/19/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S339MPE39342 | 18 | 11/19/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S340MPE22762 | 61 | 11/14/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S339MPE38865 | 59 | 11/19/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S339MPE39288 | 41 | 11/16/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S340MPE23979 | 61 | 11/16/2019 | 12/5/2019 | 12/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S340MPE22840 | 59 | 11/22/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S340MPE24082 | 56 | 11/17/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S340MPE23810 | 59 | 11/21/2019 | 12/5/2019 | 12/12/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S339MPE39237 | 51 | 11/21/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S339MPE39272 | 51 | 11/17/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S340MPE23576 | 22 | 11/21/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S340MPE22466 | 60 | 11/17/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S340MPE23983 | 23 | 11/27/2019 | 12/5/2019 | 12/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S339MPE38897 | 19 | 11/21/2019 | 12/5/2019 | 12/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S339MPE39017 | 24 | 11/18/2019 | 12/5/2019 | 12/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S339MPE38819 | 63 | 11/16/2019 | 12/5/2019 | 12/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S339MPE38978 | 26 | 11/17/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S339MPE39266 | 33 | 11/16/2019 | 12/5/2019 | 12/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S340MPE24059 | 61 | 11/3/2019 | 12/5/2019 | 12/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S340MPE24466 | 18 | 11/27/2019 | 12/5/2019 | 12/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S338MPE38523 | 54 | 7/31/2019 | 12/4/2019 | 1/6/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S338MPE38140 | 8 | 9/14/2019 | 12/4/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S338MPE37710 | 49 | 10/18/2019 | 12/4/2019 | 12/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S338MPE38094 | 63 | 7/23/2019 | 12/4/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S338MPE40162 | 61 | 7/12/2019 | 12/4/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S338MPE33682 | 39 | 7/30/2019 | 12/4/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S338MPE39102 | 21 | 9/7/2019 | 12/4/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S338MPE42457 | 46 | 11/12/2019 | 12/4/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S338MPE34587 | 24 | 11/4/2019 | 12/4/2019 | 12/10/2019 | 99285 |
| ROGELIO CARRERA, MD | S338MPE38082 | 13 | 11/21/2019 | 12/4/2019 | 12/10/2019 | 99284 |
| ROGELIO CARRERA, MD | S338MPE42272 | 10 | 11/19/2019 | 12/4/2019 | 12/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S338MPE39221 | 33 | 9/26/2019 | 12/4/2019 | 12/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S338MPE42216 | 47 | 9/14/2019 | 12/4/2019 | 12/10/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S338MPE28342 | 28 | 11/19/2019 | 12/4/2019 | 12/10/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S338MPE29121 | 59 | 11/16/2019 | 12/4/2019 | 12/10/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S338MPE26094 | 53 | 11/16/2019 | 12/4/2019 | 12/10/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S338MPE40566 | 56 | 9/8/2019 | 12/4/2019 | 12/10/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S338MPE35222 | 23 | 10/28/2019 | 12/4/2019 | 12/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S338MPE37613 | 33 | 11/9/2019 | 12/4/2019 | 12/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S338MPE37915 | 60 | 10/8/2019 | 12/4/2019 | 12/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S338MPE42802 | 27 | 11/14/2019 | 12/4/2019 | 12/10/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S338MPE29503 | 46 | 11/17/2019 | 12/4/2019 | 12/10/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S338MPE26047 | 56 | 11/17/2019 | 12/4/2019 | 12/10/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S338MPE28990 | 20 | 11/16/2019 | 12/4/2019 | 12/10/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S338MPE28648 | 31 | 11/19/2019 | 12/4/2019 | 12/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S338MPE28101 | 56 | 11/18/2019 | 12/4/2019 | 12/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S338MPE28146 | 19 | 11/15/2019 | 12/4/2019 | 12/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S338MPE29029 | 73 | 11/16/2019 | 12/4/2019 | 12/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S337MPE32962 | 59 | 11/19/2019 | 12/4/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31532 | 68 | 10/8/2019 | 12/3/2019 | 10/26/2020 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31217 | 31 | 11/15/2019 | 12/3/2019 | 5/27/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | S337MPE29553 | 64 | 8/7/2019 | 12/3/2019 | 3/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31771 | 59 | 11/17/2019 | 12/3/2019 | 2/25/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S337MPE29790 | 56 | 8/27/2019 | 12/3/2019 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29747 | 61 | 11/22/2018 | 12/3/2019 | 2/13/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE29906 | 33 | 8/30/2019 | 12/3/2019 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE30016 | 47 | 11/12/2019 | 12/3/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE30165 | 53 | 11/18/2019 | 12/3/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29937 | 21 | 11/18/2019 | 12/3/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE29908 | 55 | 11/15/2019 | 12/3/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE31216 | 36 | 11/15/2019 | 12/3/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE30234 | 45 | 11/15/2019 | 12/3/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE29674 | 48 | 11/17/2019 | 12/3/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE31451 | 55 | 11/14/2019 | 12/3/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE29872 | 35 | 11/17/2019 | 12/3/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31369 | 47 | 11/18/2019 | 12/3/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29421 | 39 | 11/17/2019 | 12/3/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE30890 | 66 | 11/17/2019 | 12/3/2019 | 12/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE31936 | 21 | 9/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE31347 | 30 | 9/7/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET CONT SERV INC | S337MPE31579 | 43 | 11/18/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31735 | 63 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE30365 | 48 | 11/11/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE30871 | 25 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE30667 | 60 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE30570 | 22 | 11/9/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE30915 | 38 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE29884 | 55 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE31027 | 1 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE31910 | 31 | 11/12/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31748 | 66 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31059 | 0 | 11/21/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE27895 | 48 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE28630 | 35 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31600 | 23 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE31564 | 64 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31893 | 23 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE29988 | 63 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE31775 | 15 | 11/21/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE30005 | 45 | 7/16/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE27511 | 52 | 11/12/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31776 | 18 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31147 | 28 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE28736 | 50 | 10/26/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31609 | 30 | 11/11/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE29355 | 46 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE30736 | 27 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE28017 | 42 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31271 | 35 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE30132 | 22 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE28619 | 34 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE31798 | 54 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31101 | 6 | 11/18/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE29203 | 34 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE31599 | 29 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE29887 | 28 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31597 | 31 | 11/12/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31257 | 13 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE27572 | 25 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31755 | 31 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S337MPE29978 | 47 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE30116 | 25 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE30868 | 43 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31068 | 50 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE29907 | 26 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE28962 | 32 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31062 | 85 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE29826 | 37 | 11/12/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE29990 | 20 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE28908 | 44 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE29310 | 5 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S337MPE31790 | 62 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31973 | 26 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S337MPE31720 | 33 | 11/12/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET CONT SERV INC | S337MPE31556 | 56 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S337MPE31307 | 50 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S337MPE31113 | 25 | 10/6/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET CONT SERV INC | S337MPE29984 | 48 | 11/12/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S337MPE28778 | 51 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S337MPE26994 | 21 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET CONT SERV INC | S337MPE31087 | 44 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31914 | 59 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE32037 | 60 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE30798 | 53 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE30797 | 61 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31554 | 64 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31433 | 55 | 11/6/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31478 | 52 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE32036 | 64 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE30914 | 46 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE30941 | 46 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31411 | 48 | 10/5/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31568 | 48 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29352 | 51 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE27608 | 64 | 11/12/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31813 | 58 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31345 | 54 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE30261 | 46 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE27806 | 50 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE30018 | 27 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE28379 | 51 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29260 | 50 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31784 | 56 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29222 | 36 | 10/24/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31311 | 64 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE31867 | 57 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE30886 | 21 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29878 | 49 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE30069 | 50 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE31584 | 49 | 11/11/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE32032 | 34 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE31435 | 57 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31783 | 32 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE31164 | 62 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31466 | 58 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31863 | 60 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31715 | 50 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31005 | 54 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31566 | 53 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29205 | 62 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29206 | 51 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE30684 | 51 | 11/18/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29559 | 42 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29819 | 54 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE31527 | 55 | 11/11/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE30937 | 49 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29861 | 39 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31915 | 62 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE30960 | 38 | 10/13/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE31118 | 42 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31041 | 40 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29975 | 43 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29103 | 29 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29881 | 39 | 11/12/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE31750 | 27 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE30992 | 48 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE30398 | 52 | 10/26/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29986 | 59 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE30878 | 58 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29283 | 55 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29024 | 23 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE30091 | 32 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31043 | 53 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE31649 | 58 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE27771 | 54 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE31468 | 48 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29827 | 45 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29843 | 56 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29264 | 43 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29842 | 45 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE27445 | 72 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29619 | 54 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29297 | 59 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S337MPE30965 | 64 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S337MPE31048 | 63 | 10/30/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S337MPE31572 | 56 | 11/12/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S337MPE31811 | 28 | 11/12/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| ROGELIO CARRERA, MD | S337MPE31745 | 8 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S337MPE28817 | 38 | 11/12/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S337MPE31409 | 62 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S337MPE32063 | 46 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S337MPE32006 | 40 | 11/11/2019 | 12/3/2019 | 12/10/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE30938 | 64 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE29302 | 55 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE31678 | 6 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE29123 | 64 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE29613 | 34 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE31573 | 60 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE30986 | 46 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE32004 | 47 | 11/9/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE31397 | 33 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE29717 | 42 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE29633 | 63 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE31279 | 57 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE31752 | 48 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE31545 | 27 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE30181 | 28 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S337MPE29213 | 29 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S337MPE30879 | 61 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE31937 | 40 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE29977 | 19 | 11/13/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S337MPE31090 | 35 | 11/14/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S337MPE30235 | 44 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S337MPE27562 | 42 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S337MPE31926 | 4 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S337MPE27845 | 21 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S337MPE31213 | 55 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S337MPE29195 | 55 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S337MPE29820 | 27 | 11/16/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S337MPE31870 | 52 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S337MPE30130 | 34 | 11/1/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S337MPE30895 | 52 | 11/18/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S337MPE31830 | 49 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S337MPE31430 | 38 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S337MPE29755 | 11 | 11/17/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S337MPE30002 | 30 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S337MPE29744 | 63 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S337MPE31569 | 53 | 11/10/2019 | 12/3/2019 | 12/10/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S337MPE31913 | 55 | 11/15/2019 | 12/3/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S337MPE29772 | 21 | 11/16/2019 | 12/3/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S337MPE24235 | 65 | 10/22/2019 | 12/2/2019 | 3/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE24891 | 33 | 5/6/2019 | 12/2/2019 | 3/5/2020 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26242 | 25 | 11/10/2019 | 12/2/2019 | 3/2/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S336MPP07260 | 60 | 8/9/2019 | 12/2/2019 | 2/13/2020 | 99285 |
| INPHYNET CONT SERV INC | S336MPE24189 | 23 | 11/15/2019 | 12/2/2019 | 2/10/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S336MPE27190 | 34 | 8/28/2019 | 12/2/2019 | 2/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE24454 | 53 | 11/14/2019 | 12/2/2019 | 2/4/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S336MPE23409 | 27 | 11/11/2019 | 12/2/2019 | 2/4/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE27935 | 59 | 11/14/2019 | 12/2/2019 | 1/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE27420 | 42 | 11/11/2019 | 12/2/2019 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE27035 | 36 | 11/11/2019 | 12/2/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26982 | 25 | 11/12/2019 | 12/2/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE27832 | 30 | 11/11/2019 | 12/2/2019 | 12/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S336MPE30139 | 57 | 11/8/2019 | 12/2/2019 | 12/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPP04761 | 52 | 10/9/2019 | 12/2/2019 | 12/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S336MPP03593 | 50 | 9/7/2019 | 12/2/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S336MPE29479 | 31 | 11/14/2019 | 12/2/2019 | 12/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S336MPP04754 | 56 | 10/16/2019 | 12/2/2019 | 12/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S336MPE27041 | 19 | 11/11/2019 | 12/2/2019 | 12/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29069 | 48 | 11/12/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29092 | 63 | 11/13/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27244 | 58 | 11/17/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| ROGELIO CARRERA, MD | S336MPP02657 | 61 | 10/24/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S336MPE25929 | 24 | 11/10/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE24076 | 24 | 11/12/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S337MPE20815 | 47 | 11/14/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S337MPE19775 | 58 | 10/16/2019 | 12/2/2019 | 12/10/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S337MPE21004 | 46 | 11/17/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPP02904 | 45 | 12/20/2018 | 12/2/2019 | 12/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S336MPP02890 | 15 | 7/17/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S337MPE18018 | 44 | 11/15/2019 | 12/2/2019 | 12/10/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S337MPE18598 | 22 | 11/14/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S337MPE19606 | 74 | 11/15/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S337MPE21268 | 27 | 11/17/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S337MPE18634 | 22 | 11/13/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S337MPE18666 | 55 | 11/16/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S337MPE20087 | 34 | 11/14/2019 | 12/2/2019 | 12/10/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S337MPE19578 | 56 | 11/15/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S337MPE17948 | 25 | 11/17/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S337MPE19757 | 57 | 11/16/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S337MPE18589 | 28 | 11/17/2019 | 12/2/2019 | 12/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S337MPE19584 | 42 | 11/13/2019 | 12/2/2019 | 12/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE24779 | 41 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE24892 | 45 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE23984 | 61 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE28049 | 43 | 11/16/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE23417 | 63 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE24113 | 29 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE27860 | 39 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE29302 | 34 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE26631 | 51 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE24469 | 22 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE27009 | 60 | 10/27/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE28219 | 38 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE30006 | 37 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE23652 | 46 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE26534 | 21 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE26117 | 25 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE27192 | 44 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE28861 | 26 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE27002 | 35 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE27873 | 35 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE30182 | 44 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE28029 | 34 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE23796 | 39 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE29996 | 31 | 9/3/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE29306 | 28 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE28214 | 27 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE23435 | 41 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE28846 | 21 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE28071 | 45 | 11/5/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29245 | 27 | 11/16/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29110 | 61 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE26301 | 61 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE24909 | 20 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE28600 | 60 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29907 | 49 | 10/18/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE27003 | 69 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE27893 | 90 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29906 | 20 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE28504 | 24 | 11/4/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE28592 | 52 | 11/16/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE30115 | 56 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29259 | 68 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE26037 | 48 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE26260 | 56 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE27620 | 36 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE27458 | 62 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE28341 | 51 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE27564 | 46 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE25822 | 47 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE26073 | 41 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE26367 | 35 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE27576 | 26 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE27572 | 25 | 11/16/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE27115 | 30 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE25722 | 54 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE26679 | 57 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE25585 | 51 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE29301 | 59 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE26007 | 52 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE27052 | 45 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE30440 | 24 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE30431 | 50 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE27098 | 41 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE26412 | 47 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE28788 | 56 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE28528 | 54 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE25542 | 46 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE26668 | 49 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29100 | 57 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE28428 | 62 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE28108 | 50 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29316 | 32 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE25294 | 2 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE25853 | 0 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE25596 | 56 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29225 | 64 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE24814 | 20 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE24856 | 57 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE27132 | 37 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE24401 | 49 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE25668 | 24 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE24410 | 46 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE25959 | 37 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE29916 | 25 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE27254 | 58 | 11/16/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE24933 | 46 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29519 | 26 | 10/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE26593 | 34 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE26584 | 31 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE28593 | 44 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE28110 | 21 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE28144 | 62 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29246 | 52 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE26067 | 25 | 11/16/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE24811 | 40 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29990 | 22 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE28538 | 46 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE24812 | 58 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE30015 | 23 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE23283 | 37 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE25855 | 24 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE30014 | 64 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE25719 | 24 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE25900 | 44 | 10/26/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE30413 | 59 | 10/31/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE24857 | 46 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29597 | 29 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE27416 | 42 | 11/17/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE29346 | 21 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE27635 | 45 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29326 | 14 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE27625 | 58 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE27030 | 37 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE28625 | 58 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29107 | 59 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE26654 | 48 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE25626 | 50 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE29989 | 51 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29094 | 1 | 11/16/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29204 | 25 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE29322 | 16 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE27043 | 21 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE25261 | 60 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE30439 | 43 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S336MPE26004 | 26 | 11/4/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE27087 | 55 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE28906 | 44 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE28721 | 20 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE27134 | 30 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE27527 | 39 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29097 | 23 | 11/3/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE28100 | 50 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE25865 | 22 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE24800 | 45 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE27565 | 19 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S336MPE29116 | 39 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE26673 | 32 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29095 | 50 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29163 | 58 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29280 | 29 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE25498 | 33 | 11/16/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE29088 | 20 | 11/16/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S336MPE23669 | 54 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE29234 | 43 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S336MPE26927 | 42 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE25594 | 60 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE27810 | 46 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S336MPE27226 | 43 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE28432 | 61 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE23648 | 58 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S336MPE27463 | 19 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S336MPE27884 | 54 | 11/7/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE23741 | 43 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S336MPE23643 | 51 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE29332 | 23 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE27203 | 58 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S336MPE27529 | 62 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE30179 | 27 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S336MPE24458 | 60 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE30233 | 61 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S336MPE23794 | 37 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE28505 | 50 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE26856 | 59 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE26852 | 36 | 11/17/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S336MPE24358 | 55 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE29191 | 62 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE29005 | 41 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S336MPE30433 | 24 | 11/5/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE27143 | 32 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE29231 | 76 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE26391 | 44 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE27249 | 60 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE30195 | 65 | 11/16/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S336MPE25825 | 35 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE28532 | 46 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE24576 | 58 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE25360 | 33 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S336MPE23655 | 37 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S336MPE28203 | 43 | 10/26/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S336MPE23474 | 39 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE23819 | 25 | 11/17/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE29228 | 22 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE30042 | 44 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S336MPE28573 | 55 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE29012 | 60 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S336MPE24863 | 35 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE30212 | 46 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE30435 | 51 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S336MPE23764 | 43 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S336MPE22964 | 41 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE26589 | 49 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE30113 | 47 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE26223 | 51 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE26030 | 61 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S336MPE30038 | 45 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S336MPE25000 | 19 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE30210 | 31 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE26018 | 49 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE26101 | 46 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE27263 | 44 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE26137 | 64 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S336MPE24451 | 33 | 10/22/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE29602 | 31 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE26031 | 21 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE27981 | 44 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S336MPE26357 | 45 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S336MPE27525 | 44 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29164 | 60 | 11/17/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26758 | 35 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE29681 | 36 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE24215 | 40 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26351 | 43 | 6/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27445 | 62 | 11/7/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE24564 | 24 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23853 | 55 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE30107 | 39 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28958 | 58 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26047 | 53 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE24099 | 36 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE30243 | 53 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26247 | 60 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29186 | 63 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE23566 | 31 | 9/29/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26620 | 26 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE29423 | 64 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26011 | 63 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S336MPE28396 | 49 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE26862 | 63 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE25277 | 52 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27863 | 64 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE25627 | 53 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23609 | 58 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE30178 | 52 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE23673 | 64 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26707 | 25 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29262 | 58 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28077 | 61 | 10/16/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE30147 | 24 | 10/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE29179 | 51 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27325 | 20 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23238 | 52 | 11/16/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23987 | 63 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23743 | 83 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27837 | 56 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29400 | 49 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE29203 | 46 | 11/17/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29541 | 63 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23115 | 47 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27702 | 44 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE27382 | 34 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29820 | 55 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28928 | 61 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE26585 | 55 | 10/22/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28031 | 60 | 10/21/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29150 | 40 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27206 | 41 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE30237 | 66 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE27930 | 51 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28690 | 57 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29345 | 51 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27675 | 23 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27355 | 61 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23554 | 50 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE24513 | 50 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE24091 | 53 | 11/6/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23789 | 21 | 10/17/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23658 | 22 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE24094 | 46 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE24574 | 23 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE28552 | 35 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27608 | 58 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23438 | 72 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29195 | 50 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28229 | 60 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE27038 | 26 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27435 | 26 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27644 | 39 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29503 | 28 | 10/22/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE23125 | 56 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23472 | 53 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE24510 | 27 | 10/16/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28256 | 20 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28196 | 36 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE23793 | 64 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23946 | 45 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE25335 | 60 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28125 | 25 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE25346 | 60 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE24084 | 52 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23706 | 45 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE29321 | 57 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29818 | 48 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE25559 | 42 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23998 | 62 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28578 | 29 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE30126 | 26 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23852 | 56 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE26052 | 57 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29542 | 38 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27678 | 21 | 10/19/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23663 | 25 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE25735 | 54 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26363 | 29 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26433 | 35 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29537 | 46 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE27800 | 44 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE23487 | 61 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23944 | 53 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE26125 | 64 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26287 | 37 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29493 | 56 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE33345 | 20 | 3/7/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28342 | 20 | 3/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE27729 | 52 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE30203 | 42 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE27451 | 39 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28773 | 29 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23443 | 59 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29330 | 49 | 11/7/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29218 | 56 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE26929 | 52 | 10/23/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE23561 | 59 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26625 | 43 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26702 | 42 | 9/17/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26715 | 36 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29969 | 54 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26984 | 56 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE23284 | 60 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S336MPE29183 | 48 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE28483 | 22 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE29188 | 55 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29581 | 48 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26054 | 21 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE23649 | 20 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE25948 | 70 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23710 | 48 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE30372 | 55 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29251 | 36 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23746 | 29 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26800 | 29 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE30425 | 63 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE25997 | 32 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27423 | 52 | 10/24/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29975 | 40 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26751 | 57 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE26034 | 39 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE28857 | 51 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23959 | 29 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE23667 | 62 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23751 | 27 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28980 | 63 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE24801 | 17 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28440 | 34 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29427 | 60 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26966 | 32 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE27542 | 49 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26167 | 64 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE30374 | 50 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27280 | 38 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE24583 | 53 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23999 | 49 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29497 | 20 | 10/19/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE26859 | 59 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE28282 | 50 | 11/1/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE24053 | 23 | 11/17/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29340 | 64 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23289 | 43 | 8/5/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23976 | 25 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE26192 | 32 | 10/16/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27592 | 27 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE25299 | 61 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE27449 | 51 | 10/26/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE23256 | 59 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26421 | 32 | 11/5/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE27894 | 34 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26947 | 39 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE27852 | 35 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23260 | 63 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26788 | 60 | 10/23/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE24028 | 27 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE26717 | 23 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28254 | 23 | 10/16/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE29510 | 38 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23341 | 23 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE23500 | 64 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S336MPE26448 | 20 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S336MPE28093 | 47 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S336MPE27557 | 29 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S336MPE30283 | 44 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S336MPE26714 | 59 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S336MPE23107 | 48 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S336MPE27374 | 50 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S336MPE25412 | 49 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S336MPE28000 | 64 | 11/5/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S336MPE28680 | 36 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S336MPE30213 | 32 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S336MPE27218 | 4 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S336MPE29587 | 64 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S336MPE26924 | 64 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S336MPE29620 | 25 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S336MPE27861 | 46 | 11/7/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S336MPE27552 | 50 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S336MPE29501 | 8 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S336MPE23085 | 42 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S336MPE28537 | 55 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S336MPE23628 | 53 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S336MPE25045 | 64 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S336MPE28095 | 63 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S336MPE29832 | 29 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S336MPE23553 | 63 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S336MPE30073 | 63 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S336MPE30313 | 55 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S336MPE30642 | 51 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S336MPE29748 | 56 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S336MPE27008 | 27 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S336MPE28513 | 63 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S336MPE23954 | 26 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE24467 | 31 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE25247 | 61 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE24650 | 28 | 11/16/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE23572 | 50 | 11/16/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE28197 | 25 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE28818 | 64 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE28580 | 34 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE26259 | 34 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE29740 | 31 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE27939 | 46 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE27202 | 64 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE23636 | 34 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE23922 | 54 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE25960 | 42 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE30349 | 63 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S336MPE28073 | 64 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S336MPE27667 | 22 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S336MPE25258 | 34 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S336MPE23162 | 50 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S336MPE29329 | 63 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S336MPE24129 | 57 | 10/28/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S336MPE27259 | 22 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S336MPE23300 | 28 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S336MPE27359 | 35 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S336MPE29826 | 60 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S336MPE25474 | 51 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S336MPE25854 | 64 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S336MPE25685 | 48 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S336MPE25893 | 64 | 11/4/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S336MPE25780 | 53 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S336MPE29063 | 50 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE25354 | 65 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE28215 | 38 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE24012 | 63 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE25248 | 49 | 11/4/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S336MPE28550 | 63 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S336MPE23161 | 55 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE28703 | 61 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE29502 | 61 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE23624 | 63 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE28409 | 72 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE26168 | 44 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE29361 | 30 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE25098 | 59 | 11/6/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE25904 | 60 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE28799 | 63 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE23502 | 7 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE27750 | 3 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE23596 | 60 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE29212 | 41 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE28459 | 40 | 11/5/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE30352 | 49 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE24744 | 45 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE25907 | 32 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE25471 | 48 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE28706 | 50 | 11/5/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE29943 | 58 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE22133 | 48 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE30317 | 49 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE23285 | 1 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S336MPE30634 | 53 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERG ASSOC OF C | S336MPE26913 | 31 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE27169 | 70 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE28716 | 55 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE25805 | 61 | 11/7/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE25210 | 45 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE27020 | 47 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE25754 | 63 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S336MPE25621 | 48 | 11/7/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE24951 | 57 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE28386 | 42 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE29202 | 5 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S336MPE29060 | 22 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE28307 | 51 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE23996 | 28 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE23296 | 38 | 11/5/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE23427 | 21 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE25488 | 21 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE25094 | 33 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE27058 | 50 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE26807 | 58 | 5/6/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE25619 | 81 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE23847 | 60 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE29031 | 18 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE24893 | 47 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE28887 | 58 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE24765 | 49 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S336MPE25263 | 61 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE27649 | 61 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE23488 | 52 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE25507 | 9 | 11/6/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE23000 | 32 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE24733 | 58 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S336MPE22990 | 38 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE28736 | 49 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE25659 | 51 | 11/6/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S336MPE27954 | 52 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE30589 | 31 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE28678 | 43 | 11/7/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE29057 | 36 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S336MPE28761 | 28 | 11/3/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE26006 | 49 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE22986 | 45 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S336MPE25406 | 40 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE23229 | 64 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE24032 | 51 | 11/5/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE25593 | 28 | 11/7/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE25355 | 27 | 11/6/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE29928 | 59 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE27015 | 38 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE24244 | 65 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE26499 | 60 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE25564 | 57 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE29059 | 57 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE25689 | 64 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S336MPE25516 | 11 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S336MPE24546 | 55 | 11/5/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S336MPE24638 | 65 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S336MPE30512 | 62 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S336MPE26881 | 64 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S336MPE24435 | 53 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S336MPE27816 | 57 | 11/15/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S336MPE27037 | 28 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S336MPE23733 | 50 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S336MPE24416 | 35 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S336MPE23787 | 76 | 11/4/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S336MPE25934 | 30 | 11/11/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S336MPE23759 | 55 | 11/10/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S336MPE29239 | 64 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S336MPE23509 | 44 | 11/14/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S336MPE27524 | 56 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S336MPE24632 | 60 | 11/9/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S336MPE30060 | 51 | 11/16/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S336MPE25229 | 52 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S336MPE29429 | 42 | 11/13/2019 | 12/2/2019 | 12/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S336MPE26565 | 48 | 11/8/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S336MPE27758 | 31 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S336MPE25862 | 78 | 11/4/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S336MPE30049 | 55 | 11/12/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S336MPE25624 | 44 | 11/16/2019 | 12/2/2019 | 12/9/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S331MPE35969 | 65 | 10/24/2019 | 11/27/2019 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46237 | 16 | 11/8/2019 | 11/27/2019 | 2/24/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S331MPE35478 | 53 | 8/22/2019 | 11/27/2019 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S331MPE46298 | 24 | 11/9/2019 | 11/27/2019 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46220 | 59 | 11/5/2019 | 11/27/2019 | 1/22/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE46502 | 32 | 11/5/2019 | 11/27/2019 | 12/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S331MPP00010 | 51 | 6/26/2019 | 11/27/2019 | 12/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S332MPE20938 | 65 | 11/15/2019 | 11/27/2019 | 12/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S332MPE20477 | 52 | 11/15/2019 | 11/27/2019 | 12/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S331MPE46315 | 60 | 11/9/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S331MPE46562 | 32 | 11/10/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S331MPE46475 | 37 | 11/4/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S331MPE46388 | 38 | 11/7/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE46576 | 59 | 11/10/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE46249 | 61 | 11/7/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S331MPE47174 | 62 | 11/8/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE46244 | 54 | 11/5/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE34919 | 58 | 9/5/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE46416 | 50 | 11/4/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S331MPE46337 | 53 | 11/6/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE46333 | 43 | 11/6/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE47195 | 25 | 11/6/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE31345 | 35 | 9/10/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE33671 | 43 | 8/3/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE46360 | 64 | 11/7/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE46624 | 64 | 11/10/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S331MPE47158 | 22 | 11/7/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S331MPE46645 | 34 | 11/5/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE47104 | 61 | 11/5/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE36658 | 19 | 7/30/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S331MPE35322 | 28 | 8/6/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S331MPE46999 | 26 | 11/10/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S331MPE46373 | 39 | 10/19/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S331MPE33560 | 21 | 7/25/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE46251 | 52 | 11/6/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE46515 | 47 | 11/7/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE34253 | 28 | 8/29/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE34929 | 48 | 10/22/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S331MPE46408 | 55 | 10/12/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S331MPE47211 | 35 | 11/7/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| INPHYNET CONT SERV INC | S331MPE46301 | 47 | 11/5/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S331MPE46481 | 63 | 11/8/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S331MPE46563 | 42 | 7/31/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S331MPE46533 | 62 | 10/12/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S331MPE35745 | 59 | 7/10/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| INPHYNET CONT SERV INC | S331MPE33695 | 50 | 7/10/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S331MPE33424 | 41 | 9/5/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S331MPE33788 | 41 | 9/2/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S331MPE35829 | 41 | 9/2/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S331MPE46412 | 38 | 11/6/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S331MPE46616 | 55 | 11/8/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S331MPE46560 | 41 | 11/6/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S331MPE46406 | 21 | 11/9/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S331MPE46619 | 48 | 11/9/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46966 | 43 | 11/10/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46462 | 62 | 11/8/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46543 | 25 | 11/9/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S331MPE47186 | 49 | 11/7/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46327 | 37 | 11/4/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S331MPE46403 | 64 | 11/8/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46571 | 65 | 11/8/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE47170 | 37 | 11/9/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S331MPE33722 | 51 | 10/29/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46604 | 59 | 11/6/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46546 | 57 | 11/10/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46218 | 46 | 11/5/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46295 | 47 | 11/8/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S331MPE46575 | 54 | 11/8/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46228 | 28 | 11/10/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE47151 | 30 | 6/5/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S331MPE46398 | 35 | 11/9/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46375 | 49 | 11/7/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46402 | 64 | 11/7/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE47177 | 45 | 11/10/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46622 | 31 | 11/8/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE33804 | 34 | 9/15/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE46289 | 30 | 11/4/2019 | 11/27/2019 | 12/5/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S331MPE34223 | 51 | 11/10/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S331MPE33255 | 25 | 11/11/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S331MPE46339 | 48 | 11/7/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S331MPE46418 | 56 | 11/5/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S331MPE46407 | 59 | 11/7/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S331MPE46583 | 60 | 11/7/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S331MPE46455 | 31 | 11/11/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S331MPE46368 | 39 | 11/4/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S331MPE33651 | 53 | 10/29/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S331MPE46736 | 3 | 11/5/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S331MPE46568 | 29 | 11/5/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S331MPE47122 | 57 | 11/5/2019 | 11/27/2019 | 12/5/2019 | 99285 |
| ROGELIO CARRERA, MD | S331MPE46589 | 28 | 11/10/2019 | 11/27/2019 | 12/5/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S332MPE19703 | 56 | 11/14/2019 | 11/27/2019 | 12/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S331MPE46890 | 31 | 10/11/2019 | 11/27/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S331MPE46466 | 3 | 10/6/2019 | 11/27/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S331MPE46759 | 55 | 11/3/2019 | 11/27/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S331MPE46488 | 52 | 10/30/2019 | 11/27/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S331MPE32936 | 48 | 8/4/2019 | 11/27/2019 | 12/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S332MPE20433 | 21 | 11/18/2019 | 11/27/2019 | 12/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S332MPE20378 | 36 | 11/19/2019 | 11/27/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S332MPE22571 | 31 | 11/18/2019 | 11/27/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S332MPE20450 | 54 | 11/14/2019 | 11/27/2019 | 12/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S332MPE21043 | 53 | 11/14/2019 | 11/27/2019 | 12/3/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S331MPE46492 | 49 | 11/5/2019 | 11/27/2019 | 12/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S332MPE21348 | 46 | 11/12/2019 | 11/27/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S332MPE23081 | 50 | 11/15/2019 | 11/27/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S331MPE38007 | 56 | 11/12/2019 | 11/27/2019 | 12/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S330MPE40745 | 32 | 11/10/2019 | 11/26/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE38533 | 3 | 11/9/2019 | 11/26/2019 | 12/10/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S330MPE37603 | 29 | 11/9/2019 | 11/26/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S330MPE39730 | 29 | 10/6/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S330MPE39425 | 23 | 11/11/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE35522 | 28 | 11/11/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S331MPE03876 | 21 | 11/13/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S330MPE37644 | 61 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE39703 | 42 | 11/13/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE37362 | 63 | 11/8/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE35039 | 63 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE38136 | 37 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE35552 | 22 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE39316 | 63 | 11/13/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE34738 | 49 | 11/8/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE34682 | 28 | 9/23/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE40494 | 49 | 11/8/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE36013 | 52 | 11/8/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE35320 | 46 | 11/13/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE38470 | 63 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE39950 | 37 | 11/11/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S330MPE39806 | 48 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE40608 | 43 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE39724 | 8 | 11/14/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S330MPE36748 | 63 | 11/13/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S330MPE34706 | 17 | 11/14/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE34087 | 40 | 11/13/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE34105 | 23 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE39689 | 53 | 10/16/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S330MPE38111 | 6 | 11/13/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE34199 | 21 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE36465 | 40 | 11/8/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE35056 | 21 | 11/13/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE35480 | 32 | 11/11/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE36027 | 47 | 11/13/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE39808 | 47 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE38881 | 3 | 11/13/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE34955 | 59 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S330MPE40013 | 9 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S330MPE39832 | 37 | 11/8/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE34088 | 64 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE38468 | 0 | 11/8/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S330MPE35481 | 58 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| INPHYNET CONT SERV INC | S330MPE35667 | 57 | 11/14/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S330MPE34976 | 51 | 11/14/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S330MPE36760 | 50 | 11/11/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S330MPE38669 | 60 | 10/31/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S330MPE34981 | 23 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S330MPE40495 | 47 | 11/13/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| INPHYNET CONT SERV INC | S330MPE39290 | 58 | 11/8/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S330MPE39324 | 40 | 11/14/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S330MPE40090 | 41 | 11/15/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S330MPE36695 | 19 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S330MPE35126 | 27 | 11/11/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S330MPE35188 | 41 | 11/12/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S330MPE35436 | 56 | 10/12/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE33458 | 51 | 11/12/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE39848 | 42 | 11/12/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE35610 | 28 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE38006 | 64 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE34343 | 64 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE39786 | 20 | 11/14/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE40340 | 30 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE34645 | 62 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE35386 | 34 | 11/14/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE34643 | 52 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE40402 | 57 | 11/14/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE37554 | 60 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE35260 | 51 | 11/13/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE34664 | 37 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE39840 | 41 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE35380 | 56 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE38403 | 54 | 11/11/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE40522 | 42 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S330MPE37753 | 51 | 11/12/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE40784 | 48 | 11/12/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE40404 | 58 | 10/25/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE40811 | 64 | 11/8/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE40003 | 28 | 11/12/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE40801 | 66 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE40452 | 41 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE39847 | 54 | 11/11/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE38511 | 21 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE39341 | 44 | 11/13/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE40678 | 21 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE34665 | 54 | 11/12/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE37835 | 54 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE38880 | 58 | 11/6/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE36458 | 27 | 5/27/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE35225 | 34 | 7/11/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE34992 | 55 | 11/12/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE39833 | 23 | 7/25/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE40576 | 50 | 11/13/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE40799 | 60 | 11/11/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE39357 | 56 | 11/12/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE40718 | 33 | 11/12/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S330MPE35385 | 46 | 11/12/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S330MPE36479 | 52 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S330MPE39957 | 63 | 11/12/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S330MPE38416 | 56 | 10/26/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| ROGELIO CARRERA, MD | S330MPE40644 | 18 | 11/16/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S330MPE39807 | 38 | 11/12/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| ROGELIO CARRERA, MD | S330MPE34390 | 0 | 11/13/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S330MPE39909 | 64 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S330MPE35567 | 60 | 6/22/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S330MPE35201 | 40 | 11/4/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S330MPE38348 | 62 | 11/8/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S330MPE37653 | 57 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S330MPE34061 | 24 | 10/20/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S330MPE34063 | 39 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S330MPE37585 | 34 | 11/12/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S330MPE37402 | 57 | 11/8/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S330MPE37742 | 56 | 11/9/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S330MPE34748 | 47 | 11/1/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S330MPE39564 | 30 | 11/10/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S330MPE33590 | 65 | 10/25/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S330MPE34994 | 53 | 11/7/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S330MPE39821 | 64 | 11/7/2019 | 11/26/2019 | 12/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S330MPE40815 | 5 | 9/4/2019 | 11/26/2019 | 12/5/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S330MPE39585 | 29 | 11/14/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S330MPE40459 | 47 | 11/14/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S330MPE36498 | 20 | 11/12/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S330MPE36829 | 49 | 11/8/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S330MPE36105 | 60 | 11/3/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S330MPE38781 | 64 | 11/6/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S330MPP00428 | 56 | 8/22/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| EMERG ASSOC OF C | S330MPE38870 | 31 | 11/10/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| EMERG ASSOC OF C | S330MPE38377 | 48 | 11/10/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| EMERG ASSOC OF C | S330MPE36083 | 40 | 9/22/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S330MPE39562 | 61 | 11/11/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S330MPE34677 | 3 | 11/6/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S330MPE34026 | 64 | 11/6/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S330MPE36742 | 63 | 11/3/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S330MPE35487 | 55 | 11/4/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S330MPE34788 | 51 | 11/9/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S330MPP00416 | 1 | 6/27/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S330MPE35352 | 35 | 11/6/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S330MPE34831 | 4 | 11/11/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S330MPE39514 | 22 | 11/5/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S330MPE36062 | 58 | 11/6/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S331MPE04005 | 23 | 11/12/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S331MPE04208 | 91 | 11/7/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S331MPE03244 | 42 | 11/14/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S331MPE03923 | 36 | 11/9/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S331MPE03183 | 48 | 11/14/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S331MPE03828 | 60 | 11/8/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S330MPE36378 | 35 | 11/8/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S331MPE03251 | 52 | 10/30/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S330MPE36258 | 49 | 11/10/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S330MPE35939 | 26 | 11/10/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S331MPE04820 | 59 | 11/12/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S331MPE04181 | 58 | 11/10/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S331MPE05156 | 41 | 11/14/2019 | 11/26/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S331MPE02699 | 26 | 11/8/2019 | 11/26/2019 | 12/3/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S330MPE26567 | 60 | 11/3/2019 | 11/25/2019 | 3/19/2020 | 99285 |
| INPHYNET CONT SERV INC | S329MPP02734 | 27 | 12/13/2018 | 11/25/2019 | 2/25/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE20461 | 43 | 11/10/2019 | 11/25/2019 | 2/4/2020 | 99285 |
| INPHYNET CONT SERV INC | S329MPE24690 | 55 | 11/9/2019 | 11/25/2019 | 12/10/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S329MPE23355 | 53 | 9/1/2019 | 11/25/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE27581 | 7 | 11/4/2019 | 11/25/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S329MPE20298 | 55 | 11/11/2019 | 11/25/2019 | 12/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S329MPE27062 | 31 | 11/11/2019 | 11/25/2019 | 12/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE28115 | 41 | 11/8/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE23382 | 49 | 11/6/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE21165 | 24 | 9/1/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE20422 | 26 | 11/6/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE28067 | 35 | 11/13/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE27065 | 55 | 11/8/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE24703 | 46 | 11/8/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE26526 | 27 | 6/29/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE24247 | 48 | 11/13/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE22092 | 45 | 11/13/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE26806 | 48 | 11/13/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE21247 | 21 | 9/4/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE28298 | 53 | 11/8/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S329MPE25402 | 27 | 11/4/2019 | 11/25/2019 | 12/3/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S329MPE26515 | 38 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S329MPE24774 | 61 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE25680 | 36 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE20187 | 25 | 10/28/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE20686 | 49 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S329MPE21174 | 57 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE22922 | 52 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE25780 | 55 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE27626 | 31 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE26086 | 57 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE22923 | 44 | 11/6/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE24159 | 63 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE24369 | 52 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S329MPE26520 | 43 | 11/1/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE22140 | 52 | 11/8/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S329MPE26536 | 52 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE20906 | 54 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S329MPE25583 | 30 | 11/6/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE27381 | 26 | 2/17/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE27863 | 63 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE27142 | 63 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE28186 | 64 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE23298 | 52 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE24086 | 58 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE24184 | 47 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE26541 | 57 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S329MPE27628 | 33 | 11/6/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S329MPE27165 | 20 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S329MPE26219 | 5 | 10/7/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S329MPE26225 | 53 | 11/6/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S329MPE27080 | 40 | 11/7/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S329MPE24162 | 59 | 11/11/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S329MPE27703 | 39 | 11/7/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S329MPE22326 | 57 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S329MPE20614 | 45 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S329MPE26461 | 53 | 11/11/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S329MPE26013 | 50 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S329MPE28343 | 57 | 11/7/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S329MPE22965 | 47 | 11/8/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S329MPE21148 | 43 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S329MPE25796 | 23 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S329MPE26709 | 20 | 9/18/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S329MPE23218 | 55 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S329MPE21078 | 21 | 11/7/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S329MPE21287 | 26 | 10/13/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S329MPE24163 | 61 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S329MPE21646 | 47 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S329MPE26485 | 34 | 11/8/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE23012 | 34 | 11/12/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE26951 | 57 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE26012 | 62 | 11/5/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE27924 | 62 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE23963 | 57 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE28357 | 62 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE21077 | 30 | 11/1/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE24059 | 46 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE24216 | 62 | 11/13/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S329MPE20857 | 55 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE24696 | 59 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S329MPE22405 | 49 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE22316 | 46 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE20685 | 52 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE23221 | 46 | 11/5/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE20988 | 50 | 11/5/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE20514 | 48 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE26366 | 31 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE20983 | 70 | 11/6/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE22390 | 53 | 11/5/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE20737 | 38 | 11/11/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE28485 | 55 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE21211 | 54 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE22307 | 20 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE21934 | 45 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S329MPE26379 | 42 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE25647 | 51 | 10/15/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S329MPE28123 | 55 | 8/12/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE22868 | 54 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE22862 | 30 | 8/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE25979 | 27 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE25660 | 55 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE25751 | 30 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE27931 | 54 | 11/8/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE27768 | 63 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE20921 | 46 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S329MPE26284 | 50 | 10/8/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE27084 | 58 | 10/17/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE20434 | 15 | 10/18/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S329MPE27737 | 28 | 10/9/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S329MPE22790 | 42 | 11/5/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S329MPE27317 | 47 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S329MPE25800 | 44 | 11/6/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S329MPE21943 | 56 | 11/6/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S329MPE22910 | 57 | 11/8/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S329MPE26758 | 33 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S329MPE27324 | 28 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S329MPE25690 | 46 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S329MPE26011 | 23 | 8/16/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S329MPE22247 | 30 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S329MPE27707 | 21 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S329MPE20101 | 38 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S329MPE27276 | 44 | 10/28/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE21420 | 25 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE26569 | 64 | 11/8/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S329MPE25545 | 30 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S330MPE27633 | 30 | 11/11/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S330MPE26903 | 41 | 11/11/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S329MPE20437 | 33 | 11/4/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S329MPP01211 | 51 | 1/4/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S330MPE27494 | 23 | 11/8/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S330MPE26820 | 59 | 11/10/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S330MPE26563 | 36 | 11/6/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S330MPE27786 | 46 | 11/13/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S330MPE25414 | 22 | 11/8/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S330MPE26764 | 42 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S330MPE25490 | 62 | 11/9/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S330MPE27482 | 26 | 11/12/2019 | 11/25/2019 | 12/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S330MPE25257 | 36 | 11/8/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S330MPE27349 | 57 | 11/12/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S330MPE24796 | 54 | 11/8/2019 | 11/25/2019 | 12/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S329MPE28297 | 55 | 11/7/2019 | 11/25/2019 | 12/2/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S329MPE23914 | 101 | 6/21/2019 | 11/25/2019 | 12/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S329MPE24729 | 53 | 11/7/2019 | 11/25/2019 | 12/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S329MPE22077 | 52 | 10/29/2019 | 11/25/2019 | 12/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S329MPE22189 | 39 | 11/11/2019 | 11/25/2019 | 12/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S329MPE20698 | 59 | 10/30/2019 | 11/25/2019 | 12/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S329MPE20964 | 61 | 9/25/2019 | 11/25/2019 | 12/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S329MPE20438 | 55 | 11/4/2019 | 11/25/2019 | 12/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S329MPE28225 | 24 | 11/3/2019 | 11/25/2019 | 12/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S329MPE23088 | 64 | 11/9/2019 | 11/25/2019 | 12/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S329MPE26531 | 59 | 11/3/2019 | 11/25/2019 | 12/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S329MPE27588 | 59 | 11/5/2019 | 11/25/2019 | 12/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S329MPE22188 | 36 | 11/5/2019 | 11/25/2019 | 12/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S329MPE23483 | 21 | 11/5/2019 | 11/25/2019 | 12/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S329MPE22101 | 55 | 11/2/2019 | 11/25/2019 | 12/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S329MPE22687 | 62 | 11/2/2019 | 11/25/2019 | 12/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE30131 | 44 | 11/9/2019 | 11/22/2019 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE31037 | 39 | 11/7/2019 | 11/22/2019 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE29116 | 42 | 11/11/2019 | 11/22/2019 | 12/12/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S326MPE27832 | 19 | 11/10/2019 | 11/22/2019 | 12/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE30837 | 53 | 11/4/2019 | 11/22/2019 | 12/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE33573 | 53 | 11/10/2019 | 11/22/2019 | 12/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPP00501 | 76 | 9/27/2019 | 11/22/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE31199 | 19 | 11/9/2019 | 11/22/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE31842 | 28 | 11/9/2019 | 11/22/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE29701 | 66 | 11/9/2019 | 11/22/2019 | 12/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE30135 | 28 | 11/6/2019 | 11/22/2019 | 12/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE31654 | 23 | 8/8/2019 | 11/22/2019 | 12/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S326MPE26864 | 31 | 11/6/2019 | 11/22/2019 | 12/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE26699 | 29 | 11/4/2019 | 11/22/2019 | 12/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE29275 | 51 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE32389 | 53 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE25914 | 57 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE26390 | 36 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE33144 | 44 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE25998 | 26 | 11/2/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE26613 | 51 | 10/22/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE34277 | 55 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE32890 | 40 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE30761 | 41 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE29997 | 24 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE32769 | 35 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE32231 | 29 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE30689 | 25 | 11/2/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE33067 | 59 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE30642 | 29 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE25872 | 37 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE32364 | 37 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE32694 | 57 | 11/10/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE32131 | 61 | 11/10/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE30893 | 65 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE26063 | 38 | 9/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE25493 | 36 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE31111 | 64 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE26608 | 58 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE26624 | 43 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE27035 | 64 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE25548 | 35 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE33251 | 11 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE29316 | 35 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE26738 | 53 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE32108 | 35 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE32203 | 38 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE30699 | 27 | 10/12/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE25001 | 48 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE30851 | 56 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE27980 | 40 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE31906 | 63 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE29194 | 32 | 7/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE26074 | 45 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE28229 | 64 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE25762 | 38 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE30027 | 47 | 10/19/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE27780 | 61 | 11/10/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE31056 | 46 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE31859 | 21 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE27778 | 36 | 10/23/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE27053 | 57 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE26702 | 20 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE32168 | 60 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE28271 | 55 | 11/4/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE32016 | 47 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE32784 | 40 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE30926 | 42 | 10/30/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE27165 | 64 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S326MPE33414 | 29 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE33449 | 50 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE25749 | 17 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE25168 | 46 | 11/10/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE25837 | 64 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE29134 | 36 | 10/29/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE25561 | 8 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE25134 | 42 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE30073 | 42 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE30798 | 7 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE31566 | 49 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE29421 | 46 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE33178 | 23 | 11/10/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE25498 | 53 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE32360 | 23 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE32305 | 25 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE29851 | 44 | 10/12/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE25251 | 43 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S326MPE30049 | 60 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE32080 | 45 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE27421 | 21 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE29406 | 57 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE29360 | 18 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE26427 | 60 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE30596 | 8 | 7/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE26643 | 30 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE32384 | 49 | 11/10/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE26866 | 43 | 11/3/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE30080 | 33 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE27134 | 21 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S326MPE26080 | 59 | 8/12/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S326MPE29811 | 23 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S326MPE32906 | 58 | 11/2/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S326MPE27459 | 64 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S326MPE25209 | 49 | 11/4/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S326MPE26609 | 48 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S326MPE27829 | 42 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S326MPE27508 | 52 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S326MPE26297 | 44 | 11/1/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S326MPE24747 | 23 | 10/18/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S326MPE29246 | 30 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S326MPE26467 | 21 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S326MPE26269 | 49 | 10/14/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S326MPE26651 | 23 | 9/14/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S326MPE32158 | 56 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S326MPE33254 | 55 | 10/15/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S326MPE30680 | 84 | 10/27/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE30230 | 43 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE29374 | 62 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE32645 | 62 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE31867 | 47 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE31781 | 58 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE26580 | 57 | 11/4/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE24817 | 53 | 11/4/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE24680 | 53 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE29381 | 57 | 8/23/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE25658 | 54 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE31196 | 60 | 10/28/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE26674 | 56 | 7/18/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE28104 | 45 | 11/4/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE30517 | 56 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE26691 | 58 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE29238 | 55 | 6/28/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE33534 | 23 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE24859 | 56 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE32480 | 63 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE31295 | 45 | 11/10/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE24889 | 65 | 10/22/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE30713 | 24 | 11/10/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE26635 | 53 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE29711 | 33 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE28100 | 40 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE30414 | 54 | 10/27/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE31873 | 33 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE26260 | 61 | 10/31/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE30490 | 54 | 11/4/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE30291 | 63 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE30140 | 59 | 6/27/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE29230 | 57 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE29602 | 40 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE32138 | 48 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE31117 | 25 | 1/21/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE26203 | 50 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE25675 | 57 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE34006 | 57 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE29712 | 64 | 11/4/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE26741 | 55 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE26830 | 29 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE29188 | 14 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE33465 | 55 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE32316 | 48 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE26061 | 48 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE31125 | 33 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE32484 | 7 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE28114 | 62 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE32686 | 30 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE30232 | 40 | 11/4/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE28184 | 49 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE33741 | 56 | 11/4/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE33636 | 56 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE32975 | 23 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE33540 | 53 | 11/10/2019 | 11/22/2019 | 11/28/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S326MPE31132 | 34 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE31575 | 54 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE26222 | 57 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE30513 | 55 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE30518 | 41 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE31113 | 50 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE31029 | 53 | 10/28/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE26646 | 45 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE26510 | 55 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE29704 | 61 | 11/4/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE26121 | 36 | 11/4/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE27822 | 47 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE32128 | 36 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE26069 | 64 | 11/2/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE34037 | 39 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE26365 | 21 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE30204 | 19 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE32674 | 61 | 10/18/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE26598 | 41 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S326MPE29305 | 62 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| ROGELIO CARRERA, MD | S326MPE25040 | 55 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S326MPE31219 | 50 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S326MPE30086 | 29 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S326MPE33675 | 53 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S326MPE29157 | 66 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S326MPE30936 | 53 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S326MPE29462 | 47 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S326MPE27957 | 21 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S326MPE26561 | 37 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE30525 | 58 | 11/2/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE33985 | 31 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE27926 | 48 | 11/4/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE33608 | 28 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE31260 | 65 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE31977 | 33 | 11/4/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE30883 | 57 | 11/6/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE34287 | 46 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE28482 | 50 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE32560 | 39 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S326MPE29518 | 20 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S326MPE26510 | 46 | 11/9/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S327MPE19570 | 23 | 11/12/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE30792 | 65 | 11/10/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S326MPE29478 | 56 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S326MPE33401 | 36 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S326MPE27033 | 56 | 11/2/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S326MPE30390 | 32 | 10/31/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S326MPE30359 | 55 | 11/7/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE26081 | 59 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE30819 | 51 | 11/4/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE33964 | 48 | 11/4/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE25966 | 44 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE30864 | 31 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S326MPE30745 | 64 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S327MPE19542 | 46 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S326MPE30413 | 53 | 10/20/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE26672 | 21 | 11/3/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S326MPE33157 | 52 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S326MPE26640 | 63 | 11/5/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S327MPE19512 | 20 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S327MPE17346 | 36 | 11/8/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S327MPE17090 | 31 | 11/11/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S326MPE34554 | 58 | 11/3/2019 | 11/22/2019 | 11/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S326MPE24856 | 7 | 11/8/2019 | 11/22/2019 | 11/27/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S326MPE32327 | 58 | 11/3/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| EMERG ASSOC OF C | S326MPE28392 | 45 | 11/3/2019 | 11/22/2019 | 11/27/2019 | 99284 |
| EMERG ASSOC OF C | S326MPE27297 | 26 | 11/3/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE26593 | 57 | 11/3/2019 | 11/22/2019 | 11/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S326MPE30595 | 61 | 11/3/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE28112 | 58 | 10/24/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE27014 | 50 | 11/3/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE31188 | 52 | 11/3/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE32546 | 18 | 10/30/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE33152 | 51 | 11/9/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE26942 | 41 | 10/28/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE26938 | 20 | 11/4/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE33209 | 57 | 11/2/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE30489 | 67 | 11/3/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE30138 | 56 | 11/4/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE27440 | 44 | 11/5/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE26217 | 8 | 11/3/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE26724 | 39 | 11/3/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE30103 | 55 | 10/30/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S326MPE25231 | 63 | 11/6/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S326MPE31436 | 44 | 10/28/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S326MPE25277 | 41 | 8/5/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S326MPE33593 | 16 | 10/31/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S326MPE30978 | 54 | 11/3/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S326MPE33548 | 60 | 11/10/2019 | 11/22/2019 | 11/27/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S326MPE34878 | 36 | 10/31/2019 | 11/22/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S326MPE29641 | 57 | 11/7/2019 | 11/22/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE31322 | 62 | 11/8/2019 | 11/22/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S326MPE31876 | 42 | 11/9/2019 | 11/22/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE26388 | 45 | 11/11/2019 | 11/22/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE29589 | 31 | 11/10/2019 | 11/22/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S326MPE30731 | 56 | 11/8/2019 | 11/22/2019 | 11/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S326MPE30433 | 57 | 11/4/2019 | 11/22/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30233 | 43 | 10/27/2019 | 11/21/2019 | 10/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30912 | 58 | 11/1/2019 | 11/21/2019 | 10/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE35014 | 65 | 11/1/2019 | 11/21/2019 | 7/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31462 | 65 | 11/1/2019 | 11/21/2019 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31456 | 64 | 11/4/2019 | 11/21/2019 | 5/7/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S325MPE33502 | 30 | 11/4/2019 | 11/21/2019 | 4/27/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S325MPE31132 | 1 | 6/30/2019 | 11/21/2019 | 2/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE35058 | 61 | 11/3/2019 | 11/21/2019 | 2/4/2020 | 99285 |
| INPHYNET CONT SERV INC | S325MPE31097 | 64 | 11/8/2019 | 11/21/2019 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34785 | 32 | 6/24/2019 | 11/21/2019 | 1/28/2020 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31622 | 42 | 11/5/2019 | 11/21/2019 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | S325MPE29001 | 64 | 11/2/2019 | 11/21/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30354 | 47 | 11/9/2019 | 11/21/2019 | 12/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31454 | 33 | 11/5/2019 | 11/21/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE30095 | 27 | 11/5/2019 | 11/21/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31285 | 59 | 11/4/2019 | 11/21/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE30471 | 36 | 11/7/2019 | 11/21/2019 | 12/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31192 | 42 | 11/8/2019 | 11/21/2019 | 12/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31433 | 52 | 11/3/2019 | 11/21/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE31539 | 31 | 11/1/2019 | 11/21/2019 | 12/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE28424 | 35 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE28445 | 29 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE28905 | 30 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE32131 | 52 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34283 | 36 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34418 | 35 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE28815 | 24 | 10/27/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE35282 | 63 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE30985 | 54 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE31183 | 26 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE27437 | 60 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE33245 | 39 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE31010 | 32 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34323 | 27 | 10/30/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34524 | 22 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34539 | 59 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE28837 | 35 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34441 | 35 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE33200 | 27 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE33943 | 63 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34243 | 27 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE28527 | 42 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31329 | 62 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPP01291 | 55 | 7/27/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE30970 | 60 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31494 | 56 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE29132 | 62 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31572 | 62 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE29131 | 20 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE30234 | 20 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE30290 | 63 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31614 | 42 | 10/31/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE32577 | 35 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31544 | 67 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31349 | 31 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31654 | 65 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE33395 | 65 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31352 | 23 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE30276 | 26 | 11/1/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31618 | 53 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE30429 | 64 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE35210 | 22 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE30903 | 44 | 10/29/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30339 | 49 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE33764 | 56 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE33514 | 29 | 10/31/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30355 | 28 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31406 | 50 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE28388 | 72 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31581 | 33 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE33506 | 67 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE33468 | 29 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31822 | 60 | 11/9/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31653 | 66 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE28901 | 60 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31617 | 60 | 11/9/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31348 | 7 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE30251 | 42 | 10/31/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE29917 | 44 | 11/1/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE33463 | 55 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31523 | 22 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE34310 | 22 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE28336 | 48 | 10/31/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE29641 | 57 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE33470 | 19 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31409 | 1 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE30619 | 47 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31439 | 56 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE33489 | 54 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31453 | 1 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31299 | 62 | 11/9/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30296 | 58 | 11/1/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE35234 | 19 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30626 | 3 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31578 | 55 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE34548 | 53 | 11/1/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE35278 | 55 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE35264 | 49 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE33405 | 52 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE29954 | 22 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE34376 | 51 | 11/1/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE29628 | 58 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30056 | 63 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31488 | 61 | 11/9/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE34124 | 50 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE30298 | 61 | 11/1/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31324 | 56 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S325MPE31836 | 34 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE30220 | 26 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE28902 | 23 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31310 | 56 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31524 | 57 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30893 | 56 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE28489 | 36 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE33538 | 49 | 10/29/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31558 | 64 | 6/27/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE32537 | 52 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE30323 | 32 | 10/9/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31322 | 41 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31286 | 28 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE28923 | 61 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE28916 | 53 | 10/31/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE34444 | 22 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31441 | 55 | 11/9/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30795 | 49 | 10/29/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE33406 | 26 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31443 | 25 | 11/9/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31356 | 61 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31194 | 50 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31026 | 45 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31545 | 27 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31546 | 52 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31142 | 21 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31621 | 22 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31137 | 38 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE33539 | 28 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31803 | 29 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31431 | 20 | 11/10/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30370 | 64 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31824 | 37 | 10/31/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31498 | 38 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE32576 | 38 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31954 | 12 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31109 | 36 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE33767 | 56 | 10/25/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE34134 | 62 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30313 | 19 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE33775 | 16 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30064 | 12 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31934 | 48 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE34132 | 31 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE33789 | 60 | 11/9/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE34708 | 45 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S325MPE35219 | 59 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S325MPE33940 | 57 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S325MPE32080 | 55 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S325MPE31193 | 46 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S325MPE31417 | 50 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE30859 | 45 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE33537 | 49 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE28256 | 63 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE31926 | 24 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE31177 | 56 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE31755 | 50 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE29164 | 42 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE31493 | 27 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE31551 | 45 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S325MPE30433 | 22 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S325MPE33602 | 41 | 9/24/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE33076 | 50 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE30318 | 47 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S325MPE31573 | 52 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S325MPE30555 | 31 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S325MPE33222 | 51 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S325MPE31354 | 62 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S325MPE28075 | 6 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S325MPE33817 | 55 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S325MPE30241 | 64 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE31280 | 54 | 10/30/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S325MPE28937 | 46 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE33472 | 44 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE30183 | 63 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S325MPE33745 | 30 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S325MPE34268 | 46 | 11/1/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31256 | 53 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE32294 | 51 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31154 | 47 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE28244 | 60 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE34079 | 24 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31833 | 56 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30055 | 25 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE32451 | 50 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31400 | 20 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31567 | 56 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29817 | 53 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31394 | 52 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31401 | 49 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31425 | 53 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30182 | 52 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31148 | 28 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE30222 | 34 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31090 | 23 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE30142 | 20 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE30371 | 20 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30053 | 68 | 9/26/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31916 | 22 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE28249 | 55 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29860 | 40 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31379 | 78 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S325MPE32462 | 46 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31392 | 39 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29078 | 47 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE34272 | 53 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31365 | 52 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE29070 | 52 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31735 | 49 | 10/30/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30846 | 60 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30089 | 45 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31318 | 61 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31475 | 49 | 10/31/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE33550 | 54 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30132 | 54 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31203 | 24 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31944 | 32 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31072 | 62 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31360 | 41 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE28270 | 43 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31423 | 21 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31602 | 22 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE28245 | 51 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31105 | 19 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30328 | 58 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31620 | 18 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29103 | 33 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE29050 | 48 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31430 | 50 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE29305 | 55 | 10/28/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30160 | 39 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31163 | 31 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE34045 | 48 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE32465 | 59 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE28197 | 62 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30173 | 63 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30539 | 43 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31460 | 43 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE33041 | 76 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30165 | 49 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30585 | 44 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31577 | 47 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31382 | 61 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31444 | 60 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE30569 | 52 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE29116 | 21 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31866 | 47 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE33476 | 56 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29020 | 42 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31466 | 61 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29084 | 55 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE33819 | 21 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29457 | 36 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31084 | 58 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31316 | 50 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31626 | 60 | 11/9/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30027 | 63 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31269 | 39 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE33510 | 31 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31474 | 54 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30146 | 19 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE33459 | 54 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30344 | 50 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29321 | 62 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31757 | 59 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31283 | 36 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE33391 | 60 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE33517 | 18 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31555 | 40 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31436 | 29 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE29071 | 21 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE29083 | 42 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31336 | 59 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE29122 | 44 | 10/31/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31510 | 57 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31756 | 32 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE30045 | 50 | 10/30/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE33040 | 48 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30858 | 32 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31100 | 34 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30456 | 31 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE28263 | 52 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31549 | 49 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29453 | 48 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE30078 | 71 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30409 | 14 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31775 | 50 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31263 | 27 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31485 | 40 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31146 | 42 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE34275 | 58 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29107 | 47 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE30061 | 61 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29456 | 44 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31359 | 44 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE29015 | 51 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30482 | 34 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31416 | 62 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE33813 | 21 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31338 | 63 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE33546 | 46 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE34077 | 33 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE28999 | 32 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE33533 | 49 | 11/1/2019 | 11/21/2019 | 11/28/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S325MPE33499 | 60 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE33531 | 64 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29464 | 41 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29230 | 36 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31518 | 29 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE34264 | 81 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30856 | 60 | 11/9/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE29162 | 45 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE32282 | 31 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31251 | 51 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31262 | 42 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31918 | 56 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31199 | 42 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE30103 | 21 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31516 | 19 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29056 | 30 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31520 | 32 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31632 | 25 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31481 | 28 | 11/9/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29809 | 27 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE34094 | 50 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31434 | 23 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE34080 | 21 | 11/8/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31255 | 25 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30204 | 38 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31519 | 48 | 11/9/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE29454 | 38 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29458 | 57 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30213 | 43 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31376 | 63 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE32449 | 60 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31369 | 62 | 11/9/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29353 | 27 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30768 | 45 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31398 | 21 | 11/10/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31776 | 32 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE34262 | 26 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S325MPE31309 | 49 | 10/31/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S325MPE29119 | 55 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| ROGELIO CARRERA, MD | S325MPE30589 | 12 | 11/9/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S325MPE31568 | 55 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S325MPE30900 | 22 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S325MPE31362 | 64 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S325MPE31227 | 19 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| ROGELIO CARRERA, MD | S325MPE34515 | 60 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| ROGELIO CARRERA, MD | S325MPE34455 | 37 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S325MPE31388 | 55 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S325MPE30305 | 65 | 10/31/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S325MPE29360 | 56 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S325MPE31747 | 64 | 10/31/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S325MPE31223 | 40 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S325MPE29285 | 33 | 10/31/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S325MPE32289 | 43 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S325MPE33497 | 46 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S325MPE34044 | 45 | 11/1/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S325MPE31217 | 55 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S325MPE32848 | 32 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S325MPE29637 | 42 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S325MPE28166 | 48 | 10/31/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S325MPE32286 | 51 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34657 | 55 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34279 | 51 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE28836 | 19 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE28470 | 48 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE28935 | 48 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE33980 | 40 | 11/1/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34965 | 48 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE28857 | 61 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE30647 | 62 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE32481 | 35 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34236 | 27 | 11/1/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE29548 | 33 | 10/30/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34516 | 51 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34239 | 41 | 11/1/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE35189 | 49 | 11/3/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE35285 | 24 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34367 | 36 | 11/5/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34198 | 64 | 11/7/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE28509 | 38 | 9/18/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S325MPE31067 | 57 | 11/6/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S325MPE34460 | 42 | 11/9/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S325MPE34538 | 61 | 11/2/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34337 | 50 | 10/25/2019 | 11/21/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34838 | 57 | 11/4/2019 | 11/21/2019 | 11/28/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S326MPE38367 | 42 | 11/8/2019 | 11/21/2019 | 11/27/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S327MPE37202 | 47 | 11/10/2019 | 11/21/2019 | 11/27/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S326MPE38817 | 64 | 11/7/2019 | 11/21/2019 | 11/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S326MPE38142 | 52 | 11/19/2019 | 11/21/2019 | 11/27/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S326MPE38444 | 61 | 11/10/2019 | 11/21/2019 | 11/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S326MPE38249 | 27 | 11/17/2019 | 11/21/2019 | 11/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S326MPE16048 | 26 | 11/6/2019 | 11/21/2019 | 11/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S326MPE38120 | 26 | 11/9/2019 | 11/21/2019 | 11/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S326MPE38193 | 60 | 11/10/2019 | 11/21/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE28920 | 41 | 11/3/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34929 | 24 | 11/3/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31291 | 54 | 11/6/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE31328 | 52 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30816 | 20 | 11/9/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE29630 | 58 | 10/31/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30969 | 29 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE30925 | 24 | 11/5/2019 | 11/21/2019 | 11/26/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S325MPE28917 | 64 | 1/2/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30498 | 62 | 10/29/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30288 | 38 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE30444 | 62 | 11/3/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE34129 | 58 | 10/31/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30546 | 34 | 11/5/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30316 | 36 | 11/3/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE31209 | 57 | 11/2/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE33545 | 50 | 11/1/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE2625 | 43 | 7/31/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE32693 | 39 | 10/29/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE33501 | 59 | 11/2/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S325MPE30068 | 16 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S325MPE30937 | 35 | 10/31/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE29005 | 25 | 11/1/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE31597 | 51 | 10/30/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S325MPE29821 | 64 | 11/2/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE29553 | 47 | 11/6/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE30512 | 46 | 11/1/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE34096 | 42 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| INPHYNET CONT SERV INC | S325MPE29555 | 26 | 11/1/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| INPHYNET CONT SERV INC | S325MPE31565 | 27 | 11/2/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S325MPE34278 | 53 | 10/31/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE28996 | 65 | 11/5/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE33475 | 51 | 11/6/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31226 | 43 | 11/5/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30108 | 20 | 11/3/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE33544 | 22 | 11/7/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31304 | 44 | 11/6/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE28267 | 34 | 11/3/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31086 | 71 | 11/1/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30058 | 54 | 11/5/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30847 | 34 | 11/2/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29440 | 72 | 11/6/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29470 | 48 | 11/6/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31330 | 48 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29008 | 58 | 11/7/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31290 | 53 | 11/5/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE30853 | 54 | 10/22/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31358 | 57 | 11/6/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31851 | 47 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE30538 | 54 | 11/7/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31717 | 42 | 11/5/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29111 | 41 | 10/7/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE29115 | 64 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31438 | 19 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE30398 | 62 | 10/31/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE33075 | 27 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31465 | 43 | 11/8/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31588 | 36 | 11/7/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31298 | 30 | 11/5/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE30861 | 39 | 11/3/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31292 | 68 | 11/6/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31234 | 59 | 11/3/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31232 | 50 | 11/2/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE34263 | 24 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31278 | 58 | 11/7/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE28856 | 18 | 11/8/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE34078 | 80 | 11/5/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE31736 | 46 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S325MPE33077 | 38 | 11/7/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S325MPE31179 | 20 | 11/7/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S325MPE31333 | 63 | 11/3/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S325MPE28219 | 50 | 11/1/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S325MPE31611 | 51 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S325MPE31679 | 40 | 11/5/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE32353 | 28 | 10/30/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE28440 | 40 | 11/3/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34843 | 36 | 11/1/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE34281 | 55 | 11/3/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S325MPE28945 | 33 | 11/7/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S325MPE28823 | 51 | 11/6/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S325MPE28848 | 52 | 11/11/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S325MPE34977 | 42 | 11/8/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S325MPE31981 | 47 | 11/6/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S325MPE32400 | 42 | 10/28/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S325MPE28959 | 42 | 11/2/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S325MPE35038 | 60 | 11/3/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S325MPE34682 | 58 | 11/7/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S325MPE29616 | 40 | 11/6/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S325MPE32195 | 28 | 11/6/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S325MPE35243 | 73 | 10/31/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S325MPE30620 | 41 | 11/7/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S325MPE29724 | 58 | 11/3/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S325MPE29364 | 40 | 10/30/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S325MPE35259 | 82 | 11/2/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S325MPE29140 | 35 | 10/31/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S325MPE31987 | 35 | 11/1/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S325MPE32021 | 22 | 11/7/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| EMERG ASSOC OF C | S325MPE28971 | 38 | 10/29/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S325MPE34260 | 22 | 10/31/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE29496 | 54 | 10/28/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S325MPE32799 | 75 | 10/29/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE30157 | 55 | 10/28/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE31477 | 59 | 11/5/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S325MPE29635 | 48 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE31080 | 30 | 11/5/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE30520 | 39 | 10/27/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE31521 | 52 | 11/2/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE30931 | 60 | 11/2/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE30876 | 49 | 11/1/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE29479 | 61 | 10/29/2019 | 11/21/2019 | 11/26/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S325MPE31155 | 39 | 10/29/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE31446 | 44 | 11/1/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE28932 | 25 | 10/31/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE33522 | 58 | 10/29/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE30399 | 39 | 10/31/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S325MPE30168 | 60 | 10/29/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE28096 | 36 | 10/27/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S325MPE33547 | 54 | 10/27/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE29019 | 17 | 11/5/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE31633 | 72 | 10/29/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE34060 | 55 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE31503 | 65 | 10/30/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE29688 | 55 | 10/29/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE32978 | 45 | 10/29/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S325MPE30254 | 64 | 11/7/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S325MPE29099 | 63 | 10/30/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S325MPE29390 | 62 | 11/1/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S325MPE28577 | 50 | 10/30/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S325MPE34704 | 54 | 10/30/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S325MPE30633 | 55 | 11/4/2019 | 11/21/2019 | 11/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S325MPE31254 | 35 | 10/27/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S325MPE32689 | 49 | 10/26/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S325MPE32066 | 58 | 10/30/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S325MPE28596 | 56 | 11/1/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S325MPE28908 | 61 | 11/1/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S325MPE35040 | 38 | 10/29/2019 | 11/21/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S324MPE50255 | 54 | 7/8/2019 | 11/20/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S324MPE51452 | 46 | 4/24/2019 | 11/20/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S324MPE51233 | 51 | 3/1/2019 | 11/20/2019 | 11/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S324MPE51380 | 60 | 9/3/2019 | 11/20/2019 | 11/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S324MPE49907 | 48 | 8/27/2019 | 11/20/2019 | 11/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S324MPE50521 | 48 | 8/24/2019 | 11/20/2019 | 11/28/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S325MPE20956 | 35 | 11/2/2019 | 11/20/2019 | 11/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S324MPE52888 | 34 | 9/25/2019 | 11/20/2019 | 11/28/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S324MPE50152 | 50 | 9/16/2019 | 11/20/2019 | 11/26/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S325MPE21429 | 23 | 11/10/2019 | 11/20/2019 | 11/26/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S325MPE22833 | 28 | 11/7/2019 | 11/20/2019 | 11/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S325MPE22335 | 62 | 11/7/2019 | 11/20/2019 | 11/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S324MPE52870 | 59 | 5/22/2019 | 11/20/2019 | 11/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S324MPE51043 | 57 | 7/18/2019 | 11/20/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S324MPE55221 | 24 | 2/13/2019 | 11/20/2019 | 11/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S324MPE53028 | 60 | 10/23/2019 | 11/20/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S324MPE50045 | 24 | 8/24/2019 | 11/20/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S324MPE53484 | 23 | 8/25/2019 | 11/20/2019 | 11/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S325MPE20295 | 23 | 11/8/2019 | 11/20/2019 | 11/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S325MPE20207 | 25 | 11/9/2019 | 11/20/2019 | 11/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S325MPE20585 | 52 | 11/8/2019 | 11/20/2019 | 11/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S325MPE20083 | 47 | 11/9/2019 | 11/20/2019 | 11/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S325MPE21616 | 10 | 11/7/2019 | 11/20/2019 | 11/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S325MPE20242 | 58 | 11/8/2019 | 11/20/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S323MPE38907 | 61 | 10/29/2019 | 11/19/2019 | 10/20/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | S323MPE36331 | 51 | 11/4/2019 | 11/19/2019 | 4/27/2020 | 99284 |
| INPHYNET CONT SERV INC | S323MPE37870 | 46 | 9/18/2019 | 11/19/2019 | 2/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE38428 | 39 | 11/1/2019 | 11/19/2019 | 1/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37460 | 21 | 11/4/2019 | 11/19/2019 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE38518 | 64 | 11/2/2019 | 11/19/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37761 | 39 | 11/1/2019 | 11/19/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE39140 | 39 | 11/4/2019 | 11/19/2019 | 12/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S323MPE37016 | 66 | 11/4/2019 | 11/19/2019 | 12/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE38011 | 62 | 11/1/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE36900 | 35 | 11/5/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE37947 | 26 | 11/2/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE36536 | 47 | 11/2/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE36264 | 31 | 11/1/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE36444 | 24 | 11/1/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE38939 | 29 | 10/27/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE38690 | 59 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE38756 | 50 | 9/21/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE37291 | 51 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE38132 | 89 | 9/22/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE38356 | 56 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE38382 | 54 | 10/27/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE37712 | 41 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE37264 | 62 | 10/26/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE37690 | 49 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE38837 | 64 | 9/21/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE36261 | 41 | 11/4/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE38825 | 27 | 11/7/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE36443 | 60 | 11/2/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE37639 | 19 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE38670 | 23 | 11/4/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE38879 | 76 | 11/4/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE38632 | 21 | 10/25/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE36796 | 44 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE38929 | 42 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE37741 | 18 | 10/27/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE38688 | 45 | 11/2/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE37812 | 22 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE36987 | 36 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE38844 | 57 | 11/1/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE38779 | 13 | 9/21/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE37209 | 24 | 11/2/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE37242 | 55 | 10/24/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE38376 | 46 | 10/27/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S323MPE37664 | 20 | 9/18/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S323MPE36639 | 48 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S323MPE37516 | 44 | 11/3/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S323MPE37101 | 48 | 11/4/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S323MPE38198 | 41 | 11/4/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S323MPE39010 | 63 | 10/22/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S323MPE36324 | 56 | 11/1/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S323MPE28273 | 24 | 11/1/2019 | 11/19/2019 | 11/28/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S323MPE36791 | 37 | 11/3/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S323MPE38905 | 60 | 10/20/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S323MPE37504 | 31 | 11/7/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S323MPE38211 | 26 | 11/3/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37914 | 40 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE36343 | 62 | 11/2/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37685 | 44 | 11/2/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38869 | 50 | 11/4/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE39254 | 57 | 9/19/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37465 | 57 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE37486 | 57 | 11/3/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38933 | 19 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE37670 | 34 | 9/18/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE39157 | 57 | 10/30/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE39123 | 28 | 10/26/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38426 | 60 | 11/2/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37453 | 32 | 11/3/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38025 | 60 | 10/25/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37979 | 56 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37336 | 54 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37147 | 63 | 9/19/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37885 | 61 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36780 | 44 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37403 | 55 | 9/20/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37867 | 64 | 11/3/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36625 | 24 | 11/1/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37164 | 51 | 9/19/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36300 | 31 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE39039 | 59 | 11/2/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38751 | 57 | 11/1/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37898 | 64 | 10/26/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE38394 | 39 | 11/1/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37125 | 53 | 11/1/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE36394 | 54 | 9/19/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36347 | 51 | 11/2/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36964 | 20 | 10/24/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37517 | 55 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37848 | 24 | 11/3/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE37988 | 40 | 10/30/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36389 | 48 | 11/4/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38986 | 56 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38513 | 44 | 11/1/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36425 | 49 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE38698 | 55 | 11/3/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37500 | 27 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE37913 | 55 | 9/19/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38295 | 40 | 11/4/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE39072 | 56 | 9/18/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38056 | 39 | 11/3/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38065 | 25 | 10/26/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37687 | 59 | 9/19/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38610 | 20 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37442 | 44 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE36245 | 35 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37485 | 26 | 9/20/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37152 | 45 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE38918 | 63 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36421 | 34 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38702 | 43 | 10/21/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37575 | 63 | 9/18/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36236 | 34 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE36988 | 49 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE38133 | 28 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36370 | 24 | 11/3/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37392 | 54 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37501 | 22 | 10/26/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE39060 | 23 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36307 | 25 | 11/1/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38616 | 47 | 9/19/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38897 | 64 | 11/2/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36772 | 57 | 10/23/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38794 | 62 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37646 | 30 | 11/2/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36379 | 20 | 10/30/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE37301 | 53 | 11/3/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S323MPE37876 | 56 | 10/30/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S323MPE36939 | 62 | 11/5/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE37374 | 64 | 9/5/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE36239 | 55 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE38415 | 59 | 9/19/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE37505 | 34 | 9/18/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE37688 | 51 | 11/2/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE37915 | 28 | 9/18/2019 | 11/19/2019 | 11/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE38470 | 59 | 11/2/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE36344 | 30 | 9/18/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE39217 | 39 | 9/19/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S323MPE37185 | 34 | 9/5/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S323MPE36502 | 60 | 10/22/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S323MPE38186 | 22 | 10/29/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S323MPE38820 | 52 | 10/24/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE37311 | 47 | 9/17/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE38096 | 53 | 11/1/2019 | 11/19/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE38867 | 60 | 11/2/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE37295 | 58 | 11/5/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE36933 | 59 | 11/2/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE38964 | 58 | 9/17/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE37503 | 45 | 11/7/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE36434 | 64 | 11/2/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE36257 | 52 | 11/4/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE39178 | 2 | 11/1/2019 | 11/19/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE36965 | 26 | 11/1/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE36257 | 60 | 9/20/2019 | 11/19/2019 | 11/27/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S323MPE37990 | 49 | 11/7/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE38782 | 26 | 9/20/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE38184 | 28 | 9/17/2019 | 11/19/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE38664 | 20 | 9/20/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE36512 | 59 | 10/27/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE37241 | 37 | 11/1/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE36402 | 26 | 11/2/2019 | 11/19/2019 | 11/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S323MPE37873 | 56 | 9/18/2019 | 11/19/2019 | 11/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S323MPE39188 | 51 | 11/3/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37418 | 40 | 11/1/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE39264 | 35 | 11/1/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36436 | 63 | 11/3/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE39167 | 48 | 9/18/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38653 | 57 | 11/1/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38641 | 20 | 9/17/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38076 | 58 | 9/17/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37866 | 35 | 11/1/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38637 | 50 | 11/1/2019 | 11/19/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE38636 | 50 | 11/3/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36311 | 49 | 10/8/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37373 | 37 | 10/30/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36420 | 46 | 8/6/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE39120 | 48 | 11/1/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE39199 | 56 | 9/18/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38078 | 60 | 11/4/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37905 | 31 | 11/1/2019 | 11/19/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE38125 | 57 | 9/19/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36805 | 31 | 11/3/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE39138 | 38 | 9/19/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38082 | 38 | 9/19/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38638 | 29 | 9/17/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S323MPE36411 | 49 | 10/25/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| ROGELIO CARRERA, MD | S323MPE38004 | 48 | 4/23/2019 | 11/19/2019 | 11/27/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S323MPE39170 | 64 | 10/29/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S323MPE37030 | 25 | 11/2/2019 | 11/19/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE37171 | 55 | 9/18/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE38345 | 64 | 10/29/2019 | 11/19/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE36346 | 35 | 11/3/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE36783 | 57 | 11/1/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE37508 | 5 | 11/2/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S323MPE37680 | 65 | 9/17/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE38040 | 55 | 9/17/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE38834 | 42 | 9/17/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE38243 | 70 | 11/4/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE39055 | 32 | 9/17/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE37507 | 46 | 9/17/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE37490 | 44 | 9/23/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S323MPE38286 | 30 | 11/4/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| INPHYNET CONT SERV INC | S323MPE36399 | 48 | 11/1/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S323MPE37908 | 26 | 9/17/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| INPHYNET CONT SERV INC | S323MPE36641 | 64 | 11/3/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S323MPE36495 | 49 | 11/4/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE37370 | 65 | 9/18/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE36252 | 58 | 9/17/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38604 | 39 | 10/1/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37762 | 60 | 9/18/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37452 | 52 | 11/1/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37088 | 51 | 9/17/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38997 | 39 | 9/19/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37449 | 27 | 9/19/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38910 | 56 | 9/19/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE39004 | 49 | 9/17/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37434 | 21 | 9/18/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36973 | 60 | 9/17/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE38807 | 40 | 11/4/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36632 | 28 | 11/3/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE39041 | 19 | 11/3/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE37752 | 59 | 9/17/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36298 | 47 | 11/4/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S323MPE38147 | 59 | 11/3/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S323MPE36553 | 46 | 11/3/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S323MPE37658 | 63 | 11/2/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S323MPE37592 | 56 | 11/2/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE38681 | 55 | 9/19/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE38421 | 53 | 9/21/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S323MPE38565 | 34 | 11/4/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S323MPE38435 | 19 | 11/4/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S323MPE38781 | 59 | 11/1/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S324MPE28495 | 56 | 11/5/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S324MPE30154 | 28 | 11/6/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S323MPE37781 | 57 | 11/4/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S323MPE37567 | 53 | 10/24/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S323MPE38115 | 28 | 10/24/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S323MPE38491 | 46 | 10/23/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S323MPE37954 | 49 | 10/28/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S323MPE39026 | 60 | 10/24/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S323MPE36672 | 53 | 11/2/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S323MPE36334 | 41 | 10/31/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S323MPE38442 | 58 | 11/4/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S323MPE38049 | 62 | 10/29/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S323MPE38425 | 60 | 10/29/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S323MPE38806 | 51 | 10/28/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S323MPE38509 | 38 | 8/22/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S323MPE37831 | 25 | 10/22/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S323MPE36620 | 49 | 10/29/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S323MPE38948 | 55 | 9/20/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S323MPE38894 | 55 | 9/18/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S323MPE37889 | 42 | 10/29/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S323MPE36467 | 8 | 8/26/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S323MPE36450 | 73 | 10/29/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S323MPE36214 | 42 | 10/27/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S323MPE36489 | 58 | 11/4/2019 | 11/19/2019 | 11/26/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S323MPE37949 | 40 | 10/27/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S323MPE38982 | 50 | 10/28/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S324MPE29987 | 62 | 9/1/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S323MPE39110 | 51 | 10/25/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S323MPE37384 | 63 | 10/27/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S323MPE37726 | 61 | 10/28/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S324MPE29253 | 31 | 11/7/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S323MPE36799 | 49 | 8/12/2019 | 11/19/2019 | 11/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S324MPE29558 | 2 | 11/12/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S324MPE27912 | 34 | 11/7/2019 | 11/19/2019 | 11/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S322MPE46730 | 65 | 10/31/2019 | 11/18/2019 | 11/2/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S322MPE36668 | 64 | 10/9/2019 | 11/18/2019 | 2/18/2020 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE41234 | 56 | 11/1/2019 | 11/18/2019 | 2/18/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S322MPE39494 | 33 | 10/27/2019 | 11/18/2019 | 1/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE42069 | 47 | 11/1/2019 | 11/18/2019 | 1/9/2020 | 99285 |
| INPHYNET CONT SERV INC | S322MPE39054 | 56 | 10/4/2019 | 11/18/2019 | 12/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE41198 | 36 | 11/1/2019 | 11/18/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE45604 | 55 | 11/1/2019 | 11/18/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE39820 | 43 | 11/2/2019 | 11/18/2019 | 12/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S322MPE47554 | 28 | 10/27/2019 | 11/18/2019 | 12/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE38800 | 44 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE39029 | 45 | 10/26/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE41159 | 29 | 10/26/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE47314 | 58 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE36992 | 62 | 10/26/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE46824 | 36 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE41542 | 57 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE42881 | 32 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE37489 | 35 | 10/27/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE41528 | 44 | 11/3/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE45212 | 48 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE39056 | 36 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE38645 | 59 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE38541 | 61 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE40738 | 37 | 10/26/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE42702 | 40 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE46696 | 41 | 10/27/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE37592 | 20 | 10/27/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE39735 | 58 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE37873 | 51 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE44452 | 36 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S324MPE24376 | 52 | 11/9/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE43129 | 50 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE47455 | 54 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE41229 | 22 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE38375 | 20 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE43672 | 37 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE40005 | 36 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE39744 | 63 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE45116 | 46 | 8/24/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE41197 | 55 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE39993 | 53 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPP05980 | 19 | 10/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE38111 | 51 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE37318 | 53 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPP05365 | 21 | 8/22/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE47181 | 46 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE46724 | 69 | 11/3/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE37286 | 88 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPP05982 | 56 | 10/6/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE47736 | 59 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE40481 | 55 | 11/4/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE36997 | 61 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE43750 | 60 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE40491 | 60 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE44030 | 25 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE47646 | 60 | 10/9/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE37274 | 62 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE39124 | 48 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE37313 | 25 | 10/1/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE40335 | 57 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE39753 | 66 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE47097 | 44 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE39978 | 59 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE38127 | 58 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE47497 | 53 | 11/3/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE41418 | 46 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE37703 | 58 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE47515 | 56 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE44493 | 46 | 11/3/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE40921 | 63 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE43315 | 41 | 10/1/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE47714 | 55 | 10/18/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE39829 | 49 | 10/6/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE37506 | 22 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE41246 | 86 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE40333 | 60 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE41948 | 57 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE38995 | 3 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE39990 | 63 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE38102 | 35 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE39035 | 42 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE39965 | 46 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE38996 | 10 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE40835 | 36 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE37263 | 20 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE47095 | 49 | 11/3/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE47269 | 50 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE38416 | 60 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE38377 | 56 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE46735 | 43 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE38101 | 23 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S322MPE47487 | 63 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE42048 | 38 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE47630 | 28 | 11/3/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE41223 | 38 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE42041 | 52 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE44095 | 50 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE37195 | 21 | 11/3/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S322MPE37446 | 62 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S322MPE47096 | 62 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S322MPE47083 | 22 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S322MPE45098 | 62 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S322MPE47614 | 34 | 10/15/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S322MPE39045 | 27 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S322MPE37872 | 5 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S322MPE42070 | 12 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S322MPE36663 | 51 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S322MPE38721 | 54 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S322MPE37227 | 57 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S322MPE33093 | 59 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S322MPE36650 | 36 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S322MPE38671 | 51 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S322MPE38665 | 54 | 10/24/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S322MPE43850 | 43 | 10/5/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S322MPE41100 | 51 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S322MPE39631 | 62 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE41938 | 35 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE47360 | 44 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE36993 | 40 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE37202 | 60 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47464 | 59 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE47610 | 51 | 10/26/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47711 | 53 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE42001 | 58 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE40817 | 59 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38840 | 54 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE37919 | 64 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE41391 | 50 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE46262 | 48 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE45105 | 58 | 11/3/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE37259 | 53 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38622 | 20 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE37290 | 54 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47407 | 42 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47077 | 56 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE43650 | 29 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38663 | 47 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39819 | 35 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE44487 | 56 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38696 | 26 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE47418 | 47 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE42826 | 54 | 10/20/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE46722 | 50 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47165 | 57 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE45536 | 44 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE43124 | 23 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE40374 | 59 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39341 | 55 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE37463 | 53 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE47457 | 63 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE41338 | 34 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39818 | 56 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE37260 | 20 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE41238 | 25 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38644 | 60 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39856 | 53 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE43859 | 23 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE41388 | 52 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39116 | 64 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE37114 | 50 | 11/3/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE40352 | 39 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE46234 | 56 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE45119 | 32 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE40327 | 61 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE38380 | 51 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47363 | 50 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47375 | 56 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38621 | 59 | 9/14/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE47621 | 23 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38724 | 50 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE38655 | 59 | 10/26/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39020 | 48 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE43666 | 30 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE42836 | 58 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE41931 | 56 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39811 | 54 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39129 | 33 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47374 | 36 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE41220 | 85 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39012 | 55 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE46748 | 45 | 10/7/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE41216 | 54 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE37498 | 48 | 11/3/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47408 | 42 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE37139 | 21 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE43125 | 47 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47283 | 38 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38722 | 54 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47279 | 55 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE40365 | 40 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39084 | 32 | 10/26/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39975 | 45 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38636 | 41 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S322MPE37312 | 58 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE44488 | 51 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE43118 | 52 | 10/8/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE37868 | 32 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE41379 | 32 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE41683 | 56 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39952 | 50 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38707 | 28 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47689 | 58 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38717 | 54 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE41398 | 53 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE42000 | 57 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47085 | 21 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE40378 | 28 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE42068 | 31 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE40802 | 50 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE42051 | 51 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE46726 | 31 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47710 | 29 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE41378 | 65 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE41650 | 53 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE40799 | 38 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47411 | 59 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE47543 | 32 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47338 | 41 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE47617 | 49 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39114 | 45 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE42061 | 60 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE46269 | 32 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38625 | 21 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE37262 | 66 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39908 | 54 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE37702 | 43 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE37672 | 35 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE46272 | 35 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE47514 | 60 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE40971 | 41 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38876 | 34 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE41652 | 22 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47413 | 22 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47747 | 64 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE40380 | 54 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE47511 | 55 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE39042 | 29 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47620 | 73 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38710 | 37 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38674 | 54 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47171 | 29 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38669 | 56 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39947 | 43 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38627 | 58 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE46915 | 55 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE40316 | 24 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE46863 | 50 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47420 | 61 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE40321 | 63 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE43922 | 67 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE43655 | 26 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S322MPE39053 | 49 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| ROGELIO CARRERA, MD | S322MPE46085 | 56 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| ROGELIO CARRERA, MD | S322MPE41607 | 62 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S322MPE47094 | 36 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S322MPE38633 | 42 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S322MPE43938 | 28 | 11/1/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S322MPE38711 | 44 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S322MPE38566 | 52 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S322MPE37906 | 56 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S322MPE45089 | 64 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S322MPE43106 | 50 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S322MPE47168 | 61 | 10/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S322MPE42816 | 23 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S322MPE41360 | 27 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE41600 | 44 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE40326 | 19 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE40743 | 53 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE47679 | 58 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE38540 | 61 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE41598 | 64 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE44457 | 32 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE45083 | 23 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE46687 | 64 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE42089 | 49 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE45434 | 37 | 9/16/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE38606 | 35 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S322MPE36703 | 55 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S322MPE40750 | 51 | 10/31/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S322MPE40511 | 61 | 10/30/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S322MPE46836 | 29 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE41482 | 56 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S322MPE46918 | 62 | 11/2/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S322MPE47066 | 60 | 8/30/2019 | 11/18/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE45169 | 48 | 11/4/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE40092 | 63 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE47166 | 59 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE47204 | 64 | 10/29/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE47401 | 51 | 10/28/2019 | 11/18/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE41906 | 46 | 10/27/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE40330 | 49 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE46081 | 61 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE45077 | 49 | 11/1/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE42072 | 34 | 10/22/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE46094 | 19 | 10/27/2019 | 11/18/2019 | 11/26/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE39199 | 51 | 11/1/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE42028 | 4 | 10/27/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE42921 | 26 | 11/3/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE43147 | 46 | 10/28/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE41946 | 61 | 10/7/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE47618 | 50 | 8/22/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE46771 | 59 | 11/1/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE41672 | 61 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE41654 | 17 | 10/30/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE46896 | 21 | 10/31/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S322MPE47479 | 28 | 9/12/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE37386 | 59 | 10/30/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S322MPE37398 | 55 | 8/8/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S322MPE45175 | 59 | 10/30/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| INPHYNET CONT SERV INC | S322MPE47344 | 22 | 10/31/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| INPHYNET CONT SERV INC | S322MPE47432 | 52 | 10/31/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S322MPE37822 | 27 | 10/30/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S322MPE46402 | 56 | 10/30/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47339 | 64 | 9/16/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38662 | 44 | 10/31/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE37432 | 24 | 10/26/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE42010 | 60 | 9/16/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38626 | 43 | 11/1/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE43924 | 45 | 10/30/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47414 | 32 | 9/16/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE38879 | 12 | 10/26/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE41873 | 45 | 10/30/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE40377 | 59 | 11/2/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE41232 | 43 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47795 | 24 | 9/16/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE47348 | 72 | 10/30/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38702 | 58 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39087 | 24 | 10/31/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47797 | 55 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE37518 | 32 | 11/1/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE39974 | 23 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE41940 | 21 | 11/1/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE40969 | 39 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39959 | 55 | 11/1/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE37553 | 37 | 10/31/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE42052 | 21 | 10/31/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47453 | 46 | 11/1/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE39006 | 28 | 11/1/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE43135 | 54 | 10/31/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE40810 | 25 | 11/1/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE43668 | 56 | 10/30/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE43131 | 22 | 9/16/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE43882 | 56 | 10/31/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38675 | 48 | 11/1/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE47416 | 49 | 10/31/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38727 | 38 | 10/31/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S322MPE37212 | 47 | 10/30/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE41687 | 63 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE38836 | 64 | 10/31/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S322MPE39052 | 42 | 10/31/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S322MPE38679 | 64 | 10/14/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S322MPE40518 | 22 | 11/3/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S322MPE46763 | 52 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S322MPE44478 | 51 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S322MPE40538 | 52 | 10/28/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE45117 | 62 | 10/31/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE41886 | 62 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE45460 | 28 | 2/22/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S322MPE47358 | 64 | 10/30/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S322MPE40742 | 45 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S322MPP04724 | 53 | 1/4/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S322MPE45976 | 20 | 11/2/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S323MPE27025 | 52 | 11/8/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S322MPE24577 | 65 | 11/6/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S323MPE24367 | 59 | 11/5/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S322MPE38363 | 41 | 10/26/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| EMERG ASSOC OF C | S322MPE47729 | 47 | 10/27/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| EMERG ASSOC OF C | S322MPE45273 | 25 | 10/27/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| PEDIATRIC EMERGENCY MEDI | S323MPE26342 | 11 | 11/5/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S322MPE42547 | 60 | 10/23/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S322MPE40747 | 62 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S322MPP05535 | 43 | 8/17/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S322MPE38902 | 22 | 10/24/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S322MPE46760 | 53 | 10/17/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S322MPE42481 | 52 | 10/31/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S322MPE46766 | 46 | 10/27/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S322MPE39016 | 36 | 10/30/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S322MPE41916 | 55 | 9/16/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S322MPE38200 | 58 | 10/30/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S322MPE37966 | 60 | 9/16/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S322MPE45956 | 16 | 10/28/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S322MPE45941 | 43 | 10/26/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S322MPE45368 | 60 | 10/30/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S322MPE44280 | 61 | 11/1/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S322MPE41902 | 32 | 10/26/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S322MPE44139 | 32 | 10/24/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S322MPE40749 | 40 | 11/1/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S322MPE37956 | 63 | 9/26/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S322MPE38315 | 39 | 10/20/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S322MPE45952 | 53 | 10/27/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S322MPE38205 | 60 | 10/30/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S322MPE46506 | 54 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S322MPE41837 | 60 | 10/29/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S322MPE36757 | 54 | 10/28/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S322MPE38284 | 55 | 10/23/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S322MPE37928 | 70 | 10/21/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S323MPE23095 | 53 | 11/5/2019 | 11/18/2019 | 11/26/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S323MPE21642 | 50 | 11/5/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S323MPE22412 | 36 | 11/2/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S323MPE24268 | 36 | 11/3/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S323MPE25079 | 36 | 11/5/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S322MPE46601 | 35 | 10/23/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S323MPE24551 | 27 | 11/6/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S322MPE40006 | 72 | 10/25/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S323MPE24076 | 33 | 11/6/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S322MPE39488 | 60 | 11/3/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S323MPE37467 | 18 | 10/19/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S323MPE27006 | 43 | 11/6/2019 | 11/18/2019 | 11/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S323MPE26248 | 31 | 11/13/2019 | 11/18/2019 | 11/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S319MPP01439 | 54 | 9/24/2019 | 11/15/2019 | 4/6/2020 | 99287 |
| S E EMERGENCY PHYS MEMPH | S319MPE46418 | 48 | 11/1/2019 | 11/15/2019 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE37357 | 62 | 11/1/2019 | 11/15/2019 | 12/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE44761 | 43 | 10/24/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE46746 | 22 | 10/27/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE46091 | 45 | 10/23/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE45262 | 62 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE46468 | 39 | 10/16/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE45009 | 32 | 10/31/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE46745 | 26 | 10/31/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE45251 | 20 | 10/22/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE46093 | 28 | 10/23/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S319MPE47121 | 59 | 10/26/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE47288 | 56 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE46286 | 42 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S319MPE45667 | 26 | 10/25/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE47622 | 53 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S319MPE48016 | 24 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE45980 | 53 | 11/1/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE47679 | 54 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE46929 | 50 | 11/1/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE48372 | 56 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE44998 | 47 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S319MPE45666 | 62 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S319MPE45910 | 42 | 10/31/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE45835 | 23 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S319MPE44968 | 39 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE48206 | 57 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE46803 | 21 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE48037 | 26 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S319MPE46798 | 26 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE45264 | 35 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE47340 | 35 | 10/31/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE45675 | 24 | 10/31/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S319MPE48330 | 19 | 11/1/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE46294 | 59 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE47660 | 24 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S319MPE46914 | 37 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE47144 | 24 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S319MPE45871 | 50 | 10/31/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE45671 | 56 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE45836 | 3 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S319MPE48370 | 28 | 11/1/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE46070 | 39 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE45768 | 43 | 11/1/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE47600 | 58 | 10/31/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE47564 | 57 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE46952 | 36 | 11/1/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S319MPE45613 | 62 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S319MPE44756 | 62 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S319MPE45587 | 56 | 10/24/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S319MPE46148 | 36 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S319MPE47931 | 28 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S319MPE44897 | 26 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S319MPE45762 | 64 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S319MPE48108 | 41 | 10/22/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S319MPE45545 | 53 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S319MPE47025 | 5 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE48304 | 65 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE44918 | 56 | 10/22/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE45530 | 44 | 8/28/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE45813 | 61 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45350 | 59 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE46624 | 63 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE46580 | 54 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE44979 | 55 | 10/25/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE47449 | 64 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45754 | 20 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE46887 | 44 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47707 | 49 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE44881 | 49 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45532 | 56 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE44744 | 22 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47686 | 41 | 10/27/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE45709 | 31 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE46226 | 22 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47940 | 50 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE44707 | 51 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47450 | 50 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45096 | 62 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE48140 | 59 | 10/16/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPP00609 | 29 | 10/5/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47633 | 41 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45741 | 63 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45427 | 51 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE45695 | 28 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45556 | 55 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE47643 | 55 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE44630 | 41 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47470 | 53 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S319MPE48205 | 56 | 10/13/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47298 | 49 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47701 | 51 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45538 | 45 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47638 | 31 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE48223 | 47 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47953 | 58 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47700 | 42 | 9/21/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE46495 | 19 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE45025 | 55 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45349 | 46 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47703 | 55 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE48279 | 30 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE45811 | 56 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE44703 | 47 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE48294 | 45 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45787 | 47 | 10/31/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45884 | 17 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE48193 | 47 | 10/31/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47634 | 20 | 10/27/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE45603 | 50 | 10/31/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE44722 | 63 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45379 | 34 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE44627 | 49 | 10/19/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE48137 | 58 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE46913 | 21 | 7/28/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE46882 | 56 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE46945 | 35 | 10/25/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47949 | 29 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE47691 | 47 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45121 | 55 | 10/29/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE44727 | 58 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE46437 | 54 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE46916 | 40 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE44712 | 54 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S319MPE48258 | 23 | 10/27/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S319MPE45745 | 47 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S319MPE44920 | 56 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| ROGELIO CARRERA, MD | S319MPE44659 | 16 | 11/1/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S319MPE45155 | 42 | 10/23/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S319MPE45318 | 62 | 10/27/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE48266 | 22 | 11/1/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S319MPE45967 | 51 | 10/14/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE47748 | 56 | 10/30/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE44912 | 51 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE47926 | 58 | 10/27/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE46866 | 51 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE45336 | 53 | 10/21/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE46843 | 64 | 11/1/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE45457 | 32 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S319MPE47208 | 20 | 10/28/2019 | 11/15/2019 | 11/27/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S319MPE48143 | 65 | 9/10/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S319MPE47249 | 25 | 7/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE45328 | 45 | 9/15/2019 | 11/15/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE46652 | 33 | 10/24/2019 | 11/15/2019 | 11/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE48089 | 44 | 10/28/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE46810 | 55 | 10/31/2019 | 11/15/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S319MPE48318 | 64 | 9/15/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE48340 | 21 | 10/30/2019 | 11/15/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S319MPE46293 | 2 | 9/15/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S319MPE45553 | 52 | 10/31/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S319MPE47938 | 62 | 9/15/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S319MPE44600 | 54 | 10/30/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S319MPE45583 | 42 | 10/29/2019 | 11/15/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE45515 | 40 | 10/25/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE48209 | 20 | 10/28/2019 | 11/15/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S319MPE48217 | 32 | 10/20/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47799 | 20 | 10/30/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45717 | 19 | 9/15/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE46474 | 50 | 10/28/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE48136 | 29 | 10/29/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45464 | 24 | 9/15/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47775 | 22 | 10/30/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE46200 | 28 | 10/30/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45031 | 46 | 9/15/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47964 | 31 | 9/15/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE46881 | 39 | 9/15/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE45035 | 27 | 10/28/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S319MPE47915 | 33 | 9/15/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE47742 | 51 | 11/1/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE48075 | 25 | 10/30/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S319MPE45955 | 44 | 10/28/2019 | 11/15/2019 | 11/26/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S319MPE45828 | 65 | 10/10/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S319MPE46735 | 39 | 10/29/2019 | 11/15/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S319MPP01374 | 54 | 9/24/2019 | 11/15/2019 | 11/21/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S320MPE12298 | 42 | 11/3/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S319MPE45111 | 22 | 10/26/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S320MPE11165 | 27 | 11/3/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S319MPE46578 | 39 | 10/31/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| PEDIATRIC EMERGENCY MEDI | S320MPE12521 | 3 | 11/5/2019 | 11/15/2019 | 11/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S319MPE48346 | 45 | 9/15/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S319MPE47559 | 56 | 10/19/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S319MPE46473 | 47 | 10/28/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S319MPE47032 | 24 | 10/28/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S319MPE47483 | 39 | 10/29/2019 | 11/15/2019 | 11/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S319MPE45506 | 64 | 10/23/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S319MPE48347 | 30 | 10/1/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S319MPE47567 | 56 | 8/24/2019 | 11/15/2019 | 11/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S319MPE48257 | 62 | 10/22/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S319MPE47780 | 32 | 10/23/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S320MPE11625 | 41 | 11/4/2019 | 11/15/2019 | 11/21/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S319MPE46190 | 49 | 10/21/2019 | 11/15/2019 | 11/21/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S320MPE11508 | 27 | 11/2/2019 | 11/15/2019 | 11/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S320MPE12840 | 49 | 11/5/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S320MPE11506 | 64 | 11/5/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S320MPE12290 | 60 | 11/4/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S320MPE13241 | 58 | 11/3/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S320MPE12739 | 36 | 11/1/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S319MPE44936 | 26 | 10/21/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S319MPE45550 | 55 | 11/1/2019 | 11/15/2019 | 11/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S320MPE11761 | 44 | 11/3/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S320MPE11240 | 35 | 11/1/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S320MPE12140 | 39 | 11/4/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S319MPE45248 | 16 | 10/21/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S320MPE11896 | 44 | 11/1/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S320MPE12723 | 49 | 11/1/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S319MPE45245 | 36 | 11/1/2019 | 11/15/2019 | 11/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S320MPE11706 | 52 | 11/4/2019 | 11/15/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S319MPE47598 | 51 | 11/1/2019 | 11/15/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S319MPE45982 | 87 | 9/15/2019 | 11/15/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S319MPE46024 | 64 | 10/23/2019 | 11/15/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE35213 | 56 | 10/28/2019 | 11/14/2019 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE33176 | 47 | 9/14/2019 | 11/14/2019 | 2/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S318MPE35180 | 21 | 7/30/2019 | 11/14/2019 | 2/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S318MPE35898 | 55 | 10/29/2019 | 11/14/2019 | 1/27/2020 | 99284 |
| INPHYNET CONT SERV INC | S318MPE33439 | 55 | 10/27/2019 | 11/14/2019 | 1/27/2020 | 99284 |
| INPHYNET CONT SERV INC | S318MPE33531 | 64 | 10/27/2019 | 11/14/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE33253 | 33 | 10/31/2019 | 11/14/2019 | 12/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE35352 | 23 | 10/26/2019 | 11/14/2019 | 12/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE34311 | 38 | 10/1/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE33663 | 64 | 10/23/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE35333 | 57 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE34016 | 47 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE34194 | 37 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE35341 | 53 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE35958 | 31 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE35190 | 53 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE33394 | 58 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE32490 | 43 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE34582 | 35 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE35408 | 35 | 10/30/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE32969 | 55 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35916 | 20 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35611 | 35 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE35995 | 55 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE34186 | 51 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35900 | 63 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35622 | 25 | 10/17/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE33415 | 61 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE32895 | 51 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35309 | 6 | 10/19/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE33427 | 23 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE34170 | 47 | 10/30/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE32905 | 2 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE35768 | 63 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE35726 | 9 | 10/31/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE33576 | 45 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE33074 | 55 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35473 | 46 | 7/21/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE32848 | 41 | 10/25/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE33628 | 52 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE33225 | 50 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35194 | 37 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE35721 | 72 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE34785 | 40 | 10/30/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE33416 | 54 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE35142 | 26 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE32910 | 53 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE33066 | 70 | 10/30/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE33633 | 61 | 10/31/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE35807 | 60 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35260 | 18 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE35868 | 23 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE33045 | 50 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35703 | 63 | 10/23/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35889 | 3 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE32455 | 64 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE34495 | 24 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE32937 | 59 | 10/25/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35716 | 43 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE34470 | 56 | 10/31/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE32872 | 38 | 10/30/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE33508 | 20 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE34168 | 26 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE35362 | 26 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE32927 | 21 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE34163 | 58 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE33064 | 42 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE35866 | 21 | 10/30/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S318MPE35444 | 49 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S318MPE35740 | 43 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE00778 | 44 | 5/29/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE34482 | 59 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE34260 | 32 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S318MPE35803 | 59 | 10/19/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE34145 | 40 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S318MPE34426 | 57 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S318MPE35799 | 61 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE33611 | 55 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE35434 | 19 | 10/31/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE33034 | 56 | 10/31/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S318MPE34044 | 53 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE35197 | 61 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S318MPE35141 | 48 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S318MPE33527 | 29 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE35748 | 28 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S318MPP00779 | 53 | 5/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE32408 | 36 | 10/3/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S318MPE34212 | 21 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPP00774 | 19 | 4/21/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE32838 | 69 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S318MPE32650 | 59 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S318MPE33972 | 54 | 10/30/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34845 | 54 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35426 | 40 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35898 | 55 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE34129 | 63 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34214 | 54 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35696 | 46 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32903 | 37 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE32982 | 54 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32446 | 51 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35195 | 60 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35739 | 57 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35414 | 56 | 10/29/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33042 | 57 | 10/29/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE35356 | 63 | 10/29/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35323 | 60 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35355 | 51 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE32977 | 22 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34524 | 60 | 6/28/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE34844 | 55 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33112 | 61 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35732 | 50 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34496 | 25 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE34242 | 63 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33506 | 48 | 10/18/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33532 | 61 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34455 | 57 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32906 | 56 | 10/25/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE33203 | 63 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34991 | 60 | 10/29/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35124 | 53 | 10/29/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPP00780 | 59 | 4/13/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE35884 | 47 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34530 | 37 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32893 | 39 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34551 | 41 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35745 | 24 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33065 | 64 | 10/30/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35307 | 55 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32971 | 49 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34234 | 49 | 10/31/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35193 | 29 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34276 | 50 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34533 | 52 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35486 | 60 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE32733 | 50 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE34545 | 21 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33547 | 62 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35380 | 20 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE35407 | 37 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE32566 | 43 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE35930 | 57 | 10/29/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32908 | 52 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE32948 | 51 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33095 | 46 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35588 | 46 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE35344 | 46 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE34378 | 18 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE35403 | 21 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE35933 | 57 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35813 | 43 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE32827 | 37 | 10/29/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33452 | 34 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33201 | 43 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34560 | 37 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE35373 | 37 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35313 | 26 | 10/29/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35581 | 52 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33412 | 20 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE32887 | 55 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34506 | 59 | 9/26/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33123 | 50 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE33340 | 41 | 10/29/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33433 | 42 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32510 | 22 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34049 | 43 | 10/30/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35349 | 33 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33005 | 26 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35133 | 28 | 10/31/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE33006 | 57 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S318MPE32595 | 42 | 10/21/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S318MPE33542 | 60 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S318MPE35471 | 62 | 10/28/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S318MPE32985 | 34 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S318MPE34330 | 50 | 10/20/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S318MPE32380 | 60 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S318MPE34839 | 24 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S318MPE34157 | 39 | 9/14/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S318MPE32574 | 52 | 10/22/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S318MPE33952 | 42 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S318MPE35623 | 50 | 10/22/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S318MPE35416 | 61 | 9/21/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S318MPE33024 | 33 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE35694 | 39 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S318MPE35173 | 32 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE34155 | 53 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE33091 | 56 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE34149 | 47 | 10/23/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE34476 | 23 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S318MPE34837 | 45 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE35706 | 24 | 10/23/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S318MPE35477 | 59 | 10/24/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE33032 | 54 | 10/25/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE35531 | 50 | 10/25/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE34250 | 31 | 10/25/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE34414 | 53 | 10/25/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE33939 | 40 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE34002 | 61 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE33669 | 31 | 10/27/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE32588 | 49 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE32702 | 41 | 10/25/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE33969 | 49 | 10/30/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S318MPE34236 | 50 | 10/31/2019 | 11/14/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE32377 | 62 | 10/26/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE33179 | 52 | 10/25/2019 | 11/14/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE32809 | 44 | 10/27/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE35340 | 33 | 10/26/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE35731 | 21 | 10/24/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE32732 | 59 | 10/23/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE35718 | 59 | 9/14/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE32912 | 55 | 10/26/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE34493 | 86 | 10/26/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPP00775 | 47 | 8/20/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE34512 | 24 | 10/28/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE34509 | 35 | 10/28/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35520 | 57 | 10/30/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE33944 | 52 | 10/31/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35437 | 37 | 10/26/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE35702 | 21 | 10/29/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| INPHYNET CONT SERV INC | S318MPE33420 | 53 | 10/27/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE32858 | 52 | 10/23/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE34552 | 44 | 10/26/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S318MPE32449 | 32 | 10/31/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35296 | 56 | 10/27/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33465 | 39 | 9/12/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE34544 | 59 | 10/29/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35621 | 52 | 10/29/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35600 | 60 | 10/28/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE33411 | 63 | 10/28/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33057 | 39 | 9/14/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33046 | 49 | 10/27/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32891 | 42 | 10/29/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34510 | 27 | 10/27/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPP00776 | 29 | 3/24/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35394 | 54 | 5/16/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE35722 | 65 | 10/31/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32582 | 30 | 10/29/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35888 | 64 | 10/31/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35733 | 61 | 10/26/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33455 | 59 | 10/27/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE32738 | 23 | 9/14/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35395 | 40 | 9/14/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32473 | 27 | 9/14/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33624 | 39 | 10/26/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE35512 | 50 | 9/14/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33090 | 47 | 10/27/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE33062 | 22 | 10/27/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35192 | 31 | 9/14/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S318MPE33418 | 44 | 1/2/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S318MPE33305 | 61 | 10/25/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE35166 | 51 | 10/27/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE34243 | 59 | 10/27/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE34241 | 24 | 10/24/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE34208 | 53 | 10/24/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE35929 | 57 | 10/28/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE32423 | 64 | 10/26/2019 | 11/14/2019 | 11/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S318MPE24922 | 37 | 11/4/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S319MPE29484 | 1 | 11/3/2019 | 11/14/2019 | 11/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE35677 | 61 | 10/23/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE32366 | 58 | 7/15/2018 | 11/14/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE32495 | 20 | 10/17/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE33382 | 39 | 10/23/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE32915 | 29 | 10/30/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35630 | 37 | 10/25/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35580 | 63 | 9/14/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE32435 | 51 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE32825 | 48 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE33582 | 50 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE33940 | 62 | 10/26/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE34486 | 65 | 10/25/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35389 | 63 | 9/14/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35363 | 60 | 10/31/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE33579 | 60 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35134 | 29 | 9/14/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE32615 | 25 | 10/26/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE32904 | 46 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE34494 | 21 | 10/30/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE33777 | 47 | 9/14/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE32916 | 8 | 9/14/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE33911 | 61 | 10/25/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35281 | 47 | 10/27/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35314 | 35 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE34167 | 4 | 10/26/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35760 | 25 | 9/14/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE35899 | 49 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE35537 | 22 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S318MPE33640 | 66 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE33964 | 22 | 10/24/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE32467 | 42 | 10/26/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE35730 | 48 | 10/25/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPE35326 | 44 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE34091 | 67 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPE32469 | 25 | 10/25/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S318MPE33141 | 50 | 10/26/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE33205 | 33 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S318MPE32919 | 59 | 10/27/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S318MPE35423 | 46 | 10/26/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S318MPE35350 | 60 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S318MPE35354 | 55 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S318MPE33472 | 40 | 10/29/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE32931 | 68 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S318MPE35717 | 38 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE33050 | 68 | 9/14/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S318MPE33436 | 60 | 9/14/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE34851 | 5 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S318MPE32924 | 59 | 10/27/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE32577 | 61 | 10/27/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE35577 | 55 | 10/27/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32978 | 63 | 10/27/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32837 | 63 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35202 | 55 | 10/13/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33038 | 40 | 10/29/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32557 | 50 | 10/31/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32441 | 39 | 10/26/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE32727 | 57 | 9/14/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33960 | 51 | 10/21/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34534 | 46 | 10/30/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33122 | 64 | 10/30/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE34487 | 49 | 10/31/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33442 | 34 | 10/26/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33036 | 34 | 10/24/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32730 | 65 | 10/24/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33206 | 60 | 10/30/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32890 | 56 | 10/29/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32992 | 46 | 10/27/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE32459 | 55 | 10/30/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE34532 | 25 | 9/14/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32514 | 53 | 9/14/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32571 | 56 | 7/30/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35724 | 56 | 10/30/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32758 | 54 | 10/27/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35755 | 10 | 10/31/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32898 | 60 | 10/26/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32546 | 20 | 10/29/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32558 | 28 | 10/27/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32882 | 28 | 10/27/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35855 | 32 | 10/26/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35415 | 53 | 10/29/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE33165 | 37 | 10/27/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE35860 | 54 | 10/30/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE32475 | 7 | 10/31/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE33928 | 60 | 10/30/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MPE35433 | 22 | 9/4/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE32766 | 60 | 10/27/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S318MPE35872 | 28 | 10/31/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S318MPE32909 | 55 | 9/14/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| ROGELIO CARRERA, MD | S318MPE35186 | 28 | 10/27/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE32646 | 45 | 10/26/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE33386 | 25 | 10/24/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S318MPE33936 | 52 | 10/27/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE35497 | 58 | 9/14/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE33383 | 52 | 10/23/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE35833 | 55 | 10/27/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE35692 | 46 | 10/24/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S318MPE32764 | 45 | 10/26/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S318MPE32390 | 62 | 10/25/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE32624 | 45 | 9/14/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE32565 | 15 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S318MPE35758 | 46 | 10/29/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S318MPE35206 | 54 | 10/31/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S318MPE34256 | 19 | 10/29/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| EMERGENCY PROFESSIONALS S | S318MPE34000 | 52 | 10/28/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE35242 | 44 | 10/25/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S318MPE35371 | 47 | 10/25/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S319MPE26804 | 50 | 11/2/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S319MPE26222 | 51 | 7/25/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S319MPE25852 | 19 | 8/26/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S318MPE34012 | 34 | 10/23/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE33806 | 61 | 10/25/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE32933 | 56 | 10/22/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE33587 | 50 | 10/23/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE34791 | 39 | 10/8/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S319MPE26964 | 59 | 11/1/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S319MPE26460 | 37 | 11/4/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S319MPE26834 | 54 | 11/1/2019 | 11/14/2019 | 11/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S319MPE24918 | 90 | 11/4/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S319MPE25131 | 26 | 11/3/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S319MPE25587 | 36 | 11/4/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S319MPE25572 | 58 | 11/3/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S319MPE28179 | 58 | 11/2/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S319MPE27505 | 37 | 11/2/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S319MPE25722 | 19 | 11/5/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S318MPE35443 | 42 | 10/30/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S319MPE24886 | 48 | 11/2/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S318MPE28711 | 31 | 11/1/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S319MPE25407 | 46 | 11/3/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S318MPE35446 | 26 | 10/29/2019 | 11/14/2019 | 11/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S319MPE24912 | 58 | 11/1/2019 | 11/14/2019 | 11/21/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | S318MPE34819 | 56 | 10/30/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S318MPE35385 | 33 | 10/30/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S318MPE35565 | 35 | 10/21/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S318MPE33145 | 56 | 10/21/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S318MPE36007 | 47 | 10/18/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S318MPE34107 | 29 | 10/23/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S318MPE32832 | 55 | 10/18/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S318MPE34274 | 31 | 10/19/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S318MPE33388 | 55 | 10/23/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S318MPE33502 | 59 | 10/20/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S318MPE33328 | 50 | 10/20/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S318MPE35521 | 9 | 10/23/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S318MPE33325 | 2 | 10/23/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S318MPE32990 | 29 | 10/23/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| EMERG ASSOC OF C | S318MPE35909 | 44 | 10/23/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S318MPE32364 | 28 | 10/23/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE35715 | 62 | 10/19/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE33295 | 23 | 10/23/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE35165 | 61 | 10/23/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE33871 | 59 | 10/22/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S318MPE32714 | 29 | 10/21/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S318MPE35297 | 63 | 10/28/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE32820 | 34 | 10/20/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE33459 | 25 | 10/23/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE35364 | 31 | 10/19/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S318MPE32604 | 57 | 10/24/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE35846 | 4 | 10/24/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S318MPE34201 | 72 | 10/25/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE34807 | 43 | 10/25/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE32370 | 30 | 10/19/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE33349 | 52 | 10/24/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE35775 | 49 | 10/21/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE35544 | 23 | 10/26/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE35138 | 43 | 10/19/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S318MPE32498 | 44 | 10/27/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE35870 | 42 | 10/21/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE33618 | 45 | 10/18/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE34080 | 58 | 10/29/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE32920 | 6 | 10/22/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE35368 | 58 | 10/26/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S318MPE34561 | 13 | 10/22/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S318MPE34071 | 46 | 10/18/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S318MPE35272 | 63 | 11/1/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S319MPE26829 | 24 | 11/3/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S318MPE32460 | 60 | 10/22/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S318MPE33501 | 62 | 10/30/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S318MPE25831 | 60 | 11/2/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S318MPE32584 | 25 | 10/20/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S319MPE26483 | 21 | 11/3/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S318MPE33752 | 54 | 10/21/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S319MPE26630 | 34 | 11/5/2019 | 11/14/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S319MPE26244 | 52 | 11/2/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S319MPE25744 | 45 | 11/3/2019 | 11/14/2019 | 11/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S317MPE29477 | 64 | 9/13/2019 | 11/13/2019 | 10/26/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S317MPE29818 | 20 | 7/27/2019 | 11/13/2019 | 1/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S317MPE28568 | 30 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S317MPE29443 | 29 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S317MPE47332 | 27 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S317MPE86862 | 29 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S317MPE30820 | 30 | 10/23/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S317MPE29643 | 54 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S317MPE30848 | 53 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S317MPE29295 | 11 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S317MPP02643 | 33 | 8/15/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S317MPP02642 | 33 | 8/15/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S317MPE30374 | 31 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S317MPE29869 | 59 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S317MPE47233 | 24 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S317MPE29068 | 36 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S317MPE47490 | 52 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S317MPE47194 | 25 | 10/7/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S317MPE28906 | 37 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S317MPE29080 | 63 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S317MPE29606 | 22 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S317MPE30153 | 36 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S317MPE30723 | 62 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S317MPP02641 | 64 | 6/1/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S317MPE47181 | 30 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S317MPE47545 | 33 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S317MPE28736 | 70 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S317MPE29864 | 1 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S317MPE46803 | 18 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S317MPE30916 | 31 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S317MPE30947 | 60 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S317MPE27951 | 43 | 10/31/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S317MPE29693 | 50 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S317MPE29577 | 55 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S317MPE28740 | 43 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S317MPE30925 | 46 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE27032 | 47 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE30354 | 33 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE30037 | 45 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE29694 | 49 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE46782 | 50 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S317MPE30841 | 26 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE30758 | 20 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S317MPE47356 | 28 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S317MPE47544 | 53 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE30911 | 40 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S317MPE30717 | 57 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE30091 | 43 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE47178 | 47 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S317MPE29100 | 42 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE30901 | 35 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S317MPE47387 | 42 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE29488 | 34 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE30196 | 43 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S317MPE47205 | 53 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE30229 | 46 | 10/14/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S317MPE47364 | 33 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE29884 | 58 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE46785 | 42 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE29106 | 57 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE30014 | 28 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S317MPE28892 | 20 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE29776 | 52 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE47202 | 50 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE29238 | 44 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE29985 | 21 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S317MPE29699 | 49 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE29505 | 36 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE29840 | 57 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE29241 | 52 | 10/26/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE47385 | 65 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE30033 | 21 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S317MPE30000 | 56 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S317MPE28862 | 52 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| ROGELIO CARRERA, MD | S317MPE30789 | 30 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| ROGELIO CARRERA, MD | S317MPE47300 | 28 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S317MPE28554 | 60 | 9/28/2019 | 11/13/2019 | 11/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S317MPE28879 | 58 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S317MPE29734 | 33 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S317MPE28638 | 43 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S317MPE30292 | 51 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S317MPE47530 | 61 | 9/13/2019 | 11/13/2019 | 11/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S318MPE20277 | 59 | 10/26/2019 | 11/13/2019 | 11/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S318MPE18683 | 38 | 10/26/2019 | 11/13/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S317MPE28553 | 49 | 8/5/2019 | 11/13/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S317MPE29556 | 56 | 8/15/2019 | 11/13/2019 | 11/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S317MPE28466 | 32 | 10/6/2019 | 11/13/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S318MPE18908 | 48 | 11/4/2019 | 11/13/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE37118 | 56 | 10/22/2019 | 11/12/2019 | 3/19/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S316MPE36781 | 25 | 10/21/2019 | 11/12/2019 | 2/17/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S316MPE32781 | 63 | 10/18/2019 | 11/12/2019 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE37178 | 35 | 10/1/2019 | 11/12/2019 | 2/11/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE39077 | 21 | 10/21/2019 | 11/12/2019 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35591 | 21 | 8/5/2019 | 11/12/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE38555 | 61 | 10/22/2019 | 11/12/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE37119 | 39 | 10/25/2019 | 11/12/2019 | 12/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S316MPE37049 | 16 | 10/16/2019 | 11/12/2019 | 11/26/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S316MPE39281 | 21 | 10/20/2019 | 11/12/2019 | 11/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE37112 | 29 | 9/10/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE33957 | 43 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE37167 | 48 | 10/26/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE33313 | 22 | 10/19/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE39023 | 23 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE38551 | 24 | 10/22/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE32797 | 52 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35605 | 23 | 10/29/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE37023 | 51 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35185 | 51 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE36907 | 25 | 9/11/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE35256 | 21 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36758 | 26 | 10/29/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35112 | 60 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE38316 | 42 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE32764 | 54 | 9/11/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33560 | 35 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35519 | 25 | 10/29/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35450 | 34 | 10/27/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36939 | 40 | 10/21/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36873 | 49 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE38556 | 11 | 9/10/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE34299 | 38 | 10/21/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE38300 | 48 | 10/29/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE37171 | 27 | 10/24/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE38482 | 32 | 10/29/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE34587 | 29 | 10/24/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE37011 | 20 | 9/11/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36888 | 62 | 9/11/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE38553 | 61 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE32761 | 29 | 10/26/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE34952 | 58 | 9/11/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35680 | 50 | 10/26/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE36761 | 13 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36536 | 23 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33116 | 43 | 10/21/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36763 | 53 | 10/29/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35329 | 35 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE33502 | 51 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33111 | 31 | 10/27/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36662 | 11 | 10/28/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35598 | 57 | 10/22/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE37179 | 65 | 10/24/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33550 | 41 | 10/29/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE32960 | 5 | 10/27/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35362 | 40 | 10/24/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33486 | 22 | 9/11/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33180 | 12 | 10/26/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE33450 | 21 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35650 | 53 | 10/21/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35332 | 62 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE32778 | 25 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33103 | 12 | 10/24/2019 | 11/12/2019 | 11/21/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S316MPE33035 | 64 | 9/11/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S316MPE35524 | 22 | 5/8/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S316MPE36884 | 61 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE34486 | 39 | 9/10/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE32693 | 65 | 10/24/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE37206 | 61 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE33066 | 43 | 10/24/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE33292 | 40 | 10/24/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE33242 | 64 | 10/26/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S316MPE39218 | 54 | 10/24/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE36738 | 48 | 10/22/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE37169 | 53 | 10/26/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE34292 | 28 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE35579 | 65 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S316MPE35186 | 19 | 9/10/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S316MPE38011 | 27 | 10/24/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE36865 | 27 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE34524 | 31 | 10/26/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S316MPE33278 | 41 | 10/24/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE37223 | 54 | 10/27/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S316MPE38210 | 46 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE35586 | 51 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE32951 | 60 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE34950 | 62 | 10/20/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32744 | 56 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33237 | 63 | 9/10/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE33505 | 57 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE37033 | 44 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36823 | 34 | 10/26/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34193 | 62 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32806 | 1 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35570 | 58 | 9/24/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE34322 | 63 | 9/10/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE36847 | 59 | 9/10/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34682 | 48 | 9/10/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33551 | 60 | 10/22/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE37128 | 58 | 10/3/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36733 | 50 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33262 | 33 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32823 | 52 | 9/10/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE34817 | 38 | 9/11/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36533 | 27 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33538 | 52 | 10/21/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34320 | 61 | 10/27/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35317 | 31 | 10/2/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33284 | 42 | 9/10/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36866 | 53 | 10/26/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33073 | 24 | 10/22/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33434 | 30 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33286 | 51 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33491 | 37 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE34127 | 42 | 10/26/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36751 | 53 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE35371 | 74 | 10/27/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35083 | 60 | 10/27/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34818 | 47 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE35110 | 58 | 10/27/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34201 | 39 | 10/28/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33074 | 39 | 10/22/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32692 | 22 | 10/26/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34725 | 56 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE33062 | 51 | 10/27/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE36542 | 57 | 9/25/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36864 | 24 | 10/27/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34944 | 25 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34775 | 44 | 10/27/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33047 | 24 | 9/10/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32855 | 45 | 10/27/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE37062 | 60 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE36659 | 19 | 9/11/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32928 | 54 | 9/11/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34916 | 42 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE37057 | 52 | 10/27/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36539 | 23 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE38059 | 35 | 9/14/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34946 | 59 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32803 | 27 | 10/26/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34846 | 48 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33045 | 30 | 9/15/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36862 | 39 | 9/11/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33261 | 27 | 9/30/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33852 | 56 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE37124 | 66 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE36624 | 64 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE36547 | 54 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35506 | 61 | 10/26/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32731 | 16 | 9/11/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE34128 | 57 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE37113 | 66 | 10/27/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE34653 | 20 | 9/10/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33244 | 47 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S316MPE33049 | 55 | 10/25/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S316MPE32694 | 56 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| ROGELIO CARRERA, MD | S316MPE33007 | 35 | 10/26/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S316MPE38096 | 27 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S316MPE34831 | 42 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE34809 | 59 | 10/21/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE37138 | 57 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE37990 | 57 | 10/21/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE35345 | 34 | 9/10/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S316MPE32685 | 55 | 10/22/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE36854 | 57 | 9/10/2019 | 11/12/2019 | 11/21/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S316MPE35505 | 20 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE33105 | 23 | 9/11/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE33249 | 32 | 10/21/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE32714 | 44 | 9/11/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE33468 | 43 | 10/20/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE33268 | 32 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE35460 | 47 | 10/20/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE34219 | 64 | 10/24/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE33492 | 52 | 10/16/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE39255 | 25 | 10/20/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE33096 | 49 | 10/21/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE36747 | 61 | 10/23/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE32700 | 41 | 10/20/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE36835 | 32 | 10/24/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE38813 | 34 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S316MPE32916 | 58 | 10/17/2019 | 11/12/2019 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE38016 | 64 | 9/12/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE36858 | 59 | 10/21/2019 | 11/12/2019 | 11/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE38012 | 26 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE32898 | 52 | 10/14/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE35133 | 34 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE38550 | 35 | 8/22/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE39405 | 48 | 10/22/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE39239 | 56 | 10/22/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE37042 | 25 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE32913 | 64 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE33343 | 28 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE39103 | 24 | 10/16/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE39287 | 61 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE35455 | 52 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35507 | 62 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35179 | 64 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE34667 | 60 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE32807 | 56 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE38122 | 26 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE34592 | 56 | 10/29/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE32874 | 84 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33446 | 55 | 10/29/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33147 | 47 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36923 | 49 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35206 | 19 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35312 | 60 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE34626 | 27 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE35452 | 35 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33117 | 63 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35662 | 49 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE37022 | 23 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE34685 | 15 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE33417 | 44 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE34347 | 57 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33556 | 38 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33572 | 6 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE38003 | 36 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE35311 | 46 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33497 | 52 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35592 | 44 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE38554 | 52 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE34353 | 63 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36510 | 58 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36531 | 22 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36909 | 47 | 10/14/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE36530 | 40 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE35546 | 59 | 10/22/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33041 | 29 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35259 | 57 | 10/21/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE34655 | 27 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33489 | 33 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE35466 | 1 | 10/9/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE38006 | 28 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33177 | 56 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35118 | 22 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33088 | 40 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE32762 | 24 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE32873 | 41 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35533 | 57 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE32957 | 15 | 10/28/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE37079 | 61 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE32768 | 67 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35661 | 36 | 10/21/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36937 | 58 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35560 | 47 | 9/27/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35472 | 32 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33419 | 36 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33000 | 51 | 8/9/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S316MPE39114 | 64 | 10/21/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S316MPE39114 | 63 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE38472 | 51 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE35536 | 40 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE33255 | 33 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE37019 | 53 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S316MPE36586 | 63 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S316MPE35461 | 23 | 9/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE32730 | 4 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE37984 | 26 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE35474 | 53 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S316MPE33059 | 67 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S316MPE35575 | 41 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S316MPE39110 | 35 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE35494 | 25 | 7/28/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S316MPE39430 | 32 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S316MPE39036 | 28 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36694 | 59 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S316MPE33294 | 35 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35109 | 53 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34940 | 50 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPP01102 | 57 | 8/18/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE33257 | 25 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPP01141 | 60 | 5/5/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35485 | 46 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPP01194 | 63 | 5/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35496 | 60 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32872 | 34 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE33235 | 51 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE35370 | 28 | 10/17/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE38424 | 69 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE33260 | 50 | 10/21/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE38013 | 46 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33229 | 55 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE33541 | 47 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE33293 | 24 | 9/28/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE35434 | 51 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE38476 | 52 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36861 | 50 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35354 | 26 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE35582 | 56 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE37024 | 45 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPP03341 | 58 | 8/9/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34129 | 53 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32854 | 28 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32728 | 45 | 10/21/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPP00305 | 28 | 6/10/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33243 | 23 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPP01197 | 56 | 7/3/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE35101 | 64 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE33030 | 51 | 10/3/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34836 | 39 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE36626 | 64 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE37069 | 51 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35369 | 59 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34139 | 23 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE36613 | 38 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE37186 | 65 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33220 | 49 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36780 | 27 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE34691 | 60 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPP01125 | 49 | 8/10/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34724 | 50 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36772 | 28 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE37043 | 47 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE35360 | 59 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35490 | 18 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32732 | 13 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36680 | 46 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE32943 | 21 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE35491 | 50 | 7/11/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE35103 | 51 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35497 | 20 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35381 | 46 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34296 | 22 | 9/28/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE36631 | 58 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35405 | 21 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34774 | 62 | 10/22/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE37233 | 31 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE37239 | 21 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34343 | 59 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33412 | 21 | 9/28/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE33424 | 50 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36841 | 40 | 9/6/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33496 | 62 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE37115 | 55 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE37183 | 62 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32818 | 21 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34323 | 20 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33032 | 59 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE35583 | 57 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33428 | 43 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33043 | 48 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33480 | 45 | 10/28/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32819 | 60 | 10/30/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32934 | 37 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPP03331 | 45 | 8/21/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36724 | 50 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36874 | 22 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE36608 | 30 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE34772 | 39 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE38076 | 18 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE38069 | 46 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE32705 | 31 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE37185 | 62 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35488 | 17 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE37029 | 49 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE36538 | 59 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35410 | 63 | 10/2/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34732 | 59 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S316MPE70232 | 37 | 10/29/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S316MPE37039 | 46 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S316MPE33473 | 22 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S316MPE37221 | 64 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S316MPE35100 | 49 | 9/10/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| ROGELIO CARRERA, MD | S316MPE32879 | 31 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S316MPE36752 | 21 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| ROGELIO CARRERA, MD | S316MPE39279 | 61 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S316MPE33132 | 40 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE37991 | 28 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S316MPE34599 | 62 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE33241 | 51 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE32896 | 27 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE33353 | 39 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE37162 | 65 | 10/22/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE34827 | 44 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE34813 | 38 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S316MPE35557 | 39 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S316MPE37058 | 46 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S316MPE36818 | 43 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S316MPE37066 | 47 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S316MPE32938 | 29 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE35551 | 53 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36661 | 37 | 9/20/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S316MPE70277 | 40 | 10/28/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S316MPE37976 | 63 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE35333 | 31 | 10/9/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE33077 | 36 | 10/21/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE35564 | 8 | 10/22/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE33537 | 50 | 10/21/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE39392 | 59 | 10/19/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE33954 | 53 | 10/20/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE32903 | 54 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE32990 | 37 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE39289 | 23 | 9/12/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE33108 | 55 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE32966 | 44 | 10/18/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE33548 | 50 | 10/21/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE32865 | 37 | 10/22/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE39366 | 35 | 10/21/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE35131 | 32 | 10/20/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE38428 | 25 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE37164 | 29 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE37135 | 62 | 10/22/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE39359 | 45 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE37038 | 19 | 10/22/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE32869 | 49 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE39307 | 27 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S316MPE37209 | 41 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S316MPE33157 | 46 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S316MPE32712 | 19 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S316MPE36811 | 48 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S316MPE39325 | 47 | 10/20/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S316MPE39377 | 53 | 1/4/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S316MPE32905 | 56 | 10/21/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S316MPE35221 | 60 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S316MPE38204 | 14 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE35462 | 35 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE33545 | 49 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE39238 | 53 | 10/22/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S316MPE71876 | 24 | 10/28/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S316MPE70740 | 30 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S316MPE70845 | 27 | 10/31/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S316MPE69966 | 48 | 10/29/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S316MPE71508 | 29 | 10/28/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S316MPE70165 | 54 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S316MPE70087 | 55 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S316MPE70178 | 38 | 10/30/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S316MPE69867 | 56 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S316MPE35191 | 64 | 10/22/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S316MPE69757 | 37 | 10/30/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S316MPE71778 | 33 | 10/22/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S316MPE69702 | 42 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S316MPE70159 | 63 | 10/22/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S316MPE38362 | 52 | 10/20/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S316MPE38490 | 64 | 10/17/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S316MPE35498 | 17 | 10/17/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S316MPE35147 | 58 | 10/17/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S316MPE37092 | 23 | 10/17/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S316MPE33507 | 64 | 10/19/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S316MPE37228 | 27 | 8/19/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S316MPE35342 | 49 | 10/17/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S316MPE33356 | 61 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S316MPE36774 | 37 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| EMERG ASSOC OF C | S316MPE38752 | 30 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| PEDIATRIC EMERGENCY MEDI | S316MPE70859 | 14 | 11/1/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| EMERG ASSOC OF C | S316MPE32774 | 34 | 10/22/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35556 | 48 | 10/22/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S316MPE32791 | 49 | 10/18/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S316MPP01203 | 56 | 9/29/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S316MPE34213 | 59 | 10/18/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S316MPE37054 | 18 | 10/18/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S316MPE33928 | 20 | 10/20/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S316MPE36989 | 59 | 10/21/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S316MPE33295 | 52 | 10/18/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S316MPE36919 | 50 | 10/28/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S316MPE34464 | 48 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S316MPE34220 | 25 | 10/21/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S316MPE32850 | 56 | 9/11/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S316MPE38315 | 52 | 10/18/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S316MPE33190 | 22 | 10/18/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S316MPE33449 | 57 | 10/28/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S316MPE34344 | 57 | 9/22/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S316MPE34593 | 28 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S316MPE38111 | 53 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S316MPE37132 | 25 | 10/18/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S316MPE70316 | 54 | 10/20/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE70215 | 56 | 10/29/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE70849 | 50 | 10/31/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE70394 | 34 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S316MPE70839 | 20 | 9/27/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S316MPE34700 | 57 | 10/17/2019 | 11/12/2019 | 11/19/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S316MPE70008 | 54 | 10/28/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE71898 | 56 | 10/29/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE70706 | 61 | 10/30/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S316MPE70362 | 57 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE70211 | 20 | 10/31/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE70425 | 28 | 10/25/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE70338 | 27 | 10/31/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S316MPE71604 | 59 | 10/30/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE71275 | 53 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S316MPE71656 | 51 | 10/24/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE70376 | 40 | 10/23/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE71784 | 49 | 10/31/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S316MPE39360 | 26 | 10/27/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S316MPE70876 | 52 | 10/29/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S316MPE33023 | 19 | 10/19/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S316MPE32663 | 62 | 10/18/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE71477 | 57 | 10/30/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S316MPE69958 | 26 | 10/30/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE70766 | 49 | 10/31/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE70367 | 50 | 10/31/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE70052 | 25 | 10/29/2019 | 11/12/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S316MPE70364 | 37 | 10/26/2019 | 11/12/2019 | 11/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE39026 | 26 | 9/12/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE32969 | 25 | 10/22/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S316MPE35120 | 57 | 10/11/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35543 | 56 | 10/24/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE36643 | 57 | 10/21/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE35246 | 61 | 8/16/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE37175 | 48 | 9/12/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35597 | 44 | 10/29/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36649 | 48 | 10/24/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE34953 | 40 | 10/23/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35464 | 35 | 10/29/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35446 | 2 | 9/12/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE35601 | 52 | 10/27/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36880 | 51 | 9/10/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35313 | 53 | 10/25/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE35522 | 22 | 10/21/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE37000 | 60 | 10/26/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE37999 | 46 | 10/27/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE34687 | 44 | 10/22/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36911 | 59 | 10/25/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36868 | 44 | 10/23/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36944 | 56 | 10/23/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S316MPE35188 | 5 | 10/21/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE36035 | 28 | 10/26/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE33028 | 22 | 10/27/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35331 | 59 | 9/11/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE34327 | 59 | 10/24/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE37026 | 56 | 9/11/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE38092 | 51 | 10/22/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE37975 | 26 | 9/10/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE35499 | 54 | 10/24/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE36789 | 62 | 10/23/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S316MPE39086 | 55 | 10/26/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S316MPE35096 | 53 | 10/26/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36620 | 53 | 9/25/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE36707 | 56 | 10/25/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE38478 | 28 | 10/24/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36782 | 47 | 10/25/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35086 | 44 | 9/26/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE33495 | 41 | 10/26/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE36515 | 46 | 10/24/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE37204 | 37 | 10/23/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE34938 | 60 | 10/21/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33273 | 59 | 10/27/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE38063 | 41 | 10/26/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE36750 | 60 | 9/12/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33056 | 50 | 10/23/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35364 | 31 | 9/24/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S316MPE38056 | 38 | 10/23/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33247 | 19 | 10/2/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE34838 | 56 | 10/26/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33231 | 46 | 10/25/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE33058 | 26 | 10/23/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S316MPE35316 | 37 | 10/25/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S316MPE35619 | 26 | 9/11/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S316MPE37129 | 39 | 10/25/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE33051 | 52 | 10/15/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE36652 | 61 | 9/10/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S316MPE38470 | 21 | 10/21/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE38812 | 36 | 10/24/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE35552 | 50 | 10/22/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE34922 | 55 | 10/20/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE38197 | 56 | 10/22/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE36890 | 40 | 10/22/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE36778 | 29 | 10/21/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE37973 | 21 | 10/20/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE33354 | 46 | 10/20/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE33413 | 47 | 10/24/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S316MPE36896 | 49 | 9/12/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S316MPE36641 | 19 | 10/25/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S316MPE33053 | 41 | 10/28/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S316MPE39122 | 60 | 10/24/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S316MPE39243 | 64 | 10/28/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S316MPE37173 | 22 | 10/21/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S316MPE34226 | 47 | 10/20/2019 | 11/12/2019 | 11/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S316MPE35660 | 44 | 10/28/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S316MPE39291 | 55 | 10/22/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S316MPE32677 | 66 | 10/16/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S316MPE33306 | 32 | 10/18/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S316MPE38296 | 56 | 10/17/2019 | 11/12/2019 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S316MPE34824 | 37 | 10/16/2019 | 11/12/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE13049 | 29 | 1/8/2019 | 11/11/2019 | 3/5/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S315MPE61381 | 65 | 10/7/2019 | 11/11/2019 | 2/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE17110 | 44 | 1/28/2019 | 11/11/2019 | 1/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE16728 | 27 | 6/4/2019 | 11/11/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE11244 | 30 | 6/10/2019 | 11/11/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE15647 | 26 | 6/5/2019 | 11/11/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE11334 | 36 | 6/26/2019 | 11/11/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE13050 | 61 | 10/17/2019 | 11/11/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE16519 | 51 | 10/24/2019 | 11/11/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S315MPE61684 | 37 | 10/22/2019 | 11/11/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S315MPE61996 | 51 | 10/25/2019 | 11/11/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S315MPE62281 | 32 | 10/25/2019 | 11/11/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S315MPE61856 | 46 | 10/26/2019 | 11/11/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S315MPE60883 | 49 | 10/26/2019 | 11/11/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S315MPE61642 | 59 | 10/30/2019 | 11/11/2019 | 11/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S315MPE61758 | 52 | 10/27/2019 | 11/11/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S315MPE62661 | 60 | 10/27/2019 | 11/11/2019 | 11/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S315MPE62736 | 23 | 10/29/2019 | 11/11/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE16517 | 30 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE14868 | 57 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE16708 | 22 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE16129 | 28 | 1/28/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE16711 | 58 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE13231 | 23 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE11356 | 60 | 9/12/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE13820 | 60 | 9/12/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE17743 | 25 | 1/29/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE14187 | 37 | 2/11/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE13359 | 27 | 1/28/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE10599 | 28 | 2/10/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE13358 | 29 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE17116 | 43 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE17696 | 56 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE10623 | 47 | 10/26/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE13861 | 54 | 10/27/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE18034 | 50 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE16764 | 20 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE16986 | 15 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE13967 | 48 | 10/1/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE16990 | 59 | 10/27/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE16744 | 45 | 10/26/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE13936 | 53 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE15693 | 21 | 8/22/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE16262 | 60 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE14889 | 59 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE16845 | 48 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE16775 | 54 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE15681 | 48 | 10/27/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE16271 | 31 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE17390 | 59 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE10646 | 47 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE16787 | 39 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE13871 | 25 | 10/27/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE16652 | 54 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE16415 | 60 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE13969 | 25 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE13979 | 31 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE17029 | 47 | 10/27/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE13880 | 54 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE17803 | 56 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE13941 | 50 | 10/26/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE13940 | 30 | 8/26/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE16934 | 25 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE10543 | 61 | 10/27/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE13966 | 59 | 10/20/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE16653 | 44 | 10/20/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE13850 | 24 | 10/27/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE16266 | 27 | 5/13/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE13854 | 52 | 10/27/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE16761 | 57 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE13930 | 25 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE11337 | 50 | 10/27/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE13172 | 26 | 9/28/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE16884 | 21 | 10/18/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE17804 | 45 | 10/26/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE18066 | 43 | 10/28/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE15698 | 57 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE16412 | 38 | 10/25/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S315MPE13843 | 43 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S315MPE16879 | 24 | 10/26/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S315MPE16241 | 53 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S315MPE13926 | 32 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S315MPE15685 | 59 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S315MPE17864 | 48 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S315MPE18032 | 47 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S315MPE16465 | 25 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S315MPE17061 | 47 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S315MPE18063 | 46 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S315MPE12333 | 31 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S315MPE13942 | 31 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S315MPE12975 | 23 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S315MPE13105 | 23 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S315MPE16779 | 64 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE16268 | 60 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE13862 | 61 | 9/7/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE16690 | 57 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE15683 | 44 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE17007 | 60 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE11330 | 23 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE16753 | 34 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE10613 | 24 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S315MPE11308 | 49 | 10/26/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16840 | 20 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE17055 | 59 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE16937 | 54 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE11293 | 51 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE16748 | 59 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE17798 | 55 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE14286 | 59 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE16235 | 44 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE15691 | 39 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE13836 | 57 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE17182 | 34 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16893 | 25 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE13866 | 47 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE17416 | 56 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE13943 | 29 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE13153 | 38 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE16252 | 38 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE15677 | 55 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16778 | 54 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16910 | 24 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE14284 | 62 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE11331 | 50 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE11410 | 60 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE13954 | 60 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE16769 | 38 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16765 | 24 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE14034 | 58 | 10/25/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE14014 | 53 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE18057 | 52 | 10/25/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16626 | 16 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE17223 | 21 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16229 | 7 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE11286 | 55 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16985 | 72 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16645 | 42 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE18085 | 36 | 10/25/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16614 | 47 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE13844 | 58 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE17051 | 51 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE16846 | 58 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16640 | 19 | 10/17/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE13931 | 57 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE14310 | 27 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE16837 | 23 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16842 | 58 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE14025 | 56 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE13839 | 41 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE14016 | 62 | 10/17/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16950 | 32 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE11328 | 50 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE15666 | 38 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE17016 | 54 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16257 | 28 | 10/25/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16640 | 49 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE18064 | 57 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE11336 | 35 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16214 | 34 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE14908 | 61 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16739 | 24 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE13876 | 51 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE13877 | 58 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE13852 | 42 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE11284 | 20 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE11312 | 31 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE13949 | 21 | 6/18/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE13929 | 87 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE11298 | 39 | 10/26/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE13858 | 64 | 10/26/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE14903 | 57 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16862 | 55 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE16988 | 52 | 10/25/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE13951 | 28 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE14910 | 64 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE13171 | 43 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S315MPE13915 | 35 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE13901 | 20 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S315MPE16756 | 34 | 10/18/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S315MPE13838 | 26 | 10/16/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S315MPE17103 | 5 | 10/27/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S315MPE14348 | 59 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S315MPE16890 | 37 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S315MPE16759 | 53 | 10/15/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S315MPE13280 | 60 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S315MPE18033 | 51 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S315MPE16916 | 60 | 10/26/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S315MPE13478 | 20 | 10/18/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S315MPE10553 | 56 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S315MPE10602 | 59 | 10/19/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S315MPE16722 | 63 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S315MPE13456 | 63 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S315MPE13496 | 64 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S315MPE11309 | 27 | 9/9/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S315MPE13118 | 61 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S315MPE11256 | 30 | 10/19/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S315MPE13996 | 36 | 10/23/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE16869 | 63 | 10/18/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE11255 | 58 | 10/18/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE14021 | 50 | 10/17/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE16982 | 20 | 10/18/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE13213 | 44 | 10/17/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S315MPE10614 | 33 | 10/17/2019 | 11/11/2019 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS EMERG SVCS OF MISSIS | S315MPE14870 | 21 | 10/21/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S315MPE16598 | 42 | 10/24/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S315MPE16643 | 52 | 8/5/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S315MPE16882 | 53 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S315MPE16814 | 42 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S315MPE14277 | 58 | 10/16/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S315MPE16871 | 44 | 10/18/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S315MPE10560 | 58 | 10/25/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S315MPE16427 | 39 | 10/25/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S315MPE13896 | 58 | 9/20/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S315MPE14084 | 73 | 10/25/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S315MPE14035 | 53 | 10/22/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S315MPE17679 | 63 | 10/25/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S315MPE13833 | 28 | 10/19/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S315MPE13847 | 44 | 10/25/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S315MPE16480 | 47 | 10/16/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S315MPE15711 | 40 | 10/17/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S315MPE14031 | 54 | 9/11/2019 | 11/11/2019 | 11/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S315MPE17885 | 34 | 10/16/2019 | 11/11/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE48444 | 27 | 3/25/2019 | 11/8/2019 | 1/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE48711 | 49 | 5/14/2019 | 11/8/2019 | 1/9/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49843 | 21 | 8/7/2019 | 11/8/2019 | 1/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49343 | 33 | 5/25/2019 | 11/8/2019 | 12/31/2019 | 99284 |
| INPHYNET CONT SERV INC | S312MPE47898 | 64 | 10/21/2019 | 11/8/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49178 | 25 | 5/16/2019 | 11/8/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE58635 | 27 | 4/1/2019 | 11/8/2019 | 12/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE47827 | 21 | 7/23/2019 | 11/8/2019 | 12/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49949 | 21 | 5/4/2019 | 11/8/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49179 | 20 | 4/3/2019 | 11/8/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S312MPE47841 | 26 | 10/18/2019 | 11/8/2019 | 11/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPP01379 | 35 | 5/7/2019 | 11/8/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49577 | 56 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49340 | 31 | 2/27/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE58820 | 31 | 2/24/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49883 | 28 | 3/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE58950 | 23 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49183 | 38 | 1/16/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49428 | 54 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE58965 | 54 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49879 | 44 | 3/1/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE58928 | 31 | 1/1/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49409 | 29 | 1/30/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49417 | 47 | 12/22/2018 | 11/8/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE47825 | 24 | 2/21/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49869 | 31 | 2/21/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49674 | 24 | 2/12/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49952 | 28 | 3/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE48446 | 31 | 1/26/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE48524 | 25 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49228 | 49 | 10/7/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49978 | 55 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49188 | 20 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49120 | 28 | 9/8/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49811 | 53 | 1/1/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49697 | 39 | 3/6/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49007 | 25 | 3/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49220 | 25 | 6/19/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49925 | 25 | 8/24/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49228 | 44 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S312MPE58884 | 37 | 10/10/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S312MPE47937 | 39 | 10/24/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE47941 | 19 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE50088 | 45 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE47861 | 32 | 10/24/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE49071 | 60 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE47962 | 45 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE48546 | 63 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE48928 | 27 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE47966 | 52 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S312MPE47895 | 5 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE59036 | 30 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S312MPE49802 | 23 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE48740 | 24 | 8/11/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE49686 | 61 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE48485 | 79 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE47963 | 40 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE49548 | 60 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S312MPE49810 | 61 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE47933 | 41 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE59013 | 24 | 9/8/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE49799 | 62 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE47816 | 57 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE49612 | 50 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S312MPE49903 | 83 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE48488 | 37 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE49629 | 60 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE48927 | 37 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE48991 | 37 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE58879 | 38 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE49632 | 39 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE47989 | 25 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE47981 | 29 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE49491 | 22 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE49339 | 55 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE47939 | 33 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE59081 | 59 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE48717 | 23 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S312MPE48704 | 62 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE47925 | 14 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE47813 | 16 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE47999 | 48 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S312MPE58519 | 35 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S312MPE49190 | 50 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE47922 | 29 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S312MPE49378 | 4 | 9/13/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S312MPE58855 | 18 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S312MPE48945 | 67 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S312MPE47958 | 12 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE49485 | 58 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S312MPE58528 | 59 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE58649 | 47 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE47893 | 34 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE48638 | 48 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S312MPE58914 | 60 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE47900 | 56 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE47867 | 56 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE49047 | 20 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE48003 | 21 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE48020 | 64 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE48643 | 64 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE49482 | 52 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE48935 | 54 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE58844 | 29 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE47865 | 32 | 9/8/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S312MPE59028 | 47 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S312MPE49359 | 33 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE48523 | 22 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S312MPE47894 | 42 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S312MPE49484 | 44 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49252 | 48 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE59080 | 45 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE49838 | 61 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE49618 | 53 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49446 | 24 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE58961 | 36 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49136 | 33 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49887 | 53 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE49613 | 53 | 9/8/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE49048 | 30 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE47992 | 62 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49143 | 57 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49184 | 53 | 10/24/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE48997 | 42 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49273 | 28 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE58977 | 62 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE58967 | 57 | 7/10/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE48600 | 58 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49978 | 42 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49369 | 55 | 10/24/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE47972 | 83 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49364 | 44 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49917 | 44 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49639 | 46 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE48601 | 53 | 10/24/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49488 | 51 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE59007 | 45 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE49299 | 56 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE59096 | 45 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE48948 | 56 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE49651 | 24 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49377 | 50 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE58850 | 55 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49855 | 37 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE59129 | 60 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE47815 | 62 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE47889 | 50 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE49147 | 45 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE58538 | 36 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE47917 | 28 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE49870 | 35 | 10/24/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49361 | 24 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE59004 | 63 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE47901 | 67 | 10/24/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE48847 | 52 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE59029 | 38 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE47857 | 57 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE47808 | 47 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE48861 | 30 | 10/24/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE48486 | 44 | 10/24/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE59001 | 60 | 10/24/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE47892 | 49 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE48872 | 56 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49304 | 26 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49262 | 38 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE49330 | 51 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE49785 | 53 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE59009 | 30 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE59082 | 25 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE49967 | 43 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE48925 | 40 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE59124 | 62 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49624 | 50 | 9/8/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49288 | 60 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49189 | 44 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE47831 | 64 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49214 | 48 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49365 | 47 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49467 | 33 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE58949 | 61 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE47822 | 56 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49442 | 36 | 9/8/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE48930 | 33 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE58537 | 30 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE58894 | 55 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S312MPE49370 | 60 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE49245 | 22 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE49647 | 34 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49489 | 56 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49058 | 36 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE49322 | 20 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE48605 | 73 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE58888 | 54 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE48023 | 35 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49865 | 46 | 10/24/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE48449 | 26 | 10/24/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE48920 | 43 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE58852 | 23 | 9/8/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE48553 | 44 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE48541 | 59 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE49439 | 34 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE59016 | 28 | 10/22/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S312MPE58653 | 36 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S312MPE59056 | 41 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S312MPE49348 | 64 | 9/8/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S312MPE59018 | 54 | 9/8/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S312MPE49916 | 51 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S312MPE58589 | 46 | 9/20/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S312MPE48539 | 28 | 9/8/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S312MPE58663 | 28 | 9/8/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S312MPE59135 | 60 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S312MPE59060 | 28 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S312MPE49714 | 30 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S312MPE48844 | 39 | 10/18/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S312MPE48961 | 48 | 7/8/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49334 | 24 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49872 | 61 | 10/16/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49279 | 37 | 10/16/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE48905 | 64 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49435 | 60 | 10/16/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE48713 | 46 | 10/16/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49940 | 36 | 10/16/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49692 | 41 | 10/16/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S312MPE58612 | 20 | 10/23/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S312MPE49761 | 37 | 10/27/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S312MPE49269 | 36 | 10/24/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S312MPE48128 | 64 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S312MPE47821 | 44 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49823 | 34 | 10/20/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE59133 | 36 | 10/16/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE49950 | 43 | 10/21/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE59128 | 63 | 10/26/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S312MPE48665 | 39 | 9/2/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYS MEMPH | S312MPE49412 | 62 | 10/19/2019 | 11/8/2019 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S312MPE48801 | 41 | 10/23/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S312MPE23011 | 43 | 10/22/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S313MPE21133 | 27 | 10/22/2019 | 11/8/2019 | 11/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S312MPE49576 | 63 | 10/24/2019 | 11/8/2019 | 11/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S312MPE58887 | 73 | 6/8/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S312MPE48786 | 57 | 10/17/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S312MPE48535 | 29 | 8/9/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S312MPE49532 | 25 | 7/22/2019 | 11/8/2019 | 11/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S312MPE49753 | 51 | 8/12/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| EMERG ASSOC OF C | S312MPE59093 | 34 | 10/20/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S312MPE58973 | 30 | 10/24/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S312MPE47926 | 48 | 10/21/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S312MPE49425 | 55 | 10/22/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S312MPE48849 | 64 | 10/16/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S312MPE58598 | 65 | 10/17/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S312MPE48666 | 46 | 10/16/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S312MPE49854 | 21 | 9/30/2019 | 11/8/2019 | 11/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S312MPE48744 | 54 | 10/25/2019 | 11/8/2019 | 11/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S312MPE48034 | 32 | 8/27/2019 | 11/8/2019 | 11/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S312MPE49441 | 34 | 10/16/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S312MPE47974 | 47 | 10/18/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S313MPE22545 | 30 | 10/27/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S313MPE22820 | 64 | 10/19/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S313MPE23061 | 36 | 10/30/2019 | 11/8/2019 | 11/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S313MPE22752 | 62 | 10/26/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S313MPE21254 | 48 | 10/25/2019 | 11/8/2019 | 11/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S313MPE22640 | 28 | 10/20/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S313MPE22635 | 45 | 10/23/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S313MPE21104 | 52 | 10/26/2019 | 11/8/2019 | 11/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S313MPE22175 | 47 | 10/31/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S313MPE22848 | 64 | 10/26/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S312MPE48375 | 60 | 7/29/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S313MPE22128 | 30 | 10/22/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S313MPE21625 | 59 | 10/20/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S313MPE22849 | 33 | 10/18/2019 | 11/8/2019 | 11/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S313MPE21485 | 41 | 10/25/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S313MPE22825 | 18 | 10/25/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S313MPE22745 | 19 | 10/20/2019 | 11/8/2019 | 11/14/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S311MPE35300 | 65 | 10/11/2019 | 11/7/2019 | 8/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE34411 | 57 | 10/20/2019 | 11/7/2019 | 5/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36476 | 52 | 10/18/2019 | 11/7/2019 | 4/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36854 | 53 | 10/20/2019 | 11/7/2019 | 2/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE38954 | 40 | 10/20/2019 | 11/7/2019 | 2/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE38061 | 37 | 1/10/2019 | 11/7/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE35267 | 27 | 3/18/2019 | 11/7/2019 | 12/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE39288 | 43 | 3/16/2019 | 11/7/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36526 | 53 | 4/2/2019 | 11/7/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE38526 | 27 | 4/29/2019 | 11/7/2019 | 12/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE38604 | 25 | 4/30/2019 | 11/7/2019 | 12/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE35896 | 33 | 10/24/2019 | 11/7/2019 | 12/10/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S311MPE39076 | 24 | 10/17/2019 | 11/7/2019 | 11/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE38504 | 30 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36329 | 45 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE38972 | 27 | 10/16/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE39444 | 50 | 10/10/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE35677 | 23 | 2/7/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36555 | 22 | 12/21/2018 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE35477 | 37 | 9/7/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36771 | 25 | 8/29/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36404 | 43 | 1/7/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36933 | 42 | 7/7/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE34809 | 44 | 12/30/2018 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE34763 | 25 | 3/10/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36539 | 25 | 3/5/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36878 | 25 | 2/16/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE34561 | 23 | 3/5/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE39342 | 23 | 2/3/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE34591 | 25 | 10/11/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE38941 | 25 | 3/25/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36675 | 27 | 2/7/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE39339 | 22 | 8/28/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE38902 | 31 | 12/23/2018 | 11/7/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36921 | 21 | 9/7/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE39432 | 23 | 1/1/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE34720 | 55 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36388 | 40 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36275 | 24 | 4/12/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE35797 | 30 | 1/15/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36295 | 48 | 2/25/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36331 | 43 | 2/8/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE39468 | 22 | 10/12/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE34772 | 20 | 1/24/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE35509 | 40 | 5/4/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE36172 | 56 | 8/30/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE36852 | 65 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE36440 | 37 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE36085 | 30 | 7/9/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE35312 | 59 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE36999 | 27 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE38213 | 35 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE36598 | 20 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE38208 | 41 | 10/24/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE39310 | 25 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE34372 | 38 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE35718 | 58 | 9/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE38166 | 25 | 10/23/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE34894 | 10 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE36197 | 58 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE38225 | 52 | 10/5/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE36828 | 79 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE34359 | 37 | 10/24/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE36859 | 20 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE38499 | 59 | 8/13/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE36827 | 21 | 10/24/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE39951 | 37 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE39362 | 35 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE35593 | 54 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE36038 | 54 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE38273 | 46 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE36523 | 57 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE39466 | 37 | 10/25/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE36045 | 59 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE35993 | 47 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE38268 | 49 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE39473 | 21 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE35945 | 16 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE36176 | 54 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE34518 | 23 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE35714 | 46 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE36244 | 1 | 10/24/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE35912 | 63 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE35938 | 56 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE36001 | 26 | 9/28/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE35947 | 24 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE38093 | 39 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE36998 | 19 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE34360 | 20 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE39453 | 20 | 10/24/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE36056 | 40 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE38228 | 4 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE36568 | 43 | 10/25/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE35987 | 15 | 10/24/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE36169 | 50 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE38477 | 20 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE39914 | 39 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE36567 | 23 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE36871 | 2 | 10/25/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE35994 | 34 | 10/24/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE39351 | 76 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE35989 | 5 | 10/15/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S311MPE38145 | 34 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE36624 | 22 | 10/24/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S311MPE35159 | 17 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S311MPE36264 | 28 | 10/16/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S311MPE36488 | 40 | 10/25/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S311MPE35985 | 61 | 10/18/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S311MPE39946 | 46 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S311MPE36171 | 62 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S311MPE36313 | 67 | 10/18/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S311MPE39528 | 45 | 7/6/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S311MPE39355 | 60 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S311MPE36719 | 43 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S311MPE36215 | 62 | 10/18/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S311MPE36816 | 43 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S311MPE38215 | 23 | 10/25/2019 | 11/7/2019 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S311MPE38433 | 41 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S311MPE34579 | 51 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S311MPE36953 | 61 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S311MPE39388 | 53 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S311MPE34441 | 63 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S311MPE39952 | 49 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S311MPE39991 | 60 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S311MPE36914 | 50 | 9/7/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S311MPE38266 | 22 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S311MPE36932 | 48 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S311MPE36636 | 27 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S311MPE34584 | 60 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE34568 | 57 | 10/16/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S311MPE36677 | 55 | 10/18/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE34327 | 20 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE39525 | 62 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE38857 | 44 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE35771 | 54 | 10/25/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36126 | 49 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36242 | 60 | 9/7/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36769 | 28 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE39494 | 59 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE38247 | 63 | 10/9/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36236 | 32 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36058 | 62 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36218 | 46 | 10/23/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S311MPE36193 | 38 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36265 | 58 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE34822 | 48 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36095 | 24 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36664 | 24 | 10/16/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE35020 | 54 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36235 | 19 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S311MPE39498 | 63 | 9/7/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE34784 | 50 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36511 | 62 | 10/25/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S311MPE35950 | 61 | 10/18/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE35970 | 48 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S311MPE38967 | 35 | 10/24/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE38252 | 36 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36951 | 64 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36453 | 55 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36570 | 42 | 10/13/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S311MPE39092 | 43 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S311MPE35918 | 40 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE35234 | 51 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE38126 | 61 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36202 | 67 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36288 | 48 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36232 | 47 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36067 | 47 | 9/7/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36968 | 55 | 10/25/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE38848 | 50 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36255 | 20 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE34888 | 43 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE39447 | 20 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE38991 | 45 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S311MPE35967 | 54 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE35223 | 53 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE39457 | 31 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE35931 | 50 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S311MPE36047 | 21 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE35202 | 63 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE39089 | 22 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36835 | 57 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36659 | 20 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36884 | 58 | 10/25/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S311MPE36652 | 71 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE39295 | 59 | 10/16/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36670 | 38 | 10/18/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE38229 | 56 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S311MPE36833 | 17 | 10/10/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36364 | 29 | 10/23/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S311MPE36125 | 20 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36203 | 64 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE35556 | 49 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE39959 | 35 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S311MPE34805 | 25 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE35050 | 43 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36679 | 19 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE38849 | 32 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE34786 | 49 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE35809 | 58 | 9/7/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S311MPE35216 | 35 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36552 | 51 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE38942 | 41 | 10/16/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36250 | 46 | 6/5/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36484 | 55 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36977 | 47 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36847 | 58 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36080 | 54 | 9/7/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE36758 | 49 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S311MPE34352 | 27 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S311MPE36687 | 35 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S311MPE39521 | 57 | 9/7/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S311MPE36119 | 51 | 10/18/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S311MPE36776 | 38 | 10/18/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S311MPE36797 | 29 | 10/18/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S311MPE35028 | 26 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S311MPE36383 | 42 | 10/18/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S311MPE39197 | 61 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S311MPE36728 | 47 | 10/16/2019 | 11/7/2019 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S311MPE36564 | 31 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S311MPE34557 | 56 | 9/7/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S311MPE36560 | 28 | 10/25/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE38194 | 39 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36473 | 23 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE38502 | 13 | 10/5/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36777 | 23 | 3/26/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE37064 | 22 | 10/17/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S311MPE35189 | 21 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S311MPE38887 | 40 | 10/22/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S311MPE36149 | 62 | 10/16/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S311MPE36549 | 54 | 10/21/2019 | 11/7/2019 | 11/18/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S311MPE38448 | 59 | 10/20/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36359 | 57 | 10/18/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S311MPE36611 | 61 | 10/19/2019 | 11/7/2019 | 11/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S312MPE27610 | 46 | 10/21/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S312MPE27090 | 59 | 10/21/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S312MPE28090 | 58 | 10/21/2019 | 11/7/2019 | 11/14/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S312MPE28249 | 27 | 10/21/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S312MPE27974 | 29 | 10/21/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S311MPE35928 | 60 | 10/22/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S311MPE38606 | 30 | 10/22/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE39947 | 22 | 10/22/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE36744 | 19 | 9/26/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE36738 | 41 | 10/24/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE36136 | 6 | 10/24/2019 | 11/7/2019 | 11/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S311MPE36181 | 49 | 10/16/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE38202 | 48 | 9/18/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE39300 | 53 | 10/17/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE38237 | 40 | 10/23/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE38244 | 51 | 8/9/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE39921 | 27 | 8/10/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE36105 | 56 | 10/23/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE38149 | 36 | 10/16/2019 | 11/7/2019 | 11/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S311MPE34434 | 24 | 10/17/2019 | 11/7/2019 | 11/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S311MPE38143 | 81 | 10/17/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE36740 | 17 | 10/21/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S312MPE27494 | 43 | 10/31/2019 | 11/7/2019 | 11/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S312MPE27086 | 58 | 10/23/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S312MPE27127 | 52 | 10/26/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S312MPE27077 | 5 | 10/21/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S312MPE28087 | 42 | 10/18/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S312MPE27693 | 56 | 10/19/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S312MPE28012 | 36 | 10/24/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S312MPE27559 | 22 | 10/24/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S312MPE27681 | 36 | 10/23/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S312MPE27228 | 22 | 10/24/2019 | 11/7/2019 | 11/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S311MPE35466 | 29 | 10/23/2019 | 11/7/2019 | 11/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S311MPE35253 | 58 | 10/22/2019 | 11/7/2019 | 11/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S311MPE35102 | 46 | 10/21/2019 | 11/7/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE34364 | 28 | 10/17/2019 | 11/7/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE34407 | 55 | 8/5/2019 | 11/7/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE34477 | 65 | 10/24/2019 | 11/7/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S311MPE34475 | 52 | 2/13/2019 | 11/7/2019 | 2/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE34550 | 21 | 4/4/2019 | 11/6/2019 | 1/28/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE35633 | 26 | 4/6/2019 | 11/6/2019 | 1/9/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE35306 | 23 | 4/14/2019 | 11/6/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE35909 | 22 | 12/31/2018 | 11/6/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE35917 | 26 | 4/24/2019 | 11/6/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE36048 | 51 | 3/19/2019 | 11/6/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE34691 | 57 | 4/3/2019 | 11/6/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE34446 | 23 | 5/5/2019 | 11/6/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE35768 | 23 | 5/7/2019 | 11/6/2019 | 1/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE35068 | 48 | 5/3/2019 | 11/6/2019 | 1/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE34703 | 57 | 9/6/2019 | 11/6/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE34861 | 42 | 9/6/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE35067 | 42 | 2/27/2019 | 11/6/2019 | 11/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE34325 | 26 | 9/6/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE33965 | 52 | 1/31/2019 | 11/6/2019 | 11/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE34285 | 43 | 1/2/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE34322 | 22 | 1/26/2019 | 11/6/2019 | 11/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE34694 | 24 | 1/25/2019 | 11/6/2019 | 11/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE33873 | 29 | 2/4/2019 | 11/6/2019 | 11/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE34502 | 60 | 1/22/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE33938 | 43 | 4/5/2019 | 11/6/2019 | 11/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE35377 | 43 | 4/8/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE35956 | 43 | 5/15/2019 | 11/6/2019 | 11/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE33877 | 24 | 1/24/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE35906 | 27 | 1/2/2019 | 11/6/2019 | 11/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE35753 | 44 | 3/13/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S310MPE34893 | 27 | 3/26/2019 | 11/6/2019 | 11/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S310MPE33787 | 27 | 9/28/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S310MPE34483 | 51 | 8/6/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S310MPE35376 | 47 | 9/6/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S310MPE34386 | 64 | 9/6/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S310MPE34953 | 30 | 7/21/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S310MPE35923 | 58 | 9/6/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S310MPE35025 | 34 | 9/6/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S310MPE35680 | 22 | 9/6/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S310MPE35302 | 41 | 9/6/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S310MPE35895 | 22 | 4/3/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S310MPE35188 | 50 | 8/23/2019 | 11/6/2019 | 11/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S310MPE34258 | 39 | 6/13/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S310MPE34024 | 61 | 10/3/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S310MPE34551 | 37 | 9/6/2019 | 11/6/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S311MPE25197 | 61 | 10/21/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S311MPE24013 | 32 | 10/19/2019 | 11/6/2019 | 11/12/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S311MPE24160 | 24 | 10/20/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S311MPE24238 | 37 | 10/20/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S311MPE25149 | 41 | 10/16/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| PEDIATRIC EMERGENCY MEDI | S311MPE24399 | 5 | 10/21/2019 | 11/6/2019 | 11/12/2019 | 99284 |
| PEDIATRIC EMERGENCY MEDI | S311MPE25322 | 16 | 10/17/2019 | 11/6/2019 | 11/12/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S310MPE35695 | 64 | 7/18/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S310MPE36131 | 62 | 8/9/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S310MPE35284 | 56 | 8/9/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S310MPE35612 | 1 | 7/13/2019 | 11/6/2019 | 11/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S310MPE36108 | 36 | 8/5/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S311MPE24170 | 55 | 7/14/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S311MPE24537 | 55 | 7/2/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S311MPE24795 | 55 | 7/11/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S311MPE25085 | 55 | 7/5/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S311MPE25234 | 45 | 9/26/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S311MPE24219 | 61 | 10/21/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S311MPE24416 | 59 | 10/22/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S311MPE24467 | 59 | 10/26/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S311MPE25148 | 62 | 10/17/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S311MPE24141 | 31 | 10/23/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S311MPE23998 | 23 | 10/24/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S311MPE24971 | 25 | 10/20/2019 | 11/6/2019 | 11/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S311MPE24509 | 53 | 10/18/2019 | 11/6/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE33954 | 55 | 10/18/2019 | 11/5/2019 | 2/4/2020 | 99285 |
| INPHYNET CONT SERV INC | S309MPE31936 | 22 | 10/4/2019 | 11/5/2019 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPP02219 | 55 | 1/7/2019 | 11/5/2019 | 1/7/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE30248 | 34 | 2/24/2019 | 11/5/2019 | 1/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE32613 | 23 | 4/16/2019 | 11/5/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE36454 | 37 | 10/19/2019 | 11/5/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPP02223 | 63 | 9/19/2019 | 11/5/2019 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE33728 | 30 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE33812 | 51 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE30231 | 25 | 12/29/2018 | 11/5/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE30223 | 29 | 3/3/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE33857 | 22 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE36194 | 52 | 3/5/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE31529 | 38 | 4/26/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE35702 | 38 | 1/31/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE32559 | 29 | 12/30/2018 | 11/5/2019 | 11/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE35280 | 40 | 4/25/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE32316 | 36 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE34148 | 31 | 1/7/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE32589 | 26 | 1/4/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S309MPE31949 | 55 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE35257 | 53 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE31907 | 44 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE32521 | 45 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPP02628 | 49 | 5/3/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE35616 | 51 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE31670 | 36 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE34168 | 41 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE32752 | 35 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE30290 | 47 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPP02027 | 24 | 5/25/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE35610 | 64 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE31832 | 59 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE35552 | 48 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S309MPE33968 | 61 | 10/21/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE34007 | 21 | 9/26/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE30572 | 92 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE36289 | 27 | 9/28/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE32769 | 64 | 10/13/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE35258 | 61 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S309MPE35255 | 60 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPP02397 | 38 | 7/27/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPP02226 | 71 | 7/30/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S309MPE33863 | 74 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE33855 | 32 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE36399 | 43 | 10/21/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S309MPE33799 | 29 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE32772 | 21 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE32383 | 2 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S309MPE36436 | 28 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE30557 | 25 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE31948 | 58 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S309MPE33870 | 19 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE35274 | 33 | 10/21/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S309MPE34126 | 62 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S309MPE33628 | 62 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S309MPP02316 | 58 | 4/11/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S309MPE31906 | 53 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S309MPE35339 | 63 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S309MPE31717 | 43 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S309MPE33809 | 34 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S309MPE30395 | 55 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S309MPE30325 | 64 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S309MPE30748 | 36 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE35740 | 48 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE31592 | 49 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE30683 | 61 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE34050 | 48 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE35440 | 48 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE35443 | 65 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE35734 | 43 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE34034 | 63 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE31893 | 56 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE32092 | 52 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE34063 | 51 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE32436 | 46 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPP02119 | 59 | 6/17/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE36182 | 26 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE30302 | 35 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE35933 | 22 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE35548 | 32 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE32430 | 46 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE32756 | 43 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE31882 | 28 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S309MPE35292 | 61 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE31886 | 51 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE35574 | 42 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE33897 | 31 | 10/20/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE31935 | 30 | 10/21/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE34035 | 53 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE33727 | 56 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE32333 | 46 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE30268 | 58 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE35657 | 56 | 10/20/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE32701 | 37 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE36163 | 23 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE32504 | 54 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE32101 | 23 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE32021 | 42 | 10/21/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE36100 | 49 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE35936 | 21 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE33793 | 49 | 10/21/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE30819 | 46 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE35807 | 29 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE30444 | 26 | 10/20/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE35372 | 38 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE32591 | 21 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE32099 | 58 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE33976 | 50 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE30717 | 49 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE33901 | 43 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE33948 | 20 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE32076 | 45 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE32611 | 19 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE35805 | 64 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE32349 | 18 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE34001 | 57 | 10/20/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE32513 | 56 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE35934 | 29 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE35900 | 48 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE35287 | 21 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE31682 | 50 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE33788 | 43 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE31673 | 53 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE34169 | 52 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE33807 | 18 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE35892 | 46 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE36394 | 38 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE32503 | 56 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE36262 | 22 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE35741 | 51 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE36370 | 54 | 9/4/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPP02229 | 63 | 7/12/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE33659 | 57 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE35481 | 32 | 10/20/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE31869 | 54 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE33972 | 39 | 9/3/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE32767 | 38 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE33784 | 33 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPP02234 | 76 | 1/23/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE30276 | 52 | 10/21/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE30261 | 36 | 10/17/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE32401 | 38 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE30297 | 24 | 10/21/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE31472 | 35 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE30310 | 49 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE35573 | 39 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPP02011 | 18 | 8/11/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE35460 | 39 | 10/21/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE35480 | 54 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE35277 | 50 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S309MPE30639 | 49 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S309MPE35939 | 64 | 9/4/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S309MPE30544 | 60 | 7/10/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S309MPE34181 | 55 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| ROGELIO CARRERA, MD | S309MPE36295 | 18 | 10/21/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| ROGELIO CARRERA, MD | S309MPE32618 | 17 | 10/21/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S309MPE35575 | 64 | 9/5/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| ROGELIO CARRERA, MD | S309MPE30226 | 33 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S309MPE30782 | 26 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S309MPE30775 | 62 | 9/5/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S309MPE33819 | 54 | 9/4/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S309MPE35384 | 61 | 9/4/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S309MPE33743 | 58 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S309MPE35714 | 63 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S309MPE32730 | 29 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S309MPE35722 | 20 | 9/4/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S309MPE32564 | 50 | 10/16/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE35758 | 52 | 10/13/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S309MPE35957 | 64 | 10/19/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S309MPE34032 | 20 | 10/20/2019 | 11/5/2019 | 11/14/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S309MPE32783 | 44 | 10/21/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S309MPP00936 | 44 | 6/19/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE35717 | 50 | 10/15/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE32459 | 20 | 10/18/2019 | 11/5/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE35640 | 38 | 10/17/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE30300 | 24 | 10/18/2019 | 11/5/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE33782 | 33 | 3/2/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE36467 | 56 | 7/14/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE34139 | 22 | 10/18/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE36226 | 63 | 10/16/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE31563 | 50 | 9/26/2019 | 11/5/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S309MPE35667 | 15 | 10/18/2019 | 11/5/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S309MPE34084 | 39 | 10/21/2019 | 11/5/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S309MPE32388 | 20 | 10/16/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE35609 | 57 | 10/21/2019 | 11/5/2019 | 11/12/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S309MPE33851 | 23 | 10/16/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE30703 | 31 | 10/16/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE35487 | 59 | 10/16/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S309MPE35398 | 46 | 9/5/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE31581 | 42 | 10/16/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE32458 | 58 | 10/21/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE31544 | 48 | 10/16/2019 | 11/5/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE34043 | 61 | 10/17/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE34057 | 57 | 10/16/2019 | 11/5/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE35437 | 23 | 10/17/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE33947 | 54 | 10/18/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE33942 | 29 | 10/16/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE36141 | 53 | 10/16/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE33794 | 47 | 10/19/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE33583 | 21 | 10/16/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE32031 | 48 | 10/18/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE31894 | 58 | 10/19/2019 | 11/5/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE35542 | 53 | 10/17/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE33786 | 58 | 10/21/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE32578 | 36 | 10/19/2019 | 11/5/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S309MPE31579 | 30 | 10/18/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE36101 | 52 | 10/18/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE31918 | 51 | 10/19/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S309MPE32036 | 50 | 9/4/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S309MPE31731 | 34 | 9/3/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S309MPE31706 | 54 | 10/18/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE31782 | 48 | 10/15/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S309MPE32035 | 42 | 10/20/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S309MPE35707 | 32 | 10/19/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S310MPE20079 | 29 | 10/12/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S309MPE32797 | 25 | 10/19/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S309MPE33779 | 45 | 10/16/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| EMERG ASSOC OF C | S309MPE32684 | 64 | 9/4/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S309MPE35738 | 22 | 10/20/2019 | 11/5/2019 | 11/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S309MPE30251 | 38 | 10/19/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S309MPE35407 | 39 | 10/21/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S309MPE36248 | 41 | 10/16/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S309MPE36142 | 47 | 10/19/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S309MPE35410 | 36 | 10/20/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S309MPE30247 | 41 | 10/18/2019 | 11/5/2019 | 11/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S309MPE31904 | 41 | 10/21/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S309MPE34135 | 38 | 10/20/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S309MPE35655 | 44 | 10/19/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S310MPE17861 | 56 | 10/14/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S310MPE18070 | 57 | 10/17/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S310MPE20435 | 36 | 10/29/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S310MPE17623 | 58 | 10/20/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S310MPE17638 | 61 | 10/20/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S310MPE17993 | 37 | 10/17/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S310MPE19981 | 43 | 10/18/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S310MPE18265 | 47 | 10/16/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S310MPE20246 | 62 | 10/29/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S310MPE18130 | 49 | 10/17/2019 | 11/5/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S309MPE30508 | 37 | 10/18/2019 | 11/5/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S309MPE30321 | 22 | 9/26/2019 | 11/5/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE30284 | 64 | 10/19/2019 | 11/5/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE30361 | 29 | 10/17/2019 | 11/5/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S309MPE30295 | 54 | 10/19/2019 | 11/5/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPP03836 | 22 | 7/9/2019 | 11/4/2019 | 10/5/2020 | 99284 |
| INPHYNET MED MANAGEMENT | S308MPE37550 | 65 | 10/15/2019 | 11/4/2019 | 8/31/2020 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36712 | 53 | 10/17/2019 | 11/4/2019 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S308MPE36040 | 34 | 10/17/2019 | 11/4/2019 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE36643 | 51 | 10/14/2019 | 11/4/2019 | 2/4/2020 | 99284 |
| INPHYNET CONT SERV INC | S308MPE35252 | 42 | 9/21/2019 | 11/4/2019 | 2/3/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S308MPE37768 | 34 | 10/17/2019 | 11/4/2019 | 2/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36724 | 64 | 10/3/2019 | 11/4/2019 | 1/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE36748 | 26 | 3/20/2019 | 11/4/2019 | 1/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE36698 | 54 | 10/8/2019 | 11/4/2019 | 12/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE34929 | 38 | 6/25/2019 | 11/4/2019 | 12/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE36098 | 23 | 5/11/2019 | 11/4/2019 | 12/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35792 | 49 | 5/7/2019 | 11/4/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE35519 | 30 | 10/15/2019 | 11/4/2019 | 12/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPP02431 | 48 | 8/25/2019 | 11/4/2019 | 11/27/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S308MPE35076 | 56 | 10/19/2019 | 11/4/2019 | 11/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38226 | 60 | 10/12/2019 | 11/4/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02439 | 46 | 9/2/2019 | 11/4/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPP02331 | 53 | 9/28/2019 | 11/4/2019 | 11/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S308MPP02512 | 33 | 7/5/2019 | 11/4/2019 | 11/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPP02517 | 19 | 8/26/2019 | 11/4/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPP02533 | 45 | 8/19/2019 | 11/4/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02429 | 22 | 8/26/2019 | 11/4/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02347 | 26 | 8/30/2019 | 11/4/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37829 | 47 | 10/19/2019 | 11/4/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02332 | 56 | 9/16/2019 | 11/4/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02399 | 50 | 8/27/2019 | 11/4/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02341 | 52 | 9/4/2019 | 11/4/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38149 | 42 | 10/16/2019 | 11/4/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02391 | 48 | 8/26/2019 | 11/4/2019 | 11/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S308MPE35326 | 64 | 9/20/2019 | 11/4/2019 | 11/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE36010 | 38 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35109 | 37 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE34615 | 53 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38253 | 24 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38567 | 59 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35511 | 64 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE36640 | 35 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38568 | 64 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE37424 | 28 | 1/29/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE36732 | 40 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35110 | 42 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38413 | 44 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE36105 | 42 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE37305 | 35 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35817 | 48 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38789 | 38 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35896 | 48 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38792 | 63 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38819 | 25 | 3/4/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35729 | 36 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35539 | 37 | 12/17/2018 | 11/4/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38796 | 35 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38414 | 49 | 1/26/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38260 | 39 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE34938 | 57 | 10/8/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38572 | 33 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE34946 | 29 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE37297 | 16 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S308MPE23714 | 59 | 10/22/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPP02237 | 43 | 9/17/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPP02395 | 56 | 8/30/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE34788 | 57 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE36739 | 20 | 10/20/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPP02463 | 56 | 7/12/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE35874 | 61 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE36741 | 59 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE37841 | 49 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE36720 | 54 | 10/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE37626 | 53 | 10/18/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE35288 | 15 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE38619 | 53 | 10/19/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE35885 | 59 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE37280 | 64 | 8/1/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE37153 | 24 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE36075 | 43 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE35714 | 27 | 9/20/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE38048 | 61 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE38482 | 58 | 10/19/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE36617 | 20 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE36531 | 15 | 10/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE34809 | 43 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE37625 | 43 | 10/18/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE38190 | 63 | 10/18/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE35059 | 49 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPP03152 | 50 | 1/25/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPP03194 | 50 | 1/24/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE38613 | 24 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPP02454 | 56 | 6/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPP02404 | 36 | 4/28/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPP02413 | 57 | 8/29/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPP02458 | 65 | 1/11/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPP03236 | 22 | 7/7/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE34852 | 54 | 10/20/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPP03212 | 59 | 9/4/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE36731 | 29 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE37839 | 23 | 10/19/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE38543 | 32 | 10/19/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE38554 | 52 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE36506 | 52 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE35870 | 43 | 10/20/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE34793 | 62 | 10/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE35699 | 11 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE38560 | 61 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE37138 | 27 | 10/19/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE34904 | 62 | 10/19/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE37354 | 28 | 10/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE36523 | 56 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE37361 | 59 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE35882 | 34 | 10/18/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE37509 | 23 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE39060 | 46 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPP02434 | 1 | 7/12/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE36118 | 15 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE38050 | 49 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE37278 | 57 | 10/19/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE38220 | 43 | 10/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE38215 | 39 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE39051 | 64 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPP02311 | 11 | 9/26/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPP02336 | 11 | 9/26/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPP02379 | 41 | 6/28/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE39065 | 29 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE37519 | 16 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S308MPE33846 | 46 | 10/11/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPE37686 | 56 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S308MPE35868 | 59 | 10/8/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPP02378 | 57 | 9/2/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPE35862 | 83 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPP02354 | 44 | 9/10/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPP02337 | 55 | 9/1/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPP02375 | 47 | 9/12/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPE36122 | 43 | 10/11/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPP02459 | 52 | 2/27/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPE37797 | 60 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPE37881 | 48 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPE39042 | 56 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S308MPP02417 | 56 | 6/2/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPE38155 | 27 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S308MPE35805 | 57 | 10/18/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S308MPE35530 | 57 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPE37500 | 55 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S308MPE38136 | 35 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S308MPE36570 | 44 | 10/18/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S308MPP02307 | 45 | 9/24/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPE38446 | 34 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S308MPE37810 | 26 | 9/21/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S308MPE37802 | 47 | 9/18/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S308MPE37128 | 47 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S308MPE34882 | 60 | 10/18/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPE39043 | 53 | 10/8/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S308MPE36711 | 57 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S308MPE36489 | 61 | 10/11/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S308MPO02357 | 27 | 9/2/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S308MPE35580 | 28 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPO02390 | 61 | 9/7/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38153 | 40 | 10/8/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE34735 | 40 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38498 | 57 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37510 | 60 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE34752 | 21 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38644 | 51 | 10/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38306 | 31 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35481 | 63 | 10/8/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35860 | 63 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE37699 | 42 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35077 | 50 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35240 | 56 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38553 | 59 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE37468 | 56 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE34898 | 50 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE39031 | 49 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE37119 | 53 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36124 | 63 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37807 | 28 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35499 | 48 | 10/19/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37717 | 56 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPO02461 | 61 | 6/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35242 | 59 | 10/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38295 | 56 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38266 | 62 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35061 | 62 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38596 | 30 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35282 | 49 | 10/19/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37419 | 64 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37164 | 27 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE39040 | 23 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE34779 | 55 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE34769 | 20 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37489 | 20 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE39014 | 60 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPO02424 | 49 | 9/2/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35089 | 46 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPO02398 | 63 | 12/20/2018 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36780 | 62 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37731 | 49 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38143 | 68 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPO02377 | 27 | 9/18/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35754 | 53 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38164 | 55 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPO02407 | 50 | 9/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE37817 | 63 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36725 | 60 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE38154 | 31 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35857 | 67 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35461 | 69 | 9/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37806 | 55 | 9/24/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPO02335 | 45 | 9/21/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37456 | 53 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36060 | 55 | 10/19/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE36158 | 53 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36933 | 40 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38463 | 54 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38151 | 46 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36700 | 61 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36046 | 21 | 9/22/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE35100 | 44 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE36131 | 36 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36042 | 63 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE34632 | 39 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE36494 | 46 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE39050 | 52 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35804 | 21 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPO02410 | 30 | 9/5/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPO02544 | 54 | 8/25/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37821 | 49 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36706 | 22 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE34640 | 45 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36707 | 24 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPO02435 | 47 | 9/1/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE37915 | 59 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35707 | 33 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36535 | 60 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE38614 | 60 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36130 | 48 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36691 | 55 | 10/18/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36129 | 22 | 9/30/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37655 | 24 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37425 | 24 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37937 | 44 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35704 | 61 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37112 | 58 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE39013 | 57 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35790 | 57 | 10/21/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37433 | 48 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35541 | 52 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE35092 | 49 | 10/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35531 | 60 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S308MPP02438 | 46 | 8/28/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36152 | 15 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35088 | 42 | 10/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37991 | 42 | 9/22/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36736 | 46 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38162 | 43 | 10/24/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE39039 | 41 | 10/3/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPP02504 | 59 | 8/1/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38481 | 35 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE38274 | 62 | 10/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02228 | 48 | 9/3/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37118 | 30 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE38459 | 27 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38600 | 27 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38163 | 38 | 10/3/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38169 | 56 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35233 | 33 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02361 | 53 | 8/27/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38238 | 63 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE34782 | 55 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE38312 | 32 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37931 | 56 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPP02440 | 56 | 8/10/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE37889 | 64 | 9/23/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35521 | 31 | 10/3/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE37192 | 63 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35094 | 49 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35877 | 49 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02447 | 58 | 9/5/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02366 | 39 | 9/3/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35695 | 57 | 9/21/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37126 | 27 | 5/27/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35750 | 49 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE35701 | 48 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36710 | 32 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPP02502 | 27 | 8/19/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36050 | 54 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35086 | 25 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35254 | 51 | 10/18/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37879 | 44 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02329 | 43 | 9/2/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02349 | 36 | 9/1/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38146 | 50 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP03215 | 45 | 8/21/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36156 | 62 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37506 | 55 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36104 | 35 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38248 | 55 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE34851 | 45 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36685 | 45 | 10/8/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37880 | 24 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE38552 | 49 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE39029 | 22 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02313 | 27 | 9/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36521 | 53 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36726 | 39 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02495 | 42 | 8/11/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38276 | 66 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37831 | 40 | 10/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37904 | 45 | 10/19/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPP02305 | 21 | 9/26/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38262 | 22 | 9/18/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPP02353 | 59 | 9/26/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35858 | 21 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37121 | 34 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36722 | 27 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35797 | 53 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGHYNET SOUTH BROWARD, | S308MPE37365 | 52 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S308MPE37526 | 57 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S308MPE36025 | 14 | 10/19/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S308MPE35529 | 15 | 10/19/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| ROGELIO CARRERA, MD | S308MPE36110 | 11 | 10/18/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S308MPE37798 | 42 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S308MPE35551 | 48 | 9/2/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S308MPE36702 | 41 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S308MPE38166 | 57 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S308MPE35718 | 64 | 9/2/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S308MPP01348 | 32 | 5/1/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S308MPP01309 | 31 | 5/3/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S308MPE38542 | 59 | 9/2/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S308MPE38569 | 15 | 10/18/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S308MPE36655 | 6 | 10/18/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S308MPE36811 | 41 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S308MPE38172 | 55 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S308MPE36642 | 6 | 10/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S308MPP01300 | 25 | 5/4/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE34795 | 49 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE36605 | 49 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE37899 | 29 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE38179 | 50 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE35956 | 62 | 10/5/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE37896 | 79 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE38526 | 44 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE35952 | 46 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE38538 | 20 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S308MPE37815 | 65 | 10/6/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE34724 | 25 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE34661 | 28 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE38524 | 46 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE36126 | 34 | 10/6/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE38641 | 61 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S308MPE38175 | 48 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S308MPE35786 | 24 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE37487 | 52 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE37876 | 58 | 10/5/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPP01787 | 41 | 3/29/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE37092 | 53 | 9/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE39010 | 42 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36759 | 80 | 10/4/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE35859 | 24 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE39046 | 24 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S308MPE704105 | 61 | 5/26/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38242 | 64 | 10/11/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE34973 | 62 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE37310 | 54 | 10/8/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38236 | 42 | 10/9/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38823 | 44 | 10/9/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE34727 | 24 | 10/8/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE34646 | 51 | 10/11/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE36746 | 62 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE37080 | 61 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE36092 | 59 | 10/10/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35907 | 45 | 9/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38827 | 42 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38768 | 42 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35055 | 61 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35093 | 65 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35087 | 62 | 10/9/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE37018 | 58 | 10/8/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE37529 | 57 | 10/10/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE37473 | 31 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38804 | 57 | 10/11/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38794 | 28 | 10/10/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE34771 | 24 | 10/11/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE39061 | 39 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE36096 | 21 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38988 | 56 | 10/10/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE38407 | 27 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE36735 | 45 | 10/11/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35310 | 63 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE36106 | 63 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S308MPE37641 | 20 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S308MPE38036 | 20 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S308MPP03519 | 21 | 9/15/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| S E Emergency Phys Memph | S308MPE37002 | 60 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE36708 | 46 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE37524 | 53 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35540 | 17 | 10/18/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35405 | 64 | 10/9/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35904 | 55 | 10/9/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S309MPE24736 | 54 | 10/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S309MPE22586 | 53 | 9/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S309MPE23744 | 35 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S309MPE23609 | 22 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S308MPE38750 | 3 | 10/9/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S308MPE35558 | 53 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S308MPE35547 | 57 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S308MPE38648 | 62 | 10/12/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S308MPP03372 | 53 | 6/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S308MPE35173 | 49 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S308MPE37327 | 57 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S308MPE35170 | 51 | 10/18/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S308MPE38904 | 19 | 10/9/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S308MPE36135 | 57 | 9/18/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S308MPE37791 | 57 | 9/20/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S308MPE38259 | 0 | 10/14/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S309MPE23608 | 49 | 10/18/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S308MPE35127 | 95 | 10/8/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S308MPE38423 | 35 | 10/13/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S309MPE22699 | 37 | 10/16/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S309MPE22867 | 44 | 10/15/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S308MPP03494 | 57 | 10/6/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S309MPE22949 | 57 | 10/6/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S308MPE38776 | 58 | 10/21/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S309MPE24620 | 37 | 10/22/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S309MPE22881 | 18 | 9/28/2019 | 11/4/2019 | 11/12/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S308MPE36680 | 43 | 9/17/2019 | 11/4/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE37634 | 50 | 10/9/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE37842 | 26 | 10/25/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE37466 | 58 | 10/20/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE34791 | 54 | 10/19/2019 | 11/4/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE34662 | 48 | 10/12/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE35782 | 57 | 8/29/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE35035 | 63 | 10/16/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE34774 | 38 | 10/17/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE34666 | 58 | 10/16/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE37630 | 60 | 10/15/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE37483 | 42 | 10/16/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S308MPE37350 | 24 | 10/15/2019 | 11/4/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S308MPE37409 | 60 | 10/15/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPE34885 | 21 | 10/16/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPE34789 | 49 | 10/15/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S308MPE34778 | 59 | 10/18/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S308MPE37561 | 46 | 10/16/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE38161 | 65 | 10/3/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE37654 | 29 | 10/17/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE35500 | 30 | 10/21/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE34655 | 58 | 10/20/2019 | 11/4/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE34836 | 54 | 10/17/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE34634 | 65 | 10/14/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE34777 | 40 | 9/21/2019 | 11/4/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE37158 | 52 | 10/15/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE34652 | 51 | 10/3/2019 | 11/4/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE35066 | 51 | 10/15/2019 | 11/4/2019 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S308MPE34643 | 60 | 10/16/2019 | 11/4/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE34635 | 34 | 10/17/2019 | 11/4/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE35065 | 59 | 9/16/2019 | 11/4/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE35039 | 27 | 10/3/2019 | 11/4/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S308MPE37854 | 66 | 10/13/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S308MPE36070 | 43 | 10/15/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S308MPE37553 | 41 | 10/12/2019 | 11/4/2019 | 11/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S308MPE37475 | 25 | 10/15/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE37666 | 22 | 10/17/2019 | 11/4/2019 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE37472 | 56 | 10/11/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE35033 | 43 | 10/17/2019 | 11/4/2019 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S308MPE34927 | 44 | 10/11/2019 | 11/4/2019 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S308MPE37579 | 25 | 10/16/2019 | 11/4/2019 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S308MPE36686 | 41 | 10/18/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S308MPE22421 | 40 | 10/14/2019 | 11/4/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S305MPS32958 | 54 | 5/26/2019 | 11/1/2019 | 11/12/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S306MPE26331 | 23 | 10/12/2019 | 11/1/2019 | 11/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S306MPE26388 | 23 | 10/13/2019 | 11/1/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S305MPE30612 | 41 | 2/22/2019 | 11/1/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S305MPE31269 | 23 | 6/8/2019 | 11/1/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S305MPE30823 | 32 | 8/8/2019 | 11/1/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S305MPE31653 | 63 | 8/9/2019 | 11/1/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S305MPE31098 | 58 | 4/12/2019 | 11/1/2019 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S305MPE31246 | 29 | 8/17/2019 | 11/1/2019 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S305MPE32739 | 48 | 8/15/2019 | 11/1/2019 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S305MPE32861 | 34 | 9/1/2019 | 11/1/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S305MPE31065 | 50 | 5/23/2019 | 11/1/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S305MPE31034 | 29 | 6/21/2019 | 11/1/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S305MPE31425 | 55 | 10/5/2019 | 11/1/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S305MPE31311 | 49 | 3/16/2019 | 11/1/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S305MPE31442 | 44 | 6/11/2019 | 11/1/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S305MPE30539 | 52 | 5/19/2019 | 11/1/2019 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S305MPE31955 | 54 | 8/6/2019 | 11/1/2019 | 11/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S305MPE31507 | 62 | 10/9/2019 | 11/1/2019 | 11/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S305MPE31201 | 57 | 10/13/2019 | 11/1/2019 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S306MPE26489 | 19 | 10/15/2019 | 11/1/2019 | 11/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S306MPE24963 | 22 | 10/12/2019 | 11/1/2019 | 11/7/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S306MPE26038 | 22 | 9/5/2019 | 11/1/2019 | 11/7/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S306MPE24451 | 51 | 10/13/2019 | 11/1/2019 | 11/7/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S306MPE25908 | 36 | 10/18/2019 | 11/1/2019 | 11/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S305MPE32801 | 39 | 10/10/2019 | 11/1/2019 | 11/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S305MPE31778 | 44 | 10/10/2019 | 11/1/2019 | 11/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S305MPE32694 | 60 | 10/7/2019 | 11/1/2019 | 11/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S306MPE24829 | 59 | 10/25/2019 | 11/1/2019 | 11/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S306MPE23791 | 60 | 10/17/2019 | 11/1/2019 | 11/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S306MPE24177 | 30 | 9/3/2019 | 11/1/2019 | 11/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S306MPE26319 | 52 | 10/16/2019 | 11/1/2019 | 11/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S306MPE26611 | 60 | 10/15/2019 | 11/1/2019 | 11/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S306MPE26261 | 43 | 10/16/2019 | 11/1/2019 | 11/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S306MPE24394 | 42 | 10/14/2019 | 11/1/2019 | 11/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S306MPE26395 | 52 | 10/15/2019 | 11/1/2019 | 11/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S306MPE23901 | 62 | 10/18/2019 | 11/1/2019 | 11/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S306MPE25178 | 53 | 10/15/2019 | 11/1/2019 | 11/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S306MPE26006 | 58 | 10/28/2019 | 11/1/2019 | 11/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S306MPE25094 | 59 | 10/18/2019 | 11/1/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE34472 | 64 | 10/12/2019 | 10/31/2019 | 4/30/2020 | 99285 |
| EMERGENCY PROFESSIONAL S | S304MPE30975 | 56 | 10/10/2019 | 10/31/2019 | 4/20/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S304MPE33357 | 64 | 9/16/2019 | 10/31/2019 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S304MPE30268 | 44 | 10/15/2019 | 10/31/2019 | 2/6/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S304MPE32567 | 27 | 6/1/2019 | 10/31/2019 | 12/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S304MPE34980 | 61 | 10/7/2019 | 10/31/2019 | 12/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE33377 | 29 | 10/19/2019 | 10/31/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE32715 | 43 | 10/15/2019 | 10/31/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S304MPE31332 | 47 | 10/2/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S304MPE31337 | 26 | 10/9/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S304MPE30414 | 40 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S304MPE28974 | 22 | 10/9/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S304MPE34182 | 47 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE35975 | 59 | 10/17/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29697 | 66 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE31080 | 37 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29952 | 29 | 10/16/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30216 | 33 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29935 | 53 | 6/7/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE30052 | 57 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE28962 | 57 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE28730 | 54 | 10/8/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30121 | 41 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29856 | 48 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29839 | 36 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30049 | 38 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE31038 | 60 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30051 | 65 | 10/12/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29011 | 47 | 10/17/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE30055 | 52 | 10/18/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE31366 | 32 | 10/10/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE28659 | 43 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30388 | 26 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30144 | 58 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE28898 | 42 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30948 | 48 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29773 | 39 | 10/10/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE28949 | 61 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29945 | 57 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30328 | 31 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE29840 | 19 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29700 | 56 | 10/18/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE31498 | 54 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE31269 | 46 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE28993 | 53 | 10/17/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE28725 | 25 | 10/10/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE31268 | 47 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S304MPE31503 | 40 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29884 | 35 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29741 | 64 | 10/12/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE28656 | 42 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE28661 | 61 | 5/30/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE30178 | 53 | 10/10/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE31082 | 54 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE28979 | 55 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29004 | 63 | 10/18/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29926 | 24 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE28976 | 42 | 10/18/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE28611 | 53 | 10/19/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE31294 | 31 | 10/17/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29897 | 64 | 10/17/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29857 | 26 | 10/18/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29794 | 41 | 10/20/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30071 | 62 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE31301 | 53 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29823 | 10 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29789 | 48 | 9/7/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30821 | 43 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE31619 | 52 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE29642 | 61 | 10/12/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE28797 | 60 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE30132 | 45 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE32754 | 49 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S304MPE28803 | 53 | 10/17/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE29643 | 49 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE33199 | 44 | 10/11/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE30955 | 48 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S304MPE30873 | 53 | 10/8/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE28580 | 58 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE35222 | 43 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE30042 | 54 | 10/10/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE30023 | 27 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE30361 | 29 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE30006 | 45 | 10/8/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S304MPE29769 | 62 | 10/17/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE31588 | 51 | 10/8/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE34199 | 45 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S304MPE29998 | 60 | 10/1/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE33322 | 55 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S304MPE30157 | 64 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE28617 | 50 | 10/4/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE29946 | 60 | 10/12/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S304MPE30319 | 44 | 10/10/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30852 | 38 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S304MPE33341 | 29 | 10/18/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE29704 | 63 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE29791 | 59 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE35845 | 58 | 10/12/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE33289 | 54 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30806 | 48 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE31492 | 52 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30330 | 55 | 10/18/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30341 | 52 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE31616 | 63 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE33359 | 60 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30160 | 27 | 10/4/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE32571 | 63 | 10/7/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE29734 | 48 | 9/29/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30043 | 36 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE28800 | 57 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE33356 | 28 | 8/31/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE28576 | 55 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE33057 | 55 | 10/4/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE31068 | 52 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE29753 | 56 | 10/7/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE29747 | 61 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE32374 | 46 | 10/12/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE29723 | 56 | 10/4/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE31627 | 33 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30234 | 35 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE29681 | 52 | 10/3/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30869 | 52 | 10/4/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE29701 | 49 | 10/11/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE29784 | 34 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE32953 | 55 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30077 | 59 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE35977 | 42 | 9/29/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE31097 | 53 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30336 | 37 | 10/12/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30078 | 54 | 10/4/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S304MPE30227 | 18 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE33383 | 43 | 10/12/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30355 | 31 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30087 | 46 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE32753 | 54 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30951 | 66 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S304MPE31493 | 49 | 10/12/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE31618 | 45 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30038 | 24 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30868 | 29 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30927 | 45 | 10/10/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE34960 | 2 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S304MPE35813 | 44 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S304MPE30129 | 55 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| ROGELIO CARRERA, MD | S304MPE31585 | 25 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| ROGELIO CARRERA, MD | S304MPE30418 | 3 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S304MPE30143 | 51 | 9/24/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S304MPE30373 | 36 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S304MPE31059 | 38 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S304MPE30028 | 36 | 10/8/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S304MPE30296 | 51 | 10/10/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S304MPE33269 | 37 | 10/9/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S304MPE29997 | 30 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S304MPE30149 | 45 | 10/10/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S304MPE35548 | 62 | 10/9/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S304MPE28753 | 57 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S304MPE31309 | 25 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S304MPE28636 | 57 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S304MPE29671 | 60 | 10/13/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S304MPE31319 | 60 | 10/16/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S304MPE28992 | 37 | 10/16/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S304MPE34121 | 50 | 10/16/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S304MPE31450 | 50 | 10/15/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S304MPE35011 | 52 | 5/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S304MPE31594 | 42 | 10/14/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S304MPE31033 | 62 | 10/12/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S304MPE31370 | 61 | 10/12/2019 | 10/31/2019 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S304MPE34930 | 37 | 10/8/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S304MPE32965 | 38 | 10/10/2019 | 10/31/2019 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S304MPE33082 | 49 | 10/9/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S304MPE33291 | 58 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S304MPE30366 | 64 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30191 | 51 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29698 | 62 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE32559 | 62 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE33343 | 51 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE32589 | 32 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE35842 | 64 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE34455 | 46 | 6/17/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE30360 | 29 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE34595 | 40 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE32976 | 68 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30329 | 57 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE33077 | 46 | 9/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE35212 | 63 | 10/18/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE32963 | 49 | 5/3/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE28719 | 49 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE34056 | 40 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30179 | 59 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE35949 | 67 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE32969 | 25 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE33188 | 23 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE34135 | 24 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE33387 | 50 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE33365 | 29 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE36814 | 29 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE32985 | 43 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE36847 | 60 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29699 | 32 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE34225 | 46 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30170 | 50 | 8/24/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE34449 | 61 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE35216 | 20 | 10/17/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE32721 | 50 | 10/18/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE31508 | 23 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE35961 | 37 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE33206 | 52 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE32591 | 63 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE33345 | 37 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE33207 | 56 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE35217 | 52 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30069 | 48 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE35950 | 36 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE32558 | 30 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE35521 | 52 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE36800 | 43 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE29867 | 53 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE32561 | 36 | 10/17/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE32759 | 39 | 10/17/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE36804 | 71 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE36819 | 63 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE35844 | 57 | 7/26/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE33364 | 5 | 10/11/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE28727 | 57 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE28728 | 29 | 10/5/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE33076 | 59 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30807 | 49 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE35494 | 53 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE31075 | 46 | 10/18/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE35971 | 44 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE33270 | 21 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S304MPE30822 | 2 | 10/18/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE30242 | 26 | 10/8/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE35965 | 21 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE29732 | 21 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE35210 | 69 | 10/4/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE33340 | 47 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE35960 | 59 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE34916 | 28 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE32595 | 56 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE33288 | 22 | 10/17/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE28771 | 28 | 10/8/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S304MPE32534 | 64 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE32372 | 59 | 9/20/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S304MPE32348 | 68 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S304MPE34730 | 18 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S304MPE32504 | 58 | 8/31/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE32371 | 21 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S304MPE31607 | 33 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S304MPE34940 | 17 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S304MPE34994 | 61 | 10/3/2019 | 10/31/2019 | 11/7/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S304MPE32728 | 27 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S304MPE32956 | 18 | 10/6/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S304MPE29787 | 55 | 10/8/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE32364 | 60 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE35797 | 24 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE35952 | 57 | 10/4/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30076 | 33 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S304MPE35802 | 60 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE34977 | 63 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE34989 | 37 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE35776 | 51 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE32756 | 59 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE33375 | 78 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S304MPE29979 | 55 | 10/1/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE33102 | 65 | 10/16/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE35798 | 61 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE35311 | 33 | 6/2/2018 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE31109 | 43 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S304MPE28884 | 58 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE32955 | 56 | 10/4/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S304MPE33092 | 60 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S304MPE32752 | 57 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE35831 | 68 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE35841 | 39 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE34932 | 37 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE32366 | 63 | 10/4/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30932 | 40 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE35767 | 49 | 10/2/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE29969 | 59 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE32375 | 23 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30938 | 64 | 10/18/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE29725 | 42 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE35830 | 58 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE31614 | 53 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE33091 | 27 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S304MPE34991 | 40 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE32954 | 59 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE32748 | 60 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE35979 | 33 | 10/5/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE34985 | 63 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE35823 | 46 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE28792 | 40 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE30223 | 20 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S304MPE29982 | 32 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE35792 | 53 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE34929 | 50 | 10/18/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE29714 | 19 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE32532 | 51 | 10/4/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE35770 | 50 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE34931 | 60 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE28868 | 61 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE32751 | 21 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE33070 | 28 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S304MPE33255 | 33 | 10/7/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S304MPE31079 | 31 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S304MPE34942 | 53 | 7/31/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S304MPE35892 | 46 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S304MPE30886 | 62 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S304MPE35247 | 48 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S304MPE30945 | 42 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S304MPE33205 | 58 | 10/17/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S304MPE32432 | 33 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S304MPE30735 | 32 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S304MPE29936 | 35 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S304MPE32479 | 22 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S304MPE33209 | 63 | 8/31/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| ROGELIO CARRERA, MD | S304MPE34191 | 45 | 10/11/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S305MPE19675 | 61 | 9/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S304MPE32961 | 35 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S304MPE36835 | 36 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S304MPE35908 | 37 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S304MPE32758 | 30 | 10/9/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S304MPE35501 | 21 | 10/11/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S304MPE33280 | 64 | 9/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S304MPE33559 | 26 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S304MPE33338 | 48 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| EMERG ASSOC OF C | S304MPE28897 | 48 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE35387 | 50 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE28765 | 64 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S304MPE35394 | 24 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S304MPE32522 | 40 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE31465 | 57 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE32966 | 51 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE32429 | 41 | 10/17/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE34453 | 62 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE34970 | 45 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE32521 | 18 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE34971 | 61 | 10/11/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE32528 | 38 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE34672 | 54 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S304MPE32449 | 42 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE34409 | 48 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE33053 | 33 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE34418 | 48 | 10/17/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE32520 | 8 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S304MPE34422 | 64 | 10/21/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE35304 | 30 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE34976 | 41 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE32529 | 36 | 10/12/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S304MPE34943 | 40 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S305MPE21987 | 61 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S305MPE19568 | 46 | 10/15/2019 | 10/31/2019 | 11/7/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S304MPE22037 | 33 | 10/13/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S305MPE19612 | 64 | 10/14/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S305MPE19260 | 32 | 10/20/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S304MPE33317 | 57 | 10/2/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S305MPE19862 | 31 | 10/23/2019 | 10/31/2019 | 11/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S304MPE33286 | 31 | 10/10/2019 | 10/31/2019 | 11/7/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S304MPE30034 | 61 | 10/12/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S304MPE28791 | 50 | 10/15/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S304MPE28809 | 32 | 10/12/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S304MPE31069 | 41 | 10/12/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S304MPE30050 | 38 | 10/14/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S304MPE30056 | 35 | 10/11/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S304MPE31509 | 41 | 10/15/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE29691 | 30 | 10/10/2019 | 10/31/2019 | 11/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S304MPE29947 | 64 | 10/12/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE31076 | 59 | 10/11/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE31526 | 64 | 10/10/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE29821 | 22 | 10/14/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE29818 | 54 | 10/12/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE30473 | 50 | 10/14/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE30719 | 41 | 10/10/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE31581 | 38 | 10/15/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE30229 | 61 | 10/13/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE30231 | 9 | 10/15/2019 | 10/31/2019 | 11/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S304MPE30080 | 38 | 10/12/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE31456 | 54 | 10/10/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE31077 | 48 | 10/12/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE30751 | 56 | 10/10/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE30509 | 68 | 10/15/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE30478 | 64 | 10/15/2019 | 10/31/2019 | 11/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S304MPE32505 | 88 | 10/15/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE31464 | 31 | 10/10/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE30903 | 51 | 10/10/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE30504 | 60 | 10/14/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE28482 | 37 | 10/15/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE28761 | 20 | 10/14/2019 | 10/31/2019 | 11/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S304MPE28451 | 21 | 10/14/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE31584 | 30 | 7/11/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE29813 | 64 | 10/15/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S304MPE29785 | 50 | 10/10/2019 | 10/31/2019 | 11/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S304MPE30233 | 40 | 10/14/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S304MPE28785 | 55 | 10/15/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S304MPE29749 | 55 | 10/14/2019 | 10/31/2019 | 11/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S304MPE35851 | 60 | 10/11/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S304MPE29757 | 60 | 10/14/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S304MPE30167 | 23 | 10/14/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S304MPE31108 | 37 | 10/11/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S304MPE30239 | 56 | 10/15/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S304MPE31620 | 63 | 10/15/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S304MPE31615 | 45 | 10/12/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S304MPE31612 | 50 | 10/12/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S304MPE30107 | 61 | 10/10/2019 | 10/31/2019 | 11/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S304MPE31601 | 38 | 10/12/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S304MPE34979 | 28 | 10/18/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S304MPE28625 | 53 | 10/12/2019 | 10/31/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36354 | 23 | 4/28/2019 | 10/30/2019 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34319 | 57 | 4/27/2019 | 10/30/2019 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39262 | 43 | 8/5/2019 | 10/30/2019 | 3/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38700 | 53 | 8/5/2019 | 10/30/2019 | 3/23/2020 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38597 | 50 | 4/6/2019 | 10/30/2019 | 2/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37463 | 3 | 9/25/2019 | 10/30/2019 | 2/24/2020 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37783 | 36 | 10/25/2018 | 10/30/2019 | 2/24/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE37667 | 49 | 8/15/2019 | 10/30/2019 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34505 | 27 | 6/16/2019 | 10/30/2019 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35066 | 53 | 4/28/2019 | 10/30/2019 | 2/3/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE35821 | 60 | 5/4/2019 | 10/30/2019 | 1/30/2020 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38521 | 27 | 9/27/2019 | 10/30/2019 | 1/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36402 | 25 | 5/1/2019 | 10/30/2019 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36696 | 23 | 4/26/2019 | 10/30/2019 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34115 | 59 | 4/22/2019 | 10/30/2019 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36072 | 22 | 4/22/2019 | 10/30/2019 | 1/14/2020 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37331 | 63 | 9/29/2019 | 10/30/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36840 | 32 | 9/30/2019 | 10/30/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38605 | 59 | 8/27/2019 | 10/30/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33559 | 36 | 3/9/2019 | 10/30/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE77184 | 52 | 1/18/2019 | 10/30/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39047 | 52 | 1/18/2019 | 10/30/2019 | 12/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE38944 | 63 | 7/2/2019 | 10/30/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39538 | 60 | 10/7/2019 | 10/30/2019 | 12/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33954 | 63 | 9/30/2019 | 10/30/2019 | 12/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE35489 | 19 | 9/30/2019 | 10/30/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37718 | 42 | 4/26/2019 | 10/30/2019 | 12/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39668 | 64 | 10/9/2019 | 10/30/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34275 | 49 | 5/6/2019 | 10/30/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35026 | 26 | 2/16/2019 | 10/30/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38770 | 51 | 7/2/2019 | 10/30/2019 | 12/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39491 | 64 | 9/19/2019 | 10/30/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36692 | 64 | 9/25/2019 | 10/30/2019 | 12/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36583 | 53 | 9/19/2019 | 10/30/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37505 | 46 | 9/27/2019 | 10/30/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39778 | 65 | 3/5/2019 | 10/30/2019 | 12/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37413 | 46 | 3/20/2019 | 10/30/2019 | 12/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37707 | 28 | 4/7/2019 | 10/30/2019 | 12/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S303MPE37620 | 50 | 7/4/2019 | 10/30/2019 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35805 | 36 | 10/4/2019 | 10/30/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38418 | 59 | 10/8/2019 | 10/30/2019 | 11/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39415 | 13 | 10/5/2019 | 10/30/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35695 | 55 | 9/24/2019 | 10/30/2019 | 11/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE38805 | 54 | 9/17/2019 | 10/30/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37798 | 40 | 10/2/2019 | 10/30/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35623 | 64 | 9/27/2019 | 10/30/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36316 | 63 | 10/8/2019 | 10/30/2019 | 11/14/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S303MPE35479 | 71 | 10/3/2019 | 10/30/2019 | 11/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37312 | 51 | 10/7/2019 | 10/30/2019 | 11/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39128 | 22 | 9/26/2019 | 10/30/2019 | 11/14/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE34760 | 64 | 9/29/2019 | 10/30/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34383 | 48 | 9/28/2019 | 10/30/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38818 | 42 | 9/7/2019 | 10/30/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35710 | 38 | 10/4/2019 | 10/30/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33988 | 65 | 9/28/2019 | 10/30/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36095 | 19 | 10/9/2019 | 10/30/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33777 | 58 | 10/9/2019 | 10/30/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36856 | 61 | 10/5/2019 | 10/30/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37800 | 58 | 10/9/2019 | 10/30/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38962 | 20 | 10/1/2019 | 10/30/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34617 | 53 | 9/24/2019 | 10/30/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33763 | 49 | 9/27/2019 | 10/30/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33550 | 20 | 8/24/2019 | 10/30/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37351 | 39 | 9/17/2019 | 10/30/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39836 | 28 | 10/1/2019 | 10/30/2019 | 11/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38910 | 47 | 9/17/2019 | 10/30/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36340 | 42 | 9/2/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38911 | 59 | 9/7/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35532 | 48 | 9/25/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38450 | 15 | 10/2/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36039 | 33 | 10/7/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38951 | 59 | 9/18/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37902 | 7 | 9/28/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37759 | 33 | 10/4/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37444 | 42 | 9/19/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE38816 | 57 | 10/8/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE34057 | 65 | 10/1/2019 | 10/30/2019 | 11/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE34204 | 49 | 10/8/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE37867 | 18 | 10/7/2019 | 10/30/2019 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE35597 | 19 | 9/12/2019 | 10/30/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34992 | 19 | 9/5/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39277 | 37 | 10/10/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34060 | 54 | 9/20/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33821 | 31 | 10/2/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37524 | 61 | 9/29/2019 | 10/30/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39837 | 53 | 10/3/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37080 | 61 | 10/5/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39592 | 46 | 9/27/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38398 | 20 | 9/30/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34348 | 57 | 10/9/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34396 | 49 | 10/2/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34194 | 34 | 9/21/2019 | 10/30/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35650 | 40 | 10/5/2019 | 10/30/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37542 | 58 | 10/8/2019 | 10/30/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38370 | 48 | 10/5/2019 | 10/30/2019 | 11/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE38355 | 24 | 10/12/2019 | 10/30/2019 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE38645 | 51 | 9/22/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE37596 | 42 | 9/25/2019 | 10/30/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38611 | 58 | 9/11/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37397 | 57 | 10/13/2019 | 10/30/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33350 | 65 | 9/27/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33767 | 49 | 10/3/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33497 | 44 | 9/28/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36914 | 26 | 7/18/2019 | 10/30/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35627 | 44 | 9/10/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33572 | 50 | 10/2/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37494 | 47 | 10/7/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38444 | 22 | 10/5/2019 | 10/30/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38887 | 47 | 10/2/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38502 | 62 | 10/8/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37679 | 47 | 10/5/2019 | 10/30/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37858 | 50 | 10/6/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36610 | 43 | 10/12/2019 | 10/30/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35023 | 49 | 10/5/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39834 | 51 | 10/13/2019 | 10/30/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39546 | 25 | 9/29/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39660 | 57 | 10/4/2019 | 10/30/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37711 | 52 | 9/26/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36111 | 42 | 10/12/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33333 | 52 | 9/27/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36586 | 20 | 10/3/2019 | 10/30/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38814 | 27 | 10/3/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33314 | 36 | 10/9/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34331 | 36 | 10/10/2019 | 10/30/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38989 | 46 | 9/26/2019 | 10/30/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36746 | 27 | 10/6/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37598 | 52 | 9/28/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36161 | 54 | 9/27/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39742 | 28 | 10/14/2019 | 10/30/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39405 | 50 | 9/27/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33651 | 50 | 10/4/2019 | 10/30/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38428 | 23 | 10/5/2019 | 10/30/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37746 | 29 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34154 | 60 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37370 | 60 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36745 | 27 | 4/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38547 | 35 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38722 | 52 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36986 | 59 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38898 | 56 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34005 | 57 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34680 | 23 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36414 | 45 | 5/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34745 | 51 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39255 | 56 | 3/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39644 | 59 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33887 | 17 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39133 | 58 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37896 | 45 | 5/20/2019 | 10/30/2019 | 11/7/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S303MPE37343 | 53 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38680 | 64 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33535 | 21 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33426 | 37 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33732 | 55 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37440 | 67 | 9/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37914 | 44 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39416 | 51 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38755 | 60 | 9/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39762 | 62 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35751 | 65 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37713 | 27 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38455 | 59 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39146 | 20 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35474 | 34 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33444 | 45 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36077 | 32 | 7/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36321 | 61 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33739 | 64 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39301 | 69 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34699 | 37 | 8/14/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39684 | 44 | 6/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33849 | 53 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33458 | 39 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34351 | 47 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37589 | 47 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35602 | 39 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34709 | 17 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37583 | 22 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39414 | 46 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36120 | 42 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39783 | 23 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35168 | 27 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35573 | 27 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36026 | 27 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37445 | 27 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35607 | 36 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39719 | 49 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39522 | 20 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34006 | 58 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33706 | 21 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34693 | 21 | 9/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39399 | 71 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33704 | 28 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34714 | 55 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35617 | 23 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38626 | 56 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39110 | 56 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37922 | 33 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38864 | 25 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36936 | 63 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33460 | 58 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39147 | 84 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37332 | 43 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35132 | 64 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39560 | 49 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39434 | 48 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34068 | 54 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37861 | 88 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37573 | 59 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38567 | 62 | 9/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39135 | 56 | 5/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33549 | 44 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38815 | 44 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34737 | 53 | 9/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38920 | 19 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33944 | 67 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37423 | 51 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33946 | 30 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38861 | 26 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38460 | 54 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39477 | 53 | 9/17/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39774 | 48 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34740 | 56 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34103 | 63 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38640 | 46 | 9/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38646 | 57 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34001 | 57 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37576 | 53 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38811 | 41 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35784 | 61 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35601 | 42 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39179 | 28 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36211 | 24 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37604 | 42 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37339 | 53 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36002 | 59 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36953 | 59 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37895 | 43 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38606 | 47 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36941 | 23 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37888 | 51 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39209 | 20 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37647 | 63 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34411 | 59 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35175 | 61 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35618 | 26 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36904 | 26 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37706 | 26 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37866 | 26 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39316 | 56 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34831 | 59 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S303MPE39092 | 19 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33727 | 20 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35794 | 42 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35182 | 14 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37605 | 40 | 9/17/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34895 | 20 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39629 | 47 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39488 | 25 | 6/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35189 | 22 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37550 | 22 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38569 | 43 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36341 | 40 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36365 | 70 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35495 | 64 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34152 | 62 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36951 | 45 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37824 | 33 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38468 | 48 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36097 | 52 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33677 | 26 | 6/19/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38434 | 16 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35158 | 64 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37562 | 26 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33437 | 15 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34469 | 60 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37720 | 57 | 4/14/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33399 | 54 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39448 | 54 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36126 | 58 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34074 | 63 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39798 | 59 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33866 | 64 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33990 | 52 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38435 | 52 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34725 | 64 | 9/17/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39159 | 27 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39288 | 27 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33958 | 40 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38525 | 53 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37900 | 30 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38402 | 30 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37916 | 82 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36709 | 31 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38835 | 53 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37883 | 48 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38747 | 48 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36158 | 20 | 6/17/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37422 | 23 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35179 | 56 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37915 | 39 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36388 | 60 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36611 | 22 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39561 | 60 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36112 | 54 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33759 | 58 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38710 | 34 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35815 | 44 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34016 | 34 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35173 | 38 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39579 | 36 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35200 | 19 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37584 | 36 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33874 | 24 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36625 | 29 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39608 | 67 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39784 | 49 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37705 | 47 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36202 | 5 | 4/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38877 | 36 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37559 | 44 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36405 | 53 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36212 | 29 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37585 | 25 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37886 | 19 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36318 | 62 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39384 | 33 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38420 | 41 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33837 | 53 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33869 | 31 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35762 | 57 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36750 | 33 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38634 | 52 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37881 | 57 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35803 | 46 | 9/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37439 | 37 | 6/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39192 | 67 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36690 | 50 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36066 | 19 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37408 | 48 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37549 | 60 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34688 | 48 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34726 | 1 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35146 | 30 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36096 | 49 | 10/13/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34743 | 63 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36985 | 54 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39782 | 35 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34230 | 41 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34687 | 37 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39452 | 51 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34449 | 57 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35605 | 42 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S303MPE36350 | 46 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35198 | 59 | 9/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37567 | 36 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36345 | 58 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37308 | 49 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35307 | 45 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39453 | 55 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37609 | 60 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38620 | 49 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35765 | 18 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36032 | 37 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38850 | 37 | 9/17/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39662 | 37 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36761 | 53 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34908 | 45 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37624 | 35 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38373 | 35 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39162 | 45 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33964 | 51 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36622 | 51 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38843 | 43 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37414 | 54 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37404 | 52 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34138 | 13 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36144 | 51 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39593 | 64 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39085 | 53 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39132 | 50 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33385 | 41 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33520 | 35 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35620 | 49 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37606 | 33 | 8/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39807 | 52 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36204 | 46 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33841 | 25 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37551 | 25 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37853 | 23 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37346 | 47 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39601 | 1 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38537 | 52 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39442 | 54 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38935 | 18 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36043 | 18 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35159 | 30 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33441 | 23 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37590 | 64 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36075 | 42 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37592 | 43 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35608 | 22 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35798 | 60 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39477 | 53 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37905 | 38 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36737 | 21 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38840 | 21 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39171 | 42 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36074 | 70 | 10/14/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36304 | 15 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35764 | 36 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33840 | 50 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35759 | 43 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34179 | 53 | 4/13/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34175 | 57 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39134 | 57 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39734 | 60 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38453 | 36 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39449 | 57 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33459 | 63 | 8/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33775 | 35 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34872 | 37 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35787 | 55 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34901 | 24 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39655 | 50 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39136 | 52 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37304 | 43 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37716 | 64 | 9/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34695 | 57 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35749 | 65 | 6/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34442 | 43 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37740 | 44 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36779 | 44 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39327 | 20 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39429 | 20 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35507 | 57 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37615 | 59 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35754 | 19 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33974 | 51 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33846 | 74 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38575 | 52 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35151 | 57 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36198 | 62 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37910 | 57 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39430 | 24 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38696 | 63 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37345 | 37 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39473 | 37 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38513 | 54 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38921 | 47 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39827 | 20 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34454 | 48 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34902 | 20 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34756 | 52 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39457 | 18 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S303MPE38729 | 55 | 2/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39127 | 55 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36613 | 43 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37753 | 49 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34711 | 53 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38408 | 64 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38536 | 38 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33881 | 21 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39738 | 21 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34886 | 56 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38782 | 34 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37611 | 46 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36718 | 59 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37912 | 26 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39324 | 51 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39094 | 46 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39435 | 47 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34896 | 22 | 8/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38603 | 62 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36841 | 24 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39438 | 32 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37744 | 40 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39460 | 40 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36641 | 56 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35529 | 53 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37572 | 80 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35136 | 29 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38624 | 42 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39433 | 52 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35067 | 47 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39081 | 64 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37904 | 26 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35999 | 24 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39727 | 47 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35128 | 30 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36109 | 43 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33979 | 56 | 9/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37610 | 47 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37727 | 20 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39554 | 34 | 10/14/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36310 | 22 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35293 | 61 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39392 | 42 | 4/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33393 | 56 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34723 | 59 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35802 | 59 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39163 | 34 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38580 | 53 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34446 | 60 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33418 | 22 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34180 | 59 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33734 | 22 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36176 | 47 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36966 | 34 | 3/21/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36643 | 60 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38623 | 47 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39743 | 31 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34002 | 20 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36364 | 32 | 7/15/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39104 | 32 | 9/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38787 | 59 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33472 | 54 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34082 | 12 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33386 | 37 | 9/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37717 | 36 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36770 | 26 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38607 | 47 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39436 | 48 | 8/28/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36007 | 50 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36972 | 79 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34337 | 64 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33528 | 23 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33407 | 46 | 10/14/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38854 | 65 | 3/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36143 | 27 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34720 | 27 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38888 | 50 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33423 | 58 | 9/16/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34107 | 19 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38828 | 48 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39157 | 27 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35813 | 42 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39445 | 29 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35613 | 63 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33997 | 41 | 1/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34715 | 58 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34162 | 36 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37399 | 46 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39588 | 54 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33539 | 27 | 7/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36090 | 3 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37431 | 51 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34455 | 45 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38735 | 45 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36184 | 14 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37600 | 47 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39466 | 56 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38410 | 60 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38383 | 42 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39131 | 63 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35781 | 49 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36969 | 29 | 8/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S303MPE34049 | 64 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34710 | 41 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33392 | 37 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36729 | 66 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34904 | 44 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33843 | 37 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35752 | 58 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36174 | 60 | 2/21/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37897 | 60 | 10/15/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35137 | 58 | 1/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36113 | 62 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38431 | 20 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36117 | 54 | 5/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36038 | 23 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34907 | 36 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34071 | 31 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39391 | 46 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39636 | 42 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38451 | 25 | 6/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33985 | 45 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35152 | 33 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34013 | 59 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37633 | 59 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38820 | 47 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36000 | 48 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39398 | 2 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36033 | 51 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37623 | 49 | 9/13/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34769 | 60 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37737 | 37 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39200 | 26 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34471 | 63 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36092 | 63 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36394 | 33 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36994 | 51 | 9/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39444 | 34 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37613 | 52 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35753 | 42 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38566 | 54 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36422 | 40 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38381 | 40 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36398 | 27 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33672 | 17 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36147 | 63 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36971 | 48 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39806 | 50 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36698 | 50 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38919 | 58 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34694 | 42 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36890 | 60 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38720 | 56 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38541 | 57 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35221 | 63 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36320 | 43 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33432 | 27 | 5/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33726 | 27 | 5/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38924 | 57 | 5/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39328 | 63 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35154 | 61 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39801 | 44 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39079 | 34 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39260 | 32 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38846 | 25 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39723 | 59 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39208 | 26 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34719 | 37 | 10/15/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36023 | 48 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35296 | 64 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36091 | 41 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35153 | 22 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34736 | 39 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34751 | 37 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36168 | 40 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37410 | 24 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37906 | 32 | 9/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39810 | 60 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35773 | 64 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39348 | 51 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39431 | 42 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35458 | 8 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34733 | 57 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37441 | 52 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36575 | 22 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37309 | 37 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38860 | 20 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39149 | 20 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39502 | 4 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33956 | 65 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33890 | 57 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37607 | 26 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36375 | 23 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38746 | 61 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36639 | 25 | 9/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38422 | 42 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36142 | 25 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33959 | 38 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35110 | 27 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34731 | 62 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38538 | 22 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39472 | 57 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35143 | 50 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39520 | 27 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S303MPE33429 | 32 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38737 | 49 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36608 | 66 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36619 | 42 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36720 | 47 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33839 | 19 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35451 | 32 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34452 | 27 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38932 | 48 | 10/13/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39826 | 6 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34696 | 41 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35606 | 22 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36691 | 53 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36617 | 28 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35172 | 60 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36134 | 56 | 1/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33816 | 33 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36061 | 34 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36208 | 37 | 1/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34170 | 21 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36409 | 55 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33534 | 25 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33462 | 54 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33836 | 57 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36739 | 55 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34470 | 56 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35455 | 26 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38705 | 47 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39121 | 42 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37316 | 50 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37891 | 96 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35134 | 56 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36695 | 62 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35610 | 10 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36047 | 52 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38875 | 43 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39142 | 35 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38949 | 33 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39273 | 64 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35197 | 36 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34088 | 55 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35604 | 29 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33453 | 60 | 9/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33400 | 59 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34172 | 64 | 7/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37591 | 64 | 8/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38915 | 44 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38859 | 92 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35611 | 55 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38883 | 28 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34314 | 49 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36175 | 49 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38903 | 46 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38412 | 44 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37552 | 29 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38925 | 45 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35170 | 21 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34075 | 8 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39426 | 60 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34443 | 62 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39702 | 20 | 6/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39756 | 56 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37725 | 44 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39737 | 44 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33436 | 22 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36031 | 25 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38697 | 35 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36686 | 22 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37842 | 34 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34804 | 49 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38635 | 26 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33396 | 45 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39711 | 64 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37732 | 23 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39652 | 4 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35817 | 20 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35140 | 7 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37863 | 36 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39097 | 1 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36188 | 34 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36078 | 19 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34101 | 37 | 9/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37930 | 54 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35614 | 9 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38913 | 49 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34679 | 47 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35778 | 55 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36133 | 39 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33351 | 28 | 6/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35499 | 11 | 5/22/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36298 | 24 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39614 | 60 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33868 | 5 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35501 | 27 | 7/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37724 | 36 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36045 | 27 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38825 | 38 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36601 | 26 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE38522 | 26 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39372 | 0 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35227 | 26 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34173 | 35 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S303MPE35609 | 53 | 9/17/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39111 | 21 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE37909 | 24 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38389 | 55 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38884 | 22 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36325 | 18 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39156 | 51 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36626 | 17 | 6/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35199 | 26 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35142 | 33 | 7/13/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38940 | 55 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38896 | 29 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39527 | 29 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38724 | 32 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34184 | 37 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36588 | 34 | 10/15/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33671 | 41 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39594 | 45 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38931 | 20 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38642 | 32 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34893 | 26 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38869 | 60 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38630 | 36 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38744 | 0 | 7/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38531 | 49 | 8/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34845 | 55 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39412 | 28 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE34713 | 30 | 9/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35149 | 42 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39618 | 33 | 9/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE35180 | 53 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36383 | 37 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36974 | 37 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36395 | 39 | 8/31/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39705 | 2 | 10/15/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39381 | 40 | 9/17/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38592 | 39 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34185 | 26 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33741 | 25 | 9/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39084 | 58 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38576 | 14 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE39418 | 14 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38865 | 36 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38641 | 28 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35510 | 58 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39272 | 63 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE39717 | 26 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34727 | 57 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34432 | 48 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE34729 | 25 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE33391 | 39 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE38542 | 65 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE39557 | 57 | 10/13/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE37353 | 63 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE39500 | 55 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE37603 | 42 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33965 | 40 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE39349 | 63 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE37864 | 56 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38692 | 44 | 10/19/2018 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38677 | 42 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE38380 | 48 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE38977 | 58 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE38738 | 21 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE38433 | 54 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE38728 | 57 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE39204 | 45 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE38860 | 25 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE34582 | 51 | 10/13/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE38354 | 40 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE36052 | 61 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38743 | 27 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE34463 | 32 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE36201 | 54 | 5/16/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE36954 | 64 | 10/13/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE39811 | 36 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE34129 | 51 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38391 | 57 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE39080 | 43 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE35259 | 64 | 11/19/2018 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE36314 | 22 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE36907 | 55 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38414 | 49 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE39300 | 40 | 8/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE37366 | 28 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE35186 | 59 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE37872 | 58 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE34050 | 24 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE34286 | 61 | 9/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38930 | 58 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE38995 | 57 | 8/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE39627 | 41 | 4/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE39071 | 64 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33558 | 22 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE39211 | 55 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE35496 | 58 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE36058 | 44 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE33383 | 31 | 8/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33373 | 61 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE35171 | 65 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE36088 | 50 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38508 | 33 | 7/13/2019 | 10/30/2019 | 11/7/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S303MPE37595 | 29 | 2/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE35433 | 42 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE33860 | 25 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE35599 | 35 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE36600 | 25 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE37726 | 28 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE35630 | 49 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE35760 | 23 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38771 | 52 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE36423 | 55 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE36165 | 21 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE36808 | 62 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE38372 | 63 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE34252 | 28 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38681 | 63 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33369 | 48 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE37820 | 23 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE34549 | 22 | 9/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE35194 | 47 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE39207 | 27 | 9/17/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE38897 | 21 | 9/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE35940 | 60 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33370 | 40 | 5/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE35008 | 54 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE34344 | 46 | 8/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE34474 | 40 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE36146 | 54 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33143 | 23 | 3/13/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33414 | 52 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE36597 | 54 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE34087 | 42 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE38568 | 58 | 5/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE34853 | 58 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE36338 | 42 | 1/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE39775 | 62 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE35135 | 20 | 4/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE33403 | 34 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE35750 | 55 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33798 | 48 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE39580 | 63 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE34214 | 49 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38465 | 36 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38662 | 36 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE37359 | 55 | 4/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE38926 | 51 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE37835 | 40 | 7/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE39153 | 44 | 2/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE35465 | 38 | 2/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE33852 | 56 | 6/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE37409 | 60 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE39154 | 33 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE36219 | 36 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE37758 | 53 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE39375 | 40 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38842 | 27 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE35498 | 34 | 6/20/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE35150 | 63 | 5/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE36360 | 57 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE38368 | 63 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE39506 | 39 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE36607 | 22 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE38445 | 50 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33512 | 25 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE39308 | 19 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE34774 | 65 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE34724 | 28 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE39202 | 43 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE36089 | 56 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE36832 | 54 | 10/14/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE35745 | 25 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE34093 | 51 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE34160 | 63 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE37700 | 42 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE34708 | 33 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE33854 | 24 | 10/15/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE39571 | 45 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE37323 | 58 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE34258 | 28 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE36369 | 59 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE35492 | 29 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE36755 | 64 | 7/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE37769 | 52 | 6/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE37541 | 60 | 8/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE34165 | 60 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33826 | 27 | 6/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE35935 | 52 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE37723 | 43 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE34722 | 40 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE36036 | 62 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE37352 | 62 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE39990 | 49 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE35590 | 28 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33921 | 23 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE39739 | 64 | 1/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE33895 | 60 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33828 | 62 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE35370 | 20 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE36214 | 63 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE36149 | 24 | 10/15/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE38742 | 24 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE35334 | 41 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE35338 | 60 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S303MPE36651 | 35 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE39410 | 48 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33368 | 29 | 5/13/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38427 | 24 | 4/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE34689 | 22 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE36337 | 54 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38941 | 43 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE39419 | 15 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE39038 | 49 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE34328 | 27 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE38768 | 27 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE39285 | 56 | 8/31/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE33729 | 46 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE35761 | 58 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE39173 | 46 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE39368 | 60 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE39562 | 26 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE34479 | 25 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE36716 | 59 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE39116 | 43 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE39818 | 27 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE39748 | 51 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE35139 | 38 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33446 | 46 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE36105 | 59 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE33327 | 36 | 1/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE39020 | 36 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE38821 | 62 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE39766 | 25 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE35739 | 28 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE34986 | 52 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE37722 | 37 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE39736 | 39 | 8/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE34174 | 36 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE39087 | 59 | 8/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33666 | 50 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE39786 | 64 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE33483 | 46 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE34053 | 29 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE36947 | 34 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE38440 | 5 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE39051 | 30 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S303MPE39114 | 51 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE36767 | 48 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33570 | 48 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35068 | 51 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37833 | 26 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36848 | 51 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33415 | 35 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36333 | 61 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39323 | 31 | 9/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38601 | 46 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35488 | 55 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39776 | 63 | 6/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39792 | 33 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37745 | 55 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37342 | 66 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36852 | 64 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35021 | 41 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33576 | 19 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39329 | 52 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36736 | 46 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36724 | 62 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34477 | 63 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37715 | 55 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35359 | 57 | 9/16/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38709 | 25 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38505 | 34 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33561 | 30 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36802 | 35 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39278 | 30 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39243 | 60 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34116 | 23 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37434 | 22 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35702 | 62 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34566 | 51 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38878 | 55 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34168 | 64 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35656 | 45 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36942 | 46 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39238 | 46 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39735 | 57 | 9/16/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35393 | 59 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36883 | 59 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36123 | 49 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35774 | 50 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36880 | 38 | 9/14/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39130 | 54 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36602 | 61 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33885 | 44 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39069 | 56 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37082 | 64 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38857 | 51 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37519 | 63 | 4/13/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37825 | 55 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37526 | 54 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39603 | 44 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36763 | 57 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33592 | 62 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35211 | 55 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34164 | 57 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34599 | 60 | 6/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S303MPE34494 | 58 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35670 | 36 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37870 | 56 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33733 | 63 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35665 | 42 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34654 | 25 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33602 | 53 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38992 | 34 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39556 | 51 | 9/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35361 | 49 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38740 | 49 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34615 | 70 | 10/14/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39731 | 65 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34663 | 63 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36635 | 45 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34283 | 50 | 3/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34758 | 61 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36677 | 54 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37522 | 58 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34394 | 31 | 3/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36040 | 21 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34627 | 45 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34197 | 51 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34644 | 45 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33925 | 65 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34188 | 25 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39333 | 49 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33541 | 59 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39355 | 51 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39310 | 64 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35708 | 62 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39290 | 50 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36594 | 29 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34865 | 54 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39261 | 56 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35325 | 42 | 9/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35649 | 57 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37518 | 38 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33552 | 55 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38614 | 52 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33796 | 14 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37840 | 60 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33603 | 35 | 3/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39010 | 49 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34400 | 50 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37712 | 64 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38564 | 35 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35777 | 37 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37850 | 51 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39815 | 53 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34401 | 55 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36010 | 47 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39747 | 52 | 10/13/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36057 | 50 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38783 | 58 | 9/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38523 | 30 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37957 | 16 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37962 | 55 | 9/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37780 | 43 | 8/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38357 | 48 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34496 | 56 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34768 | 52 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35699 | 36 | 9/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34033 | 43 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34329 | 50 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39750 | 38 | 6/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34517 | 25 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33543 | 63 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35040 | 49 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34317 | 47 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35615 | 55 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35372 | 48 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35845 | 65 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38975 | 63 | 7/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34554 | 50 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35676 | 59 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38574 | 61 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36657 | 56 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37484 | 62 | 9/13/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35391 | 52 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35850 | 52 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38947 | 52 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39000 | 52 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33744 | 45 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37599 | 64 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34386 | 65 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33773 | 52 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35628 | 50 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38563 | 52 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39759 | 54 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39547 | 47 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38966 | 28 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36937 | 38 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39077 | 38 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39510 | 31 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35844 | 24 | 5/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37488 | 44 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36652 | 64 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39229 | 29 | 10/13/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36849 | 65 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34547 | 62 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34770 | 61 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S303MPE36100 | 57 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39335 | 37 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39855 | 51 | 4/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37367 | 53 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37529 | 25 | 9/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39780 | 49 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35006 | 52 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36124 | 56 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39651 | 90 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36592 | 31 | 5/14/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35822 | 59 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35848 | 63 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38411 | 60 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37429 | 50 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38954 | 43 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39032 | 53 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34528 | 43 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39066 | 48 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39257 | 23 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37489 | 60 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36768 | 45 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34598 | 47 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34993 | 26 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39707 | 39 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34368 | 48 | 9/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34498 | 51 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39584 | 68 | 4/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37925 | 25 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35639 | 51 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38981 | 51 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38483 | 29 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34830 | 49 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35076 | 59 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37486 | 57 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37402 | 49 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37927 | 53 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39665 | 60 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34352 | 50 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33919 | 33 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34063 | 66 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38985 | 67 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38586 | 19 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36798 | 47 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33591 | 26 | 8/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34253 | 57 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38570 | 55 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39274 | 48 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37338 | 61 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35147 | 32 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35087 | 56 | 1/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33597 | 38 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33536 | 43 | 2/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39298 | 24 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33511 | 64 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34406 | 24 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38500 | 21 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39263 | 21 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35228 | 62 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34983 | 49 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34597 | 21 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36086 | 36 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36873 | 64 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35642 | 63 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39276 | 36 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33610 | 59 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35704 | 59 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36127 | 37 | 8/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39144 | 53 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33502 | 46 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35814 | 27 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39307 | 33 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37928 | 64 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33629 | 57 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35241 | 55 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34485 | 52 | 7/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37869 | 58 | 7/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37837 | 50 | 2/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39710 | 62 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39830 | 60 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35089 | 45 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37919 | 59 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35686 | 63 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35112 | 54 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33879 | 61 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38610 | 56 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34142 | 20 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39861 | 38 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33756 | 45 | 5/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34391 | 63 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36703 | 61 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39344 | 49 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34858 | 77 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33590 | 42 | 9/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36065 | 57 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34514 | 39 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39470 | 54 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39230 | 66 | 1/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33553 | 39 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34311 | 33 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33349 | 45 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33790 | 54 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36731 | 59 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S303MPE38583 | 53 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38379 | 58 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39210 | 24 | 6/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36193 | 47 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36071 | 22 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34935 | 56 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34568 | 46 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33936 | 51 | 8/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38631 | 36 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34374 | 26 | 7/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35624 | 28 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39042 | 35 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39304 | 58 | 5/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34630 | 59 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33316 | 39 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38849 | 60 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39040 | 57 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35014 | 59 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39481 | 59 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36830 | 43 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39028 | 31 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37543 | 47 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39459 | 47 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39671 | 58 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39404 | 61 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33643 | 59 | 8/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34488 | 57 | 7/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39175 | 47 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36827 | 48 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33593 | 27 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35827 | 25 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37083 | 29 | 12/23/2018 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39076 | 58 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39666 | 62 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34308 | 57 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39187 | 51 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39820 | 20 | 5/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37548 | 52 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37855 | 39 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39849 | 31 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38812 | 43 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35669 | 22 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34990 | 50 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39060 | 61 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39241 | 24 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38822 | 44 | 7/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33417 | 62 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33696 | 62 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37810 | 30 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33994 | 64 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36623 | 37 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34997 | 52 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34641 | 36 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36035 | 56 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35029 | 24 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35855 | 36 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33999 | 50 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36743 | 57 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36013 | 51 | 8/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36721 | 64 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36658 | 59 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33969 | 36 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39033 | 63 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35358 | 62 | 6/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39791 | 62 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34490 | 23 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35878 | 61 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34766 | 60 | 10/15/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39604 | 32 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36741 | 54 | 10/14/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33783 | 30 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37781 | 49 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36083 | 31 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37378 | 49 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34871 | 34 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39769 | 34 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35818 | 24 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39309 | 24 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34316 | 45 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34817 | 41 | 4/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33608 | 42 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38501 | 40 | 9/15/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33856 | 22 | 2/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39393 | 56 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38952 | 43 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34552 | 53 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39828 | 55 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39793 | 63 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37766 | 52 | 9/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39326 | 79 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33569 | 48 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36711 | 50 | 5/17/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36609 | 46 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38795 | 51 | 2/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35317 | 63 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39582 | 49 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39638 | 55 | 9/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34513 | 26 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36099 | 24 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37500 | 56 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39768 | 21 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39098 | 62 | 4/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S303MPE35093 | 53 | 3/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33609 | 62 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33927 | 42 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35812 | 45 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39245 | 63 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38390 | 37 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33960 | 54 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34825 | 59 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34635 | 41 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33788 | 65 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34794 | 60 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35660 | 60 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39325 | 64 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34668 | 64 | 5/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33794 | 40 | 9/15/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34219 | 22 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39606 | 35 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39621 | 37 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39302 | 62 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37791 | 63 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39525 | 63 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33424 | 34 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33568 | 34 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34486 | 51 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39745 | 59 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39234 | 31 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33615 | 57 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38497 | 56 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34796 | 25 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39558 | 37 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33789 | 48 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34387 | 33 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34521 | 43 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35616 | 21 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38371 | 54 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39394 | 24 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33935 | 21 | 3/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34991 | 59 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36060 | 58 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39825 | 21 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33354 | 33 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35674 | 31 | 4/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33582 | 64 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36923 | 64 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36857 | 48 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34405 | 58 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36378 | 61 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33795 | 38 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33737 | 64 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34062 | 42 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38817 | 50 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33720 | 23 | 5/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38881 | 57 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35050 | 64 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37790 | 58 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33518 | 62 | 2/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35032 | 53 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38852 | 30 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35612 | 35 | 5/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38532 | 47 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36898 | 44 | 9/17/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37502 | 55 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37498 | 36 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36726 | 61 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38594 | 56 | 7/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34609 | 55 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38378 | 56 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37819 | 39 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33752 | 52 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38776 | 56 | 4/14/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38767 | 59 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37816 | 20 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39631 | 26 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39341 | 59 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38496 | 53 | 4/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34493 | 45 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37818 | 43 | 4/15/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35237 | 40 | 10/13/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33668 | 19 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35647 | 64 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39034 | 78 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35769 | 40 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39293 | 52 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34594 | 61 | 4/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33573 | 54 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34134 | 38 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34347 | 39 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39250 | 41 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34884 | 49 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39576 | 23 | 2/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39595 | 59 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36632 | 53 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39313 | 45 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37443 | 37 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39763 | 24 | 4/17/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36107 | 61 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34481 | 53 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33529 | 32 | 11/6/2018 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36846 | 32 | 11/9/2018 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39035 | 64 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37797 | 54 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39599 | 56 | 6/15/2019 | 10/30/2019 | 11/7/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S303MPE38965 | 52 | 7/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39036 | 52 | 10/13/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34285 | 63 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38845 | 55 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34206 | 40 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33753 | 45 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33814 | 47 | 7/16/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36370 | 21 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38794 | 21 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35101 | 26 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35860 | 55 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39515 | 45 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35001 | 59 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39812 | 77 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38851 | 23 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37371 | 48 | 10/15/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34338 | 61 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39720 | 63 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35758 | 61 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34054 | 30 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39172 | 30 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39845 | 30 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36781 | 63 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38824 | 22 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34318 | 20 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34628 | 48 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36773 | 55 | 3/14/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37809 | 50 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35342 | 45 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33642 | 40 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37757 | 48 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39572 | 48 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33599 | 58 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35678 | 57 | 4/18/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35689 | 60 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34157 | 28 | 5/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34574 | 57 | 3/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33922 | 46 | 6/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37453 | 59 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39407 | 22 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34202 | 21 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37777 | 51 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35157 | 39 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34818 | 57 | 9/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33526 | 49 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39833 | 57 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37425 | 42 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39046 | 34 | 5/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34025 | 47 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34335 | 59 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39816 | 61 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38393 | 33 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34288 | 46 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33547 | 56 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36054 | 23 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37686 | 42 | 3/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37841 | 42 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37363 | 41 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35235 | 22 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34393 | 23 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35351 | 33 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33639 | 49 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38535 | 43 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36758 | 23 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34110 | 49 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36874 | 48 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33780 | 58 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34208 | 51 | 4/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38432 | 42 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38579 | 35 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35847 | 64 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33991 | 63 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37675 | 24 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35969 | 21 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37587 | 21 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36858 | 55 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36847 | 50 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38577 | 29 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34385 | 44 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35834 | 40 | 9/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38730 | 49 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36659 | 22 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39140 | 55 | 10/13/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39564 | 34 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35682 | 33 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38608 | 48 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35640 | 57 | 5/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35864 | 62 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37349 | 82 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35856 | 19 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38474 | 25 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35619 | 60 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33581 | 48 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37721 | 43 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33933 | 29 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34805 | 29 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39726 | 49 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39733 | 46 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39067 | 55 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39751 | 49 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39474 | 50 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34998 | 37 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S303MPE37512 | 43 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36717 | 21 | 10/14/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37968 | 52 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36730 | 41 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33822 | 20 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39275 | 57 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39021 | 52 | 7/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34276 | 46 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35363 | 30 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37341 | 30 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34483 | 63 | 9/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39568 | 20 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34465 | 22 | 9/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33631 | 47 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33929 | 46 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38969 | 49 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39583 | 49 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34147 | 28 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37506 | 50 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35069 | 56 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36101 | 44 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39337 | 61 | 3/13/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35831 | 48 | 9/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36705 | 53 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34183 | 28 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38384 | 48 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35722 | 37 | 9/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39007 | 43 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34984 | 46 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34412 | 49 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33634 | 34 | 5/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38790 | 25 | 9/16/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35138 | 19 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39432 | 65 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39701 | 34 | 5/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34799 | 52 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37829 | 57 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35357 | 55 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35003 | 55 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36073 | 9 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37918 | 42 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35483 | 44 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36791 | 78 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36079 | 45 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35853 | 34 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33355 | 57 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34999 | 27 | 10/14/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35780 | 52 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37956 | 52 | 3/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34193 | 54 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36315 | 43 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39102 | 56 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36872 | 63 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36850 | 59 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37420 | 59 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38866 | 59 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35828 | 25 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38986 | 58 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37394 | 59 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39009 | 12 | 4/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37752 | 28 | 8/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39291 | 28 | 8/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39233 | 36 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36734 | 74 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33669 | 42 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34889 | 43 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35122 | 43 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39012 | 36 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34642 | 49 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35355 | 54 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37826 | 39 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39388 | 76 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33772 | 55 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36114 | 20 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38571 | 63 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35053 | 55 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36866 | 61 | 10/13/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37844 | 22 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34190 | 62 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35384 | 25 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36654 | 49 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34489 | 52 | 9/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34631 | 52 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37931 | 56 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37836 | 45 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33363 | 57 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36209 | 20 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33962 | 27 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37571 | 27 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34220 | 20 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35706 | 32 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36094 | 59 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35837 | 29 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37495 | 29 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37933 | 64 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39247 | 58 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33748 | 49 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36862 | 49 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38509 | 49 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37393 | 50 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34273 | 62 | 2/20/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36030 | 45 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S303MPE39091 | 46 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34043 | 10 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33616 | 36 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34762 | 65 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34502 | 63 | 10/12/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34965 | 63 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36844 | 37 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37597 | 62 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37588 | 62 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39616 | 53 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38990 | 63 | 7/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39813 | 64 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39016 | 60 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38848 | 58 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36869 | 20 | 2/16/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34618 | 23 | 4/20/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39565 | 30 | 9/17/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35161 | 60 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38726 | 53 | 4/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34826 | 35 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39777 | 48 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37815 | 52 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35633 | 54 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37532 | 68 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36018 | 47 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35830 | 62 | 9/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34683 | 52 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36700 | 51 | 3/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39721 | 38 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38479 | 27 | 5/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37838 | 30 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34572 | 44 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34910 | 52 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39797 | 57 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39109 | 28 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39569 | 22 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36777 | 59 | 6/15/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34789 | 52 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33740 | 60 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35995 | 60 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34614 | 31 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37879 | 61 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38659 | 42 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35031 | 25 | 9/15/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37854 | 39 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35494 | 48 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37527 | 52 | 10/13/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35824 | 64 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33978 | 56 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39126 | 81 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37477 | 36 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36912 | 53 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38472 | 56 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36050 | 21 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37563 | 65 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39838 | 63 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33955 | 57 | 7/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34616 | 63 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36636 | 49 | 2/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35988 | 78 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37683 | 78 | 3/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36605 | 47 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38987 | 66 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36871 | 48 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33580 | 21 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36614 | 40 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39139 | 32 | 2/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39218 | 51 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34620 | 68 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33750 | 54 | 1/13/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34415 | 54 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35662 | 35 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37680 | 27 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35744 | 59 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35783 | 59 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36670 | 28 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34395 | 59 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38545 | 50 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35737 | 20 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36788 | 47 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39330 | 61 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37467 | 59 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35681 | 54 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33924 | 34 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38478 | 34 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36958 | 21 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34934 | 70 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35236 | 44 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34507 | 20 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35658 | 20 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38526 | 20 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39025 | 46 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37521 | 44 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39670 | 44 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38807 | 54 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35696 | 21 | 2/12/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36875 | 34 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36766 | 53 | 4/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39015 | 41 | 5/21/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33937 | 21 | 7/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35229 | 21 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36749 | 36 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S303MPE36189 | 51 | 2/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33451 | 36 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37536 | 50 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35829 | 35 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37324 | 34 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35820 | 30 | 10/14/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36121 | 40 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33993 | 25 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34381 | 28 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37340 | 26 | 6/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34829 | 56 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33525 | 22 | 6/16/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37671 | 53 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34874 | 48 | 10/13/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39773 | 52 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34027 | 19 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33606 | 48 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37491 | 54 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39724 | 37 | 5/31/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38590 | 30 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35698 | 47 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35043 | 40 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35117 | 26 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33525 | 22 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34621 | 52 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34602 | 21 | 10/14/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36760 | 40 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38358 | 46 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36748 | 42 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35632 | 62 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35846 | 56 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33810 | 25 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39847 | 42 | 9/22/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39451 | 64 | 9/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33800 | 54 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36738 | 32 | 10/15/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36115 | 29 | 6/7/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35826 | 42 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35852 | 28 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33382 | 22 | 4/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35400 | 59 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36887 | 24 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34032 | 60 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34408 | 58 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37326 | 21 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39201 | 21 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33575 | 52 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35098 | 36 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37321 | 36 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39609 | 46 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37561 | 52 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35692 | 48 | 8/27/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34519 | 40 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38827 | 32 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34290 | 59 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39545 | 21 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36192 | 53 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37523 | 56 | 5/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33678 | 42 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33751 | 51 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37899 | 45 | 9/23/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37451 | 30 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38791 | 45 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37948 | 39 | 3/22/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39839 | 31 | 9/15/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39570 | 20 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34267 | 29 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35330 | 24 | 10/13/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34125 | 57 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38667 | 19 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37480 | 31 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39730 | 31 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38778 | 26 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35747 | 29 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38796 | 44 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39680 | 46 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34397 | 41 | 8/16/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38972 | 32 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34782 | 50 | 9/24/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36751 | 20 | 9/19/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE39235 | 21 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34970 | 23 | 8/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33928 | 43 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34809 | 43 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37827 | 20 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36051 | 53 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38448 | 34 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36792 | 57 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35051 | 28 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39332 | 53 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34124 | 65 | 5/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39790 | 20 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35398 | 28 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37555 | 21 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39113 | 21 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34595 | 45 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33607 | 43 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39612 | 25 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35218 | 64 | 6/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36861 | 62 | 8/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39242 | 27 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33540 | 43 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S303MPE37350 | 86 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39403 | 30 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36895 | 43 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33523 | 23 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33637 | 35 | 10/7/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33614 | 46 | 9/18/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37539 | 48 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37504 | 22 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38515 | 54 | 10/8/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34492 | 54 | 9/15/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35629 | 22 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35661 | 59 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38853 | 30 | 7/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34158 | 64 | 9/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38690 | 58 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36889 | 41 | 9/28/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34937 | 27 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35877 | 56 | 9/20/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33957 | 25 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37945 | 53 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34503 | 22 | 9/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34812 | 29 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33920 | 31 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38591 | 31 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34040 | 55 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE34280 | 56 | 8/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36130 | 45 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33766 | 60 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34540 | 36 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34313 | 43 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37358 | 31 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE35010 | 34 | 10/10/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35490 | 28 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37979 | 19 | 9/29/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35685 | 68 | 9/21/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35842 | 57 | 9/25/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33565 | 28 | 10/1/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34390 | 72 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33566 | 45 | 10/9/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39661 | 53 | 10/5/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33675 | 43 | 10/3/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36042 | 37 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39232 | 34 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE39657 | 42 | 10/2/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34612 | 34 | 10/11/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34300 | 54 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE33912 | 45 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE35277 | 43 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| ROGELIO CARRERA, MD | S303MPE36957 | 0 | 10/15/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S303MPE34126 | 37 | 8/30/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE34424 | 32 | 4/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37924 | 20 | 9/26/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE37689 | 63 | 3/19/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33605 | 48 | 10/4/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34020 | 55 | 8/18/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE33499 | 21 | 10/6/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S303MPE35471 | 21 | 9/15/2019 | 10/30/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38993 | 43 | 9/27/2019 | 10/30/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37943 | 53 | 3/12/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE37943 | 22 | 10/1/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S303MPE36393 | 60 | 10/6/2019 | 10/30/2019 | 11/5/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S303MPE36355 | 63 | 10/6/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE38674 | 4 | 9/26/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37708 | 60 | 10/7/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37395 | 56 | 10/1/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38485 | 56 | 9/29/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE34167 | 54 | 10/1/2019 | 10/30/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36371 | 42 | 10/12/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38498 | 60 | 9/19/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36317 | 55 | 10/4/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37811 | 62 | 10/10/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38873 | 15 | 10/5/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37702 | 54 | 10/13/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36330 | 49 | 2/24/2019 | 10/30/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38766 | 53 | 10/10/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36782 | 64 | 10/14/2019 | 10/30/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36733 | 60 | 10/8/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37690 | 28 | 5/9/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE35390 | 49 | 10/12/2019 | 10/30/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36344 | 61 | 9/28/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36765 | 21 | 10/1/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36655 | 46 | 10/12/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37684 | 22 | 10/2/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36675 | 32 | 10/4/2019 | 10/30/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38527 | 23 | 9/18/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38424 | 44 | 1/19/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37602 | 22 | 5/7/2019 | 10/30/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37077 | 41 | 10/1/2019 | 10/30/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE38423 | 25 | 10/3/2019 | 10/30/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE37806 | 30 | 9/23/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36865 | 22 | 10/8/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE38599 | 48 | 10/4/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36357 | 46 | 10/9/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37546 | 50 | 10/9/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE37534 | 30 | 9/24/2019 | 10/30/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S303MPE36041 | 23 | 10/10/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36480 | 51 | 9/30/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36676 | 23 | 9/29/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S303MPE36747 | 23 | 10/14/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S303MPE36351 | 21 | 9/3/2019 | 10/30/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE33376 | 85 | 10/11/2019 | 10/30/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S303MPE36322 | 85 | 10/12/2019 | 10/30/2019 | 11/5/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | S304MPE22366 | 53 | 10/14/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S304MPE21991 | 32 | 10/14/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S304MPE22066 | 50 | 10/6/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S304MPE22609 | 44 | 10/7/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S303MPE36376 | 56 | 10/2/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S303MPE33331 | 49 | 8/5/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S303MPE35314 | 45 | 8/2/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S304MPE22228 | 40 | 10/13/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S304MPE22969 | 43 | 10/13/2019 | 10/30/2019 | 11/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S304MPE23093 | 65 | 10/7/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S304MPE23283 | 58 | 10/13/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S304MPE22689 | 49 | 10/10/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S304MPE21927 | 47 | 10/15/2019 | 10/30/2019 | 11/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S304MPE22297 | 64 | 10/10/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S304MPE24021 | 27 | 10/16/2019 | 10/30/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S304MPE34628 | 60 | 10/3/2019 | 10/29/2019 | 7/7/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE31330 | 64 | 10/7/2019 | 10/29/2019 | 3/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S302MPE34624 | 42 | 10/10/2019 | 10/29/2019 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE30610 | 58 | 10/9/2019 | 10/29/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE32257 | 58 | 10/12/2019 | 10/29/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE32806 | 48 | 8/28/2019 | 10/29/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE30245 | 22 | 9/26/2019 | 10/29/2019 | 11/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S302MPE22197 | 54 | 10/14/2019 | 10/29/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S302MPE32838 | 60 | 8/28/2019 | 10/29/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S302MPE32039 | 57 | 10/13/2019 | 10/29/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE28534 | 62 | 10/10/2019 | 10/29/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S302MPE30085 | 51 | 10/13/2019 | 10/29/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE33219 | 36 | 10/10/2019 | 10/29/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE30046 | 30 | 10/14/2019 | 10/29/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE31305 | 28 | 10/14/2019 | 10/29/2019 | 11/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S302MPE32809 | 57 | 10/11/2019 | 10/29/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE30588 | 52 | 10/9/2019 | 10/29/2019 | 11/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S302MPE30311 | 23 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE30916 | 23 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE31931 | 51 | 10/12/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE31401 | 64 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE33047 | 53 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE34709 | 27 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE30321 | 22 | 6/9/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE32857 | 63 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE31556 | 59 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE31963 | 48 | 10/12/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE28954 | 52 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE30078 | 60 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE34623 | 34 | 5/24/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE32796 | 53 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE28938 | 39 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE30096 | 44 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE32239 | 36 | 10/12/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE31882 | 16 | 8/8/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE28945 | 42 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE32802 | 49 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE28492 | 43 | 10/8/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE28478 | 41 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE31580 | 23 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE30941 | 70 | 10/14/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE32965 | 57 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE32851 | 57 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE29075 | 57 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE31567 | 50 | 10/12/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE32253 | 27 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE32942 | 66 | 9/25/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE32804 | 36 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE31056 | 46 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE28482 | 26 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE28507 | 63 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE30298 | 54 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE30033 | 59 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE31036 | 20 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE30349 | 49 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE28837 | 48 | 10/13/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE31345 | 41 | 10/12/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE32935 | 55 | 10/12/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE30319 | 42 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE30239 | 64 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE29972 | 55 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE28541 | 29 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE30071 | 22 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE31566 | 51 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE30752 | 34 | 10/15/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE30073 | 37 | 10/1/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE34705 | 58 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE28475 | 65 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S302MPE31273 | 57 | 10/13/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S302MPE31273 | 53 | 10/13/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S302MPE30858 | 64 | 10/13/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S302MPE30494 | 24 | 10/15/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S302MPE30126 | 24 | 10/15/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S302MPP00985 | 34 | 6/20/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S302MPE34732 | 46 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET CONT SERV INC | S302MPE31876 | 5 | 10/8/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S302MPE30306 | 33 | 10/4/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE32007 | 62 | 10/5/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE31574 | 14 | 10/12/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S302MPE32993 | 37 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S302MPE28673 | 28 | 10/1/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S302MPE30250 | 63 | 10/3/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE28943 | 21 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE31932 | 64 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S302MPE28815 | 61 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S302MPE32812 | 51 | 6/1/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE28504 | 64 | 10/14/2019 | 10/29/2019 | 11/5/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S302MPE34695 | 60 | 10/15/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE29061 | 49 | 9/24/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE30238 | 50 | 10/2/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE34704 | 30 | 10/8/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE31871 | 49 | 10/12/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S302MPE32922 | 48 | 10/15/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE31071 | 45 | 10/1/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S302MPE34627 | 40 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE28941 | 46 | 10/12/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE30577 | 21 | 10/14/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE30344 | 27 | 10/14/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE31837 | 43 | 10/8/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE29035 | 61 | 10/13/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE30042 | 49 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE28546 | 54 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE31352 | 36 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE33019 | 23 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE31048 | 21 | 10/14/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE28666 | 25 | 10/8/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE28983 | 32 | 10/15/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S302MPE30331 | 37 | 4/9/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE28572 | 23 | 8/27/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE31426 | 64 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE31835 | 23 | 10/14/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S302MPE32778 | 72 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ROGELIO CARRERA, MD | S302MPE28557 | 16 | 10/13/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S302MPE28933 | 64 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S302MPE32776 | 22 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ROGELIO CARRERA, MD | S302MPE34629 | 34 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| ROGELIO CARRERA, MD | S302MPE30122 | 63 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S302MPE33038 | 45 | 10/7/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| ROGELIO CARRERA, MD | S302MPE31360 | 60 | 10/8/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S302MPE30317 | 39 | 10/12/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S302MPE34700 | 39 | 9/7/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S302MPE28658 | 54 | 10/12/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S302MPE31933 | 55 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S302MPE30920 | 48 | 10/12/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S302MPE29050 | 46 | 8/28/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S302MPE31301 | 64 | 10/14/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S302MPE33173 | 41 | 10/13/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S302MPE29037 | 28 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S302MPE32203 | 53 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S302MPE30117 | 21 | 10/13/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S302MPE32876 | 85 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S302MPE62575 | 48 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S302MPE63580 | 35 | 10/15/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S302MPE63121 | 27 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S302MPE64286 | 44 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S302MPE30528 | 50 | 10/13/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S302MPP00282 | 55 | 5/6/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S302MPE32241 | 52 | 10/8/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S302MPE32021 | 29 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S302MPP01598 | 56 | 8/10/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S302MPE31971 | 41 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE30800 | 56 | 9/29/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE30757 | 30 | 10/5/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE31172 | 64 | 5/1/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE32149 | 67 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S302MPE28535 | 26 | 10/14/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE29999 | 61 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE30836 | 61 | 10/6/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE33016 | 60 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE30830 | 43 | 10/2/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE28462 | 61 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S302MPE32132 | 46 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE30748 | 60 | 10/12/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S302MPE33010 | 58 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE28430 | 38 | 10/14/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE28453 | 61 | 10/14/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE30931 | 20 | 10/13/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE28531 | 66 | 10/14/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE32190 | 41 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE30157 | 21 | 10/7/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE28743 | 47 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S302MPE30241 | 53 | 10/11/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S302MPE31064 | 64 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S302MPE63779 | 63 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S302MPE62795 | 51 | 10/12/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S302MPE62548 | 40 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S302MPE30191 | 64 | 10/7/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S302MPE63632 | 3 | 10/13/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S302MPE63475 | 13 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S302MPE31497 | 54 | 10/4/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S302MPE30638 | 52 | 10/2/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S302MPE31909 | 39 | 9/29/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S302MPE31576 | 45 | 10/10/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S302MPE62897 | 59 | 10/14/2019 | 10/29/2019 | 11/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S302MPE63780 | 54 | 10/9/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S302MPE63921 | 62 | 10/15/2019 | 10/29/2019 | 11/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S302MPE34204 | 64 | 10/10/2019 | 10/28/2019 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S302MPE32459 | 64 | 10/7/2019 | 10/28/2019 | 12/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPP01224 | 29 | 7/10/2019 | 10/28/2019 | 12/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S301MPE20248 | 45 | 7/21/2019 | 10/28/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE32589 | 48 | 10/12/2019 | 10/28/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE19851 | 57 | 10/8/2019 | 10/28/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE33629 | 45 | 10/7/2019 | 10/28/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE34401 | 61 | 10/3/2019 | 10/28/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE33019 | 60 | 10/8/2019 | 10/28/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPP04905 | 48 | 10/11/2018 | 10/28/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPP04908 | 48 | 10/11/2018 | 10/28/2019 | 11/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE24577 | 27 | 10/8/2019 | 10/28/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE26817 | 43 | 10/12/2019 | 10/28/2019 | 11/5/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S301MPE21064 | 17 | 10/12/2019 | 10/28/2019 | 11/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S301MPE20223 | 25 | 10/12/2019 | 10/28/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE34395 | 54 | 10/12/2019 | 10/28/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE29371 | 49 | 10/12/2019 | 10/28/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE32505 | 54 | 10/13/2019 | 10/28/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE19921 | 31 | 10/10/2019 | 10/28/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE32450 | 59 | 10/12/2019 | 10/28/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE24620 | 58 | 10/10/2019 | 10/28/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE24443 | 63 | 10/12/2019 | 10/28/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE32439 | 59 | 10/11/2019 | 10/28/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE24445 | 24 | 10/13/2019 | 10/28/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE32313 | 53 | 10/10/2019 | 10/28/2019 | 11/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S301MPE19982 | 53 | 10/8/2019 | 10/28/2019 | 11/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S301MPE26753 | 56 | 10/8/2019 | 10/28/2019 | 11/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S301MPE20965 | 43 | 10/13/2019 | 10/28/2019 | 11/5/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S301MPE68816 | 53 | 10/7/2019 | 10/28/2019 | 11/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S301MPE69471 | 60 | 10/12/2019 | 10/28/2019 | 11/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S301MPE26780 | 46 | 10/7/2019 | 10/28/2019 | 11/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S301MPE69047 | 61 | 10/11/2019 | 10/28/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S301MPE69739 | 18 | 10/8/2019 | 10/28/2019 | 11/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S301MPE69601 | 23 | 9/18/2019 | 10/28/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S301MPE69677 | 29 | 10/12/2019 | 10/28/2019 | 11/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S301MPE68352 | 50 | 10/10/2019 | 10/28/2019 | 11/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S301MPE26464 | 28 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S301MPE20271 | 37 | 10/13/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S301MPE23721 | 35 | 10/14/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S301MPE19747 | 39 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE19857 | 17 | 10/7/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE19888 | 65 | 10/7/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE19733 | 27 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE32453 | 25 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE32455 | 59 | 10/7/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE34069 | 57 | 7/31/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE20261 | 53 | 10/7/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE20641 | 36 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE32886 | 50 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE24524 | 58 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE24562 | 18 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE26769 | 43 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE24555 | 15 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE23891 | 50 | 10/7/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE20153 | 20 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE34400 | 53 | 10/7/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE20673 | 51 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE28429 | 34 | 10/14/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE31981 | 59 | 10/7/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE19858 | 22 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE33586 | 12 | 10/7/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE20292 | 79 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE32961 | 46 | 10/14/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE23890 | 60 | 10/15/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE19855 | 45 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE20179 | 37 | 10/15/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE34310 | 8 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE30510 | 20 | 10/7/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE20640 | 61 | 10/7/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE31989 | 49 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE24576 | 29 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE30518 | 20 | 6/6/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE27190 | 34 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE28421 | 0 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S301MPE27815 | 33 | 7/13/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S301MPE20152 | 14 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S301MPE32405 | 24 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S301MPE33950 | 20 | 4/6/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S301MPE32246 | 25 | 9/23/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S301MPE29372 | 43 | 9/30/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S301MPE32409 | 59 | 8/26/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE33993 | 55 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE21034 | 63 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE32511 | 42 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE34353 | 70 | 10/14/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE29005 | 45 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE20181 | 51 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE33912 | 52 | 10/13/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE33911 | 52 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE21049 | 64 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE34288 | 29 | 10/13/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE20659 | 52 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE32003 | 50 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE26827 | 36 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE30687 | 52 | 7/8/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE19958 | 44 | 7/3/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE28270 | 64 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE20253 | 54 | 10/14/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE33623 | 43 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE32024 | 58 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE32278 | 57 | 10/10/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE19863 | 53 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE20141 | 55 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE21021 | 52 | 10/13/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE19924 | 26 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE30671 | 48 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE21062 | 49 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE30597 | 55 | 10/13/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE20602 | 55 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE32463 | 29 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE28260 | 62 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE32522 | 60 | 10/10/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE20319 | 60 | 10/10/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE26808 | 52 | 10/10/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE34256 | 40 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S301MPE26737 | 47 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE20309 | 36 | 10/10/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE20160 | 48 | 10/13/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE33956 | 57 | 10/10/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S301MPE20149 | 34 | 10/10/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE30657 | 25 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE23900 | 37 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S301MPE33626 | 34 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ROGELIO CARRERA, MD | S301MPE19912 | 31 | 8/24/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ROGELIO CARRERA, MD | S301MPE23840 | 31 | 9/29/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ROGELIO CARRERA, MD | S301MPE28193 | 31 | 9/6/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ROGELIO CARRERA, MD | S301MPE32073 | 31 | 5/3/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S301MPE33995 | 27 | 10/10/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S301MPE23894 | 25 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S301MPE32466 | 49 | 10/10/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S301MPE34223 | 23 | 10/10/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S301MPE24535 | 29 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S301MPE24563 | 20 | 10/10/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S301MPE34277 | 42 | 9/6/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES | S301MPE24686 | 37 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES | S301MPE32298 | 52 | 10/5/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S301MPE20303 | 40 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE34392 | 57 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE32571 | 37 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE24646 | 62 | 10/7/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE31914 | 75 | 10/12/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE20004 | 59 | 10/5/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE20209 | 63 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE24331 | 61 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE20009 | 54 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE28305 | 37 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE19853 | 59 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE27893 | 62 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE32603 | 52 | 10/5/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE32871 | 14 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE26768 | 39 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE24663 | 39 | 10/6/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE21077 | 67 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE31921 | 26 | 7/5/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE34411 | 78 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE34397 | 55 | 10/7/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE32162 | 33 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE24326 | 63 | 7/31/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE32413 | 20 | 10/9/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE33882 | 50 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S301MPE20254 | 43 | 10/11/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S301MPE34241 | 32 | 10/8/2019 | 10/28/2019 | 11/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S301MPE68251 | 40 | 10/10/2019 | 10/28/2019 | 11/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S298MPE17691 | 59 | 10/8/2019 | 10/25/2019 | 7/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S298MPE19790 | 63 | 5/15/2019 | 10/25/2019 | 11/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S298MPE17208 | 33 | 10/8/2019 | 10/25/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE20009 | 39 | 10/12/2019 | 10/25/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19884 | 53 | 10/10/2019 | 10/25/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE15850 | 42 | 10/12/2019 | 10/25/2019 | 11/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S298MPP03036 | 20 | 4/6/2019 | 10/25/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE16686 | 48 | 10/4/2019 | 10/25/2019 | 11/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S298MPP701352 | 32 | 7/25/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S298MPE19842 | 50 | 10/5/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE17910 | 56 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE20150 | 47 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE19974 | 63 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE20274 | 59 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE17419 | 56 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE19535 | 59 | 10/8/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE16886 | 64 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE17190 | 54 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE19427 | 60 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE16615 | 52 | 10/8/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE19696 | 35 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE15790 | 15 | 10/2/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE19380 | 45 | 10/8/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE16614 | 45 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE16260 | 35 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE17661 | 35 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE16079 | 51 | 10/8/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE16229 | 51 | 10/8/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE17609 | 51 | 10/8/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE19398 | 60 | 9/25/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE17736 | 53 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE19883 | 38 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE19860 | 57 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE17409 | 20 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE19263 | 52 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE16210 | 32 | 9/12/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE16902 | 26 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE17647 | 27 | 7/6/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE17762 | 33 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE18088 | 48 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE18313 | 27 | 10/7/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE16844 | 32 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE19554 | 64 | 10/7/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE15667 | 32 | 9/12/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE20113 | 26 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE19540 | 66 | 9/24/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE16349 | 50 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE16092 | 10 | 10/2/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S298MPE15792 | 64 | 8/12/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE16725 | 64 | 7/24/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE17902 | 22 | 10/8/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE15737 | 27 | 10/7/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE19342 | 29 | 10/2/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S298MPE19616 | 37 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S298MPE19958 | 2 | 10/15/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S298MPE19844 | 45 | 10/7/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S298MPE16620 | 36 | 10/12/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S298MPE16200 | 64 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S298MPE19339 | 50 | 10/12/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S298MPE17374 | 25 | 10/5/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S298MPE19889 | 24 | 10/12/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S298MPE18672 | 49 | 10/12/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S298MPE17513 | 33 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S298MPE19999 | 48 | 10/7/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S298MPE17689 | 46 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE15723 | 46 | 10/6/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE16594 | 62 | 10/8/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE17079 | 55 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19363 | 60 | 10/7/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE15831 | 49 | 10/6/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE20023 | 50 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE17142 | 37 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE16819 | 63 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19351 | 61 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE17878 | 49 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE18384 | 35 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE16192 | 52 | 10/4/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE15725 | 45 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE16842 | 48 | 10/7/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE17722 | 25 | 10/4/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19751 | 51 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE17717 | 29 | 10/5/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE16626 | 53 | 10/7/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE19231 | 66 | 10/4/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE18349 | 24 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE17544 | 45 | 10/3/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE15998 | 20 | 10/5/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE15984 | 57 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE18395 | 39 | 10/12/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE19923 | 28 | 10/12/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE18650 | 43 | 10/6/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE16343 | 39 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE19796 | 30 | 9/28/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19741 | 50 | 10/6/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19991 | 36 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19256 | 42 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE18527 | 53 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE16596 | 63 | 10/6/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19409 | 21 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE17060 | 54 | 10/6/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19875 | 40 | 9/15/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE17398 | 62 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE18488 | 34 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE16824 | 48 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE17697 | 43 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE16207 | 24 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE18343 | 56 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE15983 | 52 | 10/6/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE16700 | 54 | 10/6/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE17401 | 39 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE20110 | 54 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE15851 | 21 | 10/6/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE17715 | 48 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE18786 | 22 | 10/6/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE17084 | 61 | 10/6/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19932 | 23 | 9/20/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE17887 | 49 | 10/7/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE17698 | 62 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE16834 | 60 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE19839 | 28 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE20118 | 48 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE17141 | 19 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE15745 | 56 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE17694 | 59 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE20006 | 59 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE17237 | 36 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE16350 | 43 | 10/6/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19876 | 36 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE17875 | 54 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19395 | 52 | 9/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE17527 | 57 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE17556 | 50 | 10/6/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE17455 | 53 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE15837 | 44 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19240 | 81 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE16702 | 53 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE16687 | 65 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE15836 | 51 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE16634 | 20 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE16202 | 46 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19348 | 34 | 10/7/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE19745 | 52 | 10/7/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE19356 | 42 | 10/6/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19800 | 31 | 9/15/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19750 | 46 | 9/18/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE17699 | 22 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S298MPE19951 | 53 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE16093 | 55 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE17551 | 31 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S298MPE16729 | 28 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S298MPE16814 | 52 | 8/1/2019 | 10/25/2019 | 11/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S298MPE16861 | 58 | 9/6/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S298MPE18661 | 57 | 10/8/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S298MPE18157 | 46 | 10/9/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S298MPE20121 | 33 | 10/10/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S298MPE18725 | 23 | 8/27/2019 | 10/25/2019 | 11/4/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S298MPE19977 | 28 | 10/11/2019 | 10/25/2019 | 11/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S298MPE16726 | 40 | 10/12/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S298MPE20090 | 51 | 10/12/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S298MPE19334 | 60 | 10/12/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S298MPE47594 | 51 | 10/4/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S298MPE48230 | 53 | 10/10/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S298MPE19336 | 63 | 10/4/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S298MPE17014 | 64 | 8/5/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S298MPE15934 | 30 | 10/3/2019 | 10/25/2019 | 10/31/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S298MPE17638 | 41 | 10/9/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S298MPE19262 | 41 | 10/7/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S298MPE18133 | 29 | 10/9/2019 | 10/25/2019 | 10/31/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S298MPE17007 | 59 | 10/7/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S298MPE15769 | 59 | 10/8/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S298MPE18776 | 41 | 9/29/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S298MPE18397 | 6 | 10/7/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S298MPE19429 | 64 | 10/8/2019 | 10/25/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S298MPE18334 | 45 | 9/12/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S298MPE16540 | 51 | 10/8/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S298MPE17117 | 63 | 10/8/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S298MPE17110 | 48 | 10/8/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S298MPE47388 | 63 | 9/1/2019 | 10/25/2019 | 10/31/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S298MPE16176 | 42 | 10/7/2019 | 10/25/2019 | 10/31/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S298MPE47163 | 59 | 10/7/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S298MPE19996 | 61 | 10/6/2019 | 10/25/2019 | 10/31/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S298MPE47286 | 40 | 10/8/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S298MPE47912 | 53 | 10/6/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S298MPE17449 | 31 | 10/11/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S298MPE19295 | 44 | 10/7/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S298MPE47595 | 32 | 10/10/2019 | 10/25/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S298MPE16960 | 43 | 10/8/2019 | 10/25/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE34718 | 55 | 9/24/2019 | 10/24/2019 | 10/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S297MPE38284 | 60 | 10/9/2019 | 10/24/2019 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35626 | 53 | 9/26/2019 | 10/24/2019 | 4/6/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE34694 | 63 | 7/2/2019 | 10/24/2019 | 12/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE35823 | 36 | 10/6/2019 | 10/24/2019 | 12/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE34620 | 61 | 10/5/2019 | 10/24/2019 | 11/28/2019 | 99284 |
| ROGELIO CARRERA, MD | S297MPE35020 | 54 | 10/4/2019 | 10/24/2019 | 11/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE35737 | 29 | 10/3/2019 | 10/24/2019 | 11/26/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S297MPE38591 | 52 | 10/3/2019 | 10/24/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35707 | 53 | 9/24/2019 | 10/24/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE36117 | 38 | 10/4/2019 | 10/24/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35359 | 19 | 10/9/2019 | 10/24/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35346 | 58 | 10/9/2019 | 10/24/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34916 | 61 | 10/5/2019 | 10/24/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37759 | 58 | 10/9/2019 | 10/24/2019 | 11/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S298MPE07830 | 11 | 10/8/2019 | 10/24/2019 | 11/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE34831 | 21 | 10/5/2019 | 10/24/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35486 | 60 | 10/6/2019 | 10/24/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE37921 | 44 | 10/8/2019 | 10/24/2019 | 11/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE35287 | 48 | 9/29/2019 | 10/24/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35536 | 52 | 10/4/2019 | 10/24/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE37697 | 44 | 10/5/2019 | 10/24/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35146 | 33 | 10/4/2019 | 10/24/2019 | 11/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE38369 | 57 | 10/8/2019 | 10/24/2019 | 11/5/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S297MPE35397 | 39 | 10/8/2019 | 10/24/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35088 | 61 | 10/8/2019 | 10/24/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35590 | 55 | 10/4/2019 | 10/24/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38482 | 56 | 7/3/2019 | 10/24/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37256 | 20 | 10/9/2019 | 10/24/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34552 | 36 | 10/9/2019 | 10/24/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34605 | 60 | 10/10/2019 | 10/24/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE34570 | 34 | 9/28/2019 | 10/24/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE38453 | 48 | 10/5/2019 | 10/24/2019 | 11/5/2019 | 99285 |
| EMERG ASSOC OF C | S297MPE38174 | 48 | 10/3/2019 | 10/24/2019 | 11/5/2019 | 99285 |
| EMERG ASSOC OF C | S297MPE37660 | 56 | 10/3/2019 | 10/24/2019 | 11/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE34784 | 33 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35308 | 28 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35901 | 53 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE38094 | 53 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE38122 | 35 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE36757 | 48 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35880 | 38 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35403 | 32 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE38167 | 53 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE38547 | 40 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35905 | 63 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35649 | 52 | 9/30/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35579 | 26 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE36755 | 26 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE36792 | 60 | 9/29/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE36049 | 42 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE37959 | 19 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38436 | 58 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE37051 | 64 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35302 | 36 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38204 | 62 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38048 | 59 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE34955 | 30 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35512 | 44 | 6/26/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37770 | 17 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE37194 | 27 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE38224 | 21 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35674 | 84 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE34991 | 43 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35144 | 26 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE34530 | 41 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37041 | 42 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE34841 | 24 | 10/2/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE37610 | 53 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37965 | 59 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE34682 | 43 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S297MPE35582 | 23 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35520 | 51 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37281 | 20 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38246 | 26 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35415 | 56 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35133 | 47 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35451 | 22 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35662 | 22 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38327 | 40 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38430 | 70 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE36024 | 64 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE34902 | 16 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE34700 | 15 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE36329 | 58 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE38055 | 63 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35470 | 31 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36184 | 23 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35553 | 36 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35506 | 24 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35163 | 29 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37280 | 47 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37284 | 29 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35518 | 33 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE37752 | 49 | 10/13/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE36067 | 41 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35477 | 37 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35011 | 51 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE36133 | 46 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE37202 | 49 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE37009 | 37 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE37872 | 37 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37354 | 53 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35010 | 13 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE34603 | 50 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36779 | 25 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37074 | 25 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35821 | 1 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38415 | 54 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35522 | 42 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35856 | 42 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE34952 | 35 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE37375 | 33 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36222 | 20 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35617 | 19 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36992 | 52 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35515 | 62 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36019 | 63 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE36332 | 37 | 10/12/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38325 | 37 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35316 | 47 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38157 | 52 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35663 | 18 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38076 | 46 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37631 | 24 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35635 | 40 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36113 | 53 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36781 | 42 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE34962 | 47 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35468 | 64 | 9/29/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35855 | 47 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35623 | 30 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE37046 | 20 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE38382 | 22 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38450 | 56 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE34685 | 53 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35792 | 60 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35439 | 60 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38410 | 32 | 7/15/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE34908 | 54 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36784 | 50 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35818 | 19 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE34664 | 42 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35134 | 63 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE36774 | 46 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37024 | 54 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35111 | 45 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38266 | 47 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE34708 | 42 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35658 | 41 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE36993 | 37 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38441 | 58 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35627 | 59 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36750 | 47 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37382 | 51 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35884 | 37 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35865 | 40 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35377 | 42 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE37669 | 63 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37695 | 41 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE37671 | 22 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36388 | 51 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE34559 | 42 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE38252 | 65 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE34870 | 25 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE34875 | 38 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35529 | 27 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE34598 | 22 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35863 | 27 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35502 | 6 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37267 | 25 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37088 | 51 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE36336 | 56 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S297MPE37983 | 47 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36069 | 52 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37193 | 43 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE37176 | 59 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36061 | 55 | 10/12/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35670 | 46 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37040 | 45 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35571 | 56 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36068 | 49 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35554 | 64 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36163 | 19 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36189 | 54 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE34990 | 9 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE34692 | 55 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38407 | 11 | 5/22/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE37071 | 36 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36348 | 38 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE36047 | 26 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE36002 | 35 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35514 | 53 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35242 | 29 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36235 | 41 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37197 | 45 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE38490 | 32 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37672 | 36 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37199 | 55 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36384 | 28 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE35671 | 42 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35480 | 33 | 9/10/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE37367 | 53 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S297MPE36121 | 37 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37418 | 26 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37599 | 58 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE36964 | 14 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37341 | 63 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE37292 | 60 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE34703 | 48 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE38182 | 55 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE34805 | 63 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE37370 | 48 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE37348 | 54 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE35961 | 61 | 10/10/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE36009 | 32 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S297MPE38423 | 63 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE37048 | 28 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE35419 | 58 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE35421 | 55 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE36191 | 58 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S297MPE36749 | 61 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE34895 | 65 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE38368 | 42 | 10/12/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S297MPE38354 | 35 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE34635 | 23 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE38277 | 52 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE35410 | 21 | 9/20/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE34666 | 62 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE35998 | 48 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE37605 | 27 | 9/17/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S297MPE37866 | 60 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE37767 | 54 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE34862 | 53 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE38289 | 34 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S297MPE35386 | 55 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE35100 | 36 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S297MPE37236 | 36 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE35099 | 51 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE38145 | 40 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE34954 | 27 | 9/30/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE38097 | 57 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE38253 | 43 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S297MPE36025 | 56 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE38089 | 51 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE36769 | 59 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE34710 | 29 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S297MPE35260 | 62 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE36795 | 62 | 10/10/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE35221 | 28 | 9/26/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE35940 | 62 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE37953 | 63 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE38103 | 29 | 5/13/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE34890 | 49 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE37266 | 49 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S297MPE34612 | 27 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE35610 | 60 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE36026 | 18 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE37231 | 27 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE34680 | 59 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE34625 | 36 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE35621 | 37 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE37661 | 39 | 8/29/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S297MPE34812 | 50 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S297MPE34681 | 29 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37901 | 48 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37591 | 35 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37569 | 41 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35164 | 19 | 10/10/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37357 | 52 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE36985 | 63 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35039 | 25 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38100 | 60 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37314 | 23 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37898 | 64 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S297MPE36772 | 46 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE37255 | 46 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35054 | 44 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37587 | 64 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34616 | 55 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37050 | 58 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36977 | 25 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE38294 | 45 | 9/22/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34561 | 29 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36747 | 38 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35276 | 30 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE37678 | 52 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36746 | 50 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38475 | 59 | 10/12/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE36764 | 61 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34938 | 56 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38241 | 52 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34948 | 50 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36372 | 54 | 10/10/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37335 | 47 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE37346 | 65 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35305 | 61 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35075 | 57 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35304 | 56 | 9/26/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37571 | 47 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35224 | 26 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35979 | 62 | 10/10/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37741 | 49 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37597 | 49 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37971 | 47 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE37235 | 48 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37579 | 61 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34744 | 32 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE36770 | 64 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34590 | 36 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37229 | 63 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35609 | 46 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35354 | 27 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35049 | 64 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37351 | 77 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37940 | 39 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE36156 | 45 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35356 | 53 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34574 | 22 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35213 | 46 | 9/26/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36717 | 35 | 9/29/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35724 | 62 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37261 | 59 | 9/20/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38158 | 47 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34743 | 61 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE36195 | 57 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35087 | 51 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34572 | 52 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE37095 | 43 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34856 | 52 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36021 | 56 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37941 | 57 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34843 | 61 | 10/10/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38237 | 45 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35975 | 60 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34727 | 56 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35689 | 62 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE37340 | 22 | 10/12/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34571 | 63 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE38201 | 59 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37929 | 51 | 4/22/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35383 | 21 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE38437 | 64 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35761 | 61 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36159 | 38 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35161 | 64 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35721 | 61 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34910 | 39 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36382 | 26 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE36960 | 45 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38229 | 40 | 10/13/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE37067 | 52 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35091 | 57 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38081 | 38 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34976 | 41 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE37313 | 49 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36966 | 53 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34942 | 45 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE38227 | 52 | 7/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35800 | 21 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34477 | 59 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38271 | 77 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE36190 | 61 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34903 | 30 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE36167 | 30 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35149 | 63 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE37654 | 22 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38420 | 58 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38444 | 46 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35301 | 23 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE37584 | 42 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE36080 | 23 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35864 | 33 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE36146 | 48 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38439 | 42 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE38124 | 21 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE36053 | 32 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S297MPE35041 | 50 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35343 | 22 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35615 | 49 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34921 | 37 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE38180 | 20 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35488 | 57 | 10/10/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34556 | 52 | 7/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36185 | 46 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35182 | 44 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35589 | 53 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35286 | 28 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34532 | 49 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34988 | 57 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37576 | 57 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34591 | 54 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38433 | 43 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37627 | 59 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35180 | 74 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34728 | 42 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37575 | 76 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE36748 | 63 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34609 | 25 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35297 | 20 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34880 | 27 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38242 | 20 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35285 | 59 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34851 | 64 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35046 | 49 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37808 | 46 | 9/26/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36752 | 65 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34956 | 22 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35955 | 62 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38155 | 64 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE36306 | 35 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35085 | 38 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34517 | 57 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35084 | 28 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36137 | 59 | 6/15/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35735 | 64 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE38082 | 56 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38210 | 27 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36100 | 66 | 10/10/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38469 | 21 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38297 | 68 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35345 | 35 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37596 | 27 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34578 | 59 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35588 | 61 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38202 | 59 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37157 | 50 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34726 | 21 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36115 | 20 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34865 | 35 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE37914 | 34 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35244 | 19 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35076 | 37 | 5/31/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE36958 | 40 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35093 | 54 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37976 | 28 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38256 | 58 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37057 | 21 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35406 | 46 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34929 | 52 | 10/10/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37973 | 32 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34846 | 53 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35330 | 31 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36036 | 44 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34950 | 21 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37079 | 43 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35435 | 21 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38276 | 40 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35384 | 51 | 7/2/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE35968 | 43 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE38197 | 35 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36950 | 54 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37245 | 58 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37747 | 58 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34476 | 29 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE35922 | 43 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE36192 | 34 | 10/10/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE34894 | 45 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S297MPE37331 | 34 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE37334 | 62 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE37260 | 63 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE35587 | 43 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S297MPE37302 | 59 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35335 | 20 | 9/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE37931 | 60 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE37602 | 54 | 9/4/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE37085 | 60 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE34722 | 36 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE37944 | 54 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE35537 | 61 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE38278 | 61 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE37275 | 63 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE35115 | 44 | 10/2/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE38318 | 42 | 10/2/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE35729 | 47 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ROGELIO CARRERA, MD | S297MPE38017 | 59 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE38102 | 27 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE36775 | 33 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE34500 | 59 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE35271 | 46 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| ROGELIO CARRERA, MD | S297MPE35092 | 2 | 10/10/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE35357 | 39 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE36180 | 36 | 10/2/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE35538 | 36 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE37606 | 62 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S297MPE37279 | 22 | 10/2/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE34630 | 38 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE38409 | 20 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE35919 | 58 | 9/28/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE37330 | 64 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE35215 | 50 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE38451 | 25 | 9/29/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE38035 | 48 | 9/29/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S297MPE36153 | 60 | 9/29/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE37969 | 49 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE38043 | 63 | 9/28/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE35378 | 30 | 9/28/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE37453 | 17 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S297MPE38598 | 34 | 9/28/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE37251 | 51 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S297MPE38230 | 26 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE35012 | 62 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE38248 | 41 | 9/23/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE37306 | 60 | 9/29/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE37760 | 24 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S297MPE34977 | 44 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE38569 | 55 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE38570 | 34 | 10/2/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE36733 | 59 | 10/2/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE36128 | 57 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE38567 | 20 | 10/2/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE36745 | 37 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE38190 | 63 | 9/28/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE35473 | 54 | 9/29/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE37238 | 27 | 10/4/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE35169 | 45 | 9/29/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE35067 | 52 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S297MPE34838 | 26 | 9/28/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ROGELIO CARRERA, MD | S297MPE37184 | 43 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S297MPE35697 | 40 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE38258 | 59 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE36822 | 24 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE38038 | 52 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE37704 | 34 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35828 | 55 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35978 | 23 | 8/5/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE34817 | 23 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE36926 | 34 | 10/1/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35030 | 38 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S297MPE35096 | 59 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S297MPE38345 | 19 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S297MPE34947 | 21 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35907 | 58 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S297MPE38056 | 63 | 10/2/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S297MPE37212 | 64 | 10/12/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S297MPE38448 | 65 | 10/11/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S297MPE34604 | 60 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S297MPE34541 | 25 | 9/8/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE38112 | 56 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE38427 | 62 | 10/2/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35595 | 30 | 10/5/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35699 | 53 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35063 | 54 | 10/7/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE35296 | 64 | 10/9/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE36834 | 54 | 10/8/2019 | 10/24/2019 | 11/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S297MPE36523 | 42 | 4/26/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE38033 | 36 | 10/6/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE35878 | 22 | 10/3/2019 | 10/24/2019 | 11/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S297MPE34493 | 37 | 10/7/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S297MPE38032 | 44 | 10/9/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S297MPE38080 | 44 | 10/8/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S297MPE35007 | 35 | 10/8/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S297MPE38321 | 41 | 9/9/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S297MPE38268 | 65 | 10/3/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S297MPE38150 | 38 | 10/7/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S297MPE34602 | 85 | 10/12/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S297MPP00829 | 53 | 9/23/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S297MPE34802 | 48 | 10/4/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S297MPE35893 | 57 | 10/7/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE35031 | 53 | 10/3/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE34811 | 56 | 10/1/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE35946 | 34 | 7/7/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE36793 | 64 | 10/7/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE35912 | 59 | 10/4/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE35267 | 62 | 10/1/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE38564 | 37 | 10/2/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE37247 | 35 | 10/7/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE34873 | 60 | 10/2/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE37887 | 43 | 10/1/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE34764 | 41 | 10/3/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE38008 | 26 | 10/3/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPN38028 | 35 | 10/2/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE38347 | 60 | 9/30/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE38543 | 31 | 10/6/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE37262 | 39 | 8/31/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE37724 | 47 | 10/7/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE37187 | 21 | 10/4/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE38118 | 60 | 10/4/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERG ASSOC OF C | S297MPE35311 | 39 | 10/5/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE37674 | 3 | 10/1/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE34944 | 60 | 10/2/2019 | 10/24/2019 | 10/31/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S297MPE34560 | 62 | 10/5/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S297MPE35340 | 36 | 10/5/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S297MPE37141 | 56 | 10/4/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S297MPE34516 | 17 | 10/4/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S297MPE36178 | 30 | 10/7/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE34558 | 18 | 9/26/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE36042 | 44 | 10/7/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE35341 | 58 | 10/7/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE34629 | 61 | 10/3/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE34832 | 57 | 10/6/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S297MPE34624 | 89 | 10/7/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE34584 | 64 | 10/7/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S297MPE36325 | 64 | 10/6/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE38464 | 61 | 10/5/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S297MPE37319 | 55 | 10/3/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S297MPE35483 | 24 | 10/5/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S297MPE37825 | 22 | 10/5/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE34575 | 35 | 10/6/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE35268 | 31 | 10/6/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE37912 | 28 | 10/1/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S297MPE37347 | 51 | 10/4/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE35433 | 46 | 8/14/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE36043 | 56 | 10/5/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE38259 | 48 | 10/7/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE35052 | 46 | 10/4/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE35989 | 48 | 10/9/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S297MPE35396 | 14 | 10/4/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE35630 | 44 | 10/5/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE35586 | 63 | 10/5/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE34554 | 56 | 10/1/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE34573 | 31 | 10/3/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE34702 | 64 | 10/6/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE37309 | 64 | 9/23/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE35251 | 36 | 10/3/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE38196 | 36 | 10/5/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE35686 | 21 | 9/30/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE37585 | 23 | 10/2/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S297MPE36760 | 28 | 10/9/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE37362 | 30 | 10/5/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE38272 | 68 | 10/5/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE36205 | 63 | 10/2/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S297MPE37756 | 63 | 10/3/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE35318 | 62 | 9/30/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S297MPE38346 | 57 | 10/3/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE35309 | 40 | 10/3/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE36394 | 60 | 9/30/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE35984 | 69 | 10/3/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE35352 | 65 | 10/4/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE35257 | 22 | 5/21/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE35298 | 20 | 10/6/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE34540 | 63 | 10/2/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE35778 | 43 | 10/6/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE35822 | 62 | 6/8/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S297MPE34911 | 40 | 10/7/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S298MPE07751 | 57 | 10/8/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE38308 | 60 | 10/4/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE37744 | 64 | 10/7/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S297MPE35708 | 20 | 10/8/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE37696 | 47 | 10/1/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S298MPE07080 | 59 | 10/9/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE36378 | 22 | 10/7/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S297MPE36823 | 43 | 10/5/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S297MPE36882 | 30 | 10/8/2019 | 10/24/2019 | 10/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S298MPE07156 | 31 | 10/9/2019 | 10/24/2019 | 10/31/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S297MPE36923 | 64 | 10/5/2019 | 10/24/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE35247 | 48 | 10/8/2019 | 10/24/2019 | 10/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S297MPE36767 | 35 | 10/4/2019 | 10/24/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE34757 | 54 | 10/6/2019 | 10/24/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S297MPE37549 | 38 | 10/8/2019 | 10/24/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S299MPE07920 | 21 | 5/11/2019 | 10/23/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S299MPE07327 | 20 | 6/17/2019 | 10/23/2019 | 11/4/2019 | 99284 |
| ROGELIO CARRERA, MD | S299MPE07386 | 3 | 10/12/2019 | 10/23/2019 | 11/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S296MPE28890 | 21 | 5/11/2019 | 10/23/2019 | 10/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S296MPE28853 | 43 | 4/8/2019 | 10/23/2019 | 10/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S296MPE29518 | 43 | 5/15/2019 | 10/23/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S296MPE29640 | 43 | 4/5/2019 | 10/23/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S296MPE28455 | 32 | 7/6/2019 | 10/23/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S296MPE29556 | 57 | 4/14/2019 | 10/23/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S296MPE28796 | 28 | 6/26/2019 | 10/23/2019 | 10/31/2019 | 99284 |
| INPHYNET CONT SERV INC | S296MPE29137 | 40 | 7/12/2019 | 10/23/2019 | 10/31/2019 | 99284 |
| INPHYNET CONT SERV INC | S296MPE30322 | 56 | 6/30/2019 | 10/23/2019 | 10/31/2019 | 99284 |
| ROGELIO CARRERA, MD | S296MPE28429 | 13 | 10/12/2019 | 10/23/2019 | 10/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S296MPE29975 | 53 | 9/16/2019 | 10/23/2019 | 10/31/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S299MPE07360 | 46 | 8/16/2019 | 10/23/2019 | 10/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S297MPE23791 | 41 | 10/5/2019 | 10/23/2019 | 10/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S297MPE23832 | 41 | 10/6/2019 | 10/23/2019 | 10/31/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S297MPE21830 | 37 | 10/7/2019 | 10/23/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S297MPE23904 | 39 | 10/6/2019 | 10/23/2019 | 10/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S297MPE23470 | 61 | 10/6/2019 | 10/23/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S297MPE22953 | 23 | 10/5/2019 | 10/23/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S297MPE21829 | 45 | 10/8/2019 | 10/23/2019 | 10/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S297MPE22170 | 25 | 10/10/2019 | 10/23/2019 | 10/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S297MPE22112 | 21 | 10/7/2019 | 10/23/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38230 | 49 | 10/3/2019 | 10/22/2019 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE39300 | 65 | 10/5/2019 | 10/22/2019 | 4/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE40099 | 26 | 9/29/2019 | 10/22/2019 | 2/20/2020 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S295MPE35964 | 56 | 9/25/2019 | 10/22/2019 | 2/20/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE37438 | 53 | 10/5/2019 | 10/22/2019 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE38006 | 37 | 10/5/2019 | 10/22/2019 | 2/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE37270 | 19 | 10/1/2019 | 10/22/2019 | 2/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE39699 | 56 | 10/5/2019 | 10/22/2019 | 12/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE36268 | 52 | 10/2/2019 | 10/22/2019 | 12/24/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S295MPE40072 | 60 | 10/7/2019 | 10/22/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S295MPE36970 | 57 | 7/17/2019 | 10/22/2019 | 12/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S295MPE36946 | 52 | 7/11/2019 | 10/22/2019 | 12/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S295MPE38645 | 49 | 5/29/2019 | 10/22/2019 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36005 | 52 | 10/2/2019 | 10/22/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S295MPE36150 | 53 | 6/30/2019 | 10/22/2019 | 11/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S295MPE36398 | 46 | 10/2/2019 | 10/22/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39477 | 49 | 9/30/2019 | 10/22/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38576 | 34 | 9/30/2019 | 10/22/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE35581 | 25 | 10/2/2019 | 10/22/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE35498 | 54 | 10/4/2019 | 10/22/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE37508 | 29 | 10/8/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE37856 | 41 | 10/9/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE38751 | 48 | 9/27/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE39059 | 63 | 9/8/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE36177 | 35 | 9/27/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE35741 | 53 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE37500 | 29 | 9/3/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE38246 | 34 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE37441 | 23 | 9/29/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE39248 | 48 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE39249 | 22 | 8/20/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE38251 | 43 | 9/30/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE35650 | 55 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE36172 | 59 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE39725 | 39 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE37141 | 30 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE39893 | 33 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE36969 | 20 | 9/23/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE39483 | 51 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE36221 | 27 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE37888 | 52 | 10/1/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE39322 | 44 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE39579 | 20 | 9/30/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE37401 | 22 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE40058 | 46 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE37882 | 54 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE39583 | 19 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE39177 | 42 | 10/1/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE37392 | 59 | 9/23/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE36619 | 14 | 10/1/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE39572 | 43 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE39082 | 57 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE40328 | 1 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE39985 | 30 | 10/1/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE38071 | 45 | 10/1/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE38077 | 21 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE39320 | 71 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE36168 | 57 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE37710 | 55 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE36031 | 64 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE37243 | 21 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE37389 | 56 | 10/8/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE36474 | 62 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE36034 | 80 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE39851 | 29 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE36257 | 26 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE36273 | 61 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE36495 | 22 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE36060 | 47 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE36054 | 64 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE38067 | 27 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE38696 | 14 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE38446 | 2 | 10/1/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE38541 | 50 | 10/1/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE39852 | 43 | 10/8/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE38648 | 27 | 5/9/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE37264 | 50 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE39835 | 49 | 9/23/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE36999 | 60 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE39262 | 5 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE36998 | 26 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE39223 | 39 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S295MPE39116 | 58 | 10/1/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S295MPE37871 | 21 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S295MPE37364 | 51 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET CONT SERV INC | S295MPE38162 | 49 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S295MPE40026 | 44 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S295MPE39574 | 25 | 10/1/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S295MPE39488 | 54 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET CONT SERV INC | S295MPE38243 | 54 | 10/7/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S295MPE36185 | 58 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S295MPE37859 | 22 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET CONT SERV INC | S295MPE37182 | 50 | 10/7/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S295MPE39094 | 65 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S295MPE36163 | 60 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S295MPE39608 | 52 | 10/1/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET CONT SERV INC | S295MPE37331 | 43 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S295MPE36144 | 49 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S295MPE36470 | 60 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S295MPE37860 | 58 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET CONT SERV INC | S295MPE39279 | 46 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S295MPE35515 | 48 | 10/6/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36206 | 55 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36178 | 56 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37098 | 55 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39494 | 42 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37319 | 49 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36142 | 24 | 9/22/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36107 | 45 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36188 | 45 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36574 | 56 | 10/6/2019 | 10/22/2019 | 10/31/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S295MPE39962 | 51 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39276 | 55 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE36525 | 52 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39688 | 22 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36388 | 53 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE35554 | 51 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37332 | 47 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39751 | 21 | 10/1/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37865 | 59 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38634 | 15 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE35564 | 59 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE40078 | 56 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39692 | 56 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE37636 | 36 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39723 | 57 | 9/26/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38142 | 59 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38691 | 58 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE36058 | 58 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38849 | 50 | 9/29/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38225 | 23 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39506 | 49 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE36410 | 59 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39737 | 63 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37654 | 51 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE38749 | 59 | 9/30/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37682 | 58 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38740 | 44 | 9/17/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39745 | 36 | 9/30/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37422 | 64 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE35464 | 40 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE35494 | 20 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39180 | 29 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36013 | 59 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39698 | 47 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38030 | 21 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37214 | 25 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39446 | 29 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38764 | 52 | 10/7/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE35774 | 30 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39270 | 47 | 9/29/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37328 | 50 | 10/6/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37426 | 56 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE35508 | 44 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39452 | 46 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38032 | 30 | 9/17/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE36571 | 25 | 9/15/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39491 | 44 | 9/30/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39278 | 54 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37300 | 40 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36243 | 22 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38778 | 52 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38669 | 56 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37090 | 39 | 9/17/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39450 | 30 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39023 | 45 | 9/24/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36600 | 29 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE35557 | 29 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37496 | 20 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE35537 | 25 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36238 | 50 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE36135 | 86 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39076 | 22 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37192 | 54 | 9/15/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37080 | 22 | 9/30/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38772 | 31 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36006 | 23 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39029 | 33 | 10/7/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE35454 | 42 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37652 | 45 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S295MPE36203 | 25 | 7/24/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S295MPE38247 | 33 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S295MPE35559 | 43 | 9/29/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| ROGELIO CARRERA, MD | S295MPE40032 | 62 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S295MPE36042 | 51 | 10/1/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| ROGELIO CARRERA, MD | S295MPE39425 | 41 | 9/27/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| ROGELIO CARRERA, MD | S295MPE36121 | 14 | 10/7/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| ROGELIO CARRERA, MD | S295MPE35502 | 7 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S295MPE37323 | 40 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S295MPE39397 | 56 | 9/25/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S295MPE39026 | 63 | 10/1/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S295MPE39080 | 20 | 9/26/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S295MPE37443 | 56 | 9/24/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S295MPE39162 | 56 | 9/26/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S295MPE37493 | 59 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S295MPE36029 | 44 | 9/24/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S295MPE35978 | 53 | 9/24/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S295MPE39054 | 24 | 9/24/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S295MPE38728 | 42 | 9/24/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S295MPE38644 | 57 | 9/30/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S295MPE36844 | 50 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S295MPE35969 | 53 | 10/5/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE38248 | 41 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE37378 | 31 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE39008 | 45 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE38485 | 52 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE38955 | 16 | 10/6/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE35889 | 46 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE36393 | 24 | 8/20/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE36220 | 60 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE36182 | 45 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE37415 | 46 | 10/3/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S295MPE37187 | 52 | 9/29/2019 | 10/22/2019 | 10/31/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS EMERG SVCS OF MISSIS | S295MPE37774 | 22 | 9/29/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S295MPE35592 | 36 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S295MPE36065 | 35 | 9/29/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S295MPE39531 | 29 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S295MPE69205 | 57 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S295MPE37253 | 60 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S295MPE39057 | 29 | 8/2/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S295MPE37775 | 61 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S295MPE36093 | 33 | 10/6/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S295MPE37085 | 33 | 10/7/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE39090 | 56 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S295MPE40079 | 56 | 9/25/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S295MPE36235 | 47 | 9/26/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S295MPE39566 | 50 | 10/2/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S295MPE39459 | 70 | 10/1/2019 | 10/22/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S295MPE40115 | 31 | 10/4/2019 | 10/22/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE35725 | 52 | 10/9/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE35490 | 31 | 10/3/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE36392 | 55 | 10/3/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE39009 | 32 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE37603 | 39 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE36227 | 71 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE36176 | 31 | 10/7/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36045 | 35 | 10/7/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE36620 | 37 | 10/2/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE36255 | 64 | 10/2/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE37363 | 53 | 10/3/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE40068 | 43 | 10/2/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE37094 | 47 | 10/4/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE35744 | 59 | 10/3/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE38195 | 31 | 10/2/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE36080 | 47 | 10/2/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE39542 | 57 | 10/3/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE39388 | 27 | 5/4/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE39829 | 4 | 10/6/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE39543 | 62 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE38147 | 22 | 10/1/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE39557 | 28 | 10/4/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S295MPE39625 | 92 | 10/3/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE40317 | 26 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE36579 | 21 | 10/3/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S295MPE39592 | 36 | 10/4/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S295MPE39442 | 57 | 9/29/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S295MPE36657 | 53 | 10/4/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S295MPE36145 | 63 | 10/3/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S295MPE40098 | 28 | 10/4/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S295MPE35475 | 64 | 10/3/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S295MPE36141 | 34 | 10/2/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39277 | 59 | 9/30/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39088 | 59 | 10/3/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE35549 | 59 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE37494 | 62 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39185 | 61 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE36067 | 40 | 9/15/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36417 | 48 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36244 | 63 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE35538 | 57 | 10/7/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE36068 | 42 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38843 | 22 | 10/2/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38021 | 43 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE35543 | 27 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S295MPE36128 | 20 | 10/1/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE39943 | 42 | 10/2/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE40228 | 54 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S295MPE38737 | 50 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S295MPE37176 | 36 | 10/3/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S295MPE36081 | 34 | 9/24/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S295MPE38750 | 46 | 9/29/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE36644 | 52 | 10/6/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE36330 | 44 | 10/3/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE39259 | 54 | 10/3/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S295MPE37213 | 59 | 10/6/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S295MPE40309 | 56 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S295MPE39263 | 59 | 10/4/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S295MPE67797 | 25 | 10/6/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S295MPE37296 | 34 | 9/17/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S295MPE37223 | 63 | 10/2/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S295MPE36516 | 56 | 9/27/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S295MPE35633 | 49 | 10/1/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S295MPE38009 | 18 | 9/23/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S295MPE39161 | 23 | 9/30/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S295MPE36380 | 32 | 10/2/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S295MPE36365 | 56 | 10/2/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S295MPE37527 | 57 | 10/2/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S295MPE38531 | 58 | 7/25/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S295MPE39547 | 36 | 9/29/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S295MPE39842 | 58 | 8/1/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S295MPE39533 | 66 | 10/1/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S295MPE36173 | 52 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S295MPE36380 | 24 | 10/3/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S295MPE37381 | 29 | 9/30/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S295MPE40049 | 6 | 9/7/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S295MPE36578 | 40 | 10/4/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S295MPE35655 | 56 | 8/3/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S295MPE37581 | 56 | 8/2/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S295MPE37490 | 23 | 8/1/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S295MPE38643 | 45 | 10/1/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S295MPE37134 | 52 | 10/4/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S295MPE35780 | 49 | 10/6/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S295MPE37655 | 43 | 10/2/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S295MPE68062 | 49 | 10/3/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S295MPE38102 | 66 | 10/2/2019 | 10/22/2019 | 10/29/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S295MPE36102 | 57 | 10/1/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S295MPE40063 | 55 | 9/28/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S295MPE36113 | 24 | 8/20/2019 | 10/22/2019 | 10/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S295MPE68264 | 55 | 10/5/2019 | 10/22/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S295MPE25246 | 25 | 4/26/2019 | 10/21/2019 | 2/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S294MPE31903 | 43 | 9/30/2019 | 10/21/2019 | 11/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S294MPE33532 | 44 | 10/19/2018 | 10/21/2019 | 11/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S294MPE29800 | 28 | 10/1/2019 | 10/21/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32799 | 60 | 10/3/2019 | 10/21/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE33012 | 23 | 9/29/2019 | 10/21/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE30392 | 32 | 9/30/2019 | 10/21/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE32676 | 42 | 10/7/2019 | 10/21/2019 | 11/5/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S294MPP03019 | 65 | 9/13/2019 | 10/21/2019 | 11/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S294MPE30231 | 34 | 9/28/2019 | 10/21/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S294MPE31115 | 22 | 10/3/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30525 | 31 | 9/9/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31811 | 22 | 10/1/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE29758 | 56 | 10/1/2019 | 10/21/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE30060 | 53 | 10/1/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31318 | 65 | 10/7/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31706 | 38 | 10/2/2019 | 10/21/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE33529 | 47 | 10/1/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE29783 | 27 | 10/5/2019 | 10/21/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE33300 | 25 | 10/4/2019 | 10/21/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE30200 | 47 | 10/1/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30216 | 55 | 9/5/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32849 | 52 | 9/27/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30728 | 56 | 10/2/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31174 | 43 | 10/1/2019 | 10/21/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE31840 | 20 | 10/3/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32941 | 45 | 10/3/2019 | 10/21/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE31557 | 54 | 10/4/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30512 | 62 | 9/8/2019 | 10/21/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE31018 | 50 | 10/3/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32104 | 61 | 9/22/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE33499 | 28 | 9/21/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30590 | 28 | 10/1/2019 | 10/21/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE30717 | 53 | 10/5/2019 | 10/21/2019 | 10/31/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S294MPE31192 | 59 | 9/27/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE31211 | 59 | 10/2/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE29920 | 34 | 10/1/2019 | 10/21/2019 | 10/31/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S294MPE32626 | 64 | 9/30/2019 | 10/21/2019 | 10/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE30620 | 39 | 10/1/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S294MPE30421 | 44 | 10/3/2019 | 10/21/2019 | 10/31/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S294MPE31697 | 60 | 9/30/2019 | 10/21/2019 | 10/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S294MPE31523 | 29 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE30658 | 50 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE31797 | 32 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE32773 | 48 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE32221 | 36 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE31624 | 33 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE30278 | 22 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE29946 | 20 | 8/19/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE31845 | 25 | 9/28/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE32223 | 43 | 9/19/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE29959 | 60 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE31502 | 27 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE30134 | 39 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S294MPE31239 | 42 | 9/28/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S294MPE30942 | 64 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S294MPE31381 | 44 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE29877 | 62 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S294MPE31226 | 26 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE30520 | 38 | 10/7/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S294MPE33579 | 19 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE33185 | 57 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE30242 | 19 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE33249 | 63 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S294MPE33754 | 60 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S294MPE33193 | 18 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S294MPE31000 | 54 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE31064 | 64 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE29721 | 64 | 9/25/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE32794 | 57 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE31081 | 37 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE30040 | 20 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE31252 | 51 | 10/7/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S294MPE33266 | 48 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE32193 | 59 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S294MPE32261 | 60 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE33089 | 64 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S294MPE31242 | 20 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE30976 | 59 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE31709 | 25 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE31422 | 40 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE31132 | 57 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE32967 | 42 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE31436 | 60 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S294MPE30272 | 15 | 10/5/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S294MPE31622 | 44 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S294MPE32196 | 22 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S294MPE30300 | 55 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S294MPE32494 | 42 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S294MPE33311 | 65 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S294MPE30698 | 40 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S294MPE31751 | 22 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S294MPE30969 | 55 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S294MPE30098 | 28 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S294MPE32589 | 48 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S294MPE30054 | 28 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S294MPE31542 | 63 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S294MPE31815 | 22 | 9/4/2019 | 10/21/2019 | 10/29/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S294MPE30616 | 40 | 5/29/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S294MPE31768 | 52 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S294MPE31002 | 42 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S294MPE31021 | 48 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S294MPE31683 | 63 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S294MPE30561 | 39 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S294MPE32116 | 45 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S294MPE31259 | 27 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S294MPE30992 | 51 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S294MPE32751 | 38 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30639 | 61 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30204 | 58 | 9/11/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE31093 | 55 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE33523 | 35 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE32146 | 19 | 9/5/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE30480 | 51 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30727 | 45 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30214 | 59 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE31126 | 59 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30653 | 54 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE32172 | 38 | 9/14/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30972 | 54 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE31363 | 51 | 9/11/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31915 | 58 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE29962 | 50 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30225 | 52 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE31183 | 48 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE31009 | 56 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31180 | 43 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31720 | 48 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE30091 | 65 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE30554 | 50 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30981 | 44 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32460 | 64 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32478 | 90 | 10/7/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE31775 | 60 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE31794 | 48 | 9/9/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31169 | 59 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32461 | 19 | 9/25/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30856 | 55 | 9/25/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31123 | 38 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31712 | 21 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE33182 | 33 | 9/28/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE31112 | 63 | 9/25/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31012 | 42 | 9/7/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30984 | 33 | 9/25/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30729 | 58 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32119 | 47 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE32572 | 31 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31689 | 31 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32971 | 62 | 9/28/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30766 | 62 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE32694 | 53 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE31332 | 32 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30531 | 49 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE33195 | 46 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE29770 | 42 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE32974 | 64 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31631 | 25 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31175 | 33 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE29943 | 47 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE30496 | 59 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31796 | 63 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30033 | 55 | 9/27/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE33424 | 45 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30584 | 21 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32495 | 51 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE33181 | 22 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30804 | 58 | 10/7/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30854 | 35 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30544 | 64 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE30993 | 34 | 10/5/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE29731 | 41 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32781 | 46 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30044 | 63 | 9/4/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32105 | 22 | 9/7/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31116 | 46 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE30211 | 63 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30222 | 41 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31695 | 20 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE32112 | 55 | 9/27/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31087 | 56 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE31891 | 25 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE31315 | 49 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32489 | 10 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30591 | 36 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31480 | 48 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31372 | 52 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE29764 | 47 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30235 | 30 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31013 | 61 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30736 | 40 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31304 | 63 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE32972 | 47 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE33540 | 59 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30008 | 34 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE33078 | 20 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE29724 | 44 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30283 | 36 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32675 | 36 | 9/25/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE32783 | 51 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32491 | 40 | 9/19/2019 | 10/21/2019 | 10/29/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S294MPE30730 | 42 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE31829 | 31 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S294MPE33297 | 43 | 9/25/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32178 | 30 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31800 | 48 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE30038 | 31 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE32951 | 45 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE29772 | 43 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S294MPE31102 | 49 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S294MPE32955 | 47 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S294MPE29757 | 35 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S294MPE31176 | 34 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S294MPE33422 | 42 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S294MPE32679 | 50 | 9/28/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S294MPE30796 | 57 | 9/27/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S294MPE31682 | 51 | 9/24/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S294MPE30732 | 47 | 9/24/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S294MPE30548 | 63 | 9/27/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S294MPE33171 | 50 | 9/27/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S294MPE30628 | 1 | 9/1/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S295MPE26661 | 24 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE31201 | 31 | 12/21/2018 | 10/21/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE31302 | 31 | 12/29/2018 | 10/21/2019 | 10/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE32222 | 31 | 12/29/2018 | 10/21/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE32924 | 49 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE32844 | 50 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE32867 | 30 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE30641 | 61 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE30595 | 20 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE31045 | 51 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPP03585 | 42 | 8/31/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE31117 | 33 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S294MPE32630 | 47 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S294MPE30999 | 24 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S295MPE27610 | 36 | 10/11/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S294MPE30102 | 29 | 12/4/2018 | 10/21/2019 | 10/29/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S294MPE31740 | 29 | 12/12/2018 | 10/21/2019 | 10/29/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S294MPE32653 | 29 | 12/5/2018 | 10/21/2019 | 10/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S294MPE31593 | 32 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S294MPE31737 | 61 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S294MPE32579 | 59 | 9/28/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S295MPE26488 | 43 | 10/6/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S295MPE26811 | 22 | 8/21/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S295MPE26519 | 40 | 10/6/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S294MPE29884 | 17 | 9/26/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S294MPE31437 | 41 | 6/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S294MPE29796 | 24 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S294MPE32937 | 57 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S294MPE31649 | 32 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S294MPE31265 | 58 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S294MPE33417 | 16 | 9/30/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S294MPE32454 | 61 | 10/1/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S294MPE31902 | 20 | 9/26/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S294MPE30710 | 48 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S294MPE33504 | 43 | 9/28/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S295MPE27387 | 63 | 10/13/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S294MPE31441 | 20 | 9/23/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S295MPE27061 | 60 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S295MPE27529 | 51 | 10/6/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S295MPE27125 | 25 | 10/4/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S294MPE32529 | 37 | 9/26/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S295MPE25838 | 56 | 10/2/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S295MPE26515 | 25 | 4/24/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S295MPE26816 | 47 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S295MPE26402 | 21 | 10/5/2019 | 10/21/2019 | 10/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S295MPE25800 | 53 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S295MPE27383 | 62 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S295MPE26759 | 63 | 10/3/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S295MPE25994 | 38 | 10/6/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S294MPE32877 | 61 | 9/29/2019 | 10/21/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S294MPE31676 | 43 | 9/27/2019 | 10/21/2019 | 10/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S294MPE32502 | 50 | 10/2/2019 | 10/21/2019 | 10/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S294MPE33236 | 31 | 9/29/2019 | 10/21/2019 | 10/28/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S295MPE27068 | 56 | 10/5/2019 | 10/21/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE30657 | 54 | 9/28/2019 | 10/18/2019 | 2/4/2020 | 99285 |
| INPHYNET CONT SERV INC | S291MPE26424 | 63 | 9/30/2019 | 10/18/2019 | 12/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S291MPE28592 | 19 | 9/30/2019 | 10/18/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30126 | 46 | 9/27/2019 | 10/18/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE30788 | 63 | 9/29/2019 | 10/18/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26897 | 49 | 10/1/2019 | 10/18/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE26393 | 20 | 9/19/2019 | 10/18/2019 | 11/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S291MPE27419 | 40 | 9/29/2019 | 10/18/2019 | 11/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S291MPE27471 | 52 | 9/24/2019 | 10/18/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE31007 | 52 | 10/2/2019 | 10/18/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE29475 | 40 | 10/1/2019 | 10/18/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE30854 | 61 | 9/28/2019 | 10/18/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30936 | 56 | 10/2/2019 | 10/18/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE28558 | 49 | 10/1/2019 | 10/18/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26935 | 54 | 9/28/2019 | 10/18/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27061 | 36 | 9/29/2019 | 10/18/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE29679 | 44 | 9/28/2019 | 10/18/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26507 | 50 | 10/2/2019 | 10/18/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE31019 | 57 | 10/4/2019 | 10/18/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30214 | 27 | 10/3/2019 | 10/18/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE28515 | 22 | 10/1/2019 | 10/18/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27237 | 52 | 9/28/2019 | 10/18/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26389 | 43 | 10/1/2019 | 10/18/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE30167 | 22 | 10/1/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE31626 | 33 | 9/27/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE29950 | 62 | 9/8/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE29927 | 25 | 6/7/2019 | 10/18/2019 | 10/29/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S291MPE31250 | 21 | 5/25/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE26360 | 57 | 10/1/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE31191 | 47 | 9/21/2019 | 10/18/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S291MPE30580 | 46 | 5/7/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30934 | 64 | 9/22/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30953 | 34 | 9/19/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30055 | 49 | 9/25/2019 | 10/18/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE31623 | 51 | 10/2/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE28360 | 49 | 9/25/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30235 | 50 | 9/24/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE31168 | 45 | 9/24/2019 | 10/18/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE30449 | 63 | 9/19/2019 | 10/18/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE31236 | 60 | 10/4/2019 | 10/18/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE30321 | 20 | 9/30/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30736 | 61 | 10/1/2019 | 10/18/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE29673 | 22 | 9/25/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30319 | 32 | 9/30/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE31160 | 52 | 10/1/2019 | 10/18/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE30331 | 48 | 10/4/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE28562 | 30 | 9/24/2019 | 10/18/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE29827 | 59 | 9/30/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26446 | 51 | 9/28/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30098 | 32 | 9/29/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE29984 | 62 | 9/29/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S291MPE28407 | 29 | 9/25/2019 | 10/18/2019 | 10/29/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S291MPP00669 | 22 | 6/27/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S291MPE28305 | 43 | 8/27/2019 | 10/18/2019 | 10/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S291MPE30763 | 30 | 9/27/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE28367 | 22 | 9/28/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE30926 | 46 | 9/29/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE28519 | 74 | 10/1/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE27572 | 57 | 9/26/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S292MPE11267 | 22 | 10/5/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S292MPE11203 | 60 | 10/3/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S292MPE11150 | 54 | 9/22/2019 | 10/18/2019 | 10/29/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S291MPE26207 | 76 | 9/28/2019 | 10/18/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE26487 | 32 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE29982 | 44 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE28494 | 27 | 9/28/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE29634 | 32 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE27500 | 39 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE29628 | 65 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE26883 | 27 | 10/2/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE26589 | 57 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE27284 | 23 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE30822 | 36 | 10/2/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE30141 | 57 | 9/28/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S291MPE26932 | 64 | 9/10/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE26553 | 59 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE29832 | 57 | 9/23/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE26486 | 45 | 5/8/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE30796 | 59 | 9/27/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE31291 | 45 | 5/20/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S291MPE26971 | 53 | 9/25/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE28463 | 60 | 9/7/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE27308 | 61 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE29540 | 37 | 8/14/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S291MPE30570 | 53 | 6/7/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S291MPE27276 | 21 | 9/10/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE26443 | 48 | 9/21/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE30277 | 56 | 5/2/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S291MPE27033 | 67 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE30561 | 46 | 6/4/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE27628 | 46 | 9/8/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE29840 | 28 | 9/27/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE26983 | 45 | 4/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE26556 | 26 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE28173 | 26 | 9/26/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE28619 | 28 | 4/20/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE27627 | 45 | 9/27/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE26538 | 64 | 9/20/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE27018 | 64 | 9/17/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE29439 | 48 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S291MPE30118 | 60 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S291MPE31257 | 62 | 9/27/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE30847 | 41 | 9/25/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE26938 | 37 | 6/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE29509 | 48 | 9/28/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE30567 | 59 | 9/8/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE29649 | 52 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE28493 | 43 | 9/27/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE29934 | 44 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE31244 | 24 | 8/2/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE29556 | 56 | 9/11/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE27498 | 34 | 9/21/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S291MPE28507 | 59 | 9/28/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE31611 | 58 | 9/12/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE31004 | 48 | 9/21/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE30578 | 27 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE29435 | 51 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE26573 | 63 | 5/23/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE26939 | 44 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE29515 | 62 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE27125 | 25 | 6/11/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE26514 | 49 | 9/13/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE26979 | 63 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE27286 | 33 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S291MPE31310 | 51 | 9/11/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE28609 | 57 | 5/23/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE30101 | 44 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE27006 | 37 | 6/11/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE30260 | 26 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S291MPE29965 | 48 | 9/27/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE27629 | 57 | 9/25/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE26349 | 52 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE27532 | 22 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S291MPE31199 | 25 | 9/4/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S291MPE30185 | 32 | 9/20/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S291MPE27139 | 35 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE27298 | 24 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE30840 | 30 | 9/10/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S291MPE26984 | 25 | 9/8/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S291MPE28278 | 42 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S291MPE28126 | 25 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S291MPE27585 | 59 | 10/3/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S291MPE31225 | 60 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S291MPE26429 | 19 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S291MPE28499 | 35 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S291MPE30212 | 43 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S291MPE29423 | 15 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S291MPE26471 | 26 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S291MPE27925 | 36 | 9/26/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S291MPE30545 | 30 | 10/4/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S291MPE30752 | 51 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30989 | 51 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE28538 | 26 | 9/27/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27574 | 51 | 9/19/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE30771 | 46 | 10/4/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30912 | 30 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE30972 | 44 | 10/3/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27071 | 56 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE29488 | 64 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE29704 | 54 | 9/24/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26927 | 60 | 10/3/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30755 | 50 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27455 | 64 | 9/28/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27035 | 53 | 10/4/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE29418 | 55 | 9/25/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30948 | 47 | 9/19/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE31046 | 16 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE27201 | 38 | 6/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26403 | 25 | 9/22/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE29494 | 65 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26201 | 31 | 9/22/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE31145 | 37 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26907 | 43 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE26523 | 57 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE31588 | 67 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE28334 | 57 | 9/28/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26562 | 24 | 9/28/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27067 | 57 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26530 | 61 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE29501 | 49 | 9/24/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30523 | 54 | 10/3/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE28536 | 59 | 9/26/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27508 | 39 | 10/2/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26440 | 60 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE28542 | 48 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE29743 | 22 | 10/4/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30781 | 61 | 9/28/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE29487 | 24 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30324 | 36 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE31565 | 41 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE26420 | 35 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27221 | 37 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26952 | 33 | 9/28/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE30967 | 54 | 10/3/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE28574 | 48 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE29714 | 78 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE28604 | 64 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE31572 | 30 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30745 | 48 | 9/19/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE31217 | 60 | 10/3/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE31640 | 21 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26508 | 33 | 9/19/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26195 | 49 | 10/3/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27401 | 49 | 10/4/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27743 | 49 | 10/2/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27604 | 55 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27579 | 55 | 10/3/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE29502 | 42 | 9/19/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE26410 | 25 | 9/27/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE31624 | 65 | 5/28/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE31241 | 55 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE27739 | 49 | 9/25/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27191 | 52 | 9/27/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE28280 | 45 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE26402 | 29 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE29672 | 63 | 9/19/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE28590 | 63 | 7/6/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE31555 | 31 | 10/3/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE28220 | 57 | 7/6/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE30417 | 34 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE28601 | 70 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE30919 | 20 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE31590 | 28 | 10/4/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27501 | 56 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE29395 | 30 | 9/27/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27591 | 46 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27596 | 42 | 9/22/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE31232 | 20 | 9/28/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE28521 | 43 | 10/4/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE27597 | 27 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26941 | 27 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S291MPE27440 | 60 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S291MPE26909 | 57 | 9/25/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S291MPE26879 | 28 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| ROGELIO CARRERA, MD | S291MPE30829 | 46 | 10/1/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S291MPE27466 | 62 | 9/26/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S291MPE27409 | 60 | 9/27/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S291MPE28284 | 56 | 9/26/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S291MPE27592 | 30 | 9/22/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S291MPE28342 | 56 | 9/23/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S291MPE30550 | 26 | 8/14/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S291MPE30908 | 23 | 9/28/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE27728 | 47 | 10/2/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE30136 | 46 | 9/28/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE27123 | 35 | 9/26/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE27141 | 64 | 10/3/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE28472 | 63 | 9/26/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE27622 | 57 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE27024 | 54 | 9/28/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE27230 | 49 | 10/2/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE31293 | 41 | 9/29/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE26903 | 48 | 10/3/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S291MPE26412 | 63 | 9/25/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S291MPE26913 | 56 | 9/25/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S291MPE29614 | 63 | 9/30/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S291MPE31598 | 45 | 9/28/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S291MPE26889 | 30 | 9/27/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE30554 | 31 | 9/19/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S291MPE29441 | 25 | 9/28/2019 | 10/18/2019 | 10/28/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S292MPE12263 | 21 | 9/17/2019 | 10/18/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S291MPE30856 | 26 | 9/27/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S291MPE26158 | 51 | 8/31/2019 | 10/18/2019 | 10/24/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S291MPE29446 | 64 | 9/25/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE29437 | 61 | 9/21/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE30870 | 55 | 10/1/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE28260 | 59 | 9/26/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE30169 | 55 | 9/30/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE26404 | 54 | 9/30/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE27109 | 79 | 9/26/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE30536 | 36 | 9/27/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE30555 | 48 | 9/27/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE30946 | 59 | 9/25/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE28585 | 28 | 9/29/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE27468 | 50 | 9/29/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE29855 | 28 | 9/27/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE27210 | 54 | 9/26/2019 | 10/18/2019 | 10/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S291MPE31577 | 22 | 9/30/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE31162 | 50 | 9/23/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE27930 | 35 | 9/17/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE30211 | 56 | 9/30/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE30757 | 52 | 9/29/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE29492 | 51 | 9/28/2019 | 10/18/2019 | 10/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S291MPE31259 | 39 | 9/30/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE27204 | 52 | 9/21/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE29644 | 35 | 9/25/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE29429 | 38 | 9/24/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE26148 | 30 | 9/28/2019 | 10/18/2019 | 10/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S291MPE27733 | 12 | 9/27/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S291MPE27066 | 59 | 9/27/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S291MPE30643 | 60 | 9/27/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S291MPE12058 | 40 | 9/30/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S291MPE10963 | 56 | 10/1/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S292MPE10935 | 61 | 10/5/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S292MPE11551 | 51 | 10/2/2019 | 10/18/2019 | 10/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S292MPE11116 | 61 | 10/3/2019 | 10/18/2019 | 10/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S291MPE27644 | 59 | 9/28/2019 | 10/18/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE27099 | 58 | 9/27/2019 | 10/18/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S291MPE26405 | 28 | 9/26/2019 | 10/18/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S291MPE28557 | 36 | 9/29/2019 | 10/18/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE30201 | 58 | 1/1/2019 | 10/17/2019 | 3/23/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE30259 | 38 | 9/27/2019 | 10/17/2019 | 2/24/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE30249 | 53 | 9/20/2019 | 10/17/2019 | 2/4/2020 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE33842 | 59 | 8/27/2019 | 10/17/2019 | 12/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE31349 | 49 | 9/3/2019 | 10/17/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30893 | 65 | 9/28/2019 | 10/17/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE33052 | 49 | 9/27/2019 | 10/17/2019 | 11/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S291MPE18204 | 42 | 10/5/2019 | 10/17/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE30940 | 34 | 9/24/2019 | 10/17/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE31722 | 55 | 10/1/2019 | 10/17/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE32372 | 37 | 9/21/2019 | 10/17/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE31809 | 58 | 9/27/2019 | 10/17/2019 | 11/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S290MPE32306 | 4 | 9/26/2019 | 10/17/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35413 | 54 | 9/28/2019 | 10/17/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28434 | 61 | 9/29/2019 | 10/17/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE35538 | 47 | 9/25/2019 | 10/17/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S290MPE32053 | 59 | 9/27/2019 | 10/17/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE31614 | 30 | 9/27/2019 | 10/17/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE30635 | 20 | 9/24/2019 | 10/17/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32686 | 42 | 9/30/2019 | 10/17/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE28507 | 58 | 9/27/2019 | 10/17/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28673 | 49 | 9/29/2019 | 10/17/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE38388 | 24 | 9/25/2019 | 10/17/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE31843 | 58 | 10/3/2019 | 10/17/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE32634 | 47 | 9/30/2019 | 10/17/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE30992 | 57 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S290MPE29346 | 39 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE28943 | 26 | 9/22/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE28930 | 43 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE32085 | 36 | 9/20/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE33114 | 53 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE32385 | 60 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE30968 | 50 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE35349 | 30 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE29738 | 51 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE31803 | 23 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE35514 | 38 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE29752 | 48 | 9/23/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE30969 | 23 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE29493 | 22 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE32807 | 51 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE28972 | 40 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE32121 | 34 | 9/23/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE30850 | 27 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE32443 | 44 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE32931 | 31 | 9/23/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE29734 | 28 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE31459 | 45 | 6/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE35662 | 52 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE31667 | 56 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE35231 | 51 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE29636 | 39 | 9/22/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE35312 | 37 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35883 | 60 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE31303 | 51 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32803 | 55 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE33161 | 34 | 10/2/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE35781 | 47 | 9/17/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32927 | 61 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE28660 | 47 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE35248 | 39 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32206 | 36 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE31212 | 71 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE28427 | 56 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE31732 | 56 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE32889 | 44 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE28672 | 54 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE35185 | 63 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE32729 | 57 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE31223 | 53 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE31011 | 61 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE28619 | 47 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32869 | 26 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32485 | 20 | 10/2/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE29681 | 54 | 10/2/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE29485 | 59 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE22260 | 64 | 9/17/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE30898 | 27 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32929 | 27 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32673 | 30 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE33157 | 30 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE35211 | 48 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE28538 | 34 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32981 | 34 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE33155 | 44 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE33150 | 33 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32799 | 41 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE30314 | 48 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE31860 | 60 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE28593 | 48 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE35593 | 36 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE29416 | 53 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE35588 | 35 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE30618 | 23 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32671 | 47 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE31862 | 30 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE35613 | 21 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE28437 | 24 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE29723 | 52 | 10/2/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE29395 | 65 | 6/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32231 | 59 | 10/2/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE32234 | 24 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE28453 | 43 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE30707 | 38 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE28435 | 21 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE31787 | 34 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE31306 | 46 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE28680 | 26 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32258 | 40 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE31318 | 7 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE29156 | 47 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE32233 | 47 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE30951 | 20 | 10/4/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE35855 | 36 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE28678 | 23 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE30718 | 29 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE30921 | 36 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE29753 | 3 | 9/21/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE30294 | 56 | 10/2/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE35400 | 63 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE29314 | 49 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32693 | 34 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32951 | 48 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32743 | 50 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE33111 | 63 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE29200 | 22 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE32856 | 39 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32252 | 24 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE35604 | 57 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE35770 | 37 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE30318 | 23 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE30759 | 19 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32697 | 53 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE30624 | 33 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE32700 | 21 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE31043 | 54 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S290MPE31856 | 26 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE28493 | 96 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32061 | 56 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE31919 | 62 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32857 | 33 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE29138 | 44 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE31016 | 28 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE31321 | 8 | 10/4/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE35570 | 62 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE35848 | 44 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE31853 | 23 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE30989 | 4 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE28392 | 7 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE31364 | 36 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE32842 | 1 | 9/21/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE32946 | 37 | 9/3/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE32232 | 39 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE35819 | 24 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE30708 | 55 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE30595 | 18 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE29161 | 32 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE31517 | 60 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE33152 | 57 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ROGELIO CARRERA, MD | S290MPE35508 | 29 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S290MPE33104 | 4 | 9/22/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S290MPE34881 | 63 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S290MPE30797 | 64 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S290MPE31302 | 40 | 9/23/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S290MPE28681 | 56 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S290MPE32944 | 57 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S290MPE33090 | 27 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S290MPE35799 | 43 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S290MPE29389 | 58 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S290MPE35676 | 49 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S290MPE31034 | 55 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S290MPE31378 | 63 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S290MPE35394 | 23 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S290MPE29711 | 47 | 10/3/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S290MPE30620 | 46 | 8/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S290MPE28636 | 62 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S290MPE28917 | 63 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S290MPE32736 | 51 | 9/22/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S290MPE31673 | 36 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S290MPE28926 | 34 | 6/20/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S290MPE32676 | 25 | 9/19/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S290MPE31375 | 28 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S290MPE32707 | 2 | 4/19/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S290MPE30807 | 25 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S290MPE29730 | 42 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S290MPE32711 | 33 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S290MPE32781 | 58 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S290MPE31638 | 40 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S290MPE28693 | 20 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S290MPE28379 | 22 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S290MPE29543 | 54 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S290MPE28500 | 62 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S290MPE30827 | 46 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE29498 | 66 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32241 | 57 | 9/16/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35266 | 30 | 9/23/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35417 | 62 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE31505 | 57 | 9/16/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30916 | 56 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE29548 | 51 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30135 | 57 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE31317 | 62 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28661 | 60 | 6/2/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30295 | 34 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32153 | 21 | 9/18/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE29376 | 25 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30646 | 59 | 9/23/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28540 | 57 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35844 | 55 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE30632 | 50 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE31053 | 36 | 9/9/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35260 | 63 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE31138 | 49 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE34999 | 47 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35585 | 52 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32717 | 48 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE34994 | 38 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE31728 | 62 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35601 | 23 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE29158 | 60 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE29377 | 47 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE29495 | 39 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE30719 | 33 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE30332 | 62 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30326 | 53 | 9/14/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE31864 | 53 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE31810 | 55 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE29732 | 58 | 7/10/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28597 | 62 | 9/18/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE33134 | 54 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28598 | 59 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE29731 | 31 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32238 | 52 | 1/18/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32158 | 24 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30132 | 50 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE33102 | 34 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28425 | 23 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28607 | 63 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S290MPE35722 | 79 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE33057 | 46 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE33061 | 26 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30309 | 24 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE34993 | 45 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE35200 | 37 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35415 | 37 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32722 | 31 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE31837 | 57 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE35373 | 56 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE32728 | 25 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE35007 | 58 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28606 | 64 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28613 | 59 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35581 | 19 | 9/18/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32892 | 52 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30123 | 37 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35474 | 61 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32682 | 53 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE31099 | 55 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE29380 | 23 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE33141 | 50 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35664 | 39 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35845 | 57 | 9/6/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE31754 | 59 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE29152 | 41 | 9/18/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE29733 | 43 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30089 | 63 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35687 | 29 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE32737 | 44 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35580 | 23 | 9/18/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28676 | 48 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32526 | 82 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35602 | 19 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30306 | 29 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32248 | 49 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE29417 | 46 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30575 | 50 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30087 | 30 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35723 | 43 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE31733 | 65 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE33137 | 52 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32880 | 78 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE34989 | 45 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE31748 | 52 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30104 | 49 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE31134 | 30 | 9/23/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE29375 | 37 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE31924 | 60 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE29384 | 68 | 9/18/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32335 | 52 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35795 | 52 | 9/23/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE32696 | 39 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32540 | 36 | 9/20/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32157 | 21 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE30647 | 63 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28424 | 78 | 9/22/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30768 | 48 | 9/23/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE30593 | 28 | 9/18/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30570 | 21 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30339 | 51 | 2/1/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32694 | 40 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE32699 | 25 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30619 | 48 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE29581 | 54 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35487 | 47 | 9/18/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE29373 | 26 | 9/20/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE31475 | 42 | 9/18/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35004 | 62 | 9/18/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28645 | 59 | 9/18/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35598 | 24 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE33065 | 21 | 9/20/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE29739 | 21 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE31533 | 45 | 9/23/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28631 | 20 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE31020 | 19 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30805 | 23 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE32143 | 26 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE29154 | 46 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35267 | 50 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE32689 | 57 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35586 | 28 | 9/18/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE33079 | 53 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE32360 | 28 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S290MPE29648 | 21 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30279 | 45 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28764 | 59 | 9/20/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE33050 | 56 | 9/20/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30101 | 36 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE31316 | 19 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30658 | 68 | 9/21/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE28494 | 44 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE30636 | 59 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE32794 | 49 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE28368 | 55 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE29164 | 28 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99164 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE29533 | 35 | 9/20/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE35206 | 37 | 9/19/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE28682 | 44 | 9/18/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE28567 | 63 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE31050 | 64 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE31221 | 51 | 9/20/2019 | 10/17/2019 | 10/28/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE32242 | 47 | 9/23/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ROGELIO CARRERA, MD | S290MPE32494 | 55 | 9/23/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE28481 | 26 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE28378 | 54 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE31738 | 46 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE29530 | 22 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S290MPE31861 | 22 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S290MPE35571 | 60 | 9/21/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S290MPE28603 | 60 | 9/21/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S290MPE31094 | 42 | 9/21/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S290MPE31501 | 41 | 9/22/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S290MPE30190 | 48 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S290MPE35288 | 45 | 9/21/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S290MPE28528 | 55 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S290MPE32914 | 36 | 9/21/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S290MPE30282 | 59 | 9/21/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S290MPE30090 | 16 | 3/15/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE28690 | 20 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE35561 | 36 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE30960 | 30 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE35369 | 48 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE32517 | 39 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE32347 | 45 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE35122 | 22 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE28974 | 24 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE29626 | 43 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE28895 | 53 | 9/23/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE29124 | 25 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE30895 | 41 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE29981 | 26 | 9/27/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE31692 | 34 | 9/25/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE31423 | 19 | 8/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE32988 | 39 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE32632 | 38 | 9/23/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S290MPE32477 | 64 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S290MPE33026 | 40 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S290MPE35512 | 57 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S290MPE31651 | 50 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S290MPE29074 | 63 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S290MPE35811 | 37 | 10/4/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S290MPE34996 | 63 | 10/2/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S290MPE32205 | 49 | 9/30/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S290MPE30656 | 58 | 9/26/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S290MPE35488 | 64 | 9/29/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S290MPE35600 | 31 | 10/2/2019 | 10/17/2019 | 10/28/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S290MPE31842 | 62 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE28951 | 30 | 10/1/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE35472 | 63 | 9/28/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE34983 | 3 | 10/2/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE30752 | 61 | 10/2/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE35530 | 61 | 9/24/2019 | 10/17/2019 | 10/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S290MPE31840 | 24 | 9/27/2019 | 10/17/2019 | 10/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S290MPE30114 | 41 | 9/26/2019 | 10/17/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S290MPE35618 | 56 | 9/27/2019 | 10/17/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE30743 | 49 | 9/29/2019 | 10/17/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S290MPE35603 | 30 | 9/24/2019 | 10/17/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE35869 | 35 | 9/28/2019 | 10/17/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE29763 | 39 | 9/28/2019 | 10/17/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30103 | 35 | 9/23/2019 | 10/17/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S290MPE30786 | 27 | 9/24/2019 | 10/17/2019 | 10/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S290MPE32432 | 43 | 9/21/2019 | 10/17/2019 | 10/24/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S290MPE32797 | 35 | 9/26/2019 | 10/17/2019 | 10/24/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S290MPE29511 | 39 | 9/30/2019 | 10/17/2019 | 10/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S291MPE17883 | 61 | 10/1/2019 | 10/17/2019 | 10/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S291MPE19446 | 37 | 10/1/2019 | 10/17/2019 | 10/24/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S291MPE19263 | 64 | 9/18/2019 | 10/17/2019 | 10/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE32855 | 54 | 9/25/2019 | 10/17/2019 | 10/24/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE31091 | 54 | 9/25/2019 | 10/17/2019 | 10/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE28565 | 30 | 9/16/2019 | 10/17/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE35320 | 20 | 9/25/2019 | 10/17/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE29351 | 29 | 9/21/2019 | 10/17/2019 | 10/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S291MPE18117 | 50 | 10/2/2019 | 10/17/2019 | 10/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S291MPE18847 | 22 | 10/1/2019 | 10/17/2019 | 10/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S291MPE18585 | 26 | 10/1/2019 | 10/17/2019 | 10/24/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S290MPE35816 | 48 | 9/30/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE30012 | 29 | 9/24/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE33096 | 60 | 9/23/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE29151 | 49 | 7/8/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE35409 | 47 | 9/25/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE35572 | 36 | 7/17/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE32960 | 27 | 9/22/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE32330 | 41 | 9/23/2019 | 10/17/2019 | 10/22/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE35718 | 56 | 6/3/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE33133 | 55 | 9/19/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE35223 | 52 | 7/17/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE35017 | 32 | 9/23/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE29984 | 48 | 7/4/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE32896 | 39 | 9/24/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE32361 | 39 | 7/23/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE30270 | 63 | 9/25/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S290MPE30693 | 44 | 9/19/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| EMERG ASSOC OF C | S290MPE28590 | 47 | 9/22/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE31096 | 63 | 9/22/2019 | 10/17/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S290MPE32040 | 57 | 9/25/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE31398 | 48 | 9/26/2019 | 10/17/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S290MPE31361 | 50 | 9/27/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE30251 | 49 | 9/24/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE35534 | 28 | 9/28/2019 | 10/17/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S290MPE31827 | 58 | 9/27/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE35650 | 41 | 9/28/2019 | 10/17/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S290MPE32290 | 64 | 9/27/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE28956 | 43 | 9/14/2019 | 10/17/2019 | 10/22/2019 | 99284 |

Table title: TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S290MPE35756 | 56 | 9/24/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE32043 | 63 | 9/28/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE29018 | 53 | 9/22/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE29034 | 60 | 9/27/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE28445 | 80 | 9/24/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S290MPE35673 | 25 | 9/25/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S290MPE29060 | 49 | 9/25/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S290MPE32630 | 63 | 9/26/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S290MPE35566 | 65 | 9/24/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S290MPE32118 | 20 | 9/26/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S290MPE35713 | 41 | 10/1/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S290MPE32137 | 23 | 9/27/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S290MPE29378 | 55 | 9/28/2019 | 10/17/2019 | 10/22/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S290MPE32801 | 48 | 9/25/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S290MPE30162 | 37 | 10/1/2019 | 10/17/2019 | 10/22/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S290MPE29123 | 49 | 9/23/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S290MPE30782 | 30 | 9/29/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S290MPE32348 | 50 | 9/27/2019 | 10/17/2019 | 10/22/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S290MPE30856 | 68 | 9/26/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S290MPE31234 | 37 | 9/26/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S290MPE35463 | 78 | 9/25/2019 | 10/17/2019 | 10/22/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S290MPE31500 | 28 | 10/2/2019 | 10/17/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S289MPE39987 | 59 | 4/19/2019 | 10/16/2019 | 4/16/2020 | 99285 |
| INPHYNET CONT SERV INC | S289MPE39987 | 33 | 3/30/2019 | 10/16/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S289MPE39425 | 23 | 10/2/2019 | 10/16/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S289MPP01117 | 21 | 9/14/2019 | 10/16/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S289MPE41706 | 61 | 7/22/2019 | 10/16/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S289MPE37988 | 55 | 8/6/2019 | 10/16/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S289MPE40397 | 25 | 5/18/2019 | 10/16/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S289MPE39961 | 65 | 3/7/2019 | 10/16/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S289MPE42011 | 65 | 3/5/2019 | 10/16/2019 | 10/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S289MPE38601 | 50 | 9/1/2019 | 10/16/2019 | 10/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S289MPP01011 | 40 | 9/1/2019 | 10/16/2019 | 10/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S289MPE40734 | 44 | 7/11/2019 | 10/16/2019 | 10/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S290MPE22764 | 47 | 10/1/2019 | 10/16/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S289MPE36774 | 44 | 9/19/2019 | 10/16/2019 | 10/22/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S289MPE37192 | 42 | 8/10/2019 | 10/16/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S289MPE38180 | 63 | 7/20/2019 | 10/16/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S289MPE36996 | 31 | 7/20/2019 | 10/16/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S290MPE22456 | 33 | 10/1/2019 | 10/16/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S290MPE22329 | 76 | 10/1/2019 | 10/16/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S290MPE22273 | 22 | 9/10/2019 | 10/16/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S290MPE22688 | 61 | 9/21/2019 | 10/16/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S290MPE23754 | 61 | 9/21/2019 | 10/16/2019 | 10/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S290MPE22747 | 51 | 9/23/2019 | 10/16/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32326 | 43 | 9/23/2019 | 10/15/2019 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE32641 | 65 | 9/20/2019 | 10/15/2019 | 6/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S288MPE34338 | 48 | 9/22/2019 | 10/15/2019 | 1/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE34410 | 52 | 9/29/2019 | 10/15/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31667 | 64 | 9/25/2019 | 10/15/2019 | 12/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S288MPE31694 | 35 | 5/17/2019 | 10/15/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34043 | 20 | 8/24/2019 | 10/15/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32071 | 53 | 9/23/2019 | 10/15/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE32302 | 65 | 9/27/2019 | 10/15/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE31441 | 37 | 9/2/2019 | 10/15/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33866 | 54 | 9/27/2019 | 10/15/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE30819 | 50 | 9/27/2019 | 10/15/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE30974 | 67 | 9/26/2019 | 10/15/2019 | 10/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE31563 | 33 | 8/20/2019 | 10/15/2019 | 10/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S288MPE32861 | 23 | 9/28/2019 | 10/15/2019 | 10/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S288MPE32278 | 59 | 9/30/2019 | 10/15/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE33724 | 36 | 9/26/2019 | 10/15/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE35218 | 24 | 9/23/2019 | 10/15/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33386 | 21 | 9/28/2019 | 10/15/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE30840 | 41 | 9/28/2019 | 10/15/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE33553 | 52 | 9/25/2019 | 10/15/2019 | 10/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE34966 | 63 | 9/26/2019 | 10/15/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE34348 | 21 | 9/20/2019 | 10/15/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE34452 | 55 | 9/28/2019 | 10/15/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE34444 | 31 | 9/22/2019 | 10/15/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE32880 | 63 | 9/26/2019 | 10/15/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE34031 | 43 | 9/24/2019 | 10/15/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35385 | 55 | 9/22/2019 | 10/15/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32812 | 48 | 9/24/2019 | 10/15/2019 | 10/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S288MPE35572 | 21 | 9/24/2019 | 10/15/2019 | 10/29/2019 | 99285 |
| ROGELIO CARRERA, MD | S288MPE32062 | 20 | 9/24/2019 | 10/15/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE34852 | 63 | 9/15/2019 | 10/15/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE33766 | 33 | 9/18/2019 | 10/15/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE34977 | 13 | 9/25/2019 | 10/15/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE33382 | 36 | 9/22/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE33804 | 60 | 9/21/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35510 | 74 | 9/22/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35741 | 54 | 9/19/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35370 | 56 | 9/23/2019 | 10/15/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE33840 | 48 | 9/21/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35576 | 34 | 9/20/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE33940 | 42 | 9/22/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE34442 | 57 | 9/22/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35447 | 27 | 9/28/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35446 | 35 | 9/27/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE34469 | 45 | 9/26/2019 | 10/15/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE35004 | 20 | 9/26/2019 | 10/15/2019 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE35440 | 47 | 9/21/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32697 | 60 | 9/27/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34936 | 30 | 9/28/2019 | 10/15/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE35053 | 34 | 9/26/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32690 | 60 | 9/25/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32638 | 34 | 9/24/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34997 | 20 | 9/26/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33433 | 45 | 9/22/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33432 | 24 | 9/24/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32759 | 33 | 9/24/2019 | 10/15/2019 | 10/28/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S288MPE33878 | 9 | 9/23/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33448 | 59 | 9/26/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35662 | 58 | 9/23/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32308 | 62 | 9/24/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32963 | 49 | 9/23/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33306 | 34 | 9/21/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE34145 | 59 | 9/20/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE32391 | 25 | 9/26/2019 | 10/15/2019 | 10/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S288MPE34490 | 47 | 9/25/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE33689 | 56 | 9/16/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE34283 | 53 | 9/20/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE33596 | 26 | 9/23/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE35593 | 52 | 9/21/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE32010 | 39 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE34653 | 42 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE34460 | 51 | 9/30/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE32737 | 51 | 9/25/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE34973 | 58 | 9/19/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE31581 | 63 | 9/20/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE33634 | 49 | 9/29/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE33506 | 48 | 9/21/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE32328 | 35 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35159 | 88 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE33401 | 57 | 9/20/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE31978 | 25 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE33495 | 26 | 6/19/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE31056 | 41 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE31826 | 63 | 9/30/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35411 | 71 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE31052 | 40 | 9/30/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE34430 | 82 | 9/29/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE30684 | 61 | 9/23/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE32142 | 38 | 9/22/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE31963 | 1 | 9/23/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE30814 | 67 | 9/28/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE30719 | 61 | 9/22/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE32111 | 31 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35165 | 18 | 9/28/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE31560 | 60 | 9/19/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE33393 | 57 | 9/20/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE30796 | 56 | 9/22/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35123 | 52 | 9/29/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35137 | 59 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE32744 | 50 | 9/20/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE32020 | 31 | 9/19/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE30934 | 42 | 9/19/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35391 | 57 | 9/21/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE33583 | 34 | 9/25/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35551 | 42 | 9/25/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE30388 | 47 | 9/19/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE33611 | 40 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE32001 | 60 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE33681 | 56 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE30463 | 21 | 9/23/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE32738 | 56 | 9/20/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE30964 | 55 | 9/30/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE33864 | 47 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE32041 | 36 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE32700 | 36 | 9/21/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE31416 | 13 | 9/29/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE31420 | 26 | 9/19/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35638 | 42 | 9/19/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE33871 | 11 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35543 | 11 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE32423 | 56 | 9/22/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE32053 | 20 | 9/30/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE32717 | 29 | 9/19/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35203 | 39 | 9/22/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE35534 | 40 | 9/22/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S288MPE32224 | 63 | 9/22/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S288MPE33597 | 53 | 9/28/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S288MPE34456 | 57 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S288MPE32233 | 48 | 10/1/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S288MPE34441 | 33 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S288MPE31913 | 41 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S288MPE31411 | 50 | 9/28/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S288MPE32373 | 45 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S288MPE30923 | 44 | 9/23/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S288MPE31450 | 55 | 9/28/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S288MPE31486 | 27 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S288MPE34981 | 33 | 9/26/2019 | 10/15/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S288MPE32188 | 51 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE35006 | 30 | 9/25/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35392 | 21 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35559 | 52 | 9/23/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32782 | 64 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE30506 | 47 | 9/21/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35714 | 42 | 9/22/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34674 | 47 | 9/25/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32991 | 62 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31452 | 39 | 9/21/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34947 | 33 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33479 | 60 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33501 | 59 | 9/25/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31449 | 28 | 9/25/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31672 | 28 | 9/23/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33275 | 25 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE31406 | 43 | 9/23/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE30994 | 39 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34955 | 41 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31488 | 64 | 9/23/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34049 | 60 | 9/25/2019 | 10/15/2019 | 10/24/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S288MPE30872 | 66 | 9/21/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE33460 | 59 | 9/23/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33455 | 45 | 9/21/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33841 | 52 | 9/25/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31669 | 23 | 9/23/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31557 | 47 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35161 | 59 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE31929 | 56 | 9/28/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35711 | 64 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE30497 | 34 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33883 | 54 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34971 | 43 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE32128 | 30 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE32345 | 42 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32175 | 38 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32975 | 61 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35011 | 27 | 9/23/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32634 | 52 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE34943 | 59 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35077 | 52 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31683 | 63 | 9/21/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32113 | 27 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE30677 | 26 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31870 | 19 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE31592 | 62 | 9/25/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE35477 | 45 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE35542 | 27 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31631 | 56 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31861 | 38 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33310 | 17 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE31832 | 27 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31718 | 21 | 2/12/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34357 | 50 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31868 | 29 | 9/21/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32072 | 22 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE31876 | 59 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33446 | 65 | 9/23/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE33697 | 22 | 9/22/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34254 | 78 | 9/25/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32760 | 52 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE35450 | 21 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35744 | 27 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33519 | 39 | 9/25/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE34059 | 33 | 9/25/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33567 | 33 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34932 | 54 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34998 | 44 | 9/27/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32817 | 29 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE35425 | 21 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33507 | 59 | 9/26/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S288MPE32339 | 51 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| ROGELIO CARRERA, MD | S288MPE32845 | 58 | 9/18/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S288MPE33350 | 63 | 9/24/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S288MPE34501 | 56 | 9/15/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S288MPE30891 | 63 | 9/22/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S288MPE34440 | 63 | 9/19/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE35299 | 61 | 9/28/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE31880 | 50 | 9/28/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE33330 | 23 | 9/28/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE34114 | 43 | 9/28/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S288MPE35307 | 60 | 6/16/2019 | 10/15/2019 | 10/24/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S288MPE34008 | 52 | 6/15/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S288MPE32695 | 59 | 7/19/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE32356 | 61 | 9/19/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE31459 | 66 | 9/23/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE34519 | 42 | 9/23/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE34868 | 57 | 9/22/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S288MPE34557 | 60 | 9/21/2019 | 10/15/2019 | 10/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE34168 | 53 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35720 | 67 | 9/4/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE33359 | 20 | 9/19/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE33343 | 43 | 9/19/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE32080 | 28 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35394 | 23 | 9/28/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE32702 | 40 | 9/22/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35321 | 64 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35197 | 40 | 9/22/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35275 | 61 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE32851 | 42 | 9/22/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE34268 | 33 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE33667 | 22 | 9/19/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35096 | 19 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE30980 | 53 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE34591 | 54 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE33394 | 46 | 9/22/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE32063 | 44 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE34862 | 18 | 9/19/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE31421 | 22 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35243 | 52 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE32750 | 41 | 9/25/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE35008 | 48 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE34263 | 57 | 9/26/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE34279 | 51 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE32120 | 32 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE36554 | 24 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE35316 | 34 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE34950 | 43 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE34346 | 45 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE30758 | 1 | 9/28/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE35398 | 37 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE33966 | 34 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE34352 | 32 | 9/22/2019 | 10/15/2019 | 10/22/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S288MPE33748 | 50 | 7/7/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE33000 | 25 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE35735 | 57 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE32743 | 46 | 9/20/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE35463 | 29 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S288MPE34281 | 40 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S288MPE34206 | 39 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S288MPE33770 | 62 | 9/25/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S288MPE32548 | 59 | 9/25/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S288MPE30915 | 60 | 9/26/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S288MPE32332 | 45 | 9/26/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S288MPE35496 | 26 | 9/25/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S288MPE32210 | 64 | 9/20/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S288MPE33570 | 57 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| INPHYNET CONT SERV INC | S288MPE35093 | 63 | 9/28/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34946 | 46 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33675 | 44 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34061 | 46 | 9/26/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35747 | 22 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31858 | 49 | 9/25/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE32336 | 56 | 9/26/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35701 | 49 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33453 | 35 | 9/20/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35657 | 38 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE35095 | 22 | 9/28/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35183 | 65 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE35201 | 46 | 9/28/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32560 | 60 | 9/25/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31455 | 57 | 9/17/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31844 | 24 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33561 | 36 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE31665 | 47 | 9/26/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34193 | 49 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE35055 | 34 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE32982 | 31 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE30687 | 20 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35228 | 43 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35285 | 58 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35436 | 53 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE33706 | 63 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32325 | 30 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32040 | 23 | 9/15/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE34934 | 56 | 9/25/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31446 | 27 | 9/26/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32031 | 70 | 9/19/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32295 | 50 | 9/26/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32929 | 37 | 9/26/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE32813 | 43 | 9/25/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35012 | 36 | 9/25/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35014 | 23 | 9/25/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31492 | 30 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33497 | 45 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE35229 | 63 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE33444 | 44 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S288MPE33390 | 40 | 9/18/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE35427 | 61 | 9/25/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE35421 | 30 | 9/26/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE32897 | 38 | 9/28/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE31190 | 35 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S288MPE35413 | 23 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S288MPE30541 | 38 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S288MPE32306 | 26 | 9/30/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S288MPE34109 | 28 | 9/25/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S288MPE22016 | 56 | 8/29/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S288MPE34395 | 42 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S288MPE32962 | 44 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S288MPE32272 | 37 | 9/26/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S288MPE32898 | 59 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S288MPE32875 | 55 | 9/20/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S288MPE35852 | 31 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S288MPE32808 | 14 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S288MPE33317 | 32 | 9/22/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S288MPE34471 | 33 | 9/22/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S288MPE34042 | 31 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S288MPE33727 | 56 | 9/22/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S288MPE32997 | 60 | 9/19/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S288MPE33095 | 78 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| EMERG ASSOC OF C | S288MPE32300 | 50 | 9/18/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| EMERG ASSOC OF C | S288MPE32182 | 48 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE34117 | 62 | 9/22/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S288MPE33832 | 51 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S288MPE35582 | 48 | 9/20/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S288MPE34974 | 47 | 9/22/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S288MPE32821 | 57 | 9/25/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE32118 | 59 | 9/18/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S288MPE33578 | 24 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S288MPE30995 | 66 | 9/19/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S288MPE35795 | 54 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S288MPE33895 | 23 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE35169 | 19 | 9/27/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S288MPE33477 | 29 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE35168 | 55 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE33765 | 48 | 9/26/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S288MPE32710 | 49 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE35550 | 45 | 9/19/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE33744 | 26 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S288MPE31467 | 36 | 9/22/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE33659 | 40 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S288MPE34403 | 39 | 9/22/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE30415 | 51 | 9/26/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S288MPE34449 | 50 | 9/22/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE31785 | 31 | 9/20/2019 | 10/15/2019 | 10/22/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S288MPE31424 | 48 | 9/25/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE31729 | 55 | 9/19/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE34566 | 47 | 9/19/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE31026 | 39 | 9/20/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE34296 | 52 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE34222 | 28 | 9/24/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE34284 | 36 | 9/19/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE35333 | 60 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S288MPE34453 | 39 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S288MPE35696 | 62 | 9/25/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE24662 | 49 | 9/8/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S288MPE34347 | 95 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S288MPE32850 | 47 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S288MPE32860 | 32 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S288MPE33019 | 55 | 9/21/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S288MPE32632 | 43 | 9/23/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S288MPE34505 | 49 | 9/22/2019 | 10/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE30502 | 20 | 9/25/2019 | 10/15/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S288MPE30663 | 48 | 9/26/2019 | 10/15/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S288MPE30892 | 52 | 9/25/2019 | 10/15/2019 | 10/21/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S288MPE31985 | 64 | 9/28/2019 | 10/15/2019 | 10/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S288MPE31410 | 43 | 9/22/2019 | 10/15/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S287MPE26919 | 22 | 5/24/2019 | 10/14/2019 | 10/22/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S287MPE33907 | 36 | 7/8/2019 | 10/14/2019 | 10/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S287MPE33400 | 34 | 6/14/2019 | 10/14/2019 | 10/22/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S288MPE22943 | 61 | 9/24/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S288MPE23052 | 22 | 9/27/2019 | 10/14/2019 | 10/22/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S288MPE21699 | 84 | 9/26/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S288MPE21616 | 48 | 9/18/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE22369 | 13 | 9/26/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE22858 | 47 | 9/23/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE22487 | 18 | 9/29/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE23218 | 41 | 9/25/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE22977 | 49 | 9/27/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE21910 | 23 | 9/28/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE22315 | 21 | 9/28/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE23772 | 63 | 9/30/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE22784 | 47 | 9/22/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE22811 | 27 | 9/24/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE22324 | 44 | 9/30/2019 | 10/14/2019 | 10/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S288MPE23224 | 1 | 9/27/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE23769 | 40 | 9/22/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE23084 | 47 | 9/23/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE22843 | 59 | 9/29/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE21461 | 38 | 9/28/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE23322 | 28 | 9/29/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE22786 | 60 | 9/29/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE21761 | 25 | 8/16/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S287MPE32562 | 55 | 8/1/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S287MPE32655 | 55 | 9/11/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S287MPP01001 | 20 | 3/12/2019 | 10/14/2019 | 10/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S288MPE23765 | 32 | 9/28/2019 | 10/14/2019 | 10/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S288MPE22883 | 22 | 9/25/2019 | 10/14/2019 | 10/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S288MPE22482 | 62 | 9/29/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE22984 | 26 | 9/28/2019 | 10/14/2019 | 10/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S288MPE22635 | 39 | 9/25/2019 | 10/14/2019 | 10/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S288MPE21142 | 32 | 7/13/2019 | 10/14/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE21271 | 31 | 9/29/2019 | 10/14/2019 | 10/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S287MPE19678 | 28 | 9/19/2019 | 10/14/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S287MPE33480 | 56 | 7/23/2019 | 10/14/2019 | 10/21/2019 | 99284 |
| ROGELIO CARRERA, MD | S287MPE19668 | 12 | 9/29/2019 | 10/14/2019 | 10/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S287MPE26863 | 33 | 8/25/2019 | 10/14/2019 | 10/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE21765 | 26 | 9/30/2019 | 10/14/2019 | 10/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S288MPE22746 | 29 | 9/26/2019 | 10/14/2019 | 10/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S287MPE22840 | 38 | 9/22/2019 | 10/14/2019 | 10/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S288MPE22452 | 36 | 9/24/2019 | 10/14/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S284MPE31046 | 64 | 7/23/2019 | 10/11/2019 | 10/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S284MPE31537 | 58 | 9/24/2019 | 10/11/2019 | 6/11/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S285MPE14718 | 59 | 9/21/2019 | 10/11/2019 | 4/6/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S284MPE25944 | 34 | 9/20/2019 | 10/11/2019 | 3/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE25944 | 3 | 9/25/2019 | 10/11/2019 | 2/17/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE29876 | 61 | 9/21/2019 | 10/11/2019 | 11/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE30620 | 64 | 9/23/2019 | 10/11/2019 | 11/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE30552 | 44 | 9/23/2019 | 10/11/2019 | 10/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE31396 | 53 | 9/24/2019 | 10/11/2019 | 10/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S285MPE17111 | 41 | 9/24/2019 | 10/11/2019 | 10/28/2019 | 99285 |
| ROGELIO CARRERA, MD | S284MPE30222 | 28 | 9/17/2019 | 10/11/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S284MPP00742 | 60 | 8/24/2019 | 10/11/2019 | 10/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE28320 | 39 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE28432 | 39 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE31693 | 46 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE30675 | 42 | 9/25/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE30445 | 32 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE30624 | 28 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE29451 | 43 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE28349 | 32 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE28430 | 46 | 9/18/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE25946 | 26 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE26110 | 51 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE29895 | 60 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE30549 | 32 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE29458 | 33 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE25950 | 54 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE31943 | 29 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE30632 | 22 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE30774 | 27 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE31018 | 20 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE28193 | 25 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE31635 | 43 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE30946 | 19 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE28410 | 23 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE29297 | 19 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99284 |

Title: TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE30101 | 33 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE30576 | 29 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30153 | 52 | 9/18/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30653 | 54 | 9/28/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31481 | 54 | 9/28/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE29352 | 52 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE25959 | 23 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE29960 | 41 | 9/4/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE28419 | 59 | 7/18/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30987 | 21 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30915 | 50 | 9/28/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30316 | 44 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE28443 | 49 | 9/18/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE30124 | 58 | 9/25/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE26034 | 55 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE31117 | 30 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30001 | 53 | 9/5/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE30457 | 30 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30137 | 24 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30914 | 17 | 8/30/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE30318 | 61 | 7/18/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30659 | 40 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31666 | 26 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE29959 | 22 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE28484 | 22 | 9/30/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE29412 | 61 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31933 | 49 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE28437 | 46 | 9/2/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31836 | 29 | 8/28/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE29947 | 61 | 9/25/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31477 | 37 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE30003 | 42 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE28458 | 55 | 9/25/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE31489 | 52 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE29602 | 20 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE31733 | 63 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE28576 | 40 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE28468 | 36 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE30122 | 55 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30152 | 43 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31420 | 49 | 9/25/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30177 | 20 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE26021 | 59 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE29924 | 24 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31223 | 37 | 9/6/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE28402 | 58 | 9/25/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31960 | 57 | 9/18/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31729 | 42 | 9/28/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31665 | 52 | 9/25/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31655 | 57 | 9/25/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30991 | 46 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE25943 | 23 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE29336 | 60 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE25987 | 52 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30575 | 55 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30895 | 42 | 9/25/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30176 | 56 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE31246 | 37 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE25947 | 28 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE30795 | 28 | 4/7/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE28579 | 46 | 9/1/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE28460 | 43 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE26136 | 47 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31060 | 58 | 9/14/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE28244 | 54 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31378 | 38 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE28823 | 20 | 9/30/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE30055 | 34 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE29359 | 27 | 7/27/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31674 | 36 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE29594 | 34 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE31735 | 37 | 9/25/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31818 | 33 | 9/25/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S284MPE31956 | 39 | 8/31/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S284MPE31953 | 60 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S284MPE25945 | 61 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S284MPE30990 | 58 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S284MPE29327 | 34 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S284MPE30143 | 41 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S284MPE31105 | 64 | 8/12/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S284MPE29242 | 64 | 8/31/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S284MPE29598 | 52 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S284MPE31499 | 49 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S284MPE31505 | 63 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S284MPE29637 | 21 | 9/13/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S284MPE26036 | 58 | 9/18/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S284MPE31658 | 54 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S284MPE30996 | 34 | 6/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S284MPE30654 | 48 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S284MPE31214 | 61 | 9/6/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S284MPE25970 | 36 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE30568 | 55 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S284MPE26144 | 24 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31044 | 60 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE28427 | 65 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S284MPE29888 | 31 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31364 | 57 | 7/18/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31061 | 57 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31495 | 61 | 9/16/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31222 | 47 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE26113 | 44 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31221 | 57 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S284MPE28252 | 63 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE30052 | 57 | 9/15/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31651 | 42 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE26010 | 43 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31937 | 43 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S284MPE29312 | 51 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE28431 | 33 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31654 | 57 | 9/3/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31938 | 60 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE28413 | 67 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE28357 | 81 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE30581 | 25 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S284MPE30889 | 68 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE28740 | 49 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S284MPE30452 | 32 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE28424 | 57 | 7/3/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE29326 | 61 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE30896 | 41 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S284MPE28248 | 43 | 9/4/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE30312 | 25 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S284MPE28377 | 64 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S284MPE28736 | 25 | 9/1/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE29409 | 44 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31795 | 29 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE30441 | 35 | 9/18/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S284MPE31743 | 61 | 8/30/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31498 | 26 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S284MPE30676 | 42 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE29884 | 31 | 8/26/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE29953 | 52 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE30965 | 37 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE28761 | 57 | 9/2/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE28429 | 43 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE30314 | 56 | 8/26/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S284MPE28764 | 34 | 9/5/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE28975 | 58 | 9/25/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE30021 | 50 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE28434 | 46 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S284MPE31827 | 63 | 9/28/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE30571 | 56 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE29563 | 26 | 9/3/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE29401 | 62 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE29952 | 45 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31740 | 60 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE29396 | 65 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE30016 | 30 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE29580 | 23 | 9/2/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE28733 | 55 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31371 | 20 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE30308 | 22 | 9/7/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31005 | 30 | 7/2/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S284MPE31739 | 26 | 7/4/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S284MPE29948 | 21 | 9/26/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS | S284MPE31713 | 51 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| ROGELIO CARRERA, MD | S284MPE31409 | 55 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S284MPE29338 | 39 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S284MPE29873 | 18 | 8/2/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S284MPE25988 | 54 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S284MPE30127 | 29 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S284MPE31628 | 60 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S284MPE30062 | 41 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S284MPE26152 | 64 | 9/15/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S284MPE28979 | 42 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S284MPE31521 | 49 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| ROGELIO CARRERA, MD | S284MPE25960 | 49 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S284MPE29999 | 62 | 9/15/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S284MPE29411 | 53 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| ROGELIO CARRERA, MD | S284MPE31032 | 21 | 9/18/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S284MPE29995 | 38 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S284MPE31063 | 30 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S284MPE28734 | 42 | 9/18/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S284MPE28565 | 33 | 9/16/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S284MPE30125 | 58 | 9/16/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S284MPE30595 | 42 | 9/18/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S284MPE29319 | 52 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S284MPE29474 | 37 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S284MPE30044 | 42 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S284MPE31500 | 22 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S284MPE30567 | 25 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S284MPE29581 | 46 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S284MPE30325 | 45 | 9/17/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S284MPE31941 | 60 | 9/19/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S284MPE26099 | 62 | 9/18/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S284MPE31242 | 51 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S284MPE30770 | 25 | 9/22/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S284MPE29588 | 54 | 9/16/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE28379 | 34 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE29334 | 62 | 9/18/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE30548 | 33 | 9/25/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE28891 | 60 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE28442 | 51 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE28309 | 60 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE30782 | 37 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE31433 | 58 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE28663 | 27 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S284MPE28721 | 64 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S284MPE31684 | 31 | 9/27/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S284MPE29479 | 27 | 9/24/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S284MPE31106 | 56 | 9/20/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S284MPE31619 | 63 | 9/18/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE28408 | 61 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE29455 | 59 | 9/23/2019 | 10/11/2019 | 10/21/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE30216 | 24 | 9/21/2019 | 10/11/2019 | 10/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S285MPE15263 | 65 | 9/21/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S284MPE31637 | 59 | 9/24/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S284MPE29583 | 58 | 9/23/2019 | 10/11/2019 | 10/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S284MPE29893 | 30 | 9/26/2019 | 10/11/2019 | 10/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S284MPE28418 | 46 | 8/27/2019 | 10/11/2019 | 10/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S284MPE26020 | 32 | 9/28/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S285MPE14979 | 28 | 9/20/2019 | 10/11/2019 | 10/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S284MPE28784 | 63 | 9/17/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S284MPE30213 | 32 | 9/16/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S284MPE29530 | 11 | 9/2/2019 | 10/11/2019 | 10/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S284MPE30495 | 39 | 9/17/2019 | 10/11/2019 | 10/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S284MPE29961 | 34 | 9/20/2019 | 10/11/2019 | 10/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S284MPE29669 | 52 | 9/18/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S284MPE31201 | 48 | 9/23/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S284MPE29283 | 49 | 9/23/2019 | 10/11/2019 | 10/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S284MPE30347 | 55 | 9/20/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S284MPE31703 | 69 | 9/22/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S284MPE31189 | 42 | 9/21/2019 | 10/11/2019 | 10/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S284MPE28797 | 61 | 9/18/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S284MPE30980 | 62 | 9/21/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S284MPE29253 | 40 | 9/21/2019 | 10/11/2019 | 10/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S285MPE14633 | 40 | 2/6/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S285MPE14897 | 22 | 9/24/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S285MPE14532 | 33 | 9/23/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S284MPE29630 | 59 | 9/20/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S284MPE29623 | 37 | 9/25/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S285MPE15048 | 24 | 9/26/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S285MPE15192 | 54 | 9/22/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S285MPE15057 | 26 | 9/23/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S285MPE16582 | 21 | 9/30/2019 | 10/11/2019 | 10/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S285MPE14542 | 56 | 9/30/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S285MPE14637 | 29 | 9/26/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S284MPE30673 | 22 | 9/23/2019 | 10/11/2019 | 10/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S285MPE16797 | 60 | 9/25/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S285MPE16771 | 20 | 9/26/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S285MPE14619 | 48 | 9/30/2019 | 10/11/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S285MPE15156 | 38 | 9/27/2019 | 10/11/2019 | 10/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE35319 | 58 | 9/16/2019 | 10/10/2019 | 8/25/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE33861 | 60 | 9/22/2019 | 10/10/2019 | 6/29/2020 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE32586 | 54 | 8/18/2019 | 10/10/2019 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE35410 | 22 | 8/15/2019 | 10/10/2019 | 4/30/2020 | 99284 |
| INPHYNET CONT SERV INC | S283MPE33138 | 6 | 9/21/2019 | 10/10/2019 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE36304 | 64 | 9/19/2019 | 10/10/2019 | 12/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE31600 | 42 | 9/25/2019 | 10/10/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE34020 | 36 | 9/22/2019 | 10/10/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE34136 | 47 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE36306 | 26 | 9/20/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE34413 | 41 | 9/16/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE34405 | 52 | 9/19/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE34563 | 26 | 9/19/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE35046 | 31 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE32432 | 34 | 9/19/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE34968 | 64 | 9/16/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE36307 | 54 | 9/16/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE32496 | 61 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE35555 | 28 | 9/20/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE34497 | 19 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE31662 | 20 | 9/17/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE35142 | 64 | 9/20/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE32382 | 54 | 9/21/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE32466 | 57 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE31985 | 65 | 9/22/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE35511 | 49 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE31356 | 72 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE33259 | 58 | 9/17/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE31309 | 64 | 9/20/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE33997 | 3 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE35157 | 43 | 9/20/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE32589 | 32 | 9/17/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE33762 | 60 | 9/6/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE33330 | 44 | 9/22/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE35016 | 3 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE33481 | 60 | 9/21/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE31719 | 50 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE32301 | 53 | 9/17/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE35686 | 54 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE33289 | 40 | 9/17/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE33309 | 26 | 9/20/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S283MPE33954 | 33 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S283MPE33563 | 64 | 9/17/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE35605 | 58 | 9/21/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S283MPE33875 | 54 | 9/17/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE31947 | 55 | 9/20/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE35091 | 18 | 9/19/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S283MPE32019 | 58 | 9/21/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE35421 | 31 | 9/19/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S283MPE34334 | 58 | 9/21/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE33459 | 26 | 9/20/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE34324 | 24 | 9/20/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S283MPE35566 | 62 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE31616 | 34 | 9/20/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE34357 | 60 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S283MPE34588 | 63 | 9/22/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S283MPE35411 | 29 | 9/25/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S283MPE35109 | 59 | 9/24/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE33298 | 64 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE32554 | 54 | 9/24/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S283MPE34558 | 44 | 9/25/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE34806 | 39 | 9/25/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE33927 | 48 | 9/21/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE31335 | 59 | 9/22/2019 | 10/10/2019 | 10/21/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S283MPE32089 | 54 | 9/19/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE34584 | 38 | 9/20/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE34962 | 60 | 9/22/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE35630 | 56 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE32042 | 44 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE35255 | 34 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE33705 | 35 | 9/21/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE34017 | 61 | 9/15/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE36287 | 46 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE34404 | 23 | 9/13/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE34591 | 42 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE34157 | 48 | 9/19/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE33780 | 32 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE35473 | 63 | 9/24/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE32588 | 52 | 9/17/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE34295 | 43 | 9/24/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE31934 | 38 | 9/21/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE33322 | 32 | 9/17/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE32472 | 62 | 6/26/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE32454 | 50 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE32319 | 25 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE34159 | 46 | 9/17/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE36303 | 32 | 9/22/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE33717 | 39 | 6/14/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE34803 | 63 | 9/20/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE33197 | 38 | 9/19/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE33539 | 38 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE33271 | 40 | 7/19/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE33325 | 46 | 9/17/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE35717 | 48 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE34561 | 30 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE35610 | 63 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE31927 | 48 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE31945 | 52 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE35048 | 56 | 9/22/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE35629 | 42 | 9/19/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE35604 | 57 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE33292 | 27 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE34490 | 32 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE32015 | 41 | 5/21/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE35192 | 36 | 9/22/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE34807 | 60 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE31353 | 29 | 9/22/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE35100 | 49 | 9/23/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE35172 | 20 | 9/22/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE33882 | 69 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE33854 | 48 | 9/22/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE32443 | 31 | 9/24/2019 | 10/10/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE33226 | 29 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S283MPE33452 | 55 | 9/16/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S283MPE35197 | 29 | 11/7/2018 | 10/10/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE31336 | 33 | 9/24/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE34817 | 36 | 9/22/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE32262 | 41 | 9/20/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE34578 | 47 | 9/21/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S283MPE35124 | 57 | 9/19/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S283MPE34217 | 29 | 9/19/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S283MPE33745 | 65 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S283MPE33786 | 65 | 9/18/2019 | 10/10/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE31970 | 30 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE34120 | 35 | 9/20/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE35287 | 21 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE31944 | 64 | 9/16/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE33785 | 53 | 9/16/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE35683 | 31 | 9/16/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE33196 | 37 | 9/17/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE34566 | 69 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE33332 | 53 | 9/18/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE33886 | 52 | 9/16/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE33150 | 51 | 9/18/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE33299 | 53 | 9/17/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE33336 | 43 | 8/5/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE33794 | 52 | 9/18/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE34943 | 42 | 9/16/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE33224 | 54 | 9/18/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE31988 | 30 | 9/17/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE31312 | 54 | 9/18/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE31709 | 25 | 9/21/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE35166 | 48 | 9/18/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE33146 | 50 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE33591 | 52 | 9/21/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE34123 | 49 | 9/20/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE34885 | 41 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE31627 | 47 | 9/17/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE34321 | 65 | 9/18/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE32070 | 59 | 9/18/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE33663 | 6 | 8/5/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE34540 | 33 | 9/18/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S283MPE34134 | 32 | 9/20/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S283MPE34519 | 36 | 9/20/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S283MPE31596 | 22 | 9/5/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S283MPE36328 | 40 | 9/20/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S283MPE35634 | 63 | 9/23/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S283MPE31954 | 44 | 9/20/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S283MPE35375 | 55 | 7/4/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE32346 | 63 | 9/24/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S283MPE34581 | 52 | 7/5/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S283MPE35414 | 60 | 9/18/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S283MPE34293 | 23 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S283MPE34436 | 49 | 9/24/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE34993 | 51 | 9/24/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S283MPE34469 | 65 | 9/18/2019 | 10/10/2019 | 10/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S283MPE33778 | 53 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S283MPE31887 | 47 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE32381 | 36 | 9/18/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S283MPE35690 | 60 | 9/5/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S283MPE33880 | 64 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE35694 | 64 | 9/20/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S283MPE31295 | 31 | 9/23/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE35576 | 25 | 9/25/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S283MPE35533 | 36 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE36326 | 53 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S283MPE34510 | 61 | 9/20/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S283MPE33633 | 43 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S283MPE31776 | 59 | 9/23/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE35715 | 33 | 9/23/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE35369 | 37 | 9/24/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE33774 | 38 | 9/21/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE34170 | 52 | 9/23/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE33600 | 51 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE32481 | 49 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE31631 | 63 | 7/3/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE31758 | 61 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE35214 | 61 | 8/26/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE35524 | 52 | 9/23/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE36327 | 62 | 9/23/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE34468 | 56 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE34508 | 22 | 9/18/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE32254 | 53 | 9/15/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE32302 | 45 | 9/16/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE32087 | 30 | 9/23/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE34158 | 26 | 9/23/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE32495 | 37 | 9/24/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE35138 | 57 | 9/18/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE35326 | 31 | 9/20/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE31640 | 22 | 9/23/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE36332 | 58 | 9/23/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE34805 | 41 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE34531 | 33 | 8/27/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE33870 | 57 | 9/23/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE31614 | 52 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE33782 | 54 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE31635 | 38 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE34965 | 53 | 4/27/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE34583 | 27 | 9/24/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE33210 | 62 | 9/24/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE32362 | 53 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE35701 | 33 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE35586 | 27 | 9/23/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE32450 | 54 | 9/15/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE33462 | 38 | 9/23/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE33701 | 54 | 9/14/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S283MPE33303 | 52 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S283MPE32258 | 26 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S283MPE32502 | 23 | 9/21/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S283MPE31586 | 64 | 9/20/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S283MPE34523 | 43 | 9/20/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE35205 | 35 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE33676 | 45 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE33926 | 42 | 9/20/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE33744 | 40 | 9/22/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE34795 | 48 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE34507 | 36 | 8/23/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE33728 | 29 | 9/21/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S283MPE35475 | 53 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S283MPE33903 | 55 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S283MPE32360 | 57 | 8/27/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S283MPE35113 | 59 | 9/20/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S283MPE35134 | 46 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S283MPE31747 | 31 | 7/20/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE18627 | 27 | 9/24/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S283MPE33480 | 63 | 9/20/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE19665 | 31 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE18763 | 30 | 9/27/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE18390 | 50 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE20187 | 54 | 9/19/2019 | 10/10/2019 | 10/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE19934 | 29 | 9/21/2019 | 10/10/2019 | 10/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S284MPE18522 | 62 | 9/23/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S284MPE34392 | 39 | 8/23/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S283MPE33878 | 52 | 9/22/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S284MPE19402 | 22 | 9/18/2019 | 10/10/2019 | 10/16/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S283MPE22795 | 21 | 9/2/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S283MPE33188 | 35 | 9/18/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S284MPE35684 | 50 | 9/23/2019 | 10/10/2019 | 10/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S283MPE32066 | 41 | 9/18/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| PEDIATRIC EMERGENCY MEDI | S284MPE19780 | 15 | 9/21/2019 | 10/10/2019 | 10/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S283MPE34551 | 61 | 9/21/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S283MPE33295 | 34 | 9/15/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S283MPE33721 | 59 | 9/18/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S283MPE35018 | 46 | 9/17/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S283MPE33879 | 50 | 8/21/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S283MPE35583 | 64 | 9/21/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S283MPE33306 | 54 | 7/5/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S283MPE34537 | 29 | 9/20/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S283MPE33872 | 40 | 9/17/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S284MPE34088 | 64 | 9/17/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE19682 | 49 | 9/20/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE19683 | 64 | 9/19/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE19184 | 46 | 9/21/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE19201 | 46 | 9/20/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S284MPE34813 | 30 | 9/18/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE18344 | 19 | 9/19/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE20044 | 19 | 9/19/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE19766 | 48 | 9/19/2019 | 10/10/2019 | 10/16/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S284MPE19686 | 26 | 9/23/2019 | 10/10/2019 | 10/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S284MPE22193 | 9 | 9/21/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE19450 | 36 | 9/20/2019 | 10/10/2019 | 10/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S284MPE19360 | 21 | 9/28/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE20010 | 14 | 9/19/2019 | 10/10/2019 | 10/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S283MPE21595 | 21 | 9/30/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S283MPE34941 | 55 | 9/18/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S283MPE21617 | 14 | 9/17/2019 | 10/10/2019 | 10/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S284MPE19967 | 46 | 9/22/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE18571 | 35 | 9/16/2019 | 10/10/2019 | 10/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S284MPE20013 | 18 | 9/19/2019 | 10/10/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S284MPE19335 | 34 | 9/22/2019 | 10/10/2019 | 10/16/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S282MPE61956 | 39 | 7/3/2019 | 10/9/2019 | 11/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S282MPE42214 | 21 | 5/12/2019 | 10/9/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE40134 | 56 | 3/27/2019 | 10/9/2019 | 10/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S282MPE39893 | 32 | 6/2/2019 | 10/9/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE40033 | 46 | 3/20/2019 | 10/9/2019 | 10/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S282MPE42167 | 59 | 9/22/2019 | 10/9/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE41992 | 44 | 9/23/2019 | 10/9/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE22354 | 59 | 9/17/2019 | 10/9/2019 | 10/18/2019 | 99284 |
| ROGELIO CARRERA, MD | S282MPE41965 | 5 | 9/26/2019 | 10/9/2019 | 10/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S282MPE39465 | 31 | 5/31/2019 | 10/9/2019 | 10/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S282MPP01215 | 37 | 8/5/2019 | 10/9/2019 | 10/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S282MPP01216 | 56 | 7/29/2019 | 10/9/2019 | 10/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S282MPP01226 | 49 | 8/3/2019 | 10/9/2019 | 10/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S282MPE61290 | 30 | 7/20/2019 | 10/9/2019 | 10/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S282MPE71501 | 59 | 7/21/2019 | 10/9/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S282MPE62602 | 43 | 9/18/2019 | 10/9/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S282MPE61508 | 54 | 7/16/2019 | 10/9/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S282MPP01217 | 46 | 7/31/2019 | 10/9/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S282MPP01220 | 61 | 7/30/2019 | 10/9/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S283MPE21907 | 22 | 9/17/2019 | 10/9/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S283MPE24596 | 56 | 9/29/2019 | 10/9/2019 | 10/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S282MPE63012 | 59 | 7/21/2019 | 10/9/2019 | 10/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S283MPE22878 | 59 | 8/16/2019 | 10/9/2019 | 10/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S282MPE61426 | 41 | 6/17/2019 | 10/9/2019 | 10/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S283MPE21269 | 31 | 9/22/2019 | 10/9/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S283MPE22756 | 56 | 8/18/2019 | 10/9/2019 | 10/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S282MPE60236 | 39 | 7/5/2019 | 10/9/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S283MPE24097 | 27 | 9/30/2019 | 10/9/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S283MPE22837 | 56 | 9/18/2019 | 10/9/2019 | 10/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S282MPE60222 | 48 | 9/20/2019 | 10/9/2019 | 10/16/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S282MPE61563 | 62 | 3/14/2019 | 10/9/2019 | 10/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S281MPP00300 | 33 | 9/18/2018 | 10/8/2019 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE22600 | 41 | 9/16/2019 | 10/8/2019 | 4/2/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S283MPE30600 | 35 | 9/15/2019 | 10/8/2019 | 2/4/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S282MPE26573 | 24 | 9/20/2019 | 10/8/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S282MPE26605 | 41 | 9/26/2019 | 10/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27378 | 57 | 9/20/2019 | 10/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE26853 | 54 | 9/20/2019 | 10/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE27006 | 60 | 9/19/2019 | 10/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE22809 | 51 | 9/18/2019 | 10/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22355 | 51 | 8/29/2019 | 10/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE22845 | 64 | 9/20/2019 | 10/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE23016 | 63 | 9/20/2019 | 10/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE22737 | 63 | 9/18/2019 | 10/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE26575 | 64 | 9/19/2019 | 10/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26779 | 46 | 9/19/2019 | 10/8/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S282MPE22620 | 47 | 4/26/2019 | 10/8/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S282MPE22620 | 47 | 4/26/2019 | 10/8/2019 | 10/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S282MPE27411 | 30 | 9/21/2019 | 10/8/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE22909 | 21 | 9/21/2019 | 10/8/2019 | 10/22/2019 | 99284 |
| INPHYNET CONT SERV INC | S282MPE26852 | 43 | 9/19/2019 | 10/8/2019 | 10/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S282MPE22987 | 53 | 9/18/2019 | 10/8/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE27287 | 56 | 9/21/2019 | 10/8/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE26772 | 57 | 9/20/2019 | 10/8/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE27585 | 53 | 9/20/2019 | 10/8/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE22520 | 35 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE31815 | 42 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE31381 | 39 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE28848 | 53 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE31253 | 24 | 6/14/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE31707 | 48 | 9/18/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE28746 | 26 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE32189 | 47 | 7/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE28217 | 59 | 9/7/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE31501 | 40 | 6/24/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE28077 | 35 | 6/27/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE28023 | 34 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE30607 | 35 | 7/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE30642 | 34 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE28960 | 25 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE31507 | 46 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE29913 | 23 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE29607 | 21 | 6/26/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE28958 | 63 | 7/2/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE30403 | 20 | 9/13/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE31498 | 39 | 9/9/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE30581 | 19 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE29029 | 32 | 7/3/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE22644 | 29 | 4/27/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S282MPE22826 | 40 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE26971 | 25 | 9/18/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE22985 | 53 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE27472 | 55 | 9/18/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE26909 | 63 | 9/23/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE26570 | 45 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE22498 | 57 | 9/1/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE22954 | 45 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE22963 | 55 | 9/23/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE27807 | 35 | 9/11/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE22879 | 37 | 9/18/2019 | 10/8/2019 | 10/16/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S282MPE26523 | 21 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE27035 | 43 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE27474 | 22 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE27373 | 52 | 9/23/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE27263 | 2 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S282MPE27680 | 33 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE22645 | 13 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S282MPE27570 | 20 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE27161 | 20 | 9/23/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE22652 | 4 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE26092 | 24 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE27551 | 64 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE26989 | 60 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S282MPE27617 | 49 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE27538 | 33 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE27546 | 59 | 9/18/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE27264 | 57 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE26877 | 42 | 9/18/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S282MPE26896 | 9 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE27112 | 45 | 9/23/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE22758 | 33 | 9/18/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S282MPE22898 | 52 | 6/29/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE27245 | 67 | 9/18/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S282MPE22654 | 62 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S282MPE22852 | 59 | 9/22/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S282MPE26500 | 60 | 5/4/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S282MPE22806 | 35 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S282MPE22356 | 42 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S282MPE27784 | 44 | 9/23/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S282MPE27284 | 47 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S282MPE22739 | 56 | 9/26/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S282MPE27121 | 62 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S282MPE27034 | 10 | 9/23/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S282MPE22745 | 47 | 9/23/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S282MPE22413 | 61 | 9/22/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S282MPE27221 | 26 | 8/24/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S282MPE27810 | 27 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S282MPE27830 | 44 | 7/5/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S282MPE22914 | 29 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S282MPE26704 | 43 | 9/18/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S282MPE26895 | 64 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S282MPE27549 | 41 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S282MPE27509 | 52 | 9/23/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S282MPE26645 | 45 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S282MPE26903 | 32 | 9/2/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S282MPE27772 | 41 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S282MPE22748 | 63 | 7/21/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S282MPE26524 | 45 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE22372 | 63 | 6/25/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27189 | 48 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22980 | 61 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22796 | 52 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27562 | 49 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22886 | 55 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27342 | 62 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27279 | 43 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22813 | 35 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27428 | 47 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE27040 | 45 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27021 | 57 | 9/18/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26536 | 31 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE27422 | 64 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE22961 | 25 | 5/3/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26790 | 59 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22734 | 57 | 8/9/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22402 | 66 | 9/18/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27286 | 22 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE27433 | 46 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22740 | 30 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27190 | 59 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26873 | 47 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE26984 | 29 | 12/23/2018 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22831 | 62 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22824 | 64 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE22622 | 45 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27230 | 24 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27541 | 50 | 5/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27765 | 59 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27597 | 55 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22917 | 60 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27598 | 64 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26963 | 60 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26806 | 60 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27353 | 47 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26516 | 51 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27354 | 44 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26620 | 58 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26805 | 48 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27352 | 55 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22817 | 64 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26846 | 39 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26546 | 45 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22788 | 36 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22362 | 48 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22750 | 48 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22761 | 26 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22743 | 27 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22749 | 34 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22496 | 57 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22407 | 58 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27225 | 64 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE22960 | 74 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S282MPE22747 | 39 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22991 | 60 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22814 | 48 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27343 | 33 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE22766 | 28 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26973 | 20 | 8/27/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27479 | 37 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26967 | 31 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27414 | 41 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22793 | 23 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27625 | 54 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22785 | 46 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27572 | 38 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26650 | 52 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26856 | 31 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22501 | 36 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27423 | 65 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S282MPE22978 | 54 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22662 | 43 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26811 | 52 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22653 | 43 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26802 | 46 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE27219 | 26 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22714 | 56 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE26578 | 19 | 8/29/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S282MPE22833 | 35 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S281MPE32123 | 29 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S281MPE31327 | 43 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S281MPE29182 | 44 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| ROGELIO CARRERA, MD | S281MPE28923 | 14 | 9/22/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| ROGELIO CARRERA, MD | S281MPE28033 | 47 | 9/6/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S281MPE29898 | 22 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| ROGELIO CARRERA, MD | S281MPE28787 | 53 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S281MPE28858 | 28 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S281MPE29133 | 50 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S281MPE27984 | 56 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S281MPE30634 | 50 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S281MPE31022 | 51 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S281MPE31758 | 36 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S281MPE30646 | 22 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S281MPE30617 | 39 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE28400 | 54 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE31304 | 62 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE30993 | 36 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE28955 | 59 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE31801 | 32 | 8/28/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE32177 | 52 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE30370 | 30 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE28394 | 35 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE31260 | 64 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE29578 | 46 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE31258 | 56 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE32184 | 46 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S281MPE30344 | 63 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S281MPE30001 | 39 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE28064 | 39 | 9/15/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE29832 | 39 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S281MPE31786 | 23 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S281MPE29622 | 39 | 9/18/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE28397 | 28 | 9/25/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE28854 | 24 | 7/9/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPE30505 | 64 | 7/10/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S282MPE22981 | 4 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S281MPE27947 | 90 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S281MPE29825 | 56 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE27032 | 51 | 9/29/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE26714 | 52 | 9/29/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE27065 | 46 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE22409 | 21 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE27359 | 29 | 9/17/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE27501 | 60 | 9/16/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE26475 | 61 | 9/27/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE26700 | 61 | 9/14/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE27558 | 38 | 9/27/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE27211 | 39 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE27197 | 62 | 9/25/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE26584 | 59 | 9/19/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE22732 | 60 | 9/23/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE26911 | 60 | 9/20/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE27206 | 53 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S282MPE22400 | 26 | 9/21/2019 | 10/8/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE31679 | 22 | 8/9/2019 | 10/7/2019 | 4/30/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | S280MPE25652 | 45 | 6/5/2019 | 10/7/2019 | 11/26/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S280MPE18417 | 54 | 9/17/2019 | 10/7/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE29242 | 38 | 9/18/2019 | 10/7/2019 | 11/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S280MPE29701 | 64 | 9/18/2019 | 10/7/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPO01961 | 63 | 6/12/2019 | 10/7/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE26929 | 55 | 9/17/2019 | 10/7/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE28053 | 34 | 9/17/2019 | 10/7/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S280MPE27082 | 52 | 9/7/2019 | 10/7/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE19020 | 54 | 9/17/2019 | 10/7/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPO02517 | 56 | 5/22/2019 | 10/7/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE26915 | 56 | 9/17/2019 | 10/7/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE29208 | 23 | 9/17/2019 | 10/7/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE25842 | 24 | 9/17/2019 | 10/7/2019 | 10/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S280MPE57714 | 46 | 9/18/2019 | 10/7/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE57695 | 29 | 9/20/2019 | 10/7/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE18004 | 25 | 9/17/2019 | 10/7/2019 | 10/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S280MPE700924 | 11 | 7/26/2019 | 10/7/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S280MPO02502 | 41 | 3/17/2019 | 10/7/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22405 | 56 | 9/17/2019 | 10/7/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE26891 | 62 | 9/18/2019 | 10/7/2019 | 10/16/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S280MPE31466 | 52 | 9/18/2019 | 10/7/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE18237 | 46 | 9/18/2019 | 10/7/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S280MPP02414 | 64 | 7/1/2019 | 10/7/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S280MPP04695 | 40 | 4/2/2019 | 10/7/2019 | 10/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S281MPE19589 | 45 | 9/20/2019 | 10/7/2019 | 10/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S280MPP02410 | 21 | 8/26/2019 | 10/7/2019 | 10/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S280MPP03199 | 18 | 4/19/2019 | 10/7/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S281MPE20574 | 42 | 9/24/2019 | 10/7/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S281MPE20825 | 22 | 9/17/2019 | 10/7/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S281MPE17186 | 59 | 9/18/2019 | 10/7/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S281MPE19148 | 14 | 9/23/2019 | 10/7/2019 | 10/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S281MPE19440 | 64 | 9/23/2019 | 10/7/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S281MPE18370 | 22 | 9/18/2019 | 10/7/2019 | 10/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S281MPE19671 | 21 | 9/17/2019 | 10/7/2019 | 10/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S281MPE19367 | 6 | 9/14/2019 | 10/7/2019 | 10/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S281MPE19568 | 53 | 9/15/2019 | 10/7/2019 | 10/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S281MPE18412 | 52 | 9/15/2019 | 10/7/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S280MPE24608 | 47 | 11/8/2018 | 10/7/2019 | 10/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S280MPE29487 | 64 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE22755 | 59 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE30025 | 32 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE19907 | 21 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE27639 | 49 | 8/27/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE29801 | 56 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE22994 | 60 | 8/29/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S280MPE29277 | 44 | 9/23/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S280MPE25857 | 38 | 8/26/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE26883 | 32 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE24586 | 65 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE30831 | 31 | 9/19/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE18254 | 61 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE19855 | 7 | 9/2/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE18007 | 23 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE26186 | 53 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE31919 | 64 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE31925 | 52 | 8/28/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S280MPE19179 | 41 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE18213 | 56 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S280MPE20726 | 58 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE29291 | 56 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE29469 | 31 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE22465 | 65 | 7/20/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE29528 | 47 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE26907 | 50 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE23036 | 54 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE18736 | 65 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE29495 | 43 | 8/26/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE20732 | 30 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S280MPE31667 | 50 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE19187 | 50 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE26908 | 48 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE22398 | 34 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE30796 | 53 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE22985 | 57 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE26951 | 32 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE32247 | 32 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S280MPE31745 | 49 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE30786 | 42 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE22653 | 28 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE18277 | 48 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE21273 | 30 | 8/30/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S280MPE22304 | 51 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE29823 | 26 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE22113 | 38 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE31684 | 37 | 1/28/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE24583 | 66 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE26038 | 29 | 9/23/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S280MPE22563 | 22 | 8/29/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE25859 | 23 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE19180 | 29 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S280MPE22570 | 45 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S280MPE21689 | 55 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S280MPE29344 | 62 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S280MPE22818 | 64 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S280MPE25893 | 52 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S280MPE22550 | 61 | 9/19/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S280MPE29623 | 30 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S280MPE24570 | 34 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE30809 | 20 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22577 | 20 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22578 | 59 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE25875 | 22 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE24622 | 37 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S280MPE18476 | 60 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S280MPE29213 | 43 | 8/27/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE29270 | 57 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE25885 | 23 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22778 | 50 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22553 | 61 | 9/19/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S280MPE19024 | 38 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE18308 | 27 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE18249 | 59 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE19019 | 19 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE18263 | 50 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE28125 | 43 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE23001 | 53 | 9/13/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22069 | 42 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE29507 | 52 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S280MPE29518 | 56 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S280MPE17961 | 47 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S280MPE29486 | 39 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22557 | 63 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S280MPE21204 | 54 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22318 | 64 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22940 | 25 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S280MPE22723 | 24 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE29477 | 52 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S280MPE22074 | 37 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22299 | 64 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S280MPE31643 | 58 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE20078 | 45 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE25861 | 20 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22710 | 25 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE29228 | 25 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE17996 | 21 | 9/14/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S280MPE22571 | 58 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22109 | 59 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S280MPE22966 | 51 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22776 | 36 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE21206 | 59 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE30739 | 39 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22389 | 20 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S280MPE22931 | 22 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE21243 | 32 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22316 | 34 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE23007 | 78 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE29662 | 58 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22559 | 27 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S280MPE22397 | 46 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S280MPE29559 | 64 | 8/24/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S280MPE20703 | 28 | 8/31/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S280MPE24489 | 43 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE59545 | 20 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S280MPE22751 | 29 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S280MPE29290 | 19 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S280MPE18427 | 54 | 9/20/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S280MPE29796 | 38 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S280MPE60446 | 46 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S280MPE59981 | 60 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S280MPE59547 | 64 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S280MPE60630 | 35 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S280MPE58031 | 52 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S280MPE60014 | 20 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S280MPE18444 | 39 | 7/28/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S280MPE58017 | 65 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S280MPE59986 | 64 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S281MPS18421 | 26 | 9/21/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S280MPE59039 | 44 | 9/20/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S280MPE58037 | 34 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S280MPE59971 | 51 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S280MPE60026 | 44 | 8/17/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S280MPE58057 | 35 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S280MPE59265 | 39 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S280MPE58929 | 55 | 4/25/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S280MPE59098 | 49 | 9/21/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S280MPE60522 | 34 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S280MPE59958 | 53 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S280MPE57905 | 58 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S280MPE58978 | 61 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE57793 | 45 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE58187 | 5 | 9/22/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S280MPE60310 | 59 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE58204 | 37 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE58207 | 47 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE58191 | 64 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE58919 | 42 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE60450 | 56 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE59784 | 59 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE58244 | 90 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE59455 | 59 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE60650 | 61 | 9/18/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE57617 | 60 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE59970 | 57 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE60389 | 64 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE59651 | 48 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE58210 | 40 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE59005 | 33 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S280MPE60745 | 57 | 9/21/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE58920 | 62 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S280MPE58188 | 34 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE58896 | 25 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE59568 | 46 | 9/22/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE58976 | 55 | 9/23/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE60353 | 39 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE60743 | 21 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE60005 | 35 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S280MPE59965 | 45 | 9/17/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S280MPE59965 | 65 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S280MPE59985 | 14 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S280MPE58142 | 34 | 6/6/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S280MPE60622 | 40 | 9/16/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S280MPE29290 | 29 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S280MPE58158 | 57 | 9/15/2019 | 10/7/2019 | 10/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S277MPE36129 | 45 | 9/1/2019 | 10/4/2019 | 6/29/2020 | 99284 |
| EMERGENCY SERVICES OF TE | S277MPE36280 | 45 | 9/1/2019 | 10/4/2019 | 2/13/2020 | 99285 |
| PARAGON CONTRACTING SERV | S277MPE36756 | 56 | 9/9/2019 | 10/4/2019 | 11/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S277MPP02825 | 60 | 8/24/2019 | 10/4/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S277MPE35592 | 31 | 6/11/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S277MPE35382 | 23 | 6/3/2019 | 10/4/2019 | 10/14/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S277MPE33823 | 28 | 6/5/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S277MPE35647 | 35 | 6/8/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S277MPE36148 | 50 | 9/12/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S277MPE36302 | 47 | 9/9/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S277MPE36662 | 64 | 9/9/2019 | 10/4/2019 | 10/14/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S277MPE36323 | 66 | 9/7/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S277MPE35127 | 44 | 9/12/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S277MPE36308 | 26 | 9/9/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S277MPE35272 | 64 | 9/12/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S277MPE35514 | 52 | 9/12/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S277MPE36843 | 64 | 9/12/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S277MPE35585 | 22 | 9/13/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S277MPE36257 | 34 | 9/9/2019 | 10/4/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S277MPE36667 | 55 | 9/9/2019 | 10/4/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S277MPE35559 | 37 | 9/9/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S277MPE34337 | 43 | 7/18/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S277MPE36664 | 43 | 8/18/2019 | 10/4/2019 | 10/14/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S279MPE13099 | 57 | 9/19/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S279MPE08988 | 84 | 8/19/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S277MPE35187 | 20 | 6/26/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S279MPE09668 | 11 | 9/15/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S279MPE13119 | 40 | 9/15/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S279MPE08795 | 56 | 9/23/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S279MPE08872 | 26 | 9/23/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S279MPE09302 | 63 | 9/18/2019 | 10/4/2019 | 10/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S279MPE08953 | 60 | 9/12/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S279MPE09597 | 37 | 9/19/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S279MPE08696 | 63 | 9/16/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S279MPE08695 | 33 | 9/15/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S279MPE13109 | 51 | 9/11/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S279MPE08676 | 51 | 9/16/2019 | 10/4/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S277MPE34390 | 32 | 9/12/2019 | 10/4/2019 | 10/10/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S277MPE35190 | 25 | 7/10/2019 | 10/4/2019 | 10/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S277MPE36679 | 49 | 9/15/2019 | 10/4/2019 | 10/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S277MPE34313 | 55 | 8/25/2019 | 10/4/2019 | 10/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S276MPE33244 | 23 | 6/24/2019 | 10/3/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S276MPE33863 | 27 | 9/12/2019 | 10/3/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE30782 | 65 | 9/12/2019 | 10/3/2019 | 11/7/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S276MPE34141 | 38 | 6/8/2019 | 10/3/2019 | 10/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S277MPE25971 | 40 | 9/17/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S276MPE35824 | 39 | 7/1/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S276MPE35661 | 24 | 5/21/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S276MPE35581 | 53 | 3/28/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S276MPE33032 | 40 | 8/4/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S276MPE32546 | 65 | 5/25/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S276MPE34585 | 61 | 5/10/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S276MPE30780 | 53 | 3/12/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S276MPE33259 | 21 | 7/22/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S276MPE34697 | 48 | 9/9/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S276MPE35452 | 61 | 9/9/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S276MPE34087 | 20 | 5/1/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE33902 | 21 | 9/8/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S276MPE30633 | 59 | 9/8/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S276MPE34098 | 70 | 9/10/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S276MPE30825 | 40 | 9/10/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE34213 | 33 | 9/11/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE33922 | 51 | 4/30/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE34099 | 61 | 9/11/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE34217 | 55 | 9/11/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE31239 | 55 | 9/14/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S276MPE30759 | 63 | 7/9/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE31849 | 50 | 9/8/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S276MPE32138 | 45 | 9/10/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE34092 | 55 | 5/6/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S276MPE33882 | 43 | 9/11/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE34060 | 42 | 9/20/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE31166 | 55 | 9/11/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE30628 | 61 | 4/29/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE33853 | 59 | 9/8/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S276MPE34281 | 64 | 7/11/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S276MPE34189 | 43 | 9/8/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S276MPE33938 | 52 | 9/11/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE32190 | 32 | 9/10/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE30897 | 58 | 9/14/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE30679 | 22 | 9/14/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE32144 | 49 | 9/11/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE30915 | 22 | 9/10/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE32197 | 22 | 6/16/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE32184 | 42 | 9/11/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE31991 | 59 | 9/10/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE31984 | 50 | 9/11/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE32379 | 48 | 9/10/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S276MPE33856 | 57 | 9/14/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S276MPE31242 | 51 | 9/8/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S276MPE31232 | 27 | 9/11/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S276MPE32766 | 64 | 7/1/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S276MPE34191 | 42 | 9/1/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S276MPE34228 | 31 | 8/24/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S276MPE30639 | 62 | 8/3/2019 | 10/3/2019 | 10/10/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S277MPE25673 | 42 | 9/9/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S277MPE25912 | 41 | 9/21/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S277MPE25585 | 55 | 9/14/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S277MPE25463 | 39 | 9/15/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S277MPE25675 | 58 | 9/21/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S277MPE26440 | 60 | 9/19/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S277MPE25911 | 62 | 9/14/2019 | 10/3/2019 | 10/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S276MPE31384 | 46 | 7/11/2019 | 10/3/2019 | 10/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S275MPE59316 | 46 | 6/11/2019 | 10/2/2019 | 11/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S275MPE34266 | 53 | 7/18/2019 | 10/2/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S275MPE26368 | 40 | 7/11/2019 | 10/2/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S275MPE30552 | 50 | 8/12/2019 | 10/2/2019 | 10/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S275MPE25781 | 32 | 4/29/2019 | 10/2/2019 | 10/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S275MPE30968 | 57 | 7/5/2019 | 10/2/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S275MPE34700 | 44 | 8/2/2019 | 10/2/2019 | 10/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S275MPE28209 | 35 | 6/23/2019 | 10/2/2019 | 10/10/2019 | 99285 |
| ROGELIO CARRERA, MD | S275MPE31804 | 16 | 9/18/2019 | 10/2/2019 | 10/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S275MPE31621 | 63 | 7/31/2019 | 10/2/2019 | 10/10/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ROGELIO CARRERA, MD | S275MPE28149 | 11 | 9/17/2019 | 10/2/2019 | 10/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S275MPE29781 | 53 | 6/11/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S275MPE25428 | 60 | 5/8/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S276MPE24428 | 48 | 9/17/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S276MPE23824 | 47 | 9/17/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S275MPE59148 | 21 | 5/5/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S275MPE60171 | 59 | 11/19/2018 | 10/2/2019 | 10/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S275MPE60683 | 56 | 7/1/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S275MPE59838 | 58 | 7/9/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S275MPE59079 | 63 | 7/5/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S275MPE60578 | 61 | 7/1/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S275MPE60369 | 51 | 7/4/2019 | 10/2/2019 | 10/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S276MPE24528 | 44 | 9/15/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S276MPE23540 | 55 | 9/16/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S276MPE23868 | 60 | 9/19/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S276MPE24412 | 11 | 9/19/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S276MPE24661 | 45 | 9/16/2019 | 10/2/2019 | 10/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S276MPE24356 | 56 | 9/12/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S276MPE23524 | 44 | 9/16/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S276MPE23636 | 51 | 9/19/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S276MPE24655 | 35 | 9/13/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S276MPE23814 | 63 | 9/17/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S276MPE23665 | 57 | 9/12/2019 | 10/2/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S274MPP000243 | 54 | 10/13/2018 | 10/1/2019 | 3/31/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S275MPE16186 | 38 | 6/17/2019 | 10/1/2019 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S275MPE16370 | 26 | 5/17/2019 | 10/1/2019 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S275MPE15963 | 26 | 5/31/2019 | 10/1/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S275MPE16904 | 44 | 9/10/2019 | 10/1/2019 | 11/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S275MPE17221 | 64 | 5/14/2019 | 10/1/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S275MPE17125 | 65 | 9/10/2019 | 10/1/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S275MPE16452 | 24 | 9/14/2019 | 10/1/2019 | 10/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S275MPE14980 | 64 | 9/13/2019 | 10/1/2019 | 10/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S275MPE16175 | 37 | 9/7/2019 | 10/1/2019 | 10/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S274MPP000246 | 60 | 10/26/2018 | 10/1/2019 | 10/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S275MPE16282 | 50 | 9/10/2019 | 10/1/2019 | 10/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S275MPE15039 | 55 | 9/13/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S275MPE17141 | 52 | 9/14/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S275MPE15107 | 37 | 9/10/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S275MPE17576 | 26 | 9/10/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S275MPE17189 | 54 | 9/2/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S275MPE17394 | 46 | 6/4/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S275MPE14887 | 57 | 9/12/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S275MPE16337 | 60 | 9/12/2019 | 10/1/2019 | 10/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S275MPE16286 | 43 | 9/12/2019 | 10/1/2019 | 10/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S275MPE14981 | 56 | 9/12/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S275MPE15196 | 64 | 9/9/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S275MPE16056 | 44 | 9/12/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S275MPE16907 | 50 | 9/12/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S275MPE16954 | 27 | 9/12/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S275MPE17537 | 26 | 6/30/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S275MPE17462 | 41 | 9/12/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S275MPE16368 | 48 | 9/10/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S275MPE17736 | 49 | 8/31/2019 | 10/1/2019 | 10/8/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S275MPE17307 | 35 | 8/16/2019 | 10/1/2019 | 10/8/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S275MPE14876 | 18 | 8/24/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S275MPE14896 | 51 | 9/14/2019 | 10/1/2019 | 10/8/2019 | 99284 |
| ROGELIO CARRERA, MD | S275MPE16597 | 5 | 9/15/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| ROGELIO CARRERA, MD | S275MPE16309 | 5 | 9/16/2019 | 10/1/2019 | 10/8/2019 | 99284 |
| ROGELIO CARRERA, MD | S275MPE15103 | 11 | 9/15/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S275MPE17467 | 44 | 9/14/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S275MPE14956 | 21 | 9/14/2019 | 10/1/2019 | 10/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S275MPE16007 | 64 | 9/14/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S275MPE14867 | 41 | 9/12/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S275MPE16619 | 61 | 9/14/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S275MPE15031 | 58 | 9/13/2019 | 10/1/2019 | 10/8/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S275MPE14935 | 64 | 9/14/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S275MPE16526 | 48 | 9/13/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S275MPE16288 | 35 | 9/14/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S275MPE16547 | 77 | 9/11/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S275MPE17632 | 20 | 9/13/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S275MPE14982 | 42 | 8/25/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| EMERG ASSOC OF C | S275MPE14751 | 51 | 9/9/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S275MPE16371 | 51 | 9/9/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S275MPE15995 | 50 | 9/13/2019 | 10/1/2019 | 10/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S275MPE16107 | 19 | 9/11/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S275MPE17267 | 26 | 9/14/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S275MPE15136 | 52 | 9/13/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S275MPE15140 | 33 | 9/14/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S274MPP000264 | 46 | 5/26/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S275MPE16094 | 53 | 9/11/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S275MPE15119 | 58 | 9/9/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S275MPE16208 | 46 | 9/17/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S275MPE17266 | 31 | 9/15/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S275MPE15262 | 50 | 9/12/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S275MPE17337 | 62 | 9/12/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S275MPE15138 | 25 | 9/13/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S275MPE17716 | 11 | 9/15/2019 | 10/1/2019 | 10/8/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S275MPE17548 | 52 | 8/25/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S275MPE16234 | 36 | 9/12/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S275MPE17213 | 19 | 9/9/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S275MPE16020 | 21 | 9/13/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S275MPE16367 | 55 | 9/18/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S275MPE16921 | 54 | 6/19/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S275MPE14733 | 32 | 9/12/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S275MPE15118 | 48 | 9/8/2019 | 10/1/2019 | 10/8/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S273MPE41435 | 70 | 9/5/2019 | 9/30/2019 | 4/30/2020 | 99284 |
| INPHYNET CONT SERV INC | S273MPE40771 | 19 | 9/12/2019 | 9/30/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE40980 | 20 | 8/24/2019 | 9/30/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S273MPE46554 | 64 | 9/13/2019 | 9/30/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE45559 | 61 | 8/28/2019 | 9/30/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE46212 | 56 | 9/11/2019 | 9/30/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE41002 | 60 | 9/11/2019 | 9/30/2019 | 10/16/2019 | 99285 |

Case 3:20-cv-00523-DCLC-HBG   Document 1-53   Filed 12/10/20   Page 679 of 1878   PageID #: 1295

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S273MPE46415 | 43 | 9/11/2019 | 9/30/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE46259 | 35 | 8/19/2019 | 9/30/2019 | 10/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE43873 | 52 | 9/9/2019 | 9/30/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE45962 | 45 | 9/14/2019 | 9/30/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE45307 | 64 | 9/10/2019 | 9/30/2019 | 10/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE46846 | 54 | 9/10/2019 | 9/30/2019 | 10/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE45162 | 51 | 9/11/2019 | 9/30/2019 | 10/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S273MPE40879 | 50 | 8/22/2019 | 9/30/2019 | 10/8/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S273MPE67003 | 57 | 9/14/2019 | 9/30/2019 | 10/8/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S273MPE65830 | 45 | 8/16/2019 | 9/30/2019 | 10/8/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S273MPE67302 | 20 | 9/11/2019 | 9/30/2019 | 10/8/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S273MPE65780 | 52 | 9/13/2019 | 9/30/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S273MPE66741 | 14 | 9/10/2019 | 9/30/2019 | 10/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S273MPE66954 | 47 | 9/12/2019 | 9/30/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S273MPE66539 | 33 | 9/14/2019 | 9/30/2019 | 10/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S273MPE66436 | 31 | 9/13/2019 | 9/30/2019 | 10/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S273MPE47534 | 38 | 9/8/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S273MPE40764 | 34 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE43434 | 61 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE41250 | 22 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE43852 | 41 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE45810 | 63 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE45806 | 28 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE46681 | 26 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE43534 | 61 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE40922 | 52 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE41180 | 26 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE40952 | 60 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE41246 | 59 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE41223 | 62 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE44869 | 43 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE46693 | 14 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE40709 | 53 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE44890 | 49 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE45160 | 38 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE46345 | 63 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE46314 | 48 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE45552 | 44 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE40687 | 62 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE44778 | 61 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE40983 | 14 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE45807 | 51 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE40998 | 59 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE45558 | 23 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE46248 | 43 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE44871 | 53 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE43542 | 6 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE46695 | 58 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE43471 | 49 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE46995 | 54 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE40909 | 49 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE43424 | 60 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE44522 | 48 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE41358 | 47 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE43443 | 47 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE41218 | 24 | 8/2/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE46676 | 47 | 8/24/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE41243 | 46 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE46399 | 46 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE45154 | 11 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE43440 | 62 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE46221 | 33 | 8/23/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE46705 | 18 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE41365 | 58 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE43986 | 34 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE46319 | 42 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE41235 | 51 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE47327 | 47 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE47557 | 51 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE45812 | 32 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE47492 | 56 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE40959 | 45 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE47547 | 26 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE40863 | 38 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE45166 | 23 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE41004 | 28 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE42131 | 54 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE40707 | 54 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE47559 | 20 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE44770 | 40 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE43987 | 43 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE41229 | 37 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE41050 | 0 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S273MPE44631 | 11 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S273MPE46184 | 42 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S273MPE44479 | 54 | 7/1/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S273MPE45751 | 53 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S273MPE44587 | 64 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S273MPE45096 | 38 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S273MPE45838 | 47 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S273MPE40756 | 42 | 8/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S273MPE44069 | 56 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S273MPE41523 | 24 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S273MPE45066 | 25 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S273MPE46625 | 41 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE41351 | 38 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE40919 | 48 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE46708 | 63 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE40694 | 41 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE46321 | 47 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE40816 | 42 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE46305 | 49 | 8/9/2019 | 9/30/2019 | 10/7/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S273MPE46165 | 24 | 8/21/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE46340 | 58 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE40907 | 59 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE46709 | 62 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE41530 | 46 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE40689 | 35 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE45336 | 39 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE47490 | 58 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE45200 | 51 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE46498 | 36 | 7/16/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE46459 | 44 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE46517 | 64 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE40742 | 31 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE40672 | 55 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE40947 | 64 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE45845 | 20 | 8/17/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE46257 | 40 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE45842 | 93 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE44709 | 57 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE41137 | 29 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE45191 | 34 | 8/23/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE44055 | 52 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE40871 | 61 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE43319 | 19 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE46667 | 62 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE46166 | 30 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE40673 | 58 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE40886 | 40 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE45119 | 45 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE45463 | 55 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE40853 | 43 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE44876 | 38 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE41208 | 46 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE44588 | 31 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE40819 | 42 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE40806 | 26 | 8/19/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE41199 | 35 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE45469 | 20 | 9/1/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE40955 | 20 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE46987 | 33 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S273MPE43157 | 22 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE41232 | 46 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE41554 | 32 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE43797 | 30 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE40935 | 32 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S273MPE45172 | 34 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ROGELIO CARRERA, MD | S273MPE47069 | 22 | 8/19/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S273MPE44187 | 60 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S273MPE43729 | 64 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S273MPE43899 | 40 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S273MPE44244 | 46 | 9/15/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S273MPE45451 | 40 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S273MPE46362 | 46 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S273MPE45150 | 49 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S273MPE43915 | 53 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S273MPE41103 | 48 | 9/8/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S273MPE44282 | 34 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S273MPE44163 | 52 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S273MPE44340 | 54 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S273MPE44182 | 61 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S273MPE41553 | 29 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE43252 | 29 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE40982 | 56 | 9/3/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S273MPE43850 | 29 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S273MPE40710 | 64 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S273MPE45759 | 40 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S273MPE44130 | 52 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S273MPE44806 | 60 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S273MPE45349 | 39 | 9/8/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S273MPE44370 | 57 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S273MPE44080 | 62 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S273MPE44285 | 42 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S273MPE44134 | 38 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S273MPE40946 | 59 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S273MPE40842 | 51 | 9/15/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S273MPE41158 | 61 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE44637 | 5 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE45061 | 62 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE40800 | 60 | 9/7/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE46598 | 45 | 8/30/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE43564 | 40 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE43716 | 56 | 9/7/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE41118 | 43 | 9/13/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE46972 | 34 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE43867 | 52 | 9/7/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE40856 | 51 | 7/22/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE40869 | 64 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE45339 | 48 | 9/5/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE44899 | 62 | 7/27/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE40862 | 51 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S273MPE45511 | 14 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| EMERG ASSOC OF C | S273MPE44302 | 58 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| EMERG ASSOC OF C | S273MPE41217 | 26 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE46288 | 61 | 9/8/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE44507 | 58 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE47288 | 30 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE44524 | 32 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE43211 | 61 | 8/26/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE41150 | 54 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE40888 | 13 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE43702 | 23 | 9/7/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE43140 | 63 | 9/3/2019 | 9/30/2019 | 10/7/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S273MPE44726 | 35 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE41063 | 53 | 9/4/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE40794 | 60 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE43403 | 56 | 9/8/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE47114 | 60 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE45589 | 44 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE44787 | 1 | 9/5/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE43817 | 58 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE47273 | 20 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE41256 | 51 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE41073 | 19 | 9/7/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE45322 | 65 | 6/24/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE40978 | 63 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE43333 | 30 | 1/7/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE41101 | 58 | 9/5/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE46707 | 52 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE41282 | 22 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE45407 | 58 | 9/11/2019 | 9/30/2019 | 11/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE46271 | 63 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE45980 | 8 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE40786 | 58 | 9/5/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE43204 | 46 | 9/8/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE41001 | 68 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE41054 | 49 | 9/8/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE45750 | 23 | 9/3/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE43176 | 50 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE41301 | 25 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE45760 | 52 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE46303 | 30 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE45677 | 57 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE44845 | 25 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE47148 | 54 | 9/8/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE44535 | 34 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE41360 | 50 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE45735 | 4 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE40790 | 59 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE47284 | 38 | 9/10/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE40801 | 24 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE47280 | 46 | 9/7/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE46283 | 55 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE41067 | 58 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE47279 | 78 | 9/9/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE41096 | 42 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE45969 | 32 | 9/7/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE47242 | 70 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE44878 | 26 | 6/3/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE40791 | 38 | 9/5/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE41065 | 27 | 9/7/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE43415 | 40 | 9/3/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE46501 | 40 | 9/4/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE47111 | 51 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE43210 | 21 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE44844 | 46 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S273MPE44511 | 39 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S273MPE40977 | 63 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S273MPE47488 | 60 | 6/7/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S273MPE47524 | 14 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S273MPE40878 | 20 | 9/14/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S273MPE45361 | 22 | 9/7/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S273MPE41192 | 21 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S273MPE46570 | 48 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S273MPE43711 | 64 | 9/8/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S273MPE47494 | 64 | 9/6/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S273MPE44196 | 52 | 9/12/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S273MPE41097 | 56 | 9/11/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S273MPE43829 | 25 | 9/15/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S273MPE40724 | 16 | 8/23/2019 | 9/30/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37698 | 64 | 9/9/2019 | 9/27/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37823 | 57 | 4/18/2019 | 9/27/2019 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S270MPE37816 | 62 | 9/13/2019 | 9/27/2019 | 11/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE38779 | 53 | 6/7/2019 | 9/27/2019 | 10/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S270MPE36414 | 53 | 9/11/2019 | 9/27/2019 | 10/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE23143 | 64 | 9/7/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE26898 | 24 | 9/6/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE23983 | 35 | 9/7/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE24820 | 56 | 9/8/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE24939 | 62 | 9/6/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE25278 | 32 | 9/7/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE24070 | 53 | 9/1/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE24025 | 41 | 9/7/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE23964 | 19 | 9/7/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE23041 | 24 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S270MPE37882 | 48 | 5/3/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S270MPE36473 | 72 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37497 | 53 | 9/8/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S270MPE38608 | 40 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37235 | 46 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37615 | 55 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37809 | 65 | 9/6/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37566 | 45 | 4/30/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37426 | 47 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37709 | 28 | 4/20/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE38727 | 65 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE38745 | 29 | 9/12/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE36850 | 46 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S270MPE37557 | 29 | 9/8/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S270MPE37282 | 44 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S270MPE37717 | 33 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S270MPE38593 | 54 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE38844 | 57 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE38802 | 40 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37643 | 53 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S270MPE37030 | 52 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37578 | 48 | 9/8/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37664 | 46 | 9/8/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37445 | 60 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE36781 | 46 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE36793 | 60 | 9/8/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE36737 | 63 | 5/23/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37387 | 33 | 9/12/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S270MPE37284 | 18 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S270MPE37722 | 53 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE38789 | 77 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37618 | 63 | 6/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE38636 | 37 | 6/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37570 | 24 | 2/11/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S270MPE38730 | 21 | 5/25/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE38699 | 14 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE38624 | 37 | 9/5/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S270MPE37403 | 53 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S270MPE37607 | 54 | 9/8/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S270MPE36520 | 40 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S270MPE38839 | 57 | 9/13/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S270MPE37133 | 53 | 9/13/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S270MPE36835 | 57 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S270MPE37705 | 47 | 9/12/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S270MPE39187 | 57 | 6/18/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S270MPE36478 | 45 | 9/13/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S270MPE38622 | 25 | 9/8/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S270MPE37817 | 39 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S270MPE36435 | 57 | 6/3/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S270MPE36590 | 60 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S270MPE38653 | 30 | 9/5/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S270MPE38729 | 29 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S270MPE37679 | 29 | 9/4/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S270MPE37370 | 50 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S270MPE38929 | 10 | 7/29/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S270MPE37719 | 58 | 9/13/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S270MPE37677 | 32 | 9/8/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37385 | 62 | 9/12/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S270MPE37598 | 72 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37690 | 60 | 9/7/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE38603 | 43 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE38824 | 43 | 8/27/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37579 | 29 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S270MPE37378 | 56 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE38652 | 35 | 9/12/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE36411 | 20 | 9/3/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE36918 | 60 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE38648 | 40 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE36785 | 33 | 9/12/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37394 | 58 | 9/13/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE36819 | 53 | 9/13/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37849 | 25 | 9/12/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE38665 | 22 | 8/26/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE39052 | 50 | 2/24/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S270MPE37341 | 51 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37519 | 50 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37661 | 52 | 9/13/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37581 | 29 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37311 | 51 | 9/13/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE36813 | 46 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE36749 | 51 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S270MPE38843 | 50 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE38838 | 49 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37688 | 31 | 9/12/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE38619 | 57 | 9/12/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37701 | 48 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37529 | 59 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE36482 | 32 | 11/6/2018 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE36489 | 32 | 11/9/2018 | 9/27/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S270MPE36423 | 44 | 6/21/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S270MPE36417 | 56 | 9/13/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37184 | 49 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37417 | 60 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE39065 | 27 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S270MPE36470 | 59 | 9/12/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE38719 | 22 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37424 | 59 | 3/23/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE36823 | 49 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S270MPE37522 | 21 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE36631 | 71 | 9/13/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37138 | 81 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE39057 | 26 | 9/13/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S270MPE36386 | 57 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE38618 | 43 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37395 | 49 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S270MPE38795 | 57 | 9/13/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE37686 | 49 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S270MPE36838 | 56 | 9/7/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE25260 | 64 | 8/30/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S270MPE25136 | 46 | 9/2/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S270MPE25525 | 37 | 8/31/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S270MPE24056 | 50 | 8/31/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S270MPE23982 | 52 | 8/21/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S270MPE24850 | 63 | 8/27/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S270MPE23957 | 34 | 8/28/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| ROGELIO CARRERA, MD | S270MPE24165 | 11 | 9/5/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S270MPE22669 | 27 | 9/8/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S270MPE22635 | 65 | 9/8/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S270MPE24029 | 57 | 9/1/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE23948 | 31 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE25024 | 24 | 9/3/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE24929 | 35 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE25383 | 37 | 9/8/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE25231 | 44 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE24048 | 21 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE24926 | 60 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE25068 | 45 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S270MPE25242 | 60 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S270MPE24101 | 63 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S270MPE26992 | 30 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S270MPE26986 | 62 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S270MPE26973 | 59 | 9/5/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S270MPE27003 | 65 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S270MPE25064 | 26 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S270MPE60498 | 21 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S270MPE60466 | 66 | 9/10/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S270MPE22413 | 45 | 8/28/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S270MPE25373 | 31 | 9/9/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S270MPE23367 | 40 | 9/4/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S270MPE23431 | 41 | 9/3/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S270MPE62608 | 63 | 9/14/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S270MPE60331 | 61 | 9/13/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S270MPE60765 | 47 | 9/7/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S270MPE24264 | 19 | 9/3/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S270MPE60315 | 50 | 9/7/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S270MPE23397 | 54 | 9/4/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S270MPE24401 | 39 | 9/4/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S270MPE23446 | 55 | 8/23/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S270MPE62575 | 16 | 9/12/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S270MPE60392 | 59 | 9/11/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S270MPE60325 | 21 | 9/16/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S270MPE60094 | 49 | 9/18/2019 | 9/27/2019 | 10/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S270MPE60344 | 35 | 9/18/2019 | 9/27/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S269MPE28338 | 25 | 9/9/2019 | 9/26/2019 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE50076 | 42 | 9/7/2019 | 9/26/2019 | 11/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE49815 | 59 | 9/7/2019 | 9/26/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE50041 | 64 | 9/5/2019 | 9/26/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50161 | 57 | 9/6/2019 | 9/26/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50609 | 58 | 9/11/2019 | 9/26/2019 | 10/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE50395 | 22 | 9/4/2019 | 9/26/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49193 | 36 | 9/12/2019 | 9/26/2019 | 10/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE50669 | 53 | 6/7/2019 | 9/26/2019 | 10/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE50426 | 22 | 9/9/2019 | 9/26/2019 | 10/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE49798 | 63 | 9/7/2019 | 9/26/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49836 | 63 | 9/9/2019 | 9/26/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50603 | 55 | 9/9/2019 | 9/26/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE49208 | 27 | 9/9/2019 | 9/26/2019 | 10/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S269MPE24250 | 26 | 9/7/2019 | 9/26/2019 | 10/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S269MPE50582 | 45 | 9/4/2019 | 9/26/2019 | 10/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S269MPE27531 | 21 | 9/5/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50485 | 57 | 9/8/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49939 | 52 | 9/11/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50522 | 22 | 5/28/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE50467 | 57 | 9/6/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE51040 | 41 | 4/2/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50268 | 58 | 9/8/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE49754 | 48 | 9/8/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50402 | 51 | 9/11/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE51227 | 54 | 5/26/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE49190 | 2 | 9/6/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE49182 | 56 | 9/4/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE50487 | 46 | 9/7/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S269MPE49776 | 63 | 9/10/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S269MPE49110 | 57 | 9/8/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S269MPE49066 | 62 | 9/9/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S269MPE49829 | 44 | 9/10/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S269MPE50059 | 56 | 9/10/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S269MPE49834 | 60 | 9/4/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S269MPE50701 | 59 | 9/4/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S269MPE49974 | 43 | 9/10/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S269MPE49875 | 63 | 9/8/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S269MPE49985 | 28 | 9/6/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S269MPE48711 | 59 | 9/1/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S269MPE49826 | 54 | 9/9/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50496 | 57 | 9/9/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50157 | 38 | 9/10/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50320 | 62 | 9/11/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE49773 | 48 | 9/8/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49788 | 59 | 9/6/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50102 | 20 | 9/10/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50285 | 54 | 9/9/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49893 | 23 | 9/8/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50384 | 54 | 9/9/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49389 | 45 | 9/5/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49961 | 47 | 9/8/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49241 | 40 | 9/8/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE51030 | 61 | 9/3/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE50067 | 29 | 9/8/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49940 | 62 | 9/9/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50553 | 50 | 9/9/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49721 | 52 | 9/10/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49783 | 53 | 9/7/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49814 | 63 | 9/7/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49895 | 52 | 9/6/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50610 | 53 | 9/6/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49975 | 59 | 9/12/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49088 | 60 | 9/11/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE49947 | 36 | 6/17/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50401 | 51 | 9/4/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50226 | 46 | 9/7/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE50913 | 27 | 8/31/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49787 | 27 | 9/10/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50484 | 52 | 9/9/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49837 | 69 | 9/9/2019 | 9/26/2019 | 10/7/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S269MPE49147 | 35 | 9/11/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S269MPE21710 | 35 | 9/6/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S269MPE24485 | 29 | 9/11/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| ROGELIO CARRERA, MD | S269MPE27473 | 43 | 4/11/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S269MPE21358 | 30 | 9/12/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S269MPE24806 | 40 | 9/11/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S269MPE27704 | 65 | 9/9/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S269MPE57963 | 58 | 9/11/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE28153 | 28 | 9/9/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE26438 | 49 | 8/31/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE24191 | 58 | 9/1/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE28362 | 57 | 9/10/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S269MPE22519 | 25 | 9/9/2019 | 9/26/2019 | 10/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S269MPE27559 | 26 | 9/2/2019 | 9/26/2019 | 10/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S269MPE22842 | 39 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S269MPE26440 | 54 | 9/5/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S269MPE27962 | 23 | 9/5/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S269MPE24371 | 21 | 9/5/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S269MPE27738 | 24 | 9/5/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S269MPE59166 | 52 | 9/13/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49202 | 52 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49215 | 32 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50105 | 34 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50520 | 63 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE51432 | 14 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE49824 | 62 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50208 | 51 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE51479 | 82 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE49709 | 26 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49789 | 57 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49794 | 41 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50207 | 58 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49887 | 43 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50186 | 29 | 6/2/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE51054 | 14 | 9/11/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49937 | 22 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE49741 | 65 | 5/19/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49212 | 64 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE49925 | 53 | 5/23/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50483 | 20 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE49847 | 47 | 9/11/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50194 | 63 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50482 | 41 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE49748 | 59 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49743 | 16 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50355 | 55 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49807 | 34 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49745 | 28 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49981 | 39 | 9/11/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49752 | 27 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE49012 | 55 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50441 | 33 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49896 | 36 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE50494 | 46 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50452 | 54 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE51563 | 10 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE50624 | 48 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49772 | 65 | 6/14/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49957 | 38 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE50131 | 48 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50638 | 48 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50217 | 30 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE50475 | 31 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50697 | 9 | 9/4/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE50761 | 44 | 6/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50279 | 20 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50472 | 23 | 9/4/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE49946 | 31 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49200 | 43 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49904 | 31 | 9/11/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50639 | 55 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49846 | 51 | 3/1/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE50435 | 12 | 9/13/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50418 | 26 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49861 | 41 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S269MPE50409 | 76 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49936 | 32 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE49943 | 40 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S269MPE50082 | 55 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S269MPE48666 | 64 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S269MPE50661 | 57 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S269MPE50057 | 39 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S269MPE49879 | 64 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S269MPE50272 | 60 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S269MPE50062 | 60 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S269MPE50622 | 42 | 9/4/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S269MPE50015 | 59 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S269MPE50480 | 50 | 9/12/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S269MPE49889 | 46 | 9/5/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S269MPE50785 | 40 | 9/1/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S269MPE50506 | 7 | 9/1/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S269MPE49742 | 60 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S269MPE50284 | 50 | 9/5/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S269MPE49717 | 18 | 9/5/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S269MPE50556 | 44 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S269MPE50488 | 48 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S269MPE49899 | 29 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50586 | 53 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50391 | 27 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE51003 | 62 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49954 | 57 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49832 | 57 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S269MPE50852 | 49 | 4/11/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49855 | 46 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49403 | 59 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49921 | 55 | 9/4/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49848 | 24 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50262 | 64 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49941 | 60 | 8/31/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49885 | 61 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50248 | 58 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE50218 | 43 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50533 | 52 | 9/11/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49702 | 24 | 9/11/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE50658 | 50 | 7/31/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE50309 | 57 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50298 | 48 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50388 | 38 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50973 | 49 | 9/14/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49771 | 54 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE48517 | 54 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50389 | 38 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50564 | 45 | 5/3/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE51049 | 57 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50379 | 59 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49864 | 48 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50399 | 48 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE50998 | 35 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE49763 | 44 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50297 | 63 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50152 | 44 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE51042 | 22 | 9/13/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49949 | 21 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49882 | 24 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49768 | 52 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE49942 | 21 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49892 | 46 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE49230 | 39 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49779 | 57 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE50914 | 24 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE51038 | 54 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50034 | 49 | 9/11/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50445 | 32 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50002 | 36 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49884 | 55 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49952 | 63 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49828 | 22 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE49804 | 50 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49827 | 66 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50098 | 68 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50005 | 31 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49948 | 42 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50677 | 21 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE50398 | 43 | 9/4/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE48493 | 56 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50054 | 54 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49044 | 54 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50456 | 52 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50096 | 60 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE51026 | 36 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE50993 | 29 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49756 | 60 | 7/31/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S269MPE49178 | 27 | 9/11/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50265 | 23 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50036 | 40 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50732 | 21 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49912 | 39 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49886 | 27 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50078 | 58 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE50748 | 54 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S269MPE49236 | 45 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S269MPE24335 | 32 | 8/26/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S269MPE28036 | 36 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S269MPE22896 | 29 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S269MPE22341 | 46 | 3/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S269MPE21881 | 37 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S269MPE22484 | 32 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S269MPE22265 | 27 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S269MPE24442 | 62 | 9/5/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S269MPE22824 | 62 | 9/1/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S269MPE28346 | 36 | 9/11/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S269MPE27956 | 46 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S269MPE22617 | 36 | 9/12/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S269MPE27909 | 41 | 9/11/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S269MPE27945 | 50 | 9/5/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S269MPE24400 | 64 | 5/21/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S269MPE28167 | 51 | 9/11/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S269MPE21755 | 41 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S269MPE28130 | 53 | 5/23/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S269MPE27194 | 44 | 6/19/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S269MPE25964 | 20 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE25932 | 64 | 8/28/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE22563 | 43 | 9/4/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE24350 | 33 | 9/5/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE24399 | 59 | 8/30/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE25844 | 20 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE28195 | 64 | 9/4/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE21734 | 41 | 9/10/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE22741 | 45 | 8/31/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE22534 | 40 | 9/3/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE22328 | 43 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE27674 | 41 | 8/28/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S269MPE24774 | 30 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S269MPE22726 | 62 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S269MPE26609 | 61 | 8/26/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S269MPE22661 | 43 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S269MPE24307 | 59 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S269MPE22718 | 54 | 9/12/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S269MPE21526 | 43 | 8/31/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S269MPE24848 | 57 | 9/5/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S269MPE22287 | 63 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S269MPE24492 | 42 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S269MPE21402 | 57 | 9/9/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S269MPE21418 | 29 | 9/4/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S269MPE27489 | 42 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S269MPE26576 | 48 | 9/12/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S269MPE28133 | 63 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S269MPE24206 | 64 | 9/6/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S269MPE22268 | 36 | 9/12/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S269MPE22621 | 27 | 9/3/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S269MPE27273 | 32 | 8/14/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S269MPE22660 | 52 | 9/8/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S269MPE25905 | 29 | 9/7/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S269MPE25983 | 54 | 8/29/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S269MPE22705 | 52 | 9/11/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S269MPE27810 | 65 | 9/2/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S269MPE58663 | 45 | 9/13/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S269MPE26022 | 59 | 9/4/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S269MPE24745 | 22 | 9/5/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S269MPE58112 | 41 | 9/13/2019 | 9/26/2019 | 10/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S269MPE22933 | 54 | 8/26/2019 | 9/26/2019 | 10/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S268MPS23002 | 50 | 4/6/2019 | 9/25/2019 | 11/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S269MPE22052 | 38 | 5/30/2019 | 9/25/2019 | 11/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S268MPE27722 | 45 | 5/3/2019 | 9/25/2019 | 11/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S268MPE23025 | 64 | 7/5/2019 | 9/25/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S268MPE20107 | 30 | 9/4/2019 | 9/25/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S268MPE22860 | 44 | 5/16/2019 | 9/25/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S268MPE21597 | 45 | 7/30/2019 | 9/25/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S268MPE24475 | 42 | 7/31/2019 | 9/25/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S268MPE23035 | 38 | 8/7/2019 | 9/25/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S268MPE26615 | 19 | 6/29/2019 | 9/25/2019 | 10/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S268MPE21294 | 33 | 7/5/2019 | 9/25/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S268MPE23374 | 20 | 8/17/2019 | 9/25/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S268MPE24221 | 49 | 6/20/2019 | 9/25/2019 | 10/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S268MPE20344 | 10 | 7/11/2019 | 9/25/2019 | 10/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S268MPE60052 | 45 | 9/10/2019 | 9/25/2019 | 10/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S268MPE60067 | 26 | 7/22/2019 | 9/25/2019 | 10/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S268MPE59499 | 32 | 9/11/2019 | 9/25/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE37201 | 71 | 9/6/2019 | 9/24/2019 | 2/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S267MPE37351 | 61 | 9/3/2019 | 9/24/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE40526 | 58 | 9/8/2019 | 9/24/2019 | 10/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE39426 | 60 | 9/5/2019 | 9/24/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE41116 | 40 | 9/8/2019 | 9/24/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE40373 | 64 | 9/7/2019 | 9/24/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE42059 | 26 | 9/7/2019 | 9/24/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE37682 | 25 | 8/15/2019 | 9/24/2019 | 10/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE39298 | 28 | 6/6/2019 | 9/24/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE39998 | 64 | 9/7/2019 | 9/24/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE38774 | 53 | 9/9/2019 | 9/24/2019 | 10/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE37421 | 50 | 9/6/2019 | 9/24/2019 | 10/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S267MPE39908 | 34 | 9/5/2019 | 9/24/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE39993 | 56 | 9/6/2019 | 9/24/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE40032 | 59 | 9/9/2019 | 9/24/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE37412 | 35 | 8/26/2019 | 9/24/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE39411 | 37 | 8/26/2019 | 9/24/2019 | 10/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S267MPE40086 | 56 | 9/9/2019 | 9/24/2019 | 10/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S267MPP02120 | 63 | 8/7/2019 | 9/24/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S267MPE73189 | 39 | 9/1/2019 | 9/24/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S267MPE42051 | 28 | 9/9/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE42133 | 57 | 9/7/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE40480 | 59 | 9/9/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE40949 | 49 | 9/7/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE39887 | 58 | 9/7/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE37209 | 23 | 9/9/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE37496 | 56 | 9/9/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE40513 | 36 | 9/5/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE40885 | 51 | 9/9/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE40536 | 36 | 9/7/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE39123 | 20 | 9/7/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE40720 | 42 | 9/7/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE39113 | 62 | 8/27/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE40531 | 41 | 9/9/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE40838 | 60 | 9/7/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE40796 | 21 | 8/3/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE37433 | 67 | 9/10/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE41090 | 17 | 9/6/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S267MPE39989 | 27 | 9/7/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S267MPE40793 | 20 | 9/9/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S267MPE40865 | 46 | 9/6/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S267MPE39659 | 59 | 9/8/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S267MPE39885 | 63 | 9/8/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S267MPE37644 | 4 | 8/13/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE40710 | 50 | 8/26/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE39486 | 32 | 9/9/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE38904 | 29 | 9/9/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE37110 | 52 | 9/7/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE39911 | 50 | 7/28/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE41293 | 57 | 9/8/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE37346 | 55 | 8/14/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE39625 | 63 | 9/8/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE37464 | 26 | 8/18/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE37270 | 20 | 8/26/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE39912 | 40 | 8/12/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE40748 | 30 | 9/7/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE40729 | 25 | 9/5/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE40603 | 30 | 9/8/2019 | 9/24/2019 | 10/3/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S267MPE37103 | 54 | 8/26/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE39829 | 65 | 9/5/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE39868 | 65 | 8/26/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE40535 | 30 | 9/5/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE39240 | 57 | 8/26/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE39501 | 24 | 9/5/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE42126 | 52 | 9/3/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE40605 | 22 | 9/3/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE37334 | 40 | 8/26/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE39997 | 42 | 8/11/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE37096 | 30 | 9/5/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE39429 | 59 | 9/7/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE37184 | 64 | 9/8/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE39870 | 46 | 9/8/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE36642 | 59 | 9/8/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE41000 | 49 | 9/8/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE37400 | 57 | 9/5/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE37190 | 58 | 9/6/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE37150 | 27 | 9/8/2019 | 9/24/2019 | 10/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE39837 | 64 | 9/6/2019 | 9/24/2019 | 10/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE37311 | 62 | 9/6/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE39655 | 46 | 9/6/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE41331 | 54 | 9/6/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE36768 | 24 | 9/6/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE41138 | 24 | 9/3/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE37545 | 31 | 9/6/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S267MPE72293 | 27 | 9/1/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE39693 | 50 | 9/7/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE40409 | 52 | 9/7/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE37441 | 34 | 9/9/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE39747 | 22 | 9/7/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE37261 | 41 | 9/9/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE37435 | 59 | 9/7/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE39994 | 79 | 9/9/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE42100 | 43 | 9/7/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE40673 | 55 | 8/4/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE40779 | 28 | 9/7/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S267MPE40983 | 30 | 9/4/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE39247 | 58 | 9/7/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE38881 | 58 | 9/9/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE40704 | 44 | 9/4/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S267MPE41131 | 44 | 9/9/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S267MPE37279 | 54 | 7/29/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S267MPE37153 | 52 | 6/4/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S267MPE37157 | 28 | 9/3/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE39735 | 55 | 8/11/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE37418 | 59 | 8/30/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE40401 | 50 | 8/26/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE40474 | 57 | 9/9/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE39654 | 36 | 8/19/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE40755 | 63 | 9/5/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE37455 | 63 | 9/3/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE40441 | 62 | 8/12/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE38847 | 23 | 8/14/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE37748 | 53 | 9/3/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE41110 | 48 | 8/26/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE40375 | 40 | 9/11/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE42144 | 24 | 9/5/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE39696 | 49 | 9/8/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE40625 | 42 | 8/13/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE39161 | 22 | 8/27/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE40398 | 56 | 8/14/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S267MPE40771 | 42 | 9/8/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S267MPE39932 | 38 | 9/5/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S267MPE37432 | 61 | 9/5/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S267MPE39332 | 39 | 9/4/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE37223 | 54 | 9/5/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE39657 | 44 | 9/6/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE37283 | 39 | 9/5/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE39265 | 30 | 9/5/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE39642 | 52 | 9/7/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S267MPE37272 | 52 | 9/8/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S267MPE38944 | 63 | 9/8/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S267MPE73925 | 55 | 6/4/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S267MPE72738 | 41 | 9/2/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MPE40714 | 29 | 9/7/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S267MPE72530 | 33 | 6/15/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S267MPE73468 | 56 | 9/5/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S267MPE73017 | 59 | 9/2/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S267MPE73484 | 64 | 9/7/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S267MPE73280 | 54 | 8/26/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S267MPE73869 | 63 | 9/5/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S267MPE73648 | 39 | 8/30/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S267MPE72284 | 57 | 9/3/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S267MPE72532 | 34 | 9/9/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S267MPE73192 | 49 | 9/12/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S267MPE73057 | 63 | 9/8/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S267MPE73371 | 57 | 9/7/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S267MPE73675 | 34 | 9/8/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S267MPE74227 | 61 | 9/7/2019 | 9/24/2019 | 10/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S267MPE73906 | 38 | 9/10/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S267MPE73216 | 59 | 9/1/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S267MPE73494 | 29 | 9/12/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S267MPE73927 | 19 | 8/23/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S267MPE73085 | 25 | 9/10/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S267MPE73638 | 40 | 9/12/2019 | 9/24/2019 | 10/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S267MPE21239 | 26 | 9/12/2019 | 9/23/2019 | 4/27/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE13223 | 42 | 9/4/2019 | 9/23/2019 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE55995 | 33 | 9/3/2019 | 9/23/2019 | 2/4/2020 | 99284 |
| ACS EMERG SVCS OF MISSIS | S266MPE55936 | 63 | 8/8/2019 | 9/23/2019 | 1/14/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S266MPE12974 | 29 | 6/23/2019 | 9/23/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE27113 | 44 | 1/19/2019 | 9/23/2019 | 11/19/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | S266MPE57420 | 45 | 5/24/2019 | 9/23/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE22104 | 48 | 9/2/2019 | 9/23/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE22419 | 42 | 9/5/2019 | 9/23/2019 | 10/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE12841 | 58 | 9/1/2019 | 9/23/2019 | 10/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S266MPE30445 | 21 | 9/3/2019 | 9/23/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30407 | 50 | 9/3/2019 | 9/23/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE28621 | 50 | 9/8/2019 | 9/23/2019 | 10/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE30776 | 22 | 9/4/2019 | 9/23/2019 | 10/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE28155 | 50 | 9/4/2019 | 9/23/2019 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30038 | 46 | 9/5/2019 | 9/23/2019 | 10/14/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S266MPP01123 | 54 | 7/20/2019 | 9/23/2019 | 10/10/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S266MPP01243 | 65 | 7/1/2019 | 9/23/2019 | 10/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE56340 | 36 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE12862 | 24 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE17754 | 24 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE56150 | 53 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE56350 | 54 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE56040 | 25 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE30400 | 28 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE28355 | 62 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE29801 | 65 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE30059 | 60 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE36322 | 61 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE31481 | 20 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE27840 | 53 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE29815 | 60 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE33201 | 55 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE27567 | 64 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE31699 | 56 | 8/12/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE27519 | 35 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE31673 | 50 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE30050 | 32 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE30424 | 28 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE22438 | 24 | 8/10/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE22433 | 74 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE31679 | 59 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE21813 | 25 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE31042 | 51 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE30175 | 59 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE30051 | 52 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE30283 | 31 | 8/10/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE27512 | 54 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE28536 | 60 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE30025 | 43 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE30852 | 29 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE27539 | 28 | 1/18/2018 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE26922 | 26 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE29616 | 59 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE30446 | 49 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE24588 | 29 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE29631 | 23 | 8/20/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE27850 | 51 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE29526 | 62 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE29519 | 38 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE30858 | 52 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE30040 | 58 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE27299 | 23 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE29810 | 33 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE30662 | 25 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE29644 | 51 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE27548 | 57 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE24407 | 34 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE30061 | 46 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE24395 | 23 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE28551 | 28 | 6/7/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE34517 | 23 | 5/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE26627 | 49 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE30359 | 21 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE29722 | 13 | 9/8/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE29639 | 42 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE31702 | 39 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE31852 | 22 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE27988 | 33 | 8/31/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE30461 | 20 | 7/13/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE36334 | 29 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE30332 | 21 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE26859 | 27 | 8/10/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE31037 | 33 | 8/12/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE30088 | 22 | 8/11/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE31491 | 19 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S266MPE29443 | 57 | 8/10/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE31088 | 42 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE27218 | 46 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE32943 | 51 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S266MPE31713 | 59 | 8/29/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE31035 | 47 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S266MPE30561 | 53 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S266MPE30418 | 59 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE21807 | 58 | 9/9/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE30732 | 15 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE28468 | 24 | 8/15/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE30459 | 24 | 8/17/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE30280 | 38 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE27672 | 48 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S266MPE30886 | 51 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE29692 | 26 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE30835 | 60 | 8/11/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S266MPE22421 | 56 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE22412 | 55 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE29627 | 58 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE29791 | 21 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE30832 | 21 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S266MPE30158 | 42 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S266MPE30861 | 59 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S266MPE31771 | 40 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S266MPE22861 | 58 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S266MPE31150 | 23 | 8/10/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S266MPE31785 | 23 | 8/13/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S266MPE30039 | 61 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE30055 | 54 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE28148 | 35 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE24350 | 63 | 8/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S266MPE31943 | 44 | 8/27/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE29712 | 21 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE29556 | 62 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE21744 | 54 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30305 | 54 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30725 | 45 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE29691 | 52 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30408 | 24 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE29788 | 50 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30203 | 48 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30601 | 59 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE29257 | 50 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE29379 | 64 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE21740 | 65 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30724 | 56 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE36409 | 38 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE29699 | 32 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE31290 | 48 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30590 | 49 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE27465 | 51 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE29693 | 21 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE28471 | 20 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE31076 | 54 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30661 | 37 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE34157 | 63 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30571 | 46 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE29687 | 60 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE27883 | 58 | 9/8/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE31391 | 32 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE27663 | 26 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE28202 | 50 | 6/14/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE29374 | 51 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30596 | 61 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30514 | 49 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30226 | 59 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE28706 | 62 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE27887 | 44 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE29915 | 24 | 4/17/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE29778 | 38 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE27867 | 42 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE29455 | 56 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE28562 | 60 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE30205 | 47 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE29438 | 51 | 5/2/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE27025 | 49 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30056 | 45 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE29750 | 41 | 8/19/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE29696 | 43 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE27124 | 44 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE22432 | 23 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30223 | 45 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE36416 | 27 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE27187 | 31 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE24402 | 49 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE31389 | 25 | 9/1/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30358 | 19 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE29754 | 45 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE29502 | 41 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE29762 | 20 | 9/1/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE29848 | 28 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE30023 | 32 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE22071 | 50 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE31394 | 26 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30048 | 34 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE31504 | 3 | 9/1/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30739 | 61 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30196 | 56 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE29917 | 39 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S266MPE30756 | 49 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S266MPE55862 | 29 | 8/21/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S266MPE57385 | 44 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S266MPE57175 | 42 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ROGELIO CARRERA, MD | S266MPE56382 | 16 | 9/12/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ROGELIO CARRERA, MD | S266MPE56696 | 35 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ROGELIO CARRERA, MD | S266MPE55438 | 18 | 9/10/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S266MPE57066 | 61 | 8/21/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S266MPE56437 | 25 | 8/21/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S266MPE56341 | 45 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S266MPE56131 | 21 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S266MPE55532 | 20 | 8/25/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S266MPE55443 | 27 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S266MPE55572 | 26 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S266MPE55636 | 57 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S266MPE56145 | 49 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S266MPE57404 | 32 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S266MPE55458 | 44 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S266MPP01422 | 42 | 7/24/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S266MPE55441 | 37 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE57322 | 37 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE55600 | 24 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE56025 | 51 | 8/30/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE56154 | 52 | 8/30/2019 | 9/23/2019 | 10/1/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE57301 | 34 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE57407 | 56 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE57086 | 57 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE56326 | 61 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE57311 | 43 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE55399 | 63 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE55398 | 30 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE57319 | 45 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE57753 | 58 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE57176 | 25 | 8/30/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE57388 | 27 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE56634 | 23 | 8/30/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE56078 | 49 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE56133 | 52 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S266MPE56344 | 63 | 8/8/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S266MPE30620 | 25 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S266MPE31655 | 63 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S266MPE36370 | 62 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S266MPE28189 | 68 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S266MPE30030 | 34 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S266MPE29887 | 64 | 8/29/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S266MPE27533 | 63 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE57379 | 56 | 5/15/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE12799 | 64 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE56072 | 55 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE55633 | 52 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S266MPE70217 | 28 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S267MPE20730 | 32 | 9/9/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE15866 | 49 | 7/25/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S266MPE29535 | 48 | 8/29/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S266MPE24432 | 26 | 8/29/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S266MPE30389 | 42 | 8/25/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE31302 | 38 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE25322 | 63 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE31865 | 34 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE30638 | 39 | 3/13/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE31325 | 63 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE30595 | 29 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE32028 | 34 | 8/26/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE30562 | 62 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE31580 | 55 | 9/1/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPP00830 | 58 | 8/17/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE22223 | 39 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE25191 | 57 | 8/26/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE30692 | 54 | 8/30/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE31700 | 49 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE30542 | 72 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE30302 | 51 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE31665 | 54 | 9/1/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE31939 | 31 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE32035 | 26 | 7/17/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE32040 | 16 | 8/31/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE31789 | 29 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE31935 | 56 | 9/4/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE31909 | 53 | 8/28/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE31910 | 52 | 9/1/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE30926 | 66 | 8/28/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE32001 | 32 | 9/5/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE25316 | 64 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE30928 | 47 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE31886 | 48 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE31100 | 58 | 8/28/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE25276 | 62 | 8/30/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE31917 | 31 | 8/27/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE29857 | 38 | 9/1/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE31670 | 30 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE31872 | 46 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE25168 | 51 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S266MPE31952 | 43 | 8/30/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE31520 | 52 | 9/1/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S266MPE25175 | 24 | 9/1/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S266MPE31128 | 65 | 8/28/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S266MPE31192 | 22 | 9/3/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S266MPE30398 | 40 | 8/28/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S266MPE68482 | 51 | 9/6/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S266MPE29918 | 28 | 8/28/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S266MPE29472 | 40 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S266MPE28188 | 64 | 8/28/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S267MPE20861 | 33 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S267MPE21299 | 54 | 9/9/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S266MPE69674 | 64 | 9/7/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S266MPE30723 | 59 | 9/2/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S266MPE30264 | 30 | 8/31/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S266MPE30611 | 19 | 8/31/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S266MPE30888 | 62 | 8/31/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S266MPE31748 | 42 | 8/31/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S266MPE23019 | 24 | 8/31/2019 | 9/23/2019 | 10/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S266MPE68622 | 26 | 9/11/2019 | 9/23/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE15282 | 53 | 9/4/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE14199 | 45 | 9/1/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE14064 | 32 | 9/4/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE14153 | 29 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE15854 | 64 | 7/8/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE12992 | 30 | 5/31/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE13196 | 60 | 9/6/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE15903 | 45 | 9/4/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE12949 | 27 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE13030 | 35 | 7/14/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE16056 | 30 | 9/4/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE13170 | 21 | 7/14/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE15933 | 63 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE12814 | 20 | 7/1/2019 | 9/23/2019 | 9/30/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S266MPE15986 | 29 | 9/3/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE29487 | 20 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE27991 | 56 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE29832 | 56 | 9/7/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30853 | 49 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30164 | 37 | 9/6/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30864 | 60 | 9/6/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE36576 | 45 | 9/4/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30241 | 61 | 9/7/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE28835 | 27 | 9/7/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE31078 | 32 | 9/7/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE27999 | 56 | 9/4/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE26853 | 64 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE29332 | 59 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE30754 | 48 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE21727 | 18 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S266MPE30258 | 32 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE31359 | 53 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S266MPE30741 | 26 | 9/3/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S266MPE13192 | 84 | 9/6/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| ROGELIO CARRERA, MD | S266MPE15884 | 62 | 9/4/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S266MPE13217 | 56 | 8/20/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| ROGELIO CARRERA, MD | S266MPE12865 | 50 | 8/31/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S266MPE15851 | 56 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S266MPE13188 | 49 | 9/6/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S266MPE13181 | 33 | 9/1/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S266MPE15877 | 57 | 5/18/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S266MPE13060 | 55 | 3/11/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE15862 | 29 | 4/23/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE15996 | 61 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE13190 | 37 | 3/26/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE15886 | 48 | 9/4/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE15159 | 7 | 9/2/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE13125 | 30 | 9/2/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S266MPE16411 | 49 | 9/4/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S266MPE15432 | 41 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S266MPE15881 | 41 | 9/7/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S266MPE16008 | 57 | 9/7/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S266MPE15965 | 64 | 9/5/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S266MPE30709 | 61 | 9/4/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S266MPE29538 | 20 | 9/7/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S266MPE13779 | 57 | 8/31/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S266MPE13340 | 57 | 9/9/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S266MPE13323 | 49 | 9/6/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S266MPE14454 | 26 | 9/9/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S266MPE15994 | 64 | 9/11/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S266MPE16029 | 34 | 9/8/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S266MPE15894 | 61 | 8/18/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S266MPE12954 | 44 | 9/8/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S266MPE15858 | 34 | 9/9/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S266MPE12789 | 55 | 8/27/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S266MPE15441 | 21 | 8/22/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S266MPE12885 | 46 | 9/8/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S266MPE13172 | 61 | 9/7/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S266MPE13338 | 62 | 9/10/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S266MPE13179 | 46 | 9/11/2019 | 9/23/2019 | 9/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S266MPE15974 | 44 | 9/12/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S266MPE15889 | 39 | 9/10/2019 | 9/23/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPC30419 | 61 | 9/7/2019 | 9/20/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPC33868 | 25 | 9/4/2019 | 9/20/2019 | 11/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S263MPE31698 | 57 | 9/5/2019 | 9/20/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE31087 | 57 | 9/3/2019 | 9/20/2019 | 10/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE33345 | 52 | 9/3/2019 | 9/20/2019 | 10/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE33481 | 56 | 9/3/2019 | 9/20/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE32271 | 33 | 9/4/2019 | 9/20/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE32818 | 48 | 9/4/2019 | 9/20/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33922 | 52 | 4/15/2019 | 9/20/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE31772 | 51 | 9/4/2019 | 9/20/2019 | 10/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE33977 | 35 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S263MPE33678 | 32 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S263MPE31806 | 59 | 9/6/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S263MPE32606 | 50 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S263MPE31683 | 53 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S263MPE31615 | 50 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S263MPE33643 | 29 | 9/1/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S263MPE31164 | 30 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S263MPE33291 | 58 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S263MPE33953 | 53 | 3/28/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S263MPE33808 | 62 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE31704 | 47 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE31023 | 24 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE31674 | 38 | 9/6/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE33537 | 47 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S263MPE32542 | 52 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE33271 | 63 | 9/1/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S263MPE32175 | 60 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE33527 | 58 | 8/15/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE33634 | 52 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE33756 | 4 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S263MPE33725 | 50 | 8/29/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE33350 | 15 | 9/7/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE32999 | 57 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE33412 | 24 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE33440 | 27 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S263MPE31062 | 58 | 8/28/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S263MPE33314 | 56 | 9/7/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S263MPE33336 | 63 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S263MPE32863 | 58 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S263MPE31796 | 47 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S263MPE30203 | 64 | 5/29/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S263MPE33955 | 20 | 6/2/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S263MPE33348 | 22 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S263MPE33961 | 28 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S263MPE33416 | 55 | 5/2/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S263MPE33843 | 36 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S263MPE31579 | 54 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S263MPE30222 | 22 | 6/12/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S263MPE30414 | 22 | 6/17/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S263MPE31309 | 55 | 8/26/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S263MPE33817 | 55 | 8/25/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S263MPE32155 | 64 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S263MPE30278 | 21 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S263MPE31176 | 64 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S263MPE31648 | 60 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S263MPE33857 | 41 | 5/21/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S263MPE32998 | 37 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S263MPE31339 | 4 | 9/7/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE31220 | 64 | 9/6/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33423 | 66 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31096 | 56 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE34021 | 68 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31719 | 23 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE32210 | 55 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE32438 | 56 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31396 | 30 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE32502 | 47 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE32872 | 45 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE32434 | 57 | 9/7/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE32974 | 53 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33313 | 61 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE33305 | 21 | 8/27/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31018 | 43 | 6/27/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31431 | 54 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33361 | 47 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33581 | 23 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE31169 | 64 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE30205 | 60 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33464 | 37 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33686 | 52 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31792 | 58 | 9/7/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE31170 | 22 | 8/24/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33364 | 30 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE32849 | 59 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33718 | 42 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31050 | 27 | 9/6/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33803 | 52 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33301 | 62 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31024 | 49 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33837 | 31 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE30201 | 60 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33352 | 50 | 9/7/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31681 | 53 | 9/6/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31760 | 51 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE34082 | 52 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE30258 | 46 | 8/30/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE30033 | 46 | 8/28/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33973 | 31 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33499 | 52 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31821 | 43 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31064 | 57 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33710 | 50 | 8/9/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE32857 | 22 | 9/6/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33687 | 61 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33551 | 48 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31778 | 57 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33492 | 46 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33466 | 35 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33427 | 30 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE31305 | 49 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31727 | 58 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33399 | 56 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE30989 | 39 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33471 | 28 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE33682 | 28 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33962 | 51 | 9/7/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33547 | 27 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33379 | 47 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33454 | 33 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE32214 | 24 | 8/23/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE33386 | 72 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31117 | 38 | 9/3/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33354 | 46 | 9/6/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31633 | 53 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33585 | 55 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33420 | 42 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33673 | 26 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S263MPE33392 | 34 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE30275 | 64 | 9/7/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE32268 | 41 | 9/5/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE31061 | 23 | 8/26/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33411 | 29 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE32956 | 56 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33304 | 62 | 9/4/2019 | 9/20/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S263MPE33421 | 32 | 7/4/2019 | 9/20/2019 | 9/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S263MPE33707 | 61 | 8/20/2019 | 9/20/2019 | 9/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S263MPE31157 | 35 | 8/30/2019 | 9/20/2019 | 9/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S263MPE30177 | 61 | 8/31/2019 | 9/20/2019 | 9/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S263MPE30152 | 52 | 8/27/2019 | 9/20/2019 | 9/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S263MPE31365 | 52 | 8/26/2019 | 9/20/2019 | 9/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S263MPE31359 | 36 | 7/30/2019 | 9/20/2019 | 9/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S263MPE30153 | 43 | 8/30/2019 | 9/20/2019 | 9/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S263MPE32389 | 48 | 9/7/2019 | 9/20/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S263MPE31193 | 31 | 8/27/2019 | 9/20/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S263MPE33697 | 34 | 8/11/2019 | 9/20/2019 | 9/26/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S263MPE31493 | 59 | 8/22/2019 | 9/20/2019 | 9/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S263MPE31222 | 40 | 9/1/2019 | 9/20/2019 | 9/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S263MPE31252 | 48 | 8/22/2019 | 9/20/2019 | 9/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE17770 | 26 | 8/29/2019 | 9/19/2019 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE24483 | 40 | 9/2/2019 | 9/19/2019 | 1/6/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | S262MPE23299 | 59 | 9/3/2019 | 9/19/2019 | 12/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S262MPE17385 | 31 | 9/4/2019 | 9/19/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE24468 | 57 | 5/7/2019 | 9/19/2019 | 11/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE21462 | 56 | 8/30/2019 | 9/19/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE21687 | 42 | 9/2/2019 | 9/19/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE17441 | 52 | 9/3/2019 | 9/19/2019 | 11/5/2019 | 99284 |
| INPHYNET CONT SERV INC | S262MPE21424 | 56 | 8/31/2019 | 9/19/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17644 | 62 | 8/30/2019 | 9/19/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE21325 | 62 | 9/1/2019 | 9/19/2019 | 10/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S262MPE21446 | 62 | 9/3/2019 | 9/19/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23607 | 22 | 9/4/2019 | 9/19/2019 | 10/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE24233 | 30 | 9/4/2019 | 9/19/2019 | 10/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S262MPE17876 | 38 | 8/30/2019 | 9/19/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17322 | 53 | 9/4/2019 | 9/19/2019 | 10/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S262MPE17467 | 48 | 9/5/2019 | 9/19/2019 | 10/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S262MPE23400 | 30 | 9/1/2019 | 9/19/2019 | 10/1/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S262MPE23617 | 41 | 9/3/2019 | 9/19/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE24375 | 45 | 8/28/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE22225 | 23 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE24828 | 38 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE24319 | 52 | 9/5/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE24178 | 60 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE23964 | 26 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE24486 | 44 | 5/6/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE23477 | 53 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE17632 | 27 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE17723 | 56 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE17132 | 38 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE21415 | 32 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE23546 | 46 | 9/5/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE24902 | 63 | 9/5/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE17241 | 25 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE17243 | 48 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE17892 | 62 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE17178 | 21 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE24947 | 69 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE22239 | 26 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE24262 | 57 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE24443 | 64 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE22224 | 36 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE24930 | 39 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE23179 | 57 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE17285 | 56 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE21610 | 62 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE23183 | 53 | 4/18/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE23612 | 61 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE22275 | 64 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE24257 | 28 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE21436 | 47 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE17137 | 27 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE17837 | 18 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE22284 | 34 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE23356 | 59 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE17684 | 61 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE25019 | 19 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE21835 | 47 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE23381 | 52 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE22287 | 50 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE23675 | 64 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE22079 | 29 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE23078 | 42 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE21414 | 64 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE23437 | 51 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE22055 | 66 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE21626 | 50 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE23598 | 20 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE23866 | 38 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE23067 | 54 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE24454 | 21 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE24243 | 52 | 8/29/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE21417 | 57 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE25110 | 24 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE24406 | 56 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE21473 | 23 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE23140 | 60 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE17820 | 57 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE23051 | 35 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE21392 | 52 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE23738 | 58 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE24944 | 48 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE17446 | 59 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE24480 | 62 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE17507 | 42 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE23854 | 27 | 9/5/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE21608 | 34 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE21454 | 58 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE23128 | 37 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE25024 | 61 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE23727 | 9 | 6/19/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE24462 | 42 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE21362 | 32 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE25045 | 58 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE17562 | 55 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE17685 | 24 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE24245 | 23 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE23168 | 38 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE17451 | 37 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S262MPE23391 | 63 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE24309 | 32 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE22921 | 64 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE17135 | 44 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE25072 | 27 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE23979 | 47 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE23375 | 58 | 9/5/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE24834 | 12 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE21317 | 27 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE22258 | 43 | 4/6/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE24356 | 43 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE21814 | 37 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE24362 | 32 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE22128 | 48 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE24161 | 38 | 9/5/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE23548 | 22 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE23886 | 27 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE21982 | 60 | 9/5/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE22165 | 55 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE22161 | 45 | 9/5/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE17152 | 35 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE23071 | 45 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE23399 | 60 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE25069 | 27 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE17672 | 42 | 8/25/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE24289 | 57 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE17682 | 22 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE23436 | 30 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE21848 | 16 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE21764 | 9 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S262MPE22124 | 59 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE24090 | 29 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE17671 | 33 | 9/5/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE22982 | 26 | 9/5/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S262MPE17816 | 28 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S262MPE24244 | 54 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S262MPE17114 | 57 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S262MPE17471 | 45 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S262MPE17891 | 39 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S262MPE23709 | 55 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S262MPE23577 | 54 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S262MPE22376 | 53 | 9/5/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S262MPE24901 | 72 | 8/28/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S262MPE24910 | 28 | 8/9/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S262MPE24408 | 52 | 8/24/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S262MPE22080 | 55 | 8/12/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S262MPE17908 | 61 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S262MPE22316 | 53 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S262MPE25119 | 57 | 8/28/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S262MPE22023 | 51 | 8/28/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S262MPE23944 | 55 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S262MPE17409 | 56 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S262MPE23733 | 21 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S262MPE23156 | 35 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S262MPE17666 | 28 | 8/16/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S262MPE17256 | 50 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S262MPE24323 | 62 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S262MPE23819 | 19 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S262MPE17181 | 27 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE24405 | 63 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17866 | 35 | 8/26/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23331 | 46 | 8/24/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE21387 | 32 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE21461 | 64 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE22145 | 63 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE22973 | 61 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23843 | 60 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE24237 | 54 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17127 | 36 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE22320 | 58 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17792 | 56 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE22086 | 41 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE24007 | 56 | 8/29/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE24481 | 40 | 8/26/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23499 | 49 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17640 | 49 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17271 | 48 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23587 | 2 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE24439 | 19 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE17444 | 38 | 8/26/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE24211 | 43 | 8/29/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17447 | 56 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE21850 | 38 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE21983 | 21 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE17207 | 64 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE21388 | 34 | 9/6/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE24238 | 60 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE21376 | 21 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23690 | 50 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17920 | 40 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23473 | 31 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17851 | 63 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17623 | 37 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE22298 | 43 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23234 | 53 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE21400 | 45 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17190 | 58 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE23282 | 69 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23870 | 51 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE22905 | 56 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23414 | 47 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE21663 | 32 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S262MPE17418 | 49 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE17361 | 52 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23149 | 55 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE21658 | 62 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17861 | 57 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE24463 | 61 | 8/26/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE17871 | 48 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE17124 | 26 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE24496 | 57 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE22028 | 49 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23174 | 52 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17341 | 31 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23056 | 62 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17393 | 62 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17202 | 22 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17843 | 63 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE22308 | 46 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE24197 | 36 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE17676 | 56 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE21794 | 40 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE24421 | 82 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17430 | 48 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE21467 | 61 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE22951 | 42 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE22931 | 48 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17401 | 28 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17737 | 39 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE21807 | 54 | 7/26/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE22952 | 49 | 8/29/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17242 | 24 | 5/25/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE23310 | 47 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE22019 | 22 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17508 | 52 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE17795 | 44 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23401 | 34 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17363 | 48 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23591 | 24 | 8/29/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE21348 | 57 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE21434 | 43 | 9/5/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE21791 | 20 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17835 | 37 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE22098 | 28 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE21802 | 63 | 8/29/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE24942 | 20 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE21976 | 21 | 8/21/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23509 | 43 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE24484 | 55 | 8/29/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE23054 | 36 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE22944 | 46 | 8/27/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17287 | 56 | 7/8/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE24423 | 36 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17821 | 45 | 7/28/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE23490 | 36 | 8/27/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE22158 | 43 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23814 | 67 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE24404 | 26 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE22956 | 40 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE17426 | 29 | 8/26/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S262MPE23329 | 36 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE23486 | 44 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S262MPE23332 | 33 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| ROGELIO CARRERA, MD | S262MPE21695 | 52 | 9/5/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S262MPE23334 | 28 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S262MPE24438 | 56 | 8/12/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S262MPE23034 | 33 | 8/18/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S262MPE24470 | 33 | 8/19/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| ROGELIO CARRERA, MD | S262MPE24326 | 21 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S262MPE17326 | 60 | 8/18/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| ROGELIO CARRERA, MD | S262MPE23839 | 49 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| ROGELIO CARRERA, MD | S262MPE17901 | 2 | 9/8/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S262MPE21646 | 37 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S262MPE24456 | 51 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S262MPE24216 | 59 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S262MPE23723 | 16 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S262MPE22116 | 63 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S262MPE23491 | 40 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S262MPE23411 | 22 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S262MPE24109 | 56 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S262MPE23638 | 57 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S262MPE23503 | 57 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S262MPE23991 | 28 | 8/27/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S262MPE22002 | 13 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S262MPE21960 | 20 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S262MPE21352 | 27 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S262MPE24892 | 40 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S262MPE25081 | 39 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S262MPE22214 | 27 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S262MPE17809 | 41 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S262MPE24873 | 22 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE21986 | 59 | 8/28/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE24398 | 54 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE24835 | 47 | 8/28/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE24183 | 59 | 8/27/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE24879 | 35 | 8/28/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE17232 | 50 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE24106 | 40 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE17731 | 60 | 8/28/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE21872 | 60 | 8/27/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE21228 | 60 | 8/27/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE21989 | 25 | 8/28/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE23535 | 28 | 8/27/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE17427 | 36 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE17613 | 20 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE22185 | 45 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE17482 | 43 | 8/28/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE23222 | 33 | 8/27/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE21675 | 62 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S262MPE24493 | 26 | 8/27/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S262MPE24207 | 53 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S262MPE21806 | 27 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S262MPE24336 | 63 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S262MPE23899 | 54 | 9/5/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S262MPE23412 | 61 | 9/5/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S262MPE23378 | 24 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S262MPE23541 | 43 | 9/1/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE22971 | 46 | 8/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE24069 | 37 | 9/3/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE23527 | 62 | 9/4/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE22256 | 43 | 9/2/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE17913 | 87 | 8/31/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S262MPE23833 | 29 | 8/30/2019 | 9/19/2019 | 9/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S262MPE17896 | 28 | 9/5/2019 | 9/19/2019 | 9/26/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S262MPE17754 | 53 | 9/5/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S262MPE23539 | 42 | 9/5/2019 | 9/19/2019 | 9/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S262MPE17914 | 0 | 8/31/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S262MPE23419 | 3 | 8/30/2019 | 9/19/2019 | 9/26/2019 | 99283 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S262MPE23237 | 44 | 8/16/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S262MPE23642 | 25 | 8/27/2019 | 9/19/2019 | 9/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S262MPE23124 | 56 | 8/29/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S262MPE23315 | 38 | 8/29/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S262MPE22978 | 50 | 6/1/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S262MPE24907 | 56 | 8/28/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S262MPE25084 | 31 | 9/4/2019 | 9/19/2019 | 9/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S262MPE24307 | 60 | 9/2/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S262MPE22306 | 57 | 8/29/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S262MPE23471 | 44 | 8/29/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S262MPE22186 | 39 | 8/29/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S262MPE23090 | 59 | 8/31/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S262MPE17389 | 59 | 8/27/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S262MPE24170 | 50 | 8/29/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S262MPE23012 | 58 | 8/31/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S262MPE23440 | 63 | 8/31/2019 | 9/19/2019 | 9/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S262MPE22190 | 62 | 9/2/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S262MPE22424 | 59 | 9/4/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S262MPE17692 | 44 | 8/29/2019 | 9/19/2019 | 9/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S262MPE24155 | 59 | 8/29/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S262MPE24826 | 55 | 8/26/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S262MPE24413 | 56 | 8/30/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S262MPE23508 | 50 | 8/26/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S262MPE61223 | 29 | 9/6/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S262MPE61009 | 30 | 9/7/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S262MPE60901 | 22 | 12/14/2018 | 9/19/2019 | 9/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S262MPE22181 | 60 | 8/30/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S262MPE24397 | 58 | 8/30/2019 | 9/19/2019 | 9/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S262MPE24205 | 47 | 9/1/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S262MPE61139 | 57 | 9/6/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S262MPE22138 | 30 | 8/26/2019 | 9/19/2019 | 9/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S262MPE59959 | 64 | 9/9/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S262MPE61238 | 46 | 9/12/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S262MPE17803 | 52 | 8/24/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S262MPE59921 | 37 | 9/2/2019 | 9/19/2019 | 9/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S262MPE23153 | 48 | 8/24/2019 | 9/19/2019 | 9/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S262MPE59907 | 59 | 9/6/2019 | 9/19/2019 | 9/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S261MPE36865 | 27 | 6/2/2019 | 9/18/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S261MPE36527 | 24 | 4/22/2019 | 9/18/2019 | 11/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S261MPEA0804 | 36 | 8/16/2019 | 9/18/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S261MPE37980 | 45 | 9/4/2019 | 9/18/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S261MPE37967 | 23 | 5/30/2019 | 9/18/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S261MPE36058 | 24 | 8/9/2019 | 9/18/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S261MPE36085 | 34 | 5/24/2019 | 9/18/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S261MPE37799 | 27 | 8/19/2019 | 9/18/2019 | 9/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S261MPE37978 | 44 | 8/4/2019 | 9/18/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S261MPE36890 | 42 | 4/26/2019 | 9/18/2019 | 9/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S261MPEA1222 | 60 | 9/3/2019 | 9/18/2019 | 9/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S261MPEA1282 | 59 | 9/4/2019 | 9/18/2019 | 9/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S261MPEA0969 | 60 | 9/10/2019 | 9/18/2019 | 9/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S261MPEA0987 | 46 | 9/10/2019 | 9/18/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE26296 | 39 | 7/20/2019 | 9/17/2019 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE20505 | 47 | 8/28/2019 | 9/17/2019 | 4/30/2020 | 99285 |
| INPHYNET CONT SERV INC | S260MPE28327 | 61 | 8/30/2019 | 9/17/2019 | 4/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE26725 | 19 | 8/31/2019 | 9/17/2019 | 1/27/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | S260MPE26341 | 53 | 9/1/2019 | 9/17/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE21183 | 56 | 1/1/2019 | 9/17/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE25604 | 57 | 8/29/2019 | 9/17/2019 | 11/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE21114 | 52 | 8/28/2019 | 9/17/2019 | 10/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26622 | 33 | 9/2/2019 | 9/17/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE21219 | 44 | 8/31/2019 | 9/17/2019 | 10/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE26467 | 36 | 8/31/2019 | 9/17/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE25627 | 58 | 9/2/2019 | 9/17/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE25992 | 38 | 9/2/2019 | 9/17/2019 | 10/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S260MPE25952 | 27 | 8/26/2019 | 9/17/2019 | 10/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S260MPE28196 | 33 | 8/22/2019 | 9/17/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE28234 | 64 | 8/28/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE20428 | 36 | 8/31/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE20456 | 35 | 8/28/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S260MPE21213 | 44 | 8/31/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE25224 | 50 | 8/19/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE34230 | 55 | 8/31/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE20560 | 32 | 8/29/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26670 | 57 | 9/2/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE28307 | 47 | 8/29/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE25675 | 28 | 8/29/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE34545 | 34 | 9/2/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE25177 | 36 | 8/28/2019 | 9/17/2019 | 9/26/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S260MPE28769 | 56 | 9/2/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| INPHYNET CONT SERV INC | S260MPE27758 | 31 | 9/1/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S260MPE28316 | 20 | 8/31/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S260MPE34850 | 56 | 8/31/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S260MPE20481 | 63 | 8/30/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S260MPE26649 | 39 | 8/24/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S260MPE34807 | 47 | 8/31/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE20482 | 39 | 8/31/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE28650 | 24 | 8/6/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE21208 | 52 | 8/7/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE25206 | 18 | 8/30/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE21052 | 26 | 8/30/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE27746 | 41 | 8/31/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE21180 | 57 | 8/28/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE26471 | 56 | 8/26/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE34274 | 50 | 8/28/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE34827 | 58 | 8/31/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE28176 | 27 | 8/9/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE20899 | 25 | 8/31/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE21154 | 82 | 9/2/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE28357 | 40 | 9/1/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE26722 | 30 | 9/1/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE21228 | 34 | 8/5/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE25592 | 50 | 9/1/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE25526 | 48 | 8/31/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE26361 | 20 | 8/1/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE26195 | 50 | 8/30/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE20552 | 46 | 9/1/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE26024 | 41 | 8/31/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE26290 | 34 | 9/1/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE26455 | 1 | 8/30/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE28173 | 22 | 8/6/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE20898 | 38 | 8/30/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S260MPE26683 | 31 | 8/30/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| ROGELIO CARRERA, MD | S260MPE20945 | 48 | 8/29/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S260MPE34763 | 42 | 8/27/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S260MPE34297 | 32 | 8/27/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S260MPE27580 | 33 | 8/27/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S260MPE34309 | 36 | 8/27/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE34674 | 51 | 8/30/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S260MPE28261 | 27 | 9/1/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE34372 | 50 | 8/30/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE34245 | 46 | 8/28/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE34633 | 33 | 8/25/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S260MPE65638 | 54 | 9/6/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S260MPE65250 | 45 | 9/6/2019 | 9/17/2019 | 9/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S260MPE65548 | 59 | 9/7/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE65217 | 45 | 9/2/2019 | 9/17/2019 | 9/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE34649 | 48 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE28366 | 22 | 6/30/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE34631 | 38 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE26304 | 29 | 8/25/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE34791 | 43 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE20800 | 35 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE28972 | 26 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE20468 | 38 | 9/2/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26023 | 32 | 9/2/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26229 | 32 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE28363 | 62 | 9/2/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE34214 | 37 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE20498 | 65 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26292 | 58 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S260MPE21099 | 30 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE25236 | 33 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE28261 | 54 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26136 | 57 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE20420 | 57 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26656 | 46 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE34533 | 51 | 9/2/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE20520 | 58 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE25219 | 13 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S260MPE26758 | 53 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE34880 | 73 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE27793 | 41 | 3/24/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26701 | 24 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S260MPE26406 | 43 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE34950 | 52 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE25190 | 26 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE25727 | 63 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26752 | 26 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE28318 | 43 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE25154 | 30 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S260MPE20513 | 48 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26138 | 61 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26266 | 43 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE34344 | 45 | 9/2/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S260MPE26160 | 63 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26389 | 54 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE28406 | 21 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26276 | 49 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE21042 | 61 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE21240 | 50 | 9/2/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE25218 | 51 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE20510 | 46 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE28187 | 51 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE21070 | 48 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26737 | 51 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE34296 | 51 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE34449 | 50 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE21137 | 60 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26608 | 41 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S260MPE26602 | 63 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S260MPE26720 | 21 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26286 | 20 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE20444 | 36 | 6/3/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S260MPE25289 | 60 | 1/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE25195 | 48 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S260MPE20778 | 64 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26711 | 32 | 9/2/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26735 | 60 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26464 | 46 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S260MPE25284 | 57 | 8/11/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S260MPE21064 | 63 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S260MPE28106 | 64 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S260MPE28364 | 52 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S260MPE26221 | 45 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S260MPE21166 | 62 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S260MPE26203 | 47 | 8/26/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S260MPE28290 | 54 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S260MPE20556 | 29 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S260MPE28298 | 58 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S260MPE20536 | 60 | 8/6/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S260MPE20512 | 60 | 8/26/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S260MPE26355 | 50 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S260MPE26327 | 65 | 8/24/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S260MPE28874 | 61 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S260MPE34765 | 38 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S260MPE25713 | 63 | 7/24/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S260MPE34938 | 56 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S260MPE21217 | 49 | 4/4/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S260MPE21197 | 53 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S260MPE25756 | 26 | 8/5/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE28427 | 20 | 8/12/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE25624 | 48 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE25677 | 49 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE28649 | 49 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE34371 | 62 | 8/15/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE25732 | 26 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE25182 | 64 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE28630 | 59 | 9/2/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE34275 | 61 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE26301 | 35 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE26468 | 21 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE20858 | 61 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE26165 | 23 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE25639 | 52 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE34468 | 29 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE28172 | 59 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE34368 | 54 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE26454 | 57 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE28319 | 53 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE21181 | 54 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE26366 | 49 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE26306 | 63 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE26593 | 48 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE28340 | 56 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE21008 | 46 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE20499 | 73 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE28404 | 31 | 6/28/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE21207 | 42 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE20504 | 21 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE26322 | 25 | 8/17/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE26347 | 37 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE34352 | 52 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE28356 | 51 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE26740 | 30 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE28266 | 26 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE25612 | 54 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE20495 | 64 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE20533 | 50 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE26751 | 57 | 9/2/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE29015 | 38 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE28299 | 27 | 8/6/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE28269 | 45 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S260MPE34222 | 42 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE21250 | 49 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S260MPE28293 | 21 | 8/8/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE34606 | 44 | 7/15/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S260MPE26270 | 28 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE34353 | 39 | 8/25/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| ROGELIO CARRERA, MD | S260MPE20870 | 31 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| ROGELIO CARRERA, MD | S260MPE20472 | 15 | 9/4/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| ROGELIO CARRERA, MD | S260MPE34381 | 3 | 9/4/2019 | 9/17/2019 | 9/24/2019 | 99283 |
| ROGELIO CARRERA, MD | S260MPE24902 | 55 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ROGELIO CARRERA, MD | S260MPE26411 | 31 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S260MPE26680 | 43 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S260MPE25175 | 60 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S260MPE20774 | 63 | 8/16/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S260MPE25665 | 63 | 8/7/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S260MPE26698 | 63 | 8/13/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S260MPE25791 | 38 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S260MPE20400 | 28 | 8/26/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S260MPE28618 | 50 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S260MPE21202 | 51 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE34872 | 64 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE34399 | 33 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE25339 | 56 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE34935 | 62 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE21229 | 40 | 8/26/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE28373 | 58 | 8/26/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE34260 | 51 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE34841 | 60 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE34655 | 52 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE20410 | 55 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE28367 | 28 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE25201 | 57 | 8/26/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE34718 | 55 | 8/23/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S260MPE20958 | 57 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S260MPE20430 | 51 | 9/1/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S260MPE20799 | 57 | 9/2/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S260MPE26499 | 65 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S260MPE34469 | 58 | 8/21/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S260MPE26201 | 35 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S260MPE21141 | 51 | 8/26/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S260MPE65684 | 28 | 9/6/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S260MPE65188 | 33 | 9/6/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S260MPE28300 | 59 | 8/23/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S260MPE28315 | 39 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S260MPE34929 | 41 | 8/25/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S260MPE28267 | 35 | 8/26/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S260MPE20897 | 32 | 8/26/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S260MPE34916 | 60 | 8/25/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S260MPE26010 | 22 | 8/26/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE25585 | 58 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE28662 | 64 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE34737 | 56 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE21215 | 50 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE20916 | 28 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE27801 | 28 | 8/21/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE26385 | 52 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE20540 | 56 | 8/25/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE20407 | 58 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE34901 | 19 | 8/31/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE25247 | 40 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S260MPE20708 | 61 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE25290 | 49 | 8/27/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE21192 | 45 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S260MPE34438 | 72 | 8/30/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S260MPE25117 | 32 | 9/2/2019 | 9/17/2019 | 9/24/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S260MPE28325 | 40 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S260MPE28442 | 37 | 8/28/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S260MPE29022 | 60 | 8/29/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE64872 | 39 | 9/6/2019 | 9/17/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S259MPP00383 | 47 | 5/13/2019 | 9/16/2019 | 10/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S259MPP03674 | 65 | 7/9/2019 | 9/16/2019 | 10/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S259MPP03731 | 65 | 7/9/2019 | 9/16/2019 | 10/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S259MPE29240 | 35 | 6/9/2019 | 9/16/2019 | 9/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S259MPE29024 | 45 | 5/21/2019 | 9/16/2019 | 9/26/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S259MPE16897 | 65 | 2/15/2019 | 9/16/2019 | 9/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S259MPE26204 | 46 | 6/11/2019 | 9/16/2019 | 9/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S260MPP04342 | 23 | 4/17/2019 | 9/16/2019 | 9/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S259MPE15599 | 44 | 6/3/2019 | 9/16/2019 | 9/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S259MPP04400 | 20 | 5/9/2019 | 9/16/2019 | 9/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S259MPE15757 | 56 | 5/3/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S259MPE15506 | 49 | 5/16/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S259MPE29205 | 21 | 7/24/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE27068 | 52 | 7/13/2019 | 9/16/2019 | 9/24/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S260MPE27456 | 59 | 9/4/2019 | 9/16/2019 | 9/24/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S260MPE23542 | 20 | 9/5/2019 | 9/16/2019 | 9/24/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S260MPE27414 | 24 | 9/5/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S260MPE23341 | 50 | 9/3/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S260MPE26916 | 48 | 9/4/2019 | 9/16/2019 | 9/24/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S260MPE27171 | 22 | 9/5/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S260MPE23463 | 50 | 9/3/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S260MPE22892 | 40 | 9/3/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S259MPE15508 | 48 | 8/31/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S259MPE28312 | 20 | 7/5/2019 | 9/16/2019 | 9/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S260MPE27221 | 49 | 9/2/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE23704 | 23 | 9/4/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE23722 | 57 | 9/1/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE27298 | 39 | 9/4/2019 | 9/16/2019 | 9/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S260MPE22301 | 63 | 9/5/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE27257 | 56 | 9/4/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE23700 | 40 | 9/5/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE23711 | 22 | 9/4/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE22708 | 62 | 9/3/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE23697 | 35 | 9/5/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE22166 | 54 | 9/2/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE23120 | 30 | 9/4/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE22813 | 57 | 9/3/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE22229 | 30 | 9/3/2019 | 9/16/2019 | 9/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S260MPE27313 | 57 | 9/1/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE26934 | 25 | 9/2/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE27094 | 64 | 9/5/2019 | 9/16/2019 | 9/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S260MPE23350 | 61 | 9/3/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE22459 | 63 | 9/4/2019 | 9/16/2019 | 9/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S260MPE27465 | 28 | 9/1/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE23619 | 28 | 9/4/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE23400 | 47 | 9/4/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S260MPE22380 | 29 | 9/2/2019 | 9/16/2019 | 9/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S259MPE27963 | 30 | 3/19/2019 | 9/16/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S259MPE16333 | 27 | 3/30/2019 | 9/16/2019 | 9/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S259MPE22393 | 28 | 4/25/2019 | 9/16/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S259MPE22428 | 26 | 6/11/2019 | 9/16/2019 | 9/23/2019 | 99285 |
| ROGELIO CARRERA, MD | S259MPE22390 | 22 | 6/22/2019 | 9/16/2019 | 9/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S259MPE22386 | 51 | 4/13/2019 | 9/16/2019 | 9/23/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S256MPE38088 | 24 | 6/10/2019 | 9/13/2019 | 5/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33521 | 62 | 8/29/2019 | 9/13/2019 | 5/7/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | S256MPE70193 | 50 | 9/3/2019 | 9/13/2019 | 4/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE37332 | 48 | 8/27/2019 | 9/13/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE37355 | 72 | 8/27/2019 | 9/13/2019 | 10/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S256MPE37548 | 42 | 8/29/2019 | 9/13/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33380 | 21 | 8/27/2019 | 9/13/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE33588 | 46 | 8/27/2019 | 9/13/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE30973 | 50 | 8/27/2019 | 9/13/2019 | 10/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE30944 | 52 | 8/25/2019 | 9/13/2019 | 10/7/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE33424 | 41 | 8/26/2019 | 9/13/2019 | 10/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE37724 | 47 | 8/28/2019 | 9/13/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE30932 | 30 | 8/22/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE37585 | 21 | 8/20/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33698 | 20 | 8/29/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE34041 | 55 | 8/29/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37762 | 53 | 8/30/2019 | 9/13/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE33526 | 60 | 8/27/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37507 | 61 | 8/27/2019 | 9/13/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE37247 | 63 | 8/27/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE30975 | 26 | 8/31/2019 | 9/13/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE37737 | 63 | 8/31/2019 | 9/13/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE33400 | 66 | 8/27/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37267 | 35 | 8/30/2019 | 9/13/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE30732 | 46 | 8/27/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37620 | 56 | 8/30/2019 | 9/13/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE31005 | 60 | 8/27/2019 | 9/13/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE31003 | 50 | 8/27/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE30918 | 48 | 8/27/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33587 | 31 | 8/29/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE34073 | 23 | 8/29/2019 | 9/13/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE34040 | 64 | 8/28/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE34030 | 28 | 8/27/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37577 | 27 | 8/27/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37416 | 53 | 8/27/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE34060 | 56 | 8/10/2019 | 9/13/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE33644 | 56 | 8/28/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE31006 | 30 | 7/13/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33397 | 48 | 8/27/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33575 | 46 | 8/28/2019 | 9/13/2019 | 9/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE30948 | 58 | 8/27/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE37673 | 52 | 8/6/2019 | 9/13/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S256MPE38117 | 52 | 8/19/2019 | 9/13/2019 | 9/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33725 | 10 | 8/28/2019 | 9/13/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S256MPE30629 | 61 | 8/28/2019 | 9/13/2019 | 9/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S256MPE71366 | 57 | 9/5/2019 | 9/13/2019 | 9/24/2019 | 99283 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE37652 | 29 | 8/25/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE38210 | 23 | 8/22/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE31257 | 43 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE31092 | 63 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE33680 | 26 | 8/25/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE37593 | 21 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE34045 | 57 | 8/25/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE33712 | 20 | 8/21/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE33730 | 42 | 8/20/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE30934 | 24 | 8/26/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE33776 | 21 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE33692 | 38 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE33740 | 55 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE25442 | 31 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE31071 | 27 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE31268 | 65 | 6/5/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE34069 | 58 | 8/20/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE34099 | 73 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE37613 | 20 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE37744 | 60 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE25511 | 57 | 9/1/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE34064 | 28 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE25515 | 59 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33983 | 61 | 9/1/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE25647 | 21 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE37594 | 42 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33635 | 26 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE33957 | 38 | 8/20/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE34075 | 63 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33891 | 46 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE33886 | 22 | 8/20/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33584 | 61 | 8/24/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE30951 | 57 | 9/1/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE37560 | 50 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE31307 | 44 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33501 | 65 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE25527 | 52 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33773 | 52 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE33881 | 52 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE31072 | 65 | 4/17/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33639 | 61 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33389 | 76 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE37606 | 59 | 8/26/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33984 | 62 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE37555 | 29 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE37524 | 36 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33916 | 48 | 7/24/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33646 | 28 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE31284 | 52 | 6/7/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE37804 | 65 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33989 | 57 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE30953 | 28 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE34061 | 37 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE31099 | 13 | 8/26/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33738 | 53 | 5/26/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE33449 | 55 | 5/24/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE34076 | 55 | 5/23/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE37558 | 56 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE37997 | 72 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE30954 | 37 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE30874 | 45 | 5/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33441 | 52 | 8/25/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33622 | 48 | 9/3/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE37685 | 21 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33663 | 45 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33702 | 42 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S256MPE31087 | 6 | 8/31/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE30976 | 22 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S256MPE25124 | 45 | 8/17/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S256MPE30637 | 54 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S256MPE37166 | 55 | 8/25/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S256MPE30679 | 24 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S256MPE30608 | 47 | 8/19/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S256MPE37238 | 47 | 9/1/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S256MPE34055 | 25 | 8/25/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S256MPE37516 | 50 | 8/16/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S256MPE37516 | 62 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S256MPE34049 | 44 | 6/21/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S256MPE38055 | 60 | 7/29/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S256MPE25573 | 61 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S256MPE38153 | 34 | 8/17/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S256MPE33442 | 69 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S256MPE33686 | 49 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S256MPE38213 | 57 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S256MPE30632 | 57 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S256MPE33878 | 35 | 8/31/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S256MPE25674 | 34 | 8/17/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S256MPE37178 | 51 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S256MPE33931 | 59 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33447 | 30 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE25428 | 49 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE37477 | 57 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE31000 | 54 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE37600 | 19 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE30741 | 54 | 8/25/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33592 | 57 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33645 | 33 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37466 | 22 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE30783 | 59 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33472 | 26 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE30952 | 32 | 8/20/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE33576 | 23 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33632 | 58 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33630 | 24 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE37532 | 59 | 8/18/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE34028 | 50 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37503 | 35 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE33673 | 53 | 8/21/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33532 | 54 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33608 | 31 | 8/26/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33651 | 54 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33832 | 31 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33484 | 48 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37456 | 51 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE31088 | 49 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37481 | 58 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33492 | 35 | 5/9/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE37468 | 27 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37482 | 27 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37661 | 57 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE30972 | 36 | 5/12/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33595 | 41 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33741 | 42 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE33642 | 54 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37352 | 23 | 2/6/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37676 | 63 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33591 | 51 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37705 | 37 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37478 | 32 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE31086 | 52 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33609 | 48 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE30731 | 65 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE31028 | 24 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE34004 | 49 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37340 | 21 | 8/25/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE37289 | 58 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33617 | 57 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37448 | 63 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE34034 | 54 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE30827 | 66 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37657 | 59 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33715 | 52 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33550 | 28 | 8/26/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE37730 | 38 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33643 | 33 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37414 | 36 | 3/9/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE30748 | 29 | 6/7/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33597 | 46 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE34021 | 64 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37323 | 44 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37311 | 39 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE33512 | 59 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE37514 | 44 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE31036 | 21 | 8/6/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33610 | 74 | 8/29/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE37467 | 53 | 8/22/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE30971 | 42 | 8/10/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S256MPE33433 | 42 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| ROGELIO CARRERA, MD | S256MPE37722 | 55 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S256MPE37727 | 45 | 8/17/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S256MPE33427 | 55 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S256MPE37529 | 41 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S256MPE37551 | 42 | 8/14/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S256MPE33809 | 50 | 8/20/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S256MPE30661 | 57 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S256MPE33570 | 25 | 8/26/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S256MPE33615 | 62 | 8/17/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE37522 | 28 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE33438 | 22 | 8/24/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE31145 | 20 | 8/25/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE33997 | 55 | 8/27/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE33590 | 42 | 8/21/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE31294 | 49 | 8/20/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE37643 | 57 | 8/24/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE33464 | 42 | 8/24/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S256MPE33381 | 54 | 8/31/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S256MPE33477 | 48 | 8/31/2019 | 9/13/2019 | 9/23/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S256MPE31319 | 49 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S256MPE31316 | 56 | 8/30/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S256MPE31346 | 50 | 8/28/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S256MPE30721 | 51 | 8/26/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S256MPE33444 | 64 | 8/26/2019 | 9/13/2019 | 9/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S256MPE70262 | 60 | 9/2/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE33634 | 62 | 8/15/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE34081 | 44 | 9/1/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S256MPE33736 | 57 | 8/29/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S256MPE31277 | 55 | 8/29/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S256MPE33573 | 53 | 8/30/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S256MPE36913 | 43 | 8/29/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S256MPE33624 | 44 | 8/27/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE33399 | 63 | 8/31/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S256MPE31090 | 45 | 8/28/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S256MPE37404 | 42 | 8/18/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S256MPE37496 | 49 | 8/8/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S256MPE33921 | 25 | 8/26/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S256MPE71024 | 54 | 9/2/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S256MPE70648 | 24 | 9/1/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S256MPE71564 | 84 | 9/2/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S256MPE70000 | 61 | 7/9/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S256MPE37085 | 36 | 8/27/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S256MPE30797 | 31 | 8/16/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S256MPE25089 | 58 | 8/17/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S256MPE25795 | 57 | 8/25/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S256MPE30829 | 49 | 8/27/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S256MPE25559 | 41 | 8/21/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S256MPE37023 | 63 | 8/28/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S256MPE37152 | 22 | 8/29/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S256MPE37928 | 36 | 8/17/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S256MPE25172 | 53 | 8/21/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S256MPE36885 | 38 | 8/25/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S256MPE37234 | 32 | 8/25/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S256MPE30697 | 27 | 7/30/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S256MPE36898 | 49 | 8/30/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S256MPE57362 | 41 | 8/29/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S256MPE30980 | 40 | 8/26/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S256MPE25106 | 31 | 9/2/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S256MPE37347 | 81 | 8/26/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S256MPE37123 | 39 | 8/28/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S256MPE38253 | 41 | 8/27/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S256MPE38001 | 20 | 8/27/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S256MPE37196 | 41 | 7/13/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S256MPE30643 | 43 | 9/1/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S256MPE38281 | 58 | 8/25/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S256MPE38168 | 41 | 6/25/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S256MPE25574 | 63 | 8/24/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S256MPE30689 | 60 | 8/18/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S256MPE71324 | 53 | 9/1/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S256MPE70181 | 54 | 9/5/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S256MPE70387 | 24 | 8/29/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S256MPE70386 | 48 | 9/1/2019 | 9/13/2019 | 9/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S256MPE71155 | 34 | 8/26/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S256MPE70238 | 31 | 9/1/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S256MPE70235 | 32 | 9/3/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S256MPE70139 | 57 | 9/3/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S256MPE70381 | 55 | 9/2/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S256MPE71404 | 31 | 9/4/2019 | 9/13/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S255MPE17177 | 49 | 7/18/2019 | 9/12/2019 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | S255MPE18064 | 55 | 8/22/2019 | 9/12/2019 | 4/6/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | S255MPE15578 | 63 | 6/4/2019 | 9/12/2019 | 11/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S255MPE18099 | 44 | 2/5/2019 | 9/12/2019 | 11/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S255MPE15272 | 38 | 2/5/2019 | 9/12/2019 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S255MPE16757 | 40 | 8/26/2019 | 9/12/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S255MPE12773 | 27 | 8/24/2019 | 9/12/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S255MPE15480 | 51 | 8/28/2019 | 9/12/2019 | 10/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S255MPE13259 | 55 | 8/25/2019 | 9/12/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S255MPE15434 | 40 | 8/26/2019 | 9/12/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S255MPE13495 | 64 | 8/22/2019 | 9/12/2019 | 10/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S255MPE12814 | 39 | 8/23/2019 | 9/12/2019 | 10/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S255MPE17260 | 55 | 8/27/2019 | 9/12/2019 | 10/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S255MPE15520 | 55 | 8/25/2019 | 9/12/2019 | 10/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S255MPE13115 | 24 | 8/27/2019 | 9/12/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S255MPE17110 | 23 | 8/20/2019 | 9/12/2019 | 10/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S255MPE15362 | 26 | 8/24/2019 | 9/12/2019 | 10/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S255MPE13262 | 62 | 8/26/2019 | 9/12/2019 | 10/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S255MPE15290 | 57 | 8/24/2019 | 9/12/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S255MPE12782 | 41 | 8/28/2019 | 9/12/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S255MPE13301 | 2 | 8/2/2019 | 9/12/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S255MPE13351 | 35 | 7/23/2019 | 9/12/2019 | 9/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S255MPE12761 | 48 | 8/25/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S255MPE17744 | 47 | 8/27/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S255MPE18037 | 19 | 8/26/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S255MPE13092 | 38 | 8/27/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S255MPE12849 | 22 | 8/26/2019 | 9/12/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S255MPE13083 | 47 | 8/28/2019 | 9/12/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S255MPE13281 | 48 | 8/29/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S255MPE17193 | 60 | 8/29/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S255MPE12892 | 54 | 8/26/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S255MPE15543 | 49 | 8/29/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S255MPE12755 | 49 | 8/23/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S255MPE17705 | 45 | 8/23/2019 | 9/12/2019 | 9/30/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S25SMPE15473 | 53 | 8/26/2019 | 9/12/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE15308 | 57 | 8/28/2019 | 9/12/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE15280 | 17 | 8/25/2019 | 9/12/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE13155 | 60 | 8/25/2019 | 9/12/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE16742 | 42 | 8/29/2019 | 9/12/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE15306 | 43 | 8/29/2019 | 9/12/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE13107 | 51 | 8/26/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE17425 | 32 | 8/28/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE13231 | 63 | 8/26/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE13176 | 23 | 8/26/2019 | 9/12/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE15262 | 31 | 8/6/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE15294 | 57 | 8/28/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE18125 | 51 | 8/29/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE15276 | 28 | 8/20/2019 | 9/12/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE13416 | 48 | 8/26/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S25SMPE15399 | 64 | 8/22/2019 | 9/12/2019 | 9/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S25SMPE13709 | 36 | 8/26/2019 | 9/12/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S25SMPE12997 | 20 | 8/29/2019 | 9/12/2019 | 9/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S25SMPE702142 | 43 | 5/24/2019 | 9/12/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE15928 | 38 | 8/18/2019 | 9/12/2019 | 9/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S25SMPE13374 | 58 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S25SMPE15339 | 27 | 8/24/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S25SMPE17585 | 20 | 8/24/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE17864 | 37 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE15286 | 41 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE13108 | 85 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE15942 | 20 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE18025 | 47 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE15438 | 24 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE13357 | 46 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE12765 | 42 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE13254 | 65 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE13488 | 64 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE17202 | 63 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE12718 | 55 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE15273 | 43 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE15307 | 52 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE13864 | 49 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE15944 | 55 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE15224 | 36 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE13217 | 22 | 8/22/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE13956 | 50 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE12769 | 36 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE15922 | 25 | 4/25/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE17134 | 54 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE15946 | 25 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE12859 | 57 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE17396 | 53 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE12960 | 51 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE13330 | 44 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE17154 | 49 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE13151 | 38 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE13503 | 62 | 9/1/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE13243 | 36 | 5/16/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE13302 | 48 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE17580 | 51 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE12868 | 53 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE12745 | 23 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE17888 | 44 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE15459 | 42 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE17399 | 66 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE18108 | 41 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE17083 | 59 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE12856 | 23 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE13207 | 52 | 8/30/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE13081 | 53 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE15964 | 66 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE13473 | 48 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE13111 | 37 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE15309 | 28 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE16782 | 57 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE13471 | 71 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE16778 | 42 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE13879 | 53 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE15246 | 27 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE13116 | 48 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE12854 | 45 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S25SMPE13106 | 46 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE15966 | 47 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE12962 | 11 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S25SMPE17084 | 33 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S25SMPE13867 | 54 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S25SMPE15878 | 58 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S25SMPE12992 | 59 | 8/24/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S25SMPE12753 | 60 | 8/21/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S25SMPE16773 | 56 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S25SMPE17201 | 49 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S25SMPE12742 | 49 | 8/31/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S25SMPE17401 | 53 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S25SMPE13980 | 53 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S25SMPE12881 | 45 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S25SMPE17441 | 42 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S25SMPE18062 | 60 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S25SMPE15425 | 49 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S25SMPE15244 | 61 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S25SMPE15877 | 35 | 8/19/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S25SMPE15458 | 51 | 5/31/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S25SMPE13435 | 25 | 8/30/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S25SMPE12995 | 3 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE12905 | 22 | 8/22/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE13093 | 55 | 8/24/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE13296 | 50 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S25SMPE17418 | 59 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE15275 | 54 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE12752 | 52 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE15486 | 54 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE17412 | 44 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE17384 | 25 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE18140 | 64 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE13272 | 24 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE13458 | 47 | 8/24/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE18071 | 39 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE15377 | 24 | 8/24/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE17511 | 49 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE13353 | 64 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE13470 | 57 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE15540 | 42 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE12732 | 59 | 8/24/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE17288 | 58 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE13501 | 23 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE17280 | 43 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE13166 | 61 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE15415 | 27 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE17702 | 21 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE13280 | 58 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE17102 | 55 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE13270 | 45 | 8/24/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE15799 | 40 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE13455 | 30 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE17099 | 57 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE17178 | 53 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE12737 | 33 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE15249 | 50 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE17739 | 48 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE13214 | 57 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE18123 | 27 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE17518 | 40 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S25SMPE13979 | 58 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE15449 | 54 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE15360 | 22 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE17405 | 24 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE15439 | 20 | 8/27/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE16771 | 51 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE18070 | 44 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE13492 | 23 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE13490 | 58 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE13334 | 26 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S25SMPE16741 | 44 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S25SMPE12739 | 59 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S25SMPE15496 | 33 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| ROGELIO CARRERA, MD | S25SMPE13469 | 15 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| ROGELIO CARRERA, MD | S25SMPE13306 | 3 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S25SMPE16768 | 50 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S25SMPE13180 | 51 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S25SMPE17695 | 60 | 11/19/2018 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S25SMPE15564 | 20 | 8/23/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S25SMPE13114 | 59 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S25SMPE15365 | 62 | 8/22/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S25SMPE18057 | 41 | 8/22/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S25SMPE17223 | 65 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S25SMPE13077 | 31 | 8/23/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S25SMPE15376 | 31 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S25SMPE18015 | 9 | 8/22/2019 | 9/12/2019 | 9/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S25SMPE13178 | 55 | 3/16/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S25SMPE13856 | 59 | 8/23/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S25SMPE15630 | 41 | 8/23/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S25SMPE16776 | 21 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S25SMPE13135 | 49 | 8/21/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S25SMPE13087 | 22 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S25SMPE13474 | 35 | 8/25/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S25SMPE15279 | 50 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S25SMPE16842 | 32 | 8/28/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S25SMPE17027 | 41 | 8/29/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S25SMPE15344 | 38 | 8/22/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S25SMPE13595 | 46 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S25SMPE17440 | 22 | 8/24/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S25SMPE15472 | 39 | 8/26/2019 | 9/12/2019 | 9/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S25SMPE43848 | 29 | 7/26/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S25SMPE15350 | 28 | 8/24/2019 | 9/12/2019 | 9/18/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S25SMPE15229 | 61 | 8/23/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S25SMPE13509 | 33 | 8/22/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S25SMPE17098 | 24 | 8/16/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S25SMPE13174 | 65 | 8/20/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S25SMPE15333 | 33 | 8/31/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S25SMPE15960 | 46 | 8/20/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S25SMPE12804 | 62 | 8/18/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S25SMPE15426 | 56 | 8/21/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S25SMPE12806 | 40 | 8/24/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S25SMPE17682 | 63 | 8/24/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S25SMPE12815 | 53 | 8/24/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S25SMPE13233 | 27 | 8/25/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S25SMPE15437 | 54 | 8/27/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S25SMPE17149 | 51 | 8/26/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S25SMPE15316 | 54 | 8/23/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S25SMPE17251 | 56 | 8/23/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S25SMPE16748 | 49 | 8/24/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S25SMPE17351 | 49 | 8/28/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S25SMPE16753 | 27 | 8/29/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S25SMPE15820 | 29 | 8/30/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S25SMPE12929 | 54 | 8/31/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S25SMPE12869 | 56 | 8/20/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S25SMPE44375 | 49 | 9/2/2019 | 9/12/2019 | 9/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S25SMPE16877 | 30 | 8/22/2019 | 9/12/2019 | 9/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S25SMPE18139 | 42 | 8/26/2019 | 9/12/2019 | 9/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S254MPE17186 | 52 | 8/25/2019 | 9/12/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S254MPE43416 | 59 | 9/2/2019 | 9/12/2019 | 9/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S255MPE13139 | 45 | 8/20/2019 | 9/12/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S254MPE76612 | 22 | 8/21/2019 | 9/11/2019 | 10/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S254MPE38697 | 24 | 6/11/2019 | 9/11/2019 | 9/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S254MPE37092 | 34 | 5/19/2019 | 9/11/2019 | 9/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S254MPE38704 | 52 | 5/14/2019 | 9/11/2019 | 9/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S254MPE36936 | 43 | 5/20/2019 | 9/11/2019 | 9/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S254MPE37079 | 47 | 5/30/2019 | 9/11/2019 | 9/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S254MPE38531 | 40 | 6/2/2019 | 9/11/2019 | 9/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S254MPE38881 | 24 | 6/23/2019 | 9/11/2019 | 9/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S254MPE51501 | 45 | 5/19/2019 | 9/11/2019 | 9/19/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S254MPE50311 | 37 | 8/5/2019 | 9/11/2019 | 9/19/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S254MPE75759 | 42 | 8/31/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S254MPE76635 | 63 | 8/28/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S254MPE75295 | 54 | 8/30/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S254MPE75046 | 37 | 8/29/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S254MPE75978 | 72 | 8/26/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S254MPE75350 | 59 | 8/28/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S254MPE75137 | 27 | 8/27/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S254MPE38673 | 64 | 8/12/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S254MPE36962 | 64 | 7/27/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S254MPE38764 | 31 | 6/11/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S254MPE75105 | 62 | 8/29/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S254MPE75351 | 56 | 8/30/2019 | 9/11/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S254MPE75439 | 37 | 8/31/2019 | 9/11/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S254MPE76271 | 50 | 8/22/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S254MPE75370 | 49 | 8/30/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S254MPE75101 | 45 | 8/30/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S254MPE75116 | 54 | 8/27/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S254MPE75739 | 64 | 8/31/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S254MPE76252 | 34 | 8/23/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S254MPE75109 | 37 | 8/28/2019 | 9/11/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S254MPE76296 | 79 | 8/21/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S254MPE75458 | 21 | 9/1/2019 | 9/11/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S254MPE75723 | 46 | 8/30/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S254MPE75471 | 52 | 8/27/2019 | 9/11/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S254MPE75719 | 34 | 8/30/2019 | 9/11/2019 | 9/18/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S253MPE41367 | 62 | 8/26/2019 | 9/10/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE40978 | 34 | 5/6/2019 | 9/10/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S253MPE39248 | 28 | 8/26/2019 | 9/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE39051 | 41 | 8/2/2019 | 9/10/2019 | 10/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S253MPE39922 | 27 | 8/3/2019 | 9/10/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S253MPE39973 | 49 | 8/25/2019 | 9/10/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE39629 | 80 | 8/25/2019 | 9/10/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S253MPE39832 | 27 | 3/31/2019 | 9/10/2019 | 9/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S253MPE39795 | 45 | 8/17/2019 | 9/10/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE40642 | 65 | 8/25/2019 | 9/10/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE41515 | 54 | 8/25/2019 | 9/10/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE40668 | 45 | 8/2/2019 | 9/10/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE41418 | 50 | 8/25/2019 | 9/10/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE40411 | 54 | 8/25/2019 | 9/10/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S253MPE39035 | 48 | 8/25/2019 | 9/10/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE38064 | 59 | 8/1/2019 | 9/10/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S254MPE41461 | 31 | 5/13/2019 | 9/10/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE39491 | 37 | 8/25/2019 | 9/10/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE39145 | 22 | 8/24/2019 | 9/10/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S253MPE40246 | 44 | 8/20/2019 | 9/10/2019 | 9/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S253MPE39060 | 53 | 8/26/2019 | 9/10/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE39963 | 50 | 8/25/2019 | 9/10/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S253MPE41413 | 1 | 6/11/2019 | 9/10/2019 | 9/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S253MPE39864 | 47 | 3/6/2019 | 9/10/2019 | 9/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S253MPE73279 | 46 | 2/20/2019 | 9/10/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE38712 | 20 | 8/23/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE39417 | 21 | 8/23/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE39745 | 24 | 7/29/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE42050 | 37 | 8/23/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE41488 | 22 | 8/24/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE38995 | 57 | 5/7/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE39307 | 22 | 8/26/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE38163 | 89 | 8/26/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE39886 | 56 | 8/26/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S254MPE41495 | 52 | 8/26/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE38374 | 64 | 8/24/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S254MPE42164 | 25 | 8/22/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE38176 | 38 | 8/22/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE39947 | 39 | 8/26/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE39394 | 36 | 8/24/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE38175 | 26 | 8/26/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE39856 | 56 | 8/22/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S253MPE39887 | 61 | 8/26/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE39949 | 50 | 8/24/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S253MPE39429 | 41 | 7/20/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE39525 | 30 | 8/26/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE38174 | 6 | 8/27/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S253MPE39791 | 41 | 8/18/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S254MPE41477 | 62 | 8/23/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S253MPE38852 | 57 | 8/18/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S253MPE39729 | 60 | 8/24/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S254MPE41563 | 54 | 8/25/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S253MPE39827 | 28 | 8/25/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S254MPE41522 | 34 | 8/22/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S253MPE39160 | 19 | 8/24/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S253MPE39701 | 48 | 8/1/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE40806 | 34 | 8/25/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE41384 | 50 | 8/26/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S254MPE41500 | 50 | 8/27/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S254MPE41406 | 35 | 8/24/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE39971 | 56 | 5/21/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S254MPE41493 | 64 | 8/22/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S253MPE38052 | 59 | 8/21/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE38834 | 53 | 8/25/2019 | 9/10/2019 | 9/19/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S253MPE41317 | 52 | 8/26/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE39204 | 59 | 8/26/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE40784 | 22 | 8/23/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE41411 | 48 | 8/23/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE41323 | 36 | 8/23/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S253MPE40917 | 53 | 8/26/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE42238 | 28 | 8/3/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S253MPE41472 | 44 | 7/21/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S253MPE40715 | 40 | 8/25/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE39230 | 35 | 8/21/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE40867 | 24 | 8/25/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE39251 | 27 | 8/22/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE42298 | 27 | 8/22/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S253MPE40011 | 51 | 8/20/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S253MPE39275 | 46 | 8/24/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S253MPE39136 | 46 | 8/20/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S253MPE41410 | 43 | 8/21/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S253MPE40353 | 25 | 8/20/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S253MPE41502 | 40 | 8/20/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE40245 | 60 | 8/21/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE39050 | 31 | 8/21/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE41236 | 47 | 8/20/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE40756 | 40 | 8/21/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE39746 | 32 | 8/19/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE39032 | 60 | 8/21/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE38968 | 54 | 8/23/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE41355 | 30 | 8/20/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE42190 | 34 | 8/21/2019 | 9/10/2019 | 9/19/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S253MPE39218 | 64 | 8/27/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S253MPE42155 | 63 | 7/14/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S253MPE38256 | 51 | 8/27/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S253MPE38020 | 32 | 8/25/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S253MPE41298 | 59 | 8/25/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE39789 | 52 | 8/20/2019 | 9/10/2019 | 9/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE40827 | 37 | 8/23/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE38722 | 35 | 8/25/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE40033 | 54 | 8/25/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S253MPE39619 | 33 | 8/22/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S253MPE39938 | 45 | 8/24/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S253MPE38375 | 36 | 7/5/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S253MPE38832 | 21 | 8/28/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S253MPE39345 | 53 | 5/27/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S253MPE41474 | 31 | 8/23/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S253MPE39983 | 55 | 8/1/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE41454 | 61 | 7/28/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S253MPE42220 | 42 | 8/27/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S253MPE40664 | 45 | 8/25/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S253MPE42175 | 29 | 8/23/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S253MPE41397 | 56 | 5/2/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| ROGELIO CARRERA, MD | S253MPE40189 | 12 | 8/19/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| ROGELIO CARRERA, MD | S253MPE39580 | 66 | 8/19/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S253MPE39031 | 40 | 8/21/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S253MPE39399 | 38 | 8/24/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S253MPE38927 | 48 | 8/21/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S253MPE39982 | 47 | 8/23/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S253MPE39755 | 30 | 8/19/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S253MPE39974 | 55 | 8/25/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S253MPE73959 | 42 | 8/27/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S253MPE74522 | 62 | 8/24/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S253MPE27696 | 25 | 8/31/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S253MPE39733 | 63 | 8/19/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S253MPE39635 | 58 | 6/14/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S253MPE41226 | 15 | 8/26/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S253MPE39393 | 25 | 8/19/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S253MPE39718 | 44 | 8/19/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S253MPE39700 | 50 | 8/28/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S253MPE42125 | 58 | 8/25/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S253MPE39327 | 53 | 8/25/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S253MPE39970 | 28 | 8/22/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S253MPE40878 | 49 | 8/24/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S253MPE39206 | 56 | 8/26/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S253MPE40287 | 12 | 8/23/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S253MPE39325 | 56 | 8/26/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S253MPE39378 | 24 | 8/23/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S253MPP00534 | 50 | 7/30/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S253MPE41537 | 48 | 8/24/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S253MPE38853 | 20 | 8/22/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S253MPE38946 | 41 | 8/22/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S253MPE39597 | 55 | 8/24/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S253MPE39656 | 56 | 8/25/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S253MPE42154 | 63 | 8/22/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S253MPE39624 | 37 | 8/21/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S253MPE42272 | 44 | 8/16/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S253MPE39384 | 61 | 8/19/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S253MPE38218 | 50 | 8/19/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE72739 | 61 | 8/28/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S253MPE72634 | 20 | 8/28/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S253MPE74448 | 19 | 8/26/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE72970 | 50 | 8/29/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S253MPE38232 | 46 | 8/21/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S253MPE72640 | 59 | 8/27/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S253MPE38034 | 32 | 8/16/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S253MPE73890 | 59 | 8/30/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S253MPE74413 | 52 | 8/28/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S253MPE39346 | 29 | 8/16/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S253MPE38434 | 59 | 8/16/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE74401 | 32 | 8/28/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S253MPE39617 | 48 | 8/19/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE73584 | 54 | 8/18/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S253MPE73587 | 26 | 8/21/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S253MPE74422 | 34 | 8/25/2019 | 9/10/2019 | 9/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S2S3MPE39540 | 88 | 8/19/2019 | 9/10/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S2S3MPE73709 | 22 | 8/27/2019 | 9/10/2019 | 9/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S2S2MPE35020 | 24 | 8/21/2019 | 9/9/2019 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | S2S2MPE33617 | 56 | 8/25/2019 | 9/9/2019 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S2S2MPE22739 | 64 | 6/9/2019 | 9/9/2019 | 11/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S2S2MPE23483 | 49 | 8/24/2019 | 9/9/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S2S2MPE30999 | 46 | 4/24/2019 | 9/9/2019 | 10/22/2019 | 99284 |
| INPHYNET CONT SERV INC | S2S2MPE33657 | 23 | 8/24/2019 | 9/9/2019 | 10/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S2S2MPE21965 | 19 | 8/22/2019 | 9/9/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S2S2MPE33696 | 23 | 8/24/2019 | 9/9/2019 | 10/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S2S2MPE23523 | 65 | 8/21/2019 | 9/9/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S2S2MPE33595 | 53 | 8/20/2019 | 9/9/2019 | 10/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S2S2MPE28338 | 24 | 8/23/2019 | 9/9/2019 | 10/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE33598 | 48 | 8/23/2019 | 9/9/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S2S2MPE33289 | 23 | 8/25/2019 | 9/9/2019 | 9/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S2S2MPE25506 | 31 | 8/25/2019 | 9/9/2019 | 9/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S2S2MPE31350 | 49 | 8/21/2019 | 9/9/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE31860 | 64 | 8/24/2019 | 9/9/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S2S2MPE22421 | 34 | 8/22/2019 | 9/9/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S2S2MPE31800 | 52 | 8/23/2019 | 9/9/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S2S2MPE33542 | 31 | 8/25/2019 | 9/9/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S2S2MPE33703 | 47 | 8/8/2019 | 9/9/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE22482 | 63 | 8/24/2019 | 9/9/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE21963 | 53 | 8/24/2019 | 9/9/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE34009 | 62 | 8/24/2019 | 9/9/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE34786 | 60 | 8/19/2019 | 9/9/2019 | 9/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S2S2MPE22486 | 53 | 8/22/2019 | 9/9/2019 | 9/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S2S2MPE34312 | 21 | 8/21/2019 | 9/9/2019 | 9/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S2S2MPE23428 | 41 | 8/23/2019 | 9/9/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S2S2MPE24458 | 57 | 8/24/2019 | 9/9/2019 | 9/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S2S2MPE23820 | 53 | 8/24/2019 | 9/9/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S2S2MPE28343 | 55 | 8/24/2019 | 9/9/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S2S2MPE33668 | 66 | 8/23/2019 | 9/9/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S2S2MPE34323 | 63 | 8/20/2019 | 9/9/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S2S2MPE31796 | 54 | 8/25/2019 | 9/9/2019 | 9/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S2S2MPE33607 | 60 | 8/13/2019 | 9/9/2019 | 9/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S2S2MPE34414 | 64 | 8/8/2019 | 9/9/2019 | 9/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S2S2MPE23263 | 42 | 8/5/2019 | 9/9/2019 | 9/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S2S2MPE22148 | 45 | 8/9/2019 | 9/9/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S2S2MPE23533 | 20 | 7/6/2019 | 9/9/2019 | 9/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S2S2MPE34978 | 33 | 5/31/2019 | 9/9/2019 | 9/23/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S2S2MPE21179 | 50 | 8/18/2019 | 9/9/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S2S2MPE34737 | 61 | 8/18/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S2S2MPE33905 | 33 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S2S2MPE33651 | 64 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S2S2MPE33662 | 39 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S2S2MPE24659 | 25 | 8/17/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S2S2MPE23019 | 22 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S2S2MPE33020 | 40 | 8/17/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S2S2MPE33616 | 35 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S2S2MPE35460 | 32 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S2S2MPE34698 | 60 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE23540 | 58 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE33000 | 50 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE33796 | 34 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE30914 | 61 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE30897 | 62 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE33803 | 64 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE20713 | 44 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE33842 | 33 | 7/26/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE35267 | 59 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE35269 | 44 | 7/11/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE31859 | 18 | 8/27/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE34820 | 58 | 8/17/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE22187 | 43 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE29286 | 37 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE32866 | 65 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE23355 | 22 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPP03874 | 64 | 2/14/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE33497 | 37 | 8/19/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE25643 | 25 | 4/25/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE22072 | 58 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE21995 | 31 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE21968 | 25 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE34788 | 63 | 8/27/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE23125 | 61 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE23730 | 20 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE25187 | 46 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE34757 | 28 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE33498 | 58 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE20710 | 64 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE32917 | 53 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE23283 | 57 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE34766 | 43 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE34890 | 44 | 7/19/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE34020 | 64 | 7/26/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE33627 | 59 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE35676 | 23 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE34647 | 20 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE32854 | 3 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE00847 | 20 | 8/17/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE33848 | 28 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE33776 | 57 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE33778 | 52 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE33419 | 44 | 8/19/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE35298 | 51 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE34774 | 52 | 8/17/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE28392 | 23 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE33416 | 31 | 8/11/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE33849 | 43 | 7/27/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S2S2MPE23574 | 28 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S2S2MPE34714 | 64 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S252MPE29568 | 32 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S252MPE33495 | 8 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S252MPE33712 | 4 | 8/27/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S252MPE33609 | 55 | 7/29/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S252MPE33611 | 32 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S252MPE33594 | 46 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S252MPE35679 | 22 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S252MPE31837 | 62 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S252MPE33589 | 60 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S252MPE30031 | 61 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S252MPE34016 | 48 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S252MPE24669 | 61 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S252MPE34268 | 50 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S252MPE21997 | 61 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S252MPE23155 | 42 | 8/16/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S252MPE24538 | 41 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S252MPE26178 | 35 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S252MPE22742 | 21 | 8/18/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S252MPE35305 | 63 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S252MPE30096 | 21 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S252MPE23708 | 28 | 8/16/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S252MPE29968 | 59 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S252MPE22294 | 20 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S252MPE33699 | 60 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE32343 | 42 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S252MPE34785 | 61 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S252MPE33548 | 20 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE21973 | 61 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE35300 | 53 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE34408 | 37 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE22156 | 42 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S252MPE34456 | 47 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE34587 | 26 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE33664 | 30 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE35341 | 60 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S252MPE23610 | 56 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE33608 | 54 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE23732 | 57 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE34313 | 43 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S252MPE30929 | 46 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE20779 | 42 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE23386 | 44 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE35487 | 43 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE25634 | 45 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE21969 | 61 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE30944 | 58 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE20784 | 46 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE20803 | 64 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE32940 | 55 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE34018 | 45 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE34479 | 58 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE32942 | 63 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE25080 | 40 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE33592 | 50 | 8/20/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE23054 | 58 | 8/20/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE24674 | 62 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE28339 | 47 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE33801 | 48 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE34126 | 48 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE25074 | 26 | 8/27/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE23381 | 41 | 7/30/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S252MPE23364 | 29 | 7/28/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE31808 | 21 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE23366 | 23 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S252MPE22484 | 41 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S252MPE33799 | 46 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S252MPE34161 | 33 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S252MPE23807 | 25 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S252MPE22874 | 48 | 7/2/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S252MPE33491 | 39 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S252MPE32941 | 41 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S252MPE23503 | 34 | 8/15/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S252MPE34879 | 39 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S252MPE33385 | 57 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S252MPE23349 | 49 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S252MPE34734 | 62 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S252MPE34444 | 55 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S252MPE33599 | 55 | 8/17/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S252MPE34344 | 61 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE29238 | 55 | 8/18/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S252MPE33446 | 55 | 8/18/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S252MPE28310 | 64 | 8/18/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S252MPE33543 | 51 | 8/18/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S252MPE21985 | 43 | 8/18/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S252MPE34267 | 43 | 8/16/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S252MPE34049 | 32 | 8/20/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S252MPE33634 | 29 | 8/18/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S252MPE33530 | 31 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S252MPE22463 | 60 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S252MPE34132 | 45 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S252MPE33540 | 59 | 8/16/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S252MPE26016 | 36 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S252MPE32679 | 36 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S252MPE28979 | 61 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S252MPE29849 | 28 | 8/27/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S252MPE28154 | 54 | 8/19/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S253MPE28058 | 57 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S251MPE21293 | 43 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S252MPE33453 | 61 | 8/17/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S252MPE32274 | 23 | 8/20/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S253MPE31532 | 65 | 8/28/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S252MPE30073 | 22 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S252MPE22411 | 49 | 8/19/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S252MPE22437 | 40 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S252MPE34710 | 44 | 8/18/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S252MPE21789 | 33 | 8/20/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S252MPE26225 | 69 | 8/20/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S252MPE27245 | 58 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S252MPE26230 | 59 | 8/19/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S252MPE22767 | 52 | 8/16/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S252MPE33486 | 30 | 8/14/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S252MPE23530 | 55 | 8/18/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S252MPE29175 | 60 | 7/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S252MPE30033 | 30 | 8/20/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S252MPE33434 | 53 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S252MPE29936 | 59 | 8/19/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| EMERG ASSOC OF C | S252MPE32177 | 43 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| EMERG ASSOC OF C | S252MPE34662 | 45 | 8/19/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S252MPE35277 | 19 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S252MPE34895 | 44 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S252MPE32974 | 39 | 8/20/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S252MPE21584 | 46 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S252MPE33809 | 28 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S252MPE20893 | 31 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S252MPE32202 | 19 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S252MPE26939 | 57 | 8/20/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S252MPE30040 | 57 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S252MPE32063 | 57 | 8/17/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S252MPE24015 | 58 | 8/16/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S252MPE24009 | 48 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S252MPE31294 | 43 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S252MPE32647 | 64 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S252MPE31775 | 53 | 8/25/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S252MPE32243 | 64 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S252MPE22463 | 37 | 8/18/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S252MPE30023 | 35 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S252MPE31268 | 63 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S252MPE33308 | 55 | 8/21/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S252MPE29992 | 39 | 8/20/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S252MPE30083 | 52 | 7/3/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S252MPE22229 | 74 | 8/20/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S252MPE21436 | 64 | 8/20/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S252MPE32441 | 59 | 8/16/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S252MPE32090 | 55 | 8/18/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE29645 | 49 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE31618 | 22 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S252MPE32504 | 53 | 8/18/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE28039 | 40 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE31408 | 50 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S252MPE27952 | 36 | 8/19/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S253MPE29633 | 50 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE29016 | 47 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE29013 | 38 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE27800 | 31 | 8/29/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S252MPE32435 | 43 | 8/18/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE31361 | 43 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE27882 | 23 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE27905 | 52 | 8/30/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE28380 | 31 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE28097 | 51 | 8/22/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE31473 | 32 | 8/30/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE31479 | 61 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE29679 | 46 | 8/26/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE28360 | 48 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE31583 | 39 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE29461 | 49 | 8/29/2019 | 9/9/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S253MPE29287 | 51 | 8/24/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S252MPE31136 | 72 | 8/19/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S253MPE29438 | 34 | 8/23/2019 | 9/9/2019 | 9/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S249MPE24030 | 57 | 8/18/2019 | 9/6/2019 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE28331 | 60 | 8/21/2019 | 9/6/2019 | 5/7/2020 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25402 | 40 | 8/23/2019 | 9/6/2019 | 4/9/2020 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26740 | 45 | 8/21/2019 | 9/6/2019 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE28045 | 76 | 8/19/2019 | 9/6/2019 | 3/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S249MPE27814 | 58 | 5/29/2019 | 9/6/2019 | 2/17/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE25636 | 49 | 8/6/2019 | 9/6/2019 | 1/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25918 | 61 | 8/12/2019 | 9/6/2019 | 11/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27814 | 59 | 8/23/2019 | 9/6/2019 | 11/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S249MPE25507 | 8 | 5/22/2019 | 9/6/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE28338 | 20 | 8/16/2019 | 9/6/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25635 | 56 | 8/22/2019 | 9/6/2019 | 10/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26383 | 39 | 8/19/2019 | 9/6/2019 | 10/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE25703 | 53 | 8/20/2019 | 9/6/2019 | 10/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25387 | 39 | 8/14/2019 | 9/6/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26051 | 45 | 8/19/2019 | 9/6/2019 | 10/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE28327 | 60 | 8/24/2019 | 9/6/2019 | 10/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25887 | 55 | 4/5/2019 | 9/6/2019 | 10/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE25783 | 48 | 8/22/2019 | 9/6/2019 | 10/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25861 | 64 | 8/24/2019 | 9/6/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25749 | 51 | 8/20/2019 | 9/6/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27617 | 58 | 8/20/2019 | 9/6/2019 | 9/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25776 | 52 | 8/21/2019 | 9/6/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25595 | 65 | 8/23/2019 | 9/6/2019 | 9/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE26025 | 55 | 8/22/2019 | 9/6/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27696 | 31 | 8/24/2019 | 9/6/2019 | 9/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25562 | 21 | 8/22/2019 | 9/6/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26102 | 52 | 8/23/2019 | 9/6/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE28333 | 33 | 8/23/2019 | 9/6/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25642 | 61 | 5/19/2019 | 9/6/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27579 | 33 | 8/24/2019 | 9/6/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25428 | 50 | 8/24/2019 | 9/6/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27582 | 62 | 8/20/2019 | 9/6/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25896 | 21 | 8/24/2019 | 9/6/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25777 | 23 | 8/20/2019 | 9/6/2019 | 9/24/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S249MPE25473 | 23 | 8/19/2019 | 9/6/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26319 | 41 | 8/20/2019 | 9/6/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25986 | 50 | 8/23/2019 | 9/6/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25331 | 52 | 6/6/2019 | 9/6/2019 | 9/24/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S249MPE25212 | 40 | 8/9/2019 | 9/6/2019 | 9/24/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S249MPE27627 | 40 | 8/21/2019 | 9/6/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE27521 | 52 | 8/4/2019 | 9/6/2019 | 9/18/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S251MPE11839 | 19 | 8/23/2019 | 9/6/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25527 | 19 | 5/11/2019 | 9/6/2019 | 9/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S251MPE11856 | 32 | 8/26/2019 | 9/6/2019 | 9/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25501 | 64 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25711 | 41 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE26610 | 36 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE24985 | 26 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE23859 | 44 | 8/12/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25436 | 51 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE26095 | 37 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE26027 | 43 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25052 | 15 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE26157 | 53 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE24299 | 33 | 8/17/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE26159 | 26 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25583 | 24 | 8/18/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE27919 | 42 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE27399 | 36 | 8/18/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE27624 | 33 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE27458 | 49 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25356 | 48 | 8/18/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25147 | 21 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25606 | 24 | 8/18/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25485 | 30 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE27921 | 45 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25582 | 27 | 8/16/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25753 | 34 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE26487 | 63 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE28033 | 62 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25506 | 31 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25515 | 55 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25647 | 48 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26538 | 63 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26077 | 61 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26484 | 23 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE26085 | 61 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE28051 | 58 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26124 | 53 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25141 | 36 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25936 | 60 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25850 | 27 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25808 | 58 | 4/27/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE26074 | 20 | 7/14/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25761 | 61 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25871 | 64 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26114 | 42 | 4/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE24532 | 61 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25652 | 20 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25864 | 47 | 7/19/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE27954 | 53 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25925 | 61 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25747 | 33 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26029 | 55 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE26794 | 61 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25242 | 63 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26078 | 48 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25516 | 49 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE26550 | 56 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25855 | 24 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25568 | 55 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25773 | 21 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25599 | 58 | 5/17/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25853 | 57 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25989 | 43 | 7/31/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26198 | 61 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE28040 | 59 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26465 | 25 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25530 | 61 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26142 | 68 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE27999 | 48 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25791 | 30 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE28069 | 53 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26532 | 54 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25833 | 58 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25767 | 60 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25443 | 65 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25902 | 56 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE24435 | 26 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25704 | 64 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25655 | 56 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE27987 | 64 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26505 | 34 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25570 | 36 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE24266 | 52 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25822 | 61 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25610 | 33 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25690 | 39 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE23404 | 19 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26648 | 6 | 8/16/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE24484 | 46 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25706 | 37 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26098 | 23 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25710 | 44 | 5/5/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26308 | 20 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26614 | 55 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S249MPE27946 | 43 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE28047 | 64 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25575 | 21 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25513 | 60 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25755 | 24 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25576 | 30 | 8/15/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25832 | 29 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25669 | 62 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25766 | 16 | 8/16/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25520 | 33 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25868 | 57 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25556 | 59 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25941 | 29 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE26112 | 24 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE26195 | 45 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25723 | 20 | 8/8/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE26303 | 48 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S249MPE25503 | 38 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25992 | 43 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE26299 | 60 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE24218 | 26 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S249MPE25866 | 29 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE26331 | 54 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S249MPE25390 | 21 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE25725 | 30 | 8/18/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE25892 | 46 | 8/18/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE27522 | 24 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S249MPE25957 | 58 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE25658 | 27 | 8/14/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE25631 | 50 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE25298 | 55 | 8/14/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE25300 | 26 | 8/17/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE27909 | 38 | 8/18/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE25774 | 24 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE25396 | 41 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S249MPE24215 | 41 | 8/12/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE25502 | 58 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE26482 | 49 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE27541 | 40 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S249MPE25858 | 52 | 8/14/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE25882 | 40 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE24751 | 27 | 8/14/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S249MPE25391 | 24 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S249MPE25762 | 56 | 8/17/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE25474 | 54 | 8/18/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE25701 | 64 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S249MPE25889 | 28 | 8/14/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25519 | 20 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE27693 | 55 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE28085 | 47 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25738 | 52 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25524 | 58 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25380 | 64 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26569 | 21 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25377 | 55 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25794 | 59 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25698 | 50 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25398 | 65 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26116 | 54 | 8/25/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25547 | 61 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25841 | 24 | 8/25/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE27628 | 57 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27708 | 27 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25819 | 49 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25863 | 57 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25407 | 50 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE24538 | 22 | 8/13/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25639 | 50 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25884 | 55 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25385 | 44 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25816 | 46 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27724 | 57 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25467 | 59 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25510 | 64 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25323 | 54 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25720 | 54 | 8/18/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE24541 | 49 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25784 | 64 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE28080 | 52 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25895 | 31 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27679 | 24 | 5/6/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26008 | 45 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25271 | 54 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25830 | 34 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25795 | 41 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25878 | 54 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26015 | 60 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27904 | 91 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25891 | 68 | 8/18/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25376 | 56 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27842 | 59 | 8/25/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25852 | 52 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25709 | 72 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27848 | 36 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26080 | 64 | 8/12/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25716 | 60 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25509 | 40 | 8/18/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25894 | 53 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE24700 | 41 | 8/16/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27716 | 56 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25419 | 56 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27822 | 27 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S249MPE27881 | 42 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27884 | 21 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE27689 | 34 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26690 | 58 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE27740 | 44 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25400 | 48 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26087 | 58 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE27815 | 37 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26081 | 69 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25842 | 55 | 8/25/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE24972 | 24 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25644 | 64 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25735 | 19 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25943 | 47 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25460 | 63 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE26598 | 64 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE28323 | 65 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25880 | 31 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25465 | 29 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27733 | 59 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25859 | 42 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25846 | 54 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25471 | 50 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25406 | 27 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25888 | 27 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| ROGELIO CARRERA, MD | S249MPE28076 | 53 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25865 | 65 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26698 | 20 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27631 | 61 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27686 | 41 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25449 | 44 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26508 | 64 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27728 | 28 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE28342 | 40 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25600 | 64 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25470 | 47 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26056 | 49 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26063 | 52 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25496 | 60 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26061 | 38 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27780 | 21 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26058 | 83 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26130 | 52 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE26683 | 58 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25840 | 37 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27685 | 56 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27717 | 44 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26031 | 76 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE28339 | 55 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25466 | 29 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25648 | 55 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25420 | 28 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25383 | 57 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE27845 | 52 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26002 | 44 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25659 | 65 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE28324 | 22 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27878 | 20 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE24707 | 52 | 8/25/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25364 | 78 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25569 | 27 | 5/27/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25495 | 63 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26127 | 38 | 8/18/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25550 | 27 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27559 | 57 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25857 | 21 | 8/18/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE26715 | 72 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE27590 | 49 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25451 | 53 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25434 | 31 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25596 | 54 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26007 | 54 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25838 | 50 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25619 | 50 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE28072 | 50 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25796 | 50 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25825 | 43 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE26121 | 58 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27568 | 47 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25498 | 42 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25665 | 61 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25867 | 56 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE26005 | 50 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25468 | 23 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE27732 | 30 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25421 | 21 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE25454 | 59 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25874 | 32 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S249MPE25844 | 50 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE26323 | 64 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| ROGELIO CARRERA, MD | S249MPE25799 | 14 | 8/26/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE25319 | 37 | 8/3/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE25337 | 57 | 8/2/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE25782 | 54 | 8/9/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE25900 | 43 | 8/10/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE25192 | 42 | 8/10/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE26343 | 33 | 8/1/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE26571 | 33 | 8/4/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE25713 | 45 | 8/12/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE27983 | 55 | 8/10/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE22909 | 45 | 8/4/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE25646 | 36 | 8/11/2019 | 9/6/2019 | 9/16/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE26263 | 46 | 8/7/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| ROGELIO CARRERA, MD | S249MPE27259 | 3 | 8/25/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE22900 | 26 | 8/3/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S249MPE27784 | 26 | 8/7/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S249MPE25744 | 39 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S249MPE27704 | 52 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S249MPE24697 | 41 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S249MPE25758 | 41 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S249MPE25856 | 59 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S249MPE28079 | 32 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S249MPE25573 | 59 | 3/9/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25296 | 31 | 8/13/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE27495 | 26 | 8/14/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25797 | 43 | 8/17/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25410 | 43 | 8/13/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE27857 | 39 | 8/17/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25962 | 39 | 8/17/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25038 | 28 | 8/17/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25354 | 58 | 8/17/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25726 | 42 | 8/12/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S249MPE22907 | 62 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S249MPE25563 | 33 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S249MPE24314 | 49 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S249MPE27530 | 57 | 8/17/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE26729 | 32 | 8/15/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25940 | 26 | 8/17/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25580 | 35 | 8/16/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE25395 | 60 | 8/14/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S249MPE27922 | 62 | 8/17/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S249MPE26221 | 26 | 4/22/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S251MPE11481 | 4 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S251MPE10693 | 29 | 8/20/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S251MPE10790 | 28 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S249MPE26275 | 31 | 5/14/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE26612 | 55 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE27264 | 63 | 8/19/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE24075 | 38 | 8/22/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE27103 | 56 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE26669 | 24 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S249MPE27443 | 35 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S249MPE27736 | 58 | 4/9/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S251MPE10644 | 58 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S251MPE10547 | 62 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S251MPE10882 | 38 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S251MPE11474 | 33 | 8/25/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S251MPE10964 | 19 | 8/24/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S251MPE12287 | 61 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S251MPE09997 | 50 | 8/23/2019 | 9/6/2019 | 9/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S251MPE12149 | 1 | 8/26/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S251MPE09879 | 38 | 8/21/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S251MPE13990 | 37 | 8/26/2019 | 9/6/2019 | 9/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S249MPE25677 | 31 | 8/2/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S249MPE26833 | 67 | 8/18/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S249MPE27287 | 54 | 8/18/2019 | 9/6/2019 | 9/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S249MPE25318 | 25 | 8/18/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S249MPE26835 | 34 | 6/10/2019 | 9/6/2019 | 9/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S249MPE23246 | 63 | 8/22/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE24054 | 78 | 8/20/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE26952 | 21 | 8/22/2019 | 9/6/2019 | 9/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S249MPE27226 | 43 | 8/22/2019 | 9/6/2019 | 9/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S249MPE27024 | 62 | 8/17/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE26563 | 64 | 8/17/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE27283 | 41 | 8/21/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE27371 | 3 | 6/12/2019 | 9/6/2019 | 9/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S249MPE26220 | 61 | 8/19/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE27586 | 61 | 8/21/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE23239 | 63 | 8/22/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE26228 | 48 | 8/24/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE26139 | 39 | 8/21/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE27434 | 62 | 8/17/2019 | 9/6/2019 | 9/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S249MPE26147 | 29 | 8/24/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE27052 | 3 | 8/21/2019 | 9/6/2019 | 9/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S249MPE26844 | 58 | 8/21/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S249MPE27446 | 4 | 8/21/2019 | 9/6/2019 | 9/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S249MPE23258 | 63 | 8/21/2019 | 9/6/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S248MPE25518 | 23 | 5/11/2019 | 9/5/2019 | 11/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S248MPE22014 | 65 | 5/14/2019 | 9/5/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S248MPE25973 | 20 | 6/20/2019 | 9/5/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S248MPE25396 | 35 | 8/11/2019 | 9/5/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S248MPE25908 | 30 | 4/28/2019 | 9/5/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S248MPE25164 | 58 | 8/15/2019 | 9/5/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S248MPE26001 | 52 | 8/11/2019 | 9/5/2019 | 9/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S248MPE24493 | 28 | 8/17/2019 | 9/5/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S248MPE25972 | 49 | 5/6/2019 | 9/5/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S248MPE24674 | 28 | 5/8/2019 | 9/5/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S248MPE24172 | 45 | 5/14/2019 | 9/5/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S248MPE24883 | 55 | 5/29/2019 | 9/5/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S248MPE25043 | 30 | 5/30/2019 | 9/5/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S248MPE25518 | 61 | 5/26/2019 | 9/5/2019 | 9/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S248MPE57351 | 22 | 8/21/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S248MPE56540 | 28 | 8/24/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S248MPE25804 | 46 | 6/8/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S248MPE23700 | 30 | 6/8/2019 | 9/5/2019 | 9/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S248MPE24579 | 40 | 8/5/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S248MPE24550 | 28 | 6/7/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S248MPE57067 | 55 | 8/25/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S248MPE56273 | 49 | 8/23/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S248MPE57278 | 45 | 8/21/2019 | 9/5/2019 | 9/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S248MPE56632 | 40 | 8/20/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S248MPE56005 | 33 | 8/20/2019 | 9/5/2019 | 9/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S248MPE57741 | 48 | 8/21/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S248MPE56892 | 63 | 8/20/2019 | 9/5/2019 | 9/12/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S248MPE57503 | 60 | 8/27/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S248MPE55995 | 27 | 8/27/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S248MPE56239 | 42 | 8/20/2019 | 9/5/2019 | 9/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S248MPE57618 | 51 | 8/19/2019 | 9/5/2019 | 9/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S248MPE56072 | 28 | 8/19/2019 | 9/5/2019 | 9/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S248MPE57137 | 50 | 8/25/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S248MPE57431 | 39 | 8/19/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S248MPE56387 | 51 | 8/27/2019 | 9/5/2019 | 9/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S248MPE56304 | 18 | 8/19/2019 | 9/5/2019 | 9/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S248MPE56010 | 59 | 8/25/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S248MPE57860 | 35 | 8/21/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S248MPE57103 | 48 | 8/19/2019 | 9/5/2019 | 9/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S247MPE23635 | 36 | 7/8/2019 | 9/4/2019 | 5/7/2020 | 99284 |
| EMERGENCY SERVICES OF TE | S247MPE23790 | 42 | 8/17/2019 | 9/4/2019 | 2/18/2020 | 99284 |
| INPHYNET CONT SERV INC | S247MPE18448 | 48 | 8/23/2019 | 9/4/2019 | 10/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S247MPE16290 | 19 | 8/15/2019 | 9/4/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE18445 | 55 | 8/19/2019 | 9/4/2019 | 10/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE17811 | 24 | 8/20/2019 | 9/4/2019 | 10/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE23461 | 64 | 8/20/2019 | 9/4/2019 | 10/10/2019 | 99285 |
| INPHYNET CONTRACTING SERV | S247MPE18278 | 44 | 8/18/2019 | 9/4/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE18443 | 45 | 8/19/2019 | 9/4/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00241 | 50 | 12/19/2018 | 9/4/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE17659 | 60 | 8/14/2019 | 9/4/2019 | 9/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE23597 | 48 | 5/17/2019 | 9/4/2019 | 9/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S247MPP00234 | 43 | 12/29/2018 | 9/4/2019 | 9/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00247 | 36 | 12/23/2018 | 9/4/2019 | 9/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPP01541 | 36 | 1/13/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPP01569 | 58 | 2/10/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPP01571 | 64 | 1/10/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPP01548 | 26 | 1/17/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPP01565 | 62 | 4/16/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPP01546 | 51 | 1/16/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPP01566 | 19 | 2/23/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPP01556 | 25 | 2/2/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPP01539 | 61 | 3/4/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPP01564 | 31 | 2/12/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPP01552 | 65 | 1/27/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPP01550 | 26 | 1/25/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPP01544 | 55 | 3/9/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPP01560 | 51 | 3/17/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPP01573 | 27 | 2/13/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPP01581 | 47 | 2/28/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPP01545 | 33 | 3/14/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPP01551 | 42 | 3/14/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPP01542 | 47 | 3/7/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPP01555 | 42 | 3/16/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPP01561 | 39 | 2/2/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPP01559 | 23 | 2/6/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S247MPP00240 | 51 | 6/23/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPP00214 | 62 | 11/7/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S247MPP00215 | 82 | 8/3/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPP00235 | 59 | 7/1/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPP00209 | 53 | 7/25/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S247MPP00223 | 54 | 8/13/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPP00271 | 41 | 10/18/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S247MPP00734 | 41 | 7/9/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S247MPP00237 | 64 | 7/5/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S247MPP00200 | 62 | 7/23/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPP00208 | 59 | 7/26/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S247MPP00248 | 62 | 12/20/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPP00171 | 38 | 6/15/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S247MPP00245 | 60 | 12/20/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPP00263 | 46 | 9/9/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S247MPP00253 | 54 | 9/14/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S247MPP00186 | 57 | 6/29/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPP00228 | 64 | 12/13/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S247MPP00201 | 31 | 7/19/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPP00239 | 58 | 12/19/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S247MPP00175 | 40 | 6/19/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPP00270 | 61 | 8/2/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S247MPP00231 | 62 | 12/27/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S247MPP00218 | 45 | 8/8/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S247MPP00189 | 27 | 7/6/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S247MPP00255 | 51 | 7/12/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S247MPP00238 | 48 | 8/24/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S247MPE23426 | 58 | 8/19/2019 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00199 | 58 | 7/20/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00224 | 15 | 12/8/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00197 | 54 | 7/20/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00257 | 54 | 11/1/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00176 | 57 | 6/18/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00260 | 63 | 9/12/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00269 | 63 | 11/3/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00185 | 31 | 6/28/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00256 | 56 | 12/27/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00216 | 54 | 7/5/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00230 | 50 | 12/29/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00196 | 27 | 7/10/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00225 | 57 | 8/9/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00226 | 25 | 12/23/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00220 | 51 | 12/25/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00203 | 52 | 7/18/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00221 | 22 | 11/18/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00207 | 56 | 7/24/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00192 | 40 | 7/9/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00178 | 50 | 6/27/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00267 | 65 | 12/24/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00265 | 56 | 12/27/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00222 | 49 | 12/3/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00264 | 46 | 12/25/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00266 | 30 | 11/1/2018 | 9/4/2019 | 9/24/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S247MPP01543 | 30 | 1/14/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00261 | 58 | 7/4/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00181 | 57 | 7/2/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00187 | 57 | 6/28/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00236 | 38 | 7/7/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00268 | 54 | 11/5/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00177 | 19 | 6/19/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00254 | 57 | 12/27/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00249 | 35 | 12/23/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00212 | 45 | 7/30/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00180 | 64 | 6/17/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00182 | 64 | 6/21/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00243 | 54 | 12/22/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00232 | 43 | 12/26/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP01547 | 49 | 3/17/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP01549 | 56 | 1/13/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00179 | 62 | 6/18/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00251 | 64 | 12/23/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00259 | 56 | 12/21/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00219 | 58 | 11/20/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00272 | 58 | 10/30/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00211 | 51 | 7/29/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00174 | 54 | 6/18/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP01585 | 56 | 3/2/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00206 | 59 | 7/24/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00183 | 23 | 6/20/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00258 | 52 | 12/21/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00210 | 39 | 7/30/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP01557 | 56 | 3/16/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00213 | 57 | 7/3/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00252 | 29 | 12/26/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00193 | 45 | 7/14/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00204 | 26 | 7/22/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00205 | 28 | 7/18/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00194 | 60 | 7/13/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00246 | 63 | 12/20/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP00217 | 41 | 7/11/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPP01540 | 56 | 3/3/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00195 | 36 | 7/17/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00191 | 43 | 7/14/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP01572 | 38 | 4/13/2018 | 9/4/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00242 | 60 | 12/27/2018 | 9/4/2019 | 9/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE18138 | 23 | 8/20/2019 | 9/4/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE19202 | 1 | 7/30/2019 | 9/4/2019 | 9/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE16881 | 46 | 8/18/2019 | 9/4/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE16910 | 21 | 8/16/2019 | 9/4/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE23423 | 24 | 8/19/2019 | 9/4/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17831 | 56 | 8/20/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE17807 | 20 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE18563 | 69 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17641 | 53 | 8/15/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE23455 | 55 | 8/13/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17715 | 4 | 8/18/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE16889 | 63 | 8/15/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE18388 | 20 | 8/18/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17914 | 41 | 8/21/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17980 | 55 | 7/28/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE18552 | 60 | 8/20/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE18165 | 24 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17114 | 21 | 8/11/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE23419 | 31 | 8/16/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE17754 | 41 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE18015 | 24 | 8/18/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17827 | 59 | 8/17/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE19120 | 49 | 8/21/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE23646 | 37 | 8/18/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE17148 | 42 | 8/20/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE23604 | 52 | 8/20/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE16998 | 48 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE23538 | 12 | 8/20/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE18132 | 63 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE18243 | 28 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE23680 | 35 | 8/15/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE16995 | 55 | 8/16/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE18209 | 59 | 8/16/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE16859 | 49 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S247MPE18325 | 61 | 8/21/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPE17945 | 37 | 8/15/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S247MPE19497 | 64 | 8/18/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S247MPE18022 | 27 | 8/10/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S247MPE18199 | 52 | 8/21/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S247MPE17136 | 61 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPE17932 | 47 | 8/21/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S247MPE18031 | 63 | 8/21/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE18348 | 55 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPE17140 | 60 | 8/17/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE18157 | 53 | 8/18/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPE17801 | 26 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE17005 | 38 | 8/20/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE18089 | 21 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE18047 | 22 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE17474 | 22 | 8/17/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE23674 | 51 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE23501 | 60 | 8/14/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE18208 | 55 | 7/23/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE23629 | 46 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE23673 | 24 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPE17018 | 1 | 7/30/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S247MPE23566 | 64 | 8/10/2019 | 9/4/2019 | 9/16/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S247MPE16997 | 55 | 8/21/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S247MPE15587 | 28 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S247MPE18384 | 32 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S247MPP01306 | 23 | 2/17/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S247MPE15675 | 33 | 8/13/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE16814 | 56 | 8/18/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE18130 | 57 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE17020 | 45 | 8/18/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE18853 | 54 | 8/19/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S247MPE23801 | 23 | 8/18/2019 | 9/4/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S247MPE19253 | 24 | 7/17/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S247MPE18379 | 29 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17825 | 20 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE23431 | 63 | 8/17/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE16834 | 56 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE18210 | 37 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17081 | 47 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE17007 | 61 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE18558 | 46 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE23679 | 47 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE18575 | 20 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE23658 | 27 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17137 | 63 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17888 | 58 | 8/11/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE16990 | 38 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE23626 | 26 | 8/17/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE18026 | 56 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE18999 | 63 | 8/24/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPP00736 | 23 | 1/16/2018 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE18545 | 19 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE18567 | 41 | 8/11/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE18185 | 64 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17315 | 49 | 8/24/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE17080 | 36 | 8/16/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17828 | 46 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE18387 | 48 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE18025 | 64 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE16829 | 60 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE23492 | 36 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17870 | 26 | 7/12/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE18242 | 22 | 7/14/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17856 | 23 | 8/16/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE23682 | 36 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE18202 | 45 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE17687 | 44 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE18135 | 56 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE19203 | 61 | 8/1/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE19190 | 56 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17351 | 49 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17804 | 38 | 8/16/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17635 | 30 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE23681 | 28 | 8/16/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE16933 | 64 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17642 | 29 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE18548 | 62 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17690 | 19 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE16986 | 46 | 8/15/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE16857 | 49 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE23652 | 46 | 8/15/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE18597 | 57 | 8/15/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17929 | 27 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE17985 | 59 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17756 | 47 | 8/16/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE19176 | 23 | 8/22/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE17896 | 28 | 8/15/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE18200 | 57 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE23565 | 64 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE19123 | 45 | 8/11/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE16891 | 54 | 8/11/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE18386 | 60 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE18390 | 36 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE23418 | 40 | 8/9/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE18446 | 22 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE18184 | 31 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE23651 | 30 | 8/10/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE19108 | 63 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE19032 | 12 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S247MPE19188 | 22 | 8/16/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S247MPE17987 | 22 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S247MPE16970 | 33 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S247MPE18030 | 50 | 8/8/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S247MPE17719 | 52 | 8/4/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S247MPE19498 | 24 | 8/13/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S247MPE23519 | 62 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S247MPE17879 | 37 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPE19402 | 61 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPE19364 | 65 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPE17933 | 41 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S247MPE17918 | 45 | 8/14/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE18198 | 50 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE23634 | 64 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE17793 | 42 | 8/10/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE23592 | 48 | 8/14/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE18233 | 28 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE23639 | 55 | 8/10/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPE18236 | 50 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE17134 | 52 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE17792 | 49 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE16977 | 48 | 8/23/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPP00716 | 57 | 11/1/2018 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE17473 | 50 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE17604 | 63 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE17795 | 54 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE18301 | 64 | 8/15/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE17246 | 46 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S247MPE18029 | 52 | 8/16/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE23555 | 64 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE19277 | 42 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPE19142 | 53 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPE17859 | 64 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPE23518 | 23 | 8/13/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S247MPE18551 | 19 | 8/13/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE17803 | 39 | 8/13/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE23427 | 22 | 8/16/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE23640 | 42 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE19124 | 57 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE18439 | 47 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S247MPE16976 | 51 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S247MPE17867 | 46 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S247MPE16987 | 59 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S247MPE18335 | 60 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE23661 | 55 | 8/14/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S247MPE16365 | 27 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S247MPE19045 | 61 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S247MPE51758 | 25 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S247MPE50556 | 63 | 7/14/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S247MPE50671 | 63 | 7/17/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S247MPE15683 | 64 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S247MPE16436 | 64 | 8/14/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S247MPE19054 | 76 | 8/13/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S247MPE18568 | 39 | 7/18/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S247MPE18955 | 27 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| EMERG ASSOC OF C | S247MPE16435 | 21 | 8/17/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE17746 | 49 | 8/22/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S247MPE18380 | 18 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE18056 | 65 | 8/22/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S247MPE23684 | 35 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE18971 | 40 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE17788 | 24 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE23715 | 29 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE18650 | 26 | 8/17/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE23483 | 40 | 8/22/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE17021 | 51 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE18088 | 49 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S247MPE17434 | 54 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S247MPE50781 | 49 | 8/22/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S247MPE51201 | 64 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S247MPE51918 | 26 | 8/21/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S247MPE51991 | 41 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S247MPE50893 | 30 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S247MPE51294 | 22 | 8/19/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S247MPE52236 | 27 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S247MPE51459 | 43 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S247MPE51433 | 18 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S247MPE50028 | 51 | 8/22/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S247MPE51613 | 27 | 8/22/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S247MPE18964 | 62 | 7/28/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S247MPE50076 | 47 | 8/18/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S247MPE49995 | 52 | 8/20/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S247MPE15630 | 62 | 8/11/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S247MPE16380 | 22 | 8/17/2019 | 9/4/2019 | 9/12/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S247MPE23283 | 42 | 8/17/2019 | 9/4/2019 | 9/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S247MPE23180 | 34 | 8/14/2019 | 9/4/2019 | 9/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S247MPE18424 | 39 | 8/18/2019 | 9/4/2019 | 9/10/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S247MPE23151 | 12 | 8/13/2019 | 9/4/2019 | 9/10/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S247MPE23387 | 19 | 8/15/2019 | 9/4/2019 | 9/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S247MPE52295 | 47 | 8/17/2019 | 9/4/2019 | 9/10/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S247MPE52228 | 49 | 8/21/2019 | 9/4/2019 | 9/10/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S247MPE23286 | 22 | 8/17/2019 | 9/4/2019 | 9/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE13284 | 64 | 5/6/2019 | 9/3/2019 | 11/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S246MPE12162 | 62 | 8/19/2019 | 9/3/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12525 | 55 | 8/19/2019 | 9/3/2019 | 10/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S246MPE12610 | 45 | 8/17/2019 | 9/3/2019 | 9/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S246MPE12491 | 47 | 4/22/2019 | 9/3/2019 | 9/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S246MPE14270 | 37 | 4/12/2019 | 9/3/2019 | 9/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE15033 | 60 | 8/19/2019 | 9/3/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE14189 | 47 | 8/19/2019 | 9/3/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE11900 | 53 | 7/23/2019 | 9/3/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12344 | 21 | 8/17/2019 | 9/3/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE11844 | 49 | 8/18/2019 | 9/3/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE11813 | 22 | 8/17/2019 | 9/3/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE13267 | 21 | 8/18/2019 | 9/3/2019 | 9/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE11807 | 57 | 8/19/2019 | 9/3/2019 | 9/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE12598 | 56 | 8/18/2019 | 9/3/2019 | 9/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29137 | 60 | 8/18/2019 | 9/3/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29290 | 40 | 8/20/2019 | 9/3/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE28429 | 30 | 8/21/2019 | 9/3/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE11708 | 35 | 8/17/2019 | 9/3/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE11843 | 44 | 8/19/2019 | 9/3/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE14208 | 52 | 8/19/2019 | 9/3/2019 | 9/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE11887 | 60 | 8/18/2019 | 9/3/2019 | 9/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE14972 | 21 | 7/23/2019 | 9/3/2019 | 9/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPP00195 | 34 | 7/13/2019 | 9/3/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPP01764 | 46 | 6/18/2019 | 9/3/2019 | 9/13/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S246MPP00474 | 31 | 2/1/2019 | 9/3/2019 | 9/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29023 | 64 | 8/16/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE28884 | 59 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE28115 | 47 | 8/15/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29717 | 55 | 8/12/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29035 | 50 | 8/15/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE28863 | 31 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE28989 | 57 | 8/16/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29057 | 57 | 8/20/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29705 | 52 | 8/16/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12332 | 38 | 7/28/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S246MPE14201 | 22 | 8/11/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE12303 | 55 | 8/11/2019 | 9/3/2019 | 9/12/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S246MPE13602 | 49 | 8/11/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE14612 | 58 | 8/11/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE12470 | 62 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE14199 | 61 | 8/16/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE11424 | 55 | 8/13/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S246MPE11615 | 57 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE10535 | 24 | 8/13/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE12433 | 58 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE12639 | 1 | 8/9/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE15034 | 25 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE14204 | 28 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S246MPE11451 | 31 | 8/14/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE15108 | 56 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE14628 | 48 | 8/11/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE11832 | 36 | 8/14/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE13306 | 43 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE12468 | 48 | 8/16/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE12596 | 59 | 8/14/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE14611 | 56 | 8/13/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE13365 | 18 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S246MPE14368 | 52 | 8/8/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE12524 | 27 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE12566 | 20 | 8/14/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE12753 | 28 | 8/11/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE13548 | 37 | 8/6/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE15268 | 22 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S246MPE11614 | 48 | 8/6/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S246MPE11902 | 54 | 8/6/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE14335 | 24 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S246MPE13289 | 56 | 8/16/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S246MPE12516 | 46 | 8/11/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE13380 | 54 | 8/11/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE12513 | 40 | 8/16/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE13964 | 22 | 7/12/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE11829 | 56 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE11973 | 38 | 8/16/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S246MPE11428 | 27 | 8/11/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE15267 | 34 | 8/11/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S246MPE11617 | 43 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S246MPE14360 | 44 | 8/11/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S246MPE14174 | 26 | 8/11/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE11836 | 41 | 8/6/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE12829 | 37 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S246MPE15194 | 64 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S246MPE11838 | 18 | 8/8/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S246MPE13221 | 53 | 8/4/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S246MPE14836 | 64 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S246MPE12835 | 59 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S246MPE14786 | 29 | 8/16/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S246MPE11882 | 50 | 8/9/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S246MPE12514 | 47 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S246MPE14976 | 61 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S246MPE11866 | 54 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S246MPE13155 | 30 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S246MPE14462 | 18 | 8/9/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S246MPE12408 | 27 | 5/21/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S246MPE13255 | 33 | 8/16/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S246MPE14965 | 50 | 8/14/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S246MPE13754 | 49 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE14304 | 35 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE11815 | 57 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12427 | 52 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12919 | 61 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE11907 | 57 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE15084 | 54 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE14230 | 58 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE15085 | 52 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE15137 | 37 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12810 | 41 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE12530 | 29 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12182 | 62 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE14257 | 39 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE13220 | 23 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE14264 | 57 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12425 | 61 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE11420 | 41 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE14661 | 61 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12806 | 20 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE11370 | 53 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12078 | 57 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE11975 | 42 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE14309 | 63 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12294 | 52 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE10489 | 52 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE12997 | 27 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12420 | 48 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12531 | 43 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE13753 | 59 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12233 | 25 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE13227 | 32 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE11056 | 51 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE13286 | 38 | 7/23/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE14968 | 64 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE14970 | 58 | 8/15/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12183 | 25 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE14320 | 49 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE13379 | 48 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE12426 | 60 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE14226 | 28 | 8/14/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE11841 | 37 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE11504 | 49 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE11974 | 54 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S246MPE13208 | 24 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE12343 | 24 | 6/13/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE11864 | 58 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE14303 | 44 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29631 | 20 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29646 | 54 | 8/16/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S246MPE11870 | 20 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S246MPE29727 | 12 | 8/20/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S246MPE29675 | 51 | 8/20/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPE27367 | 48 | 8/8/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPE29684 | 61 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S246MPE29720 | 61 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S246MPE26771 | 61 | 8/12/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPE28421 | 65 | 8/15/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPE29726 | 21 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPE29618 | 34 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPE27480 | 20 | 8/14/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPE28847 | 32 | 8/12/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPE29601 | 49 | 8/15/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPE28709 | 38 | 7/29/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPE26869 | 44 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S246MPE29139 | 23 | 8/14/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPE29119 | 31 | 8/17/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPE28775 | 48 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPE28875 | 39 | 4/13/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPE29101 | 47 | 8/12/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPO03282 | 39 | 6/6/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S246MPE29607 | 26 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S246MPE29599 | 22 | 8/14/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S246MPE28431 | 37 | 8/18/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPO03269 | 20 | 12/30/2018 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE28285 | 31 | 8/11/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29729 | 55 | 8/14/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29103 | 55 | 8/12/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE28485 | 57 | 8/12/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29123 | 21 | 8/13/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE28717 | 44 | 8/15/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29110 | 34 | 8/12/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE27358 | 39 | 8/15/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE28859 | 57 | 8/13/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPO03271 | 20 | 3/27/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29603 | 22 | 8/10/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29718 | 62 | 8/11/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29055 | 64 | 8/13/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S246MPE12819 | 63 | 8/13/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPO03274 | 53 | 4/28/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29706 | 27 | 8/13/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPO04129 | 45 | 7/27/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE29041 | 47 | 8/14/2019 | 9/3/2019 | 9/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S246MPE28594 | 33 | 8/19/2019 | 9/3/2019 | 9/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S246MPE29707 | 33 | 8/18/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S246MPE29690 | 23 | 8/19/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S246MPE29641 | 49 | 8/19/2019 | 9/3/2019 | 9/10/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S246MPE47042 | 56 | 8/18/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S246MPE43786 | 63 | 8/24/2019 | 9/3/2019 | 9/10/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S246MPE11156 | 51 | 8/18/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S246MPE45284 | 24 | 8/23/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S246MPE44886 | 56 | 8/18/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S246MPE11147 | 58 | 6/14/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S246MPE14914 | 35 | 8/19/2019 | 9/3/2019 | 9/10/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S246MPE28602 | 56 | 8/22/2019 | 9/3/2019 | 9/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S246MPE13062 | 46 | 8/17/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S246MPE15473 | 56 | 8/18/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S246MPE13523 | 55 | 8/16/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S246MPE13786 | 27 | 8/16/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S246MPE14729 | 25 | 8/18/2019 | 9/3/2019 | 9/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S246MPE11468 | 49 | 8/14/2019 | 9/3/2019 | 9/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S246MPE10441 | 31 | 8/12/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S246MPE11250 | 48 | 8/18/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S246MPE13531 | 51 | 8/16/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S246MPE10342 | 46 | 8/17/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S246MPE14272 | 55 | 8/17/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S246MPE13066 | 36 | 8/18/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S246MPE12194 | 57 | 8/17/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S246MPE13457 | 62 | 8/14/2019 | 9/3/2019 | 9/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S246MPE14202 | 51 | 8/17/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S246MPE15090 | 44 | 8/15/2019 | 9/3/2019 | 9/10/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S246MPE12975 | 28 | 6/5/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S246MPE45908 | 58 | 8/24/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S246MPE44843 | 48 | 8/18/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S246MPE45915 | 36 | 8/19/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S246MPE44890 | 60 | 8/16/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S246MPE44802 | 25 | 8/24/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S246MPE44429 | 62 | 8/24/2019 | 9/3/2019 | 9/10/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S246MPE45975 | 52 | 8/17/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S246MPE45921 | 28 | 8/28/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S246MPE45806 | 36 | 8/19/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S246MPE46441 | 56 | 8/14/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S246MPE46117 | 23 | 8/18/2019 | 9/3/2019 | 9/10/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S246MPE47084 | 51 | 8/20/2019 | 9/3/2019 | 9/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE13225 | 55 | 8/19/2019 | 9/3/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE10510 | 22 | 8/18/2019 | 9/3/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE14833 | 20 | 8/19/2019 | 9/3/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S246MPE12877 | 21 | 8/19/2019 | 9/3/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S246MPE14610 | 52 | 8/19/2019 | 9/3/2019 | 9/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S242MPE45387 | 28 | 8/18/2019 | 8/30/2019 | 4/21/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S242MPE10166 | 20 | 8/14/2019 | 8/30/2019 | 10/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S242MPO00916 | 58 | 1/26/2019 | 8/30/2019 | 9/30/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S242MPE12286 | 51 | 8/18/2019 | 8/30/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S242MPO00683 | 21 | 4/21/2018 | 8/30/2019 | 9/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S242MPE10156 | 24 | 8/16/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S242MPE10976 | 24 | 8/15/2019 | 8/30/2019 | 9/10/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S242MPE15820 | 29 | 8/5/2019 | 8/30/2019 | 9/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S242MPE10969 | 38 | 8/15/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S242MPE11515 | 41 | 8/16/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S242MPE16259 | 58 | 8/14/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S242MPE13643 | 38 | 8/8/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S242MPE44090 | 31 | 8/18/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S242MPE11914 | 49 | 8/17/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| ROGELIO CARRERA, MD | S242MPE14356 | 33 | 8/18/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S242MPE14973 | 38 | 8/2/2019 | 8/30/2019 | 9/10/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S242MPE10022 | 27 | 8/11/2019 | 8/30/2019 | 9/10/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S242MPE14258 | 28 | 8/15/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S242MPE12321 | 51 | 8/9/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S242MPE15561 | 60 | 8/15/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S242MPE14228 | 61 | 8/9/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S242MPE10225 | 50 | 8/11/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S242MPE13906 | 60 | 8/11/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S242MPE13743 | 56 | 8/16/2019 | 8/30/2019 | 9/10/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S242MPE13387 | 24 | 8/11/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S242MPE15493 | 58 | 8/16/2019 | 8/30/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S242MPE15429 | 63 | 8/2/2019 | 8/30/2019 | 9/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S242MPE14331 | 61 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S242MPE12635 | 71 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S242MPE12362 | 50 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE13834 | 34 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE14010 | 62 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE12838 | 21 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S242MPE10412 | 89 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE14397 | 59 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE10154 | 37 | 8/10/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S242MPE12617 | 29 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S242MPE12299 | 70 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S242MPE14559 | 55 | 8/13/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE15115 | 46 | 8/13/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S242MPE16593 | 23 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE12459 | 58 | 8/18/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE13309 | 22 | 8/15/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S242MPE12091 | 64 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE10008 | 45 | 7/11/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE15556 | 48 | 8/15/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE10461 | 22 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE13319 | 61 | 8/13/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE14330 | 60 | 8/10/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE14005 | 59 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE13832 | 7 | 7/24/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S242MPE12456 | 18 | 8/11/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE16018 | 21 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE12755 | 52 | 8/12/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE10374 | 46 | 8/13/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S242MPE15107 | 40 | 8/13/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S242MPE13125 | 53 | 8/19/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE13296 | 63 | 8/19/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE14504 | 73 | 8/19/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE10292 | 59 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE11510 | 62 | 8/18/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE14364 | 53 | 8/12/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE15685 | 46 | 8/4/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S242MPE12770 | 3 | 8/4/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE13894 | 55 | 8/18/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE13186 | 48 | 8/4/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE10369 | 43 | 8/19/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE16574 | 29 | 8/13/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE16188 | 59 | 8/19/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S242MPE14583 | 60 | 8/9/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE16097 | 44 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE12466 | 46 | 8/4/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE13318 | 45 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE13893 | 22 | 8/5/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE14217 | 29 | 8/18/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S242MPE12422 | 22 | 8/19/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S242MPE15978 | 45 | 8/13/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S242MPE14272 | 28 | 8/5/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE15745 | 57 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE10091 | 45 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S242MPE12446 | 63 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE10818 | 54 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE14045 | 53 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE12928 | 49 | 8/15/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE12680 | 49 | 8/15/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE16595 | 22 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE14414 | 55 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE14097 | 28 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE14048 | 36 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE16594 | 60 | 8/18/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE15884 | 58 | 8/13/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE13476 | 58 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE12625 | 67 | 8/18/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE13184 | 59 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE10966 | 51 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE13090 | 47 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S242MPE13904 | 27 | 8/15/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE14086 | 33 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE12681 | 37 | 8/15/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S242MPE12416 | 63 | 8/15/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE10113 | 64 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE15887 | 55 | 8/15/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S242MPE14185 | 47 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE10282 | 28 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE13365 | 51 | 8/18/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE13911 | 44 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE13910 | 53 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE12983 | 27 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE13258 | 53 | 8/18/2019 | 8/30/2019 | 9/9/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S242MPE14135 | 55 | 8/15/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE12919 | 48 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE12391 | 31 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE15886 | 64 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S242MPE14085 | 41 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE14273 | 64 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE11902 | 27 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE13213 | 56 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE12814 | 65 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S242MPE16565 | 45 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE12394 | 23 | 8/15/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE13892 | 48 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE16246 | 34 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE10310 | 61 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE12658 | 53 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE12261 | 40 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE12583 | 49 | 8/14/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE13477 | 53 | 8/15/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE14036 | 20 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE10169 | 42 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE13847 | 63 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE12624 | 22 | 8/17/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S242MPE15033 | 35 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S242MPE13128 | 56 | 8/16/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE14044 | 40 | 8/18/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S242MPE10081 | 29 | 8/15/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S242MPE15896 | 59 | 8/9/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S242MPE15877 | 47 | 8/9/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S242MPE15874 | 44 | 8/9/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S242MPE13043 | 34 | 8/14/2019 | 8/30/2019 | 9/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S242MPE14315 | 55 | 3/21/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S242MPE13867 | 47 | 4/24/2019 | 8/30/2019 | 9/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S242MPE11786 | 29 | 8/12/2019 | 8/30/2019 | 9/6/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S242MPE10979 | 24 | 8/19/2019 | 8/30/2019 | 9/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S242MPE15464 | 23 | 8/14/2019 | 8/30/2019 | 9/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S242MPE11394 | 33 | 8/12/2019 | 8/30/2019 | 9/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S242MPE14756 | 39 | 8/13/2019 | 8/30/2019 | 9/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S242MPE15710 | 63 | 8/14/2019 | 8/30/2019 | 9/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S242MPE16226 | 1 | 8/16/2019 | 8/30/2019 | 9/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S242MPE45465 | 58 | 7/3/2019 | 8/30/2019 | 9/6/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S242MPE15883 | 52 | 8/18/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S242MPE44428 | 38 | 8/17/2019 | 8/30/2019 | 9/5/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S242MPE15576 | 41 | 8/13/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S242MPE09939 | 58 | 8/13/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S242MPE14452 | 62 | 8/14/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S242MPE13618 | 30 | 8/8/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S242MPE13686 | 41 | 8/16/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S242MPE15765 | 55 | 8/17/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S242MPE11022 | 59 | 8/16/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S242MPE16181 | 28 | 8/13/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S242MPE15931 | 31 | 8/16/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S242MPE16223 | 39 | 8/16/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S242MPE15769 | 51 | 8/17/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S242MPE15673 | 52 | 8/16/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S242MPE15478 | 27 | 8/13/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S242MPE16318 | 56 | 8/16/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S242MPE16656 | 43 | 8/19/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S242MPE45454 | 60 | 8/19/2019 | 8/30/2019 | 9/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S242MPE44118 | 53 | 8/15/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S242MPE45126 | 50 | 8/14/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S242MPE15465 | 50 | 8/15/2019 | 8/30/2019 | 9/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S242MPE16642 | 35 | 8/13/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S242MPE44079 | 54 | 8/21/2019 | 8/30/2019 | 9/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S242MPE45779 | 56 | 8/17/2019 | 8/30/2019 | 9/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S242MPE44258 | 23 | 8/17/2019 | 8/30/2019 | 9/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S242MPE15881 | 60 | 8/12/2019 | 8/30/2019 | 9/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36310 | 20 | 8/14/2019 | 8/29/2019 | 6/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36573 | 57 | 8/15/2019 | 8/29/2019 | 6/11/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36311 | 53 | 7/31/2019 | 8/29/2019 | 4/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE17186 | 43 | 8/12/2019 | 8/29/2019 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36415 | 61 | 8/16/2019 | 8/29/2019 | 1/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE41691 | 29 | 8/11/2019 | 8/29/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36328 | 56 | 8/5/2019 | 8/29/2019 | 12/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S318MP844672 | 56 | 8/5/2019 | 8/29/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36560 | 22 | 5/7/2019 | 8/29/2019 | 11/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36246 | 41 | 8/16/2019 | 8/29/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE40327 | 62 | 4/12/2019 | 8/29/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36364 | 31 | 4/28/2019 | 8/29/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36879 | 23 | 4/20/2019 | 8/29/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36639 | 45 | 8/12/2019 | 8/29/2019 | 10/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE16758 | 45 | 8/12/2019 | 8/29/2019 | 10/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE17134 | 58 | 8/13/2019 | 8/29/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE17563 | 23 | 8/12/2019 | 8/29/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE35758 | 47 | 8/14/2019 | 8/29/2019 | 9/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37227 | 50 | 8/15/2019 | 8/29/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE37295 | 34 | 8/12/2019 | 8/29/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36434 | 48 | 8/13/2019 | 8/29/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36716 | 21 | 8/9/2019 | 8/29/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE17079 | 44 | 8/12/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE18168 | 43 | 8/13/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE17472 | 44 | 8/13/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE15846 | 29 | 6/10/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE17454 | 29 | 6/11/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE16128 | 48 | 8/11/2019 | 8/29/2019 | 9/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE15888 | 30 | 8/13/2019 | 8/29/2019 | 9/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE14259 | 22 | 8/12/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE14256 | 22 | 8/13/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE16998 | 64 | 8/13/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE16186 | 46 | 8/15/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE17735 | 44 | 8/12/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S241MPE36263 | 49 | 8/12/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S241MPE36301 | 60 | 8/11/2019 | 8/29/2019 | 9/10/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S241MPE36665 | 43 | 8/12/2019 | 8/29/2019 | 9/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S241MPE36271 | 50 | 8/12/2019 | 8/29/2019 | 9/10/2019 | 99284 |
| ROGELIO CARRERA, MD | S241MPE14530 | 15 | 8/19/2019 | 8/29/2019 | 9/10/2019 | 99284 |
| ROGELIO CARRERA, MD | S241MPE14295 | 60 | 8/17/2019 | 8/29/2019 | 9/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S241MPE36908 | 35 | 8/13/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| ROGELIO CARRERA, MD | S241MPE17234 | 62 | 7/20/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S241MPE37066 | 39 | 8/12/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S241MPE36255 | 26 | 8/15/2019 | 8/29/2019 | 9/10/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S241MPE14353 | 54 | 8/10/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S241MPE16722 | 34 | 8/12/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S241MPE15719 | 61 | 8/13/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S241MPE18172 | 27 | 8/12/2019 | 8/29/2019 | 9/10/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S241MPE15153 | 30 | 8/10/2019 | 8/29/2019 | 9/10/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S241MPE15166 | 58 | 8/10/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S241MPE16149 | 58 | 8/1/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S241MPE16191 | 20 | 8/7/2019 | 8/29/2019 | 9/10/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S241MPE15794 | 55 | 8/10/2019 | 8/29/2019 | 9/10/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S241MPE16763 | 32 | 8/12/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE15181 | 59 | 8/10/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE17132 | 57 | 8/8/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE14237 | 47 | 8/8/2019 | 8/29/2019 | 9/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE16359 | 27 | 8/8/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE16733 | 29 | 8/10/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE17091 | 58 | 8/7/2019 | 8/29/2019 | 9/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S241MPE16019 | 47 | 8/10/2019 | 8/29/2019 | 9/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36138 | 35 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37971 | 24 | 4/30/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36450 | 24 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36158 | 44 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36946 | 60 | 8/18/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE37877 | 57 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36163 | 22 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36321 | 52 | 8/3/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE35701 | 61 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36511 | 60 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36420 | 74 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36388 | 63 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36001 | 41 | 8/8/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36368 | 26 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36508 | 26 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36684 | 61 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36193 | 63 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37871 | 42 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36283 | 27 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36380 | 64 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37947 | 49 | 5/3/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36280 | 63 | 6/4/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36243 | 60 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36382 | 56 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36590 | 61 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36208 | 52 | 8/9/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36762 | 51 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE38182 | 65 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36122 | 23 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36237 | 56 | 8/9/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36462 | 22 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36623 | 52 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE35996 | 57 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37973 | 57 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE41694 | 55 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36370 | 36 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE35700 | 62 | 8/5/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36254 | 54 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36444 | 44 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE41726 | 24 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36429 | 36 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE35825 | 57 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE35840 | 21 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36258 | 41 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36417 | 41 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE41676 | 47 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36227 | 57 | 8/17/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36213 | 40 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE35705 | 54 | 8/8/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36286 | 24 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37121 | 49 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36392 | 32 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36334 | 53 | 8/8/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36565 | 57 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36466 | 30 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE37870 | 50 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36865 | 18 | 8/8/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE38040 | 59 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36813 | 41 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE41679 | 26 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36348 | 76 | 8/18/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36361 | 50 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36752 | 44 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36586 | 57 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36183 | 57 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36561 | 41 | 5/5/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36679 | 60 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36302 | 48 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36303 | 48 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37882 | 48 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE37931 | 31 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36950 | 22 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36308 | 61 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36958 | 61 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36061 | 61 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36161 | 59 | 8/17/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37922 | 57 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S241MPE37102 | 25 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36516 | 41 | 8/8/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE38212 | 54 | 8/17/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36004 | 18 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE35693 | 56 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36137 | 21 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36156 | 44 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36216 | 44 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36588 | 23 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36288 | 22 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36433 | 54 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36676 | 21 | 5/8/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36204 | 57 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37961 | 53 | 8/8/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36509 | 35 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE37300 | 26 | 8/18/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36758 | 41 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE41722 | 61 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36150 | 64 | 8/8/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37297 | 28 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37173 | 29 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36570 | 36 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36121 | 44 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36402 | 53 | 8/18/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE41669 | 33 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36860 | 50 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36154 | 47 | 8/18/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36397 | 42 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36791 | 42 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36180 | 61 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36517 | 45 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36203 | 62 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36146 | 59 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36266 | 44 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36184 | 34 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36214 | 45 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36744 | 6 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36366 | 37 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36171 | 45 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE35976 | 57 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36369 | 60 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36211 | 60 | 4/24/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36117 | 50 | 8/8/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36633 | 58 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36513 | 31 | 8/3/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE37853 | 44 | 8/17/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE35948 | 21 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36136 | 39 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE35947 | 64 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36418 | 35 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36446 | 64 | 8/3/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36270 | 63 | 5/6/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36700 | 62 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36861 | 55 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE37914 | 60 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36749 | 51 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36419 | 37 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36125 | 58 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36569 | 37 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37191 | 34 | 8/17/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE38093 | 22 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE35687 | 59 | 8/18/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE35814 | 54 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36365 | 47 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37873 | 27 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE35722 | 37 | 8/7/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36024 | 49 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36599 | 49 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36259 | 28 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37850 | 27 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36630 | 33 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36157 | 48 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36189 | 40 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36338 | 59 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE37996 | 17 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37939 | 22 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE35960 | 26 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36159 | 26 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37024 | 29 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36215 | 20 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36458 | 56 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36194 | 40 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36604 | 30 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36196 | 57 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36759 | 59 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36324 | 60 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S241MPE36964 | 47 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE35842 | 55 | 8/9/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36239 | 38 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE35818 | 49 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36373 | 32 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE37240 | 50 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36406 | 61 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36168 | 60 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36705 | 50 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S241MPE36769 | 26 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S241MPE36445 | 25 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE41687 | 61 | 8/9/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE37284 | 55 | 5/19/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE36719 | 48 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE36269 | 63 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S241MPE37371 | 20 | 8/9/2019 | 8/29/2019 | 9/9/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S241MPE35920 | 55 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S241MPE36632 | 55 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S241MPE36281 | 63 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE37942 | 45 | 8/9/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE41680 | 34 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S241MPE38121 | 55 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S241MPE36290 | 38 | 8/17/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE38172 | 61 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S241MPE36333 | 52 | 8/6/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE36912 | 64 | 8/5/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S241MPE36612 | 40 | 6/2/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONT SERV INC | S241MPE36274 | 60 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S241MPE36188 | 76 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S241MPE36824 | 26 | 5/24/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE37872 | 49 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S241MPE36414 | 30 | 8/9/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S241MPE35988 | 38 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE36212 | 62 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE36260 | 63 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S241MPE36823 | 43 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE38188 | 11 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S241MPE36505 | 63 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE41730 | 59 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE38201 | 46 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE36579 | 62 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE36291 | 14 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE36147 | 64 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE36534 | 27 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S241MPE36611 | 26 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S241MPE36750 | 64 | 5/1/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE36167 | 51 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S241MPE35713 | 28 | 8/5/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S241MPE41662 | 24 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S241MPE36294 | 58 | 8/9/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S241MPE41686 | 54 | 8/1/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36841 | 51 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36375 | 25 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36666 | 35 | 8/6/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36326 | 55 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36814 | 31 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36226 | 62 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36349 | 63 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36219 | 38 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36186 | 46 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36178 | 59 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36169 | 42 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36396 | 56 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE38114 | 21 | 8/5/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE35750 | 56 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37238 | 19 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36287 | 58 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36319 | 61 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36033 | 38 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36600 | 56 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36249 | 32 | 8/6/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36353 | 40 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36273 | 63 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE41728 | 50 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE38078 | 43 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE35857 | 55 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36628 | 57 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36261 | 63 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36734 | 41 | 8/17/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE35759 | 55 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36359 | 53 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36155 | 30 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36410 | 62 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36409 | 62 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36276 | 54 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37266 | 59 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36755 | 34 | 8/8/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36355 | 20 | 4/5/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36358 | 21 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36657 | 59 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36113 | 51 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36578 | 51 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36166 | 39 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36257 | 39 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36866 | 27 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36177 | 83 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36245 | 46 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36905 | 34 | 2/4/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE41690 | 19 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36225 | 27 | 8/7/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36696 | 40 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE35760 | 49 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36151 | 63 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE38163 | 49 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36996 | 51 | 8/8/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE38249 | 22 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36181 | 55 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36777 | 54 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36206 | 21 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37398 | 49 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36917 | 45 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE38185 | 45 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36658 | 43 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36172 | 63 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36278 | 50 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36988 | 25 | 8/2/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36776 | 57 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36231 | 52 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S241MPE36664 | 43 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37390 | 27 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE37267 | 39 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE37147 | 56 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36520 | 61 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36973 | 38 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE41719 | 38 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36394 | 49 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE38156 | 29 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36386 | 62 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37157 | 62 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37114 | 21 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37799 | 46 | 8/7/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36018 | 41 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36218 | 43 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE41682 | 60 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE35984 | 59 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE38133 | 20 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36989 | 64 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36329 | 32 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36993 | 62 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36330 | 42 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36405 | 28 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36903 | 46 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37156 | 56 | 8/17/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36773 | 20 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36660 | 24 | 8/7/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36398 | 60 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36221 | 30 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36589 | 46 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37265 | 22 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36332 | 59 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36201 | 19 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36760 | 46 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36323 | 59 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36477 | 25 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36313 | 6 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36327 | 21 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36264 | 37 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36680 | 62 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37187 | 51 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36662 | 24 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE38178 | 65 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36298 | 38 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE38222 | 37 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36533 | 27 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36142 | 49 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36331 | 45 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36179 | 59 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36207 | 62 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE41706 | 28 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE41681 | 24 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36235 | 20 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36837 | 27 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36530 | 59 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE38253 | 51 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36344 | 28 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36713 | 47 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36217 | 41 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37938 | 57 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36340 | 51 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE37161 | 61 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36535 | 34 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE35761 | 35 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE41727 | 39 | 1/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36357 | 64 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37843 | 24 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37936 | 52 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36914 | 48 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36478 | 52 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE38132 | 45 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE38233 | 45 | 7/31/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36591 | 28 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE35990 | 31 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE37219 | 25 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37234 | 53 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE35763 | 59 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE37118 | 58 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36174 | 59 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36141 | 41 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36299 | 46 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE37241 | 39 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE36596 | 22 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE36981 | 35 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE37264 | 46 | 8/13/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37160 | 36 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S241MPE37230 | 39 | 8/14/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE14803 | 55 | 8/7/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE16801 | 63 | 8/7/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE14477 | 58 | 8/6/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE14296 | 32 | 8/7/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE17161 | 33 | 7/22/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE16792 | 59 | 8/8/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE17242 | 26 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE16701 | 24 | 8/11/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE16413 | 52 | 8/10/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE16703 | 27 | 8/6/2019 | 8/29/2019 | 9/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE17169 | 42 | 8/8/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S241MPE17239 | 42 | 8/8/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S241MPE15668 | 35 | 8/16/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S241MPE18211 | 43 | 8/15/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S241MPE35935 | 22 | 8/12/2019 | 8/29/2019 | 9/9/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | S241MPE13927 | 30 | 8/17/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE18227 | 47 | 3/6/2019 | 8/29/2019 | 9/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S241MPE17043 | 42 | 7/6/2019 | 8/29/2019 | 9/6/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S241MPE17049 | 30 | 8/16/2019 | 8/29/2019 | 9/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S241MPE17072 | 22 | 8/10/2019 | 8/29/2019 | 9/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S241MPE14252 | 20 | 8/13/2019 | 8/29/2019 | 9/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S241MPE15599 | 21 | 8/15/2019 | 8/29/2019 | 9/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE17801 | 16 | 8/11/2019 | 8/29/2019 | 9/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S241MPE16956 | 50 | 8/14/2019 | 8/29/2019 | 9/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S241MPE17512 | 61 | 8/12/2019 | 8/29/2019 | 9/6/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S241MPE18123 | 56 | 8/14/2019 | 8/29/2019 | 9/4/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S241MPE51958 | 48 | 8/18/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S241MPE51558 | 30 | 8/15/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S241MPE17828 | 63 | 8/10/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S241MPE17315 | 41 | 8/12/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S241MPE17004 | 24 | 8/11/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S241MPE15257 | 59 | 8/10/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S241MPE17111 | 3 | 7/20/2019 | 8/29/2019 | 9/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S241MPE17823 | 73 | 8/14/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S241MPE17010 | 39 | 8/14/2019 | 8/29/2019 | 9/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S241MPE15519 | 27 | 8/8/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| EMERG ASSOC OF C | S241MPE17381 | 50 | 8/4/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| PEDIATRIC EMERGENCY MEDI | S241MPE51499 | 13 | 8/19/2019 | 8/29/2019 | 9/4/2019 | 99284 |
| EMERG ASSOC OF C | S241MPE17410 | 31 | 8/15/2019 | 8/29/2019 | 9/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S241MPE35751 | 38 | 8/9/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE15475 | 52 | 8/13/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE17425 | 21 | 8/13/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE16163 | 59 | 8/10/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE15946 | 26 | 8/15/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE16582 | 64 | 8/15/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE15428 | 29 | 8/7/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE14778 | 38 | 8/16/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE15972 | 5 | 8/11/2019 | 8/29/2019 | 9/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S241MPE16776 | 57 | 8/13/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE15461 | 46 | 8/13/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE17555 | 54 | 8/13/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE17677 | 41 | 8/11/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE17627 | 56 | 8/10/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE15458 | 59 | 8/14/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE15424 | 62 | 8/12/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE16099 | 36 | 8/15/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE18256 | 57 | 8/15/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE17138 | 41 | 8/15/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE17200 | 41 | 8/15/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE16138 | 52 | 8/14/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE17159 | 39 | 8/12/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE14217 | 29 | 8/15/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE17599 | 44 | 8/14/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE15297 | 37 | 8/15/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S241MPE16139 | 47 | 8/16/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S241MPE16942 | 42 | 8/13/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S241MPE51339 | 60 | 8/17/2019 | 8/29/2019 | 9/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S241MPE52031 | 64 | 8/7/2019 | 8/29/2019 | 9/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S241MPE51181 | 19 | 8/17/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S241MPE50839 | 55 | 8/15/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S241MPE17041 | 32 | 8/11/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S241MPE17247 | 59 | 8/13/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S241MPE17623 | 63 | 8/10/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S241MPE17359 | 49 | 8/11/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S241MPE52706 | 3 | 8/17/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S241MPE14911 | 32 | 8/9/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S241MPE17556 | 60 | 8/11/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S241MPE51021 | 58 | 8/16/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S241MPE17050 | 50 | 8/12/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S241MPE51747 | 28 | 8/19/2019 | 8/29/2019 | 9/4/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S241MPE17389 | 60 | 8/8/2019 | 8/29/2019 | 9/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S241MPE51987 | 49 | 8/16/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S241MPE51319 | 45 | 8/16/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S241MPE52568 | 59 | 8/21/2019 | 8/29/2019 | 9/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S240MPE20316 | 29 | 2/12/2019 | 8/28/2019 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE28580 | 76 | 8/7/2019 | 8/28/2019 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE29932 | 60 | 2/21/2019 | 8/28/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE29116 | 55 | 8/9/2019 | 8/28/2019 | 10/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S240MPE33350 | 22 | 8/5/2019 | 8/28/2019 | 9/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S240MPE28601 | 54 | 8/10/2019 | 8/28/2019 | 9/10/2019 | 99285 |
| ROGELIO CARRERA, MD | S240MPE25983 | 37 | 8/14/2019 | 8/28/2019 | 9/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE19469 | 51 | 8/7/2019 | 8/28/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE19511 | 53 | 5/9/2019 | 8/28/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE30491 | 60 | 8/7/2019 | 8/28/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE20182 | 62 | 8/7/2019 | 8/28/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE28693 | 34 | 6/1/2019 | 8/28/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE27730 | 25 | 4/16/2019 | 8/28/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE24381 | 52 | 8/6/2019 | 8/28/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE23597 | 46 | 8/9/2019 | 8/28/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE18950 | 39 | 8/9/2019 | 8/28/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE30574 | 40 | 8/6/2019 | 8/28/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE26317 | 25 | 8/7/2019 | 8/28/2019 | 9/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE33303 | 30 | 8/9/2019 | 8/28/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE31551 | 39 | 8/7/2019 | 8/28/2019 | 9/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S240MPE31993 | 38 | 7/27/2019 | 8/28/2019 | 9/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S240MPE33414 | 18 | 1/27/2019 | 8/28/2019 | 9/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S240MPE29696 | 28 | 8/8/2019 | 8/28/2019 | 9/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S240MPE24616 | 25 | 8/9/2019 | 8/28/2019 | 9/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S240MPE28489 | 31 | 8/14/2019 | 8/28/2019 | 9/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE28121 | 60 | 8/9/2019 | 8/28/2019 | 9/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE31581 | 46 | 8/10/2019 | 8/28/2019 | 9/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE27895 | 56 | 8/9/2019 | 8/28/2019 | 9/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE27725 | 42 | 8/6/2019 | 8/28/2019 | 9/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S240MPE28035 | 37 | 3/1/2019 | 8/28/2019 | 9/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S240MPE25214 | 51 | 5/27/2019 | 8/28/2019 | 9/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE29884 | 57 | 8/12/2019 | 8/28/2019 | 9/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE21562 | 22 | 6/14/2019 | 8/28/2019 | 9/6/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ROGELIO CARRERA, MD | S240MPE28305 | 46 | 8/12/2019 | 8/28/2019 | 9/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S240MPE23563 | 56 | 8/11/2019 | 8/28/2019 | 9/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S240MPE28004 | 43 | 8/11/2019 | 8/28/2019 | 9/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S240MPE30324 | 38 | 8/11/2019 | 8/28/2019 | 9/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S240MPE21535 | 46 | 5/23/2019 | 8/28/2019 | 9/6/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S240MPE25948 | 63 | 8/7/2019 | 8/28/2019 | 9/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S240MPE20867 | 23 | 8/5/2019 | 8/28/2019 | 9/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE32730 | 64 | 8/7/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE29632 | 46 | 4/11/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE21846 | 51 | 8/6/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE19468 | 59 | 3/8/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE20222 | 55 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE30021 | 27 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE30575 | 56 | 8/10/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE19060 | 62 | 8/6/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE21840 | 20 | 8/6/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE20296 | 34 | 8/7/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE29108 | 64 | 8/7/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE25618 | 62 | 8/6/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE21822 | 57 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE19026 | 51 | 5/13/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE28710 | 36 | 8/10/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE19510 | 53 | 8/7/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE24602 | 58 | 8/8/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE25604 | 36 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE20813 | 50 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE18897 | 65 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE28825 | 59 | 4/8/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE30105 | 36 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE20321 | 49 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE31260 | 26 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE28501 | 53 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE23590 | 67 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE28673 | 62 | 8/10/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE33260 | 37 | 8/7/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE27705 | 34 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE27124 | 47 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE21553 | 62 | 8/6/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE27899 | 64 | 8/8/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE30358 | 40 | 8/7/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE28631 | 30 | 8/6/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE27276 | 19 | 8/7/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE27490 | 35 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE20885 | 26 | 3/13/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S240MPE30551 | 62 | 8/10/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE20163 | 53 | 3/1/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE28811 | 42 | 8/7/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE28324 | 49 | 6/8/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE19059 | 31 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE30305 | 59 | 8/6/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S240MPE18917 | 38 | 8/10/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S240MPE32784 | 57 | 8/8/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S240MPE18915 | 62 | 8/13/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S240MPE24960 | 60 | 8/10/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S240MPE30097 | 40 | 8/14/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S240MPE21574 | 33 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S240MPE32699 | 58 | 7/21/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S240MPE27218 | 63 | 8/13/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S240MPE32873 | 56 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S240MPE33259 | 61 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S240MPE32603 | 58 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| INPHYNET CONT SERV INC | S240MPE30359 | 54 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S240MPE29099 | 57 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE21820 | 61 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE20308 | 58 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE28411 | 44 | 1/17/2018 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE21824 | 61 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE32649 | 57 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE27837 | 56 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE31307 | 37 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE23574 | 54 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE28018 | 29 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE28911 | 54 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE27386 | 54 | 8/13/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE30039 | 31 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE20306 | 46 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE28779 | 31 | 8/13/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE20871 | 65 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE24397 | 31 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE27749 | 38 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE18937 | 47 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE25237 | 64 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE27506 | 49 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE18936 | 42 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE31563 | 63 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE31540 | 51 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE21572 | 33 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE20161 | 25 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE32707 | 55 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE20442 | 9 | 6/5/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE26426 | 42 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE20793 | 57 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE33413 | 54 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE33305 | 54 | 8/13/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE21808 | 63 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE18825 | 26 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE29064 | 20 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE30242 | 61 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE42284 | 23 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE20139 | 48 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE24953 | 34 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE20167 | 51 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S240MPE28418 | 31 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE27157 | 58 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE33409 | 39 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE18901 | 46 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE33242 | 56 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE20337 | 57 | 8/14/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE27087 | 27 | 8/9/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE27084 | 51 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE18881 | 27 | 8/12/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S240MPE23580 | 20 | 8/13/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE19397 | 27 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S240MPE28485 | 47 | 8/11/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S240MPE33138 | 31 | 8/5/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S240MPE29638 | 43 | 8/5/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S240MPE30031 | 39 | 8/5/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S240MPE28172 | 20 | 8/8/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S240MPE31328 | 62 | 8/5/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S240MPE20164 | 30 | 7/3/2019 | 8/28/2019 | 9/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S240MPE27742 | 20 | 8/5/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S240MPE27160 | 60 | 8/15/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S240MPE29797 | 61 | 8/14/2019 | 8/28/2019 | 9/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S240MPE28616 | 44 | 8/13/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S240MPE33287 | 45 | 8/14/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S240MPE20825 | 27 | 8/13/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S240MPE33032 | 54 | 8/12/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S240MPE20720 | 61 | 8/10/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S240MPE30997 | 26 | 8/12/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S240MPE33108 | 59 | 8/12/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S240MPE25704 | 37 | 8/9/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S240MPE27734 | 43 | 8/12/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S240MPE21168 | 28 | 8/9/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S240MPE22116 | 57 | 8/9/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S240MPE28590 | 59 | 8/12/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S240MPE33239 | 28 | 8/8/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S240MPE28175 | 46 | 8/10/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S240MPE19593 | 18 | 5/29/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S240MPE29038 | 32 | 8/8/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S240MPE32578 | 27 | 6/6/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S240MPE27621 | 50 | 8/10/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S240MPE25493 | 58 | 8/9/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S240MPE28043 | 49 | 8/16/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S240MPE27354 | 51 | 8/9/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S240MPE61453 | 33 | 8/14/2019 | 8/28/2019 | 9/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S240MPE63697 | 54 | 8/15/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S240MPE61757 | 32 | 8/16/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S240MPE63955 | 25 | 8/16/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S240MPE64028 | 55 | 8/15/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S240MPE61575 | 29 | 8/20/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S240MPE63956 | 60 | 8/19/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S240MPE63993 | 40 | 8/2/2019 | 8/28/2019 | 9/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE30172 | 63 | 8/5/2019 | 8/27/2019 | 12/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE31623 | 54 | 8/10/2019 | 8/27/2019 | 10/10/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S239MPE65396 | 28 | 8/14/2019 | 8/27/2019 | 9/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE34435 | 49 | 8/11/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE30849 | 23 | 8/11/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE33545 | 44 | 8/8/2019 | 8/27/2019 | 9/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE31275 | 43 | 8/10/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE31372 | 64 | 8/10/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE29580 | 49 | 8/10/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE31605 | 55 | 8/11/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE32032 | 48 | 8/10/2019 | 8/27/2019 | 9/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE30427 | 21 | 8/8/2019 | 8/27/2019 | 9/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE33567 | 51 | 8/10/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE31959 | 32 | 8/9/2019 | 8/27/2019 | 9/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE33750 | 31 | 8/10/2019 | 8/27/2019 | 9/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE31621 | 60 | 8/10/2019 | 8/27/2019 | 9/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE33893 | 36 | 8/8/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE31639 | 62 | 8/9/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE30406 | 56 | 8/10/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE29479 | 59 | 8/10/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE34089 | 69 | 8/12/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE34156 | 61 | 8/12/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE33921 | 24 | 8/10/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| ROGELIO CARRERA, MD | S239MPE31968 | 45 | 8/9/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S239MPE33801 | 47 | 8/9/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| ROGELIO CARRERA, MD | S239MPE34279 | 16 | 8/17/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S239MPE31773 | 60 | 8/9/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| ROGELIO CARRERA, MD | S239MPE29214 | 16 | 8/17/2019 | 8/27/2019 | 9/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S239MPE33964 | 63 | 7/21/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S239MPE31315 | 41 | 8/12/2019 | 8/27/2019 | 9/6/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S239MPE30315 | 63 | 7/2/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE33522 | 59 | 8/11/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S239MPE31587 | 58 | 8/9/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S239MPE33805 | 65 | 8/12/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S239MPE33279 | 51 | 8/7/2019 | 8/27/2019 | 9/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S239MPE32674 | 33 | 8/7/2019 | 8/27/2019 | 9/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE30566 | 53 | 4/8/2019 | 8/27/2019 | 9/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE34391 | 63 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE33467 | 26 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE34345 | 60 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE34399 | 56 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE33831 | 58 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE29173 | 56 | 8/9/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE30606 | 46 | 8/4/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE30962 | 67 | 8/5/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE34125 | 37 | 8/12/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE33374 | 33 | 8/8/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE33985 | 48 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE29665 | 60 | 5/25/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE30179 | 52 | 8/4/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE34183 | 28 | 8/4/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE30649 | 45 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S239MPE30977 | 59 | 8/4/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE31654 | 59 | 8/5/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE34392 | 62 | 7/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE30368 | 26 | 8/4/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE34026 | 55 | 8/9/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE33816 | 31 | 8/5/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE34603 | 51 | 8/9/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE31764 | 64 | 8/5/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE33457 | 61 | 8/8/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE33781 | 43 | 6/7/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE32021 | 61 | 8/9/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE34409 | 52 | 8/8/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE33877 | 67 | 8/8/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE34488 | 21 | 8/9/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE34225 | 41 | 8/4/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE29399 | 50 | 8/5/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE32825 | 41 | 8/5/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE33446 | 47 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE31810 | 36 | 8/5/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE30637 | 42 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE34328 | 29 | 5/18/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE30976 | 46 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE34405 | 9 | 8/12/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE33987 | 28 | 8/8/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE33609 | 56 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE34437 | 52 | 8/12/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE33605 | 40 | 8/8/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE30955 | 29 | 8/7/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE29690 | 55 | 8/9/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE30843 | 24 | 8/8/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE34329 | 48 | 8/8/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE34337 | 0 | 7/3/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE29591 | 33 | 8/8/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE29102 | 23 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE34355 | 40 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE29226 | 28 | 8/8/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE33783 | 43 | 8/4/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE33635 | 57 | 2/7/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE34354 | 21 | 8/8/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S239MPE30764 | 40 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE30772 | 48 | 8/8/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE34153 | 21 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE33570 | 61 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S239MPE33553 | 50 | 8/8/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S239MPE29638 | 49 | 8/7/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S239MPE33734 | 12 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S239MPE33581 | 42 | 7/27/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S239MPE33840 | 48 | 8/7/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S239MPE35535 | 37 | 8/7/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S239MPE29640 | 49 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S239MPE29137 | 41 | 8/8/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S239MPE31318 | 30 | 4/6/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S239MPE30189 | 33 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S239MPE29343 | 40 | 8/8/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S239MPE31305 | 54 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE31733 | 45 | 7/31/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S239MPE31754 | 62 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S239MPE34216 | 54 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE31727 | 50 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE31746 | 38 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE29024 | 49 | 8/7/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE31743 | 56 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S239MPE34198 | 36 | 8/11/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE30038 | 54 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S239MPE33354 | 50 | 8/1/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S239MPE31664 | 47 | 7/28/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S239MPE33922 | 51 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE31774 | 51 | 8/9/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE30125 | 61 | 6/26/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE33455 | 61 | 8/11/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE33627 | 31 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE34170 | 59 | 8/11/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S239MPE34443 | 60 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE29667 | 5 | 8/13/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S239MPE34497 | 55 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S239MPE33775 | 50 | 7/27/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE29466 | 62 | 8/11/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S239MPE29351 | 32 | 8/12/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE29656 | 59 | 8/9/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE34193 | 63 | 8/11/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE30812 | 26 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE33656 | 69 | 8/11/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S239MPE30609 | 25 | 8/12/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE31607 | 48 | 8/11/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S239MPE30944 | 47 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE34242 | 63 | 8/11/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE29430 | 53 | 8/12/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE31922 | 23 | 8/9/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S239MPE33884 | 39 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE29585 | 58 | 8/11/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE30471 | 60 | 6/27/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE30798 | 62 | 8/9/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE34006 | 57 | 8/9/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE30574 | 39 | 8/7/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE31974 | 56 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE34479 | 41 | 8/1/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE30500 | 63 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE29158 | 52 | 8/9/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE33920 | 56 | 8/9/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE33828 | 53 | 8/10/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE29652 | 43 | 8/11/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S239MPE29797 | 33 | 8/9/2019 | 8/27/2019 | 9/5/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S239MPE31553 | 55 | 8/9/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE30586 | 46 | 8/6/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE29705 | 63 | 7/8/2019 | 8/27/2019 | 9/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE29576 | 24 | 8/7/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S239MPE34021 | 33 | 8/7/2019 | 8/27/2019 | 9/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S239MPE30834 | 46 | 8/12/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S239MPE34122 | 28 | 8/15/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S239MPE34036 | 48 | 8/12/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S239MPE66506 | 22 | 8/5/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S239MPE67269 | 59 | 7/6/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S239MPE30728 | 37 | 8/4/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S239MPE33389 | 59 | 8/6/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S239MPE29249 | 58 | 8/2/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S239MPE32689 | 54 | 8/3/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S239MPE31499 | 35 | 8/6/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE34335 | 41 | 8/13/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE30596 | 22 | 8/10/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE30894 | 69 | 8/9/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE30832 | 50 | 8/8/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE31620 | 35 | 8/10/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE34347 | 63 | 8/9/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE30914 | 35 | 8/12/2019 | 8/27/2019 | 9/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S239MPE33881 | 29 | 8/10/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE30736 | 46 | 8/13/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE30585 | 55 | 8/14/2019 | 8/27/2019 | 9/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S239MPE34034 | 18 | 8/9/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE34024 | 46 | 5/26/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE33850 | 22 | 8/14/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE33824 | 28 | 8/9/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE31950 | 64 | 8/7/2019 | 8/27/2019 | 9/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S239MPE30635 | 59 | 8/9/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE32050 | 51 | 8/13/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE31052 | 81 | 8/7/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S239MPE33794 | 0 | 8/9/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S239MPE32413 | 50 | 8/7/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S239MPE67217 | 36 | 8/14/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S239MPE66261 | 25 | 8/1/2019 | 8/27/2019 | 9/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S239MPE65457 | 19 | 8/3/2019 | 8/27/2019 | 9/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S239MPE67403 | 61 | 8/15/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S239MPE66603 | 52 | 8/22/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S239MPE66754 | 57 | 8/15/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S239MPE33883 | 32 | 8/7/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S239MPE65899 | 33 | 8/13/2019 | 8/27/2019 | 9/4/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S239MPE30252 | 57 | 8/13/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S239MPE34029 | 34 | 8/12/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S239MPE66789 | 58 | 8/13/2019 | 8/27/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S239MPE66708 | 39 | 8/15/2019 | 8/27/2019 | 9/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S239MPE66032 | 59 | 8/14/2019 | 8/27/2019 | 9/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S238MPE21262 | 58 | 4/25/2019 | 8/26/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S238MPE29437 | 58 | 5/2/2019 | 8/26/2019 | 10/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S238MP704485 | 58 | 1/26/2019 | 8/26/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S238MPE33329 | 39 | 11/12/2018 | 8/26/2019 | 9/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S238MPP01970 | 46 | 3/24/2019 | 8/26/2019 | 9/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S238MPE31988 | 30 | 7/15/2019 | 8/26/2019 | 9/6/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S238MPE33630 | 62 | 8/12/2019 | 8/26/2019 | 9/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S238MPE31111 | 58 | 1/26/2019 | 8/26/2019 | 9/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S238MPE31001 | 13 | 7/4/2019 | 8/26/2019 | 9/5/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S238MPE20844 | 48 | 6/24/2018 | 8/26/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S238MPE21821 | 48 | 6/21/2019 | 8/26/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S238MPE24823 | 33 | 7/2/2019 | 8/26/2019 | 9/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S238MPE21907 | 32 | 5/6/2018 | 8/26/2019 | 9/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S238MPE30509 | 48 | 8/3/2019 | 8/26/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S238MPP05416 | 58 | 2/3/2019 | 8/26/2019 | 9/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S238MPE30997 | 25 | 9/10/2018 | 8/26/2019 | 9/4/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S238MPE23626 | 44 | 8/8/2019 | 8/26/2019 | 9/4/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S238MPE68872 | 37 | 8/13/2019 | 8/26/2019 | 9/4/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S238MPE69052 | 32 | 8/15/2019 | 8/26/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S238MPE29983 | 24 | 6/3/2019 | 8/26/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S239MPE21600 | 49 | 8/13/2019 | 8/26/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S239MPE22286 | 54 | 8/12/2019 | 8/26/2019 | 9/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S238MP670090 | 33 | 8/12/2019 | 8/26/2019 | 9/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S238MPE70134 | 41 | 8/12/2019 | 8/26/2019 | 9/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S238MPE32116 | 58 | 6/29/2018 | 8/26/2019 | 9/2/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S235MPE23130 | 48 | 8/13/2019 | 8/23/2019 | 7/20/2020 | 99284 |
| INPHYNET CONT SERV INC | S235MPE21569 | 65 | 8/7/2019 | 8/23/2019 | 3/30/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22869 | 64 | 8/8/2019 | 8/23/2019 | 2/4/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22339 | 0 | 7/8/2019 | 8/23/2019 | 12/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE20841 | 47 | 8/3/2019 | 8/23/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE19741 | 61 | 8/12/2019 | 8/23/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22375 | 64 | 8/12/2019 | 8/23/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE21983 | 20 | 8/5/2019 | 8/23/2019 | 10/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE20953 | 28 | 8/6/2019 | 8/23/2019 | 10/1/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S235MPE20839 | 40 | 8/8/2019 | 8/23/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE23524 | 6 | 8/6/2019 | 8/23/2019 | 9/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE23322 | 22 | 8/7/2019 | 8/23/2019 | 9/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE20988 | 52 | 8/6/2019 | 8/23/2019 | 9/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE20094 | 50 | 8/6/2019 | 8/23/2019 | 9/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22004 | 71 | 8/5/2019 | 8/23/2019 | 9/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S235MPE22358 | 56 | 8/7/2019 | 8/23/2019 | 9/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21329 | 50 | 8/6/2019 | 8/23/2019 | 9/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19561 | 58 | 8/6/2019 | 8/23/2019 | 9/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19635 | 55 | 8/6/2019 | 8/23/2019 | 9/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE21315 | 70 | 8/6/2019 | 8/23/2019 | 9/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21732 | 52 | 8/6/2019 | 8/23/2019 | 9/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S235MPE21278 | 24 | 8/2/2019 | 8/23/2019 | 9/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE20010 | 41 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE21121 | 63 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE24392 | 32 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE19460 | 23 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE21663 | 37 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE21951 | 41 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22020 | 42 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE21249 | 24 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE21947 | 28 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22085 | 35 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE20843 | 21 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22670 | 61 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22754 | 62 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE21602 | 24 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE20854 | 21 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22508 | 61 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE23190 | 27 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE23743 | 50 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE21252 | 34 | 7/30/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE23112 | 42 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22855 | 42 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE23205 | 35 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22018 | 26 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S235MPE19354 | 43 | 8/10/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE19712 | 52 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE23321 | 2 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE21312 | 41 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE19573 | 70 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE19163 | 46 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE23111 | 64 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE21208 | 30 | 7/16/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22303 | 48 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE24493 | 61 | 8/1/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE19763 | 82 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE19609 | 54 | 8/4/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22654 | 47 | 5/13/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22378 | 52 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE23751 | 46 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE22923 | 20 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22490 | 6 | 8/11/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE21205 | 53 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE21827 | 51 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22347 | 37 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE22567 | 41 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22352 | 59 | 8/10/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE21138 | 60 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22363 | 61 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22481 | 5 | 8/11/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22357 | 52 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE24485 | 52 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE22134 | 40 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE24382 | 12 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE22343 | 9 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE21780 | 64 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22893 | 59 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE21338 | 57 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE21743 | 38 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE21548 | 20 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22630 | 52 | 7/16/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22335 | 57 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE21655 | 52 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE24122 | 12 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE21405 | 54 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22488 | 52 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE20110 | 28 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE21139 | 56 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE24261 | 14 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE22568 | 53 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE22487 | 52 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE20107 | 30 | 8/2/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE21829 | 60 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE20104 | 56 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE24385 | 30 | 4/25/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22027 | 36 | 7/27/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE21092 | 37 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE21550 | 20 | 4/13/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE22492 | 40 | 8/2/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22929 | 54 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE19769 | 59 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE21403 | 44 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22491 | 37 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE22474 | 32 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22653 | 30 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22648 | 20 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S235MPE21795 | 24 | 7/28/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE19075 | 1 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE22587 | 37 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE21786 | 39 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE19570 | 33 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S235MPE22864 | 32 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S235MPE21202 | 44 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S235MPE21308 | 62 | 8/10/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S235MPE23240 | 53 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S235MPE22500 | 34 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S235MPE22341 | 32 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S235MPE19154 | 71 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S235MPE23366 | 38 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S235MPE21741 | 43 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S235MPE19756 | 59 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S235MPE22650 | 26 | 7/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S235MPE20870 | 62 | 3/22/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S235MPE22022 | 33 | 7/19/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S235MPE20995 | 53 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S235MPE21430 | 31 | 8/4/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S235MPE21495 | 26 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S235MPE22899 | 53 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S235MPE24332 | 54 | 5/22/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S235MPE23383 | 23 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S235MPE24014 | 47 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S235MPE22411 | 46 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21762 | 63 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22504 | 51 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19543 | 65 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE23462 | 49 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21333 | 56 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21362 | 28 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22720 | 28 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE24370 | 66 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22346 | 59 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE22471 | 30 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21317 | 50 | 8/10/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21754 | 46 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE24016 | 42 | 8/4/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21344 | 52 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22862 | 49 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE23343 | 61 | 8/12/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22427 | 49 | 8/12/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21686 | 61 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19636 | 57 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21370 | 56 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22371 | 34 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21502 | 54 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21137 | 62 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE23344 | 57 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE22200 | 65 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE24208 | 61 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE20993 | 24 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE23239 | 52 | 8/12/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19508 | 33 | 8/11/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21320 | 33 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21133 | 31 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22863 | 57 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22820 | 21 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21087 | 61 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE23234 | 44 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE23231 | 35 | 5/24/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21361 | 58 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21744 | 55 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21357 | 21 | 8/11/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE20081 | 58 | 7/18/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE23119 | 23 | 8/11/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22823 | 51 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE22288 | 56 | 8/10/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21295 | 30 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22824 | 23 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21090 | 46 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19578 | 56 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22496 | 46 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE24393 | 45 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19070 | 38 | 7/14/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE21200 | 47 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21297 | 22 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE23299 | 47 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21327 | 52 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE22274 | 27 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE21742 | 24 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE20987 | 51 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19623 | 47 | 7/14/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21201 | 58 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19552 | 48 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE23298 | 40 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22521 | 59 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22368 | 59 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE23296 | 60 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22470 | 63 | 8/10/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21465 | 56 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22477 | 47 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE23265 | 57 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21363 | 48 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE21735 | 56 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22398 | 48 | 7/15/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE24324 | 45 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22559 | 35 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE19751 | 49 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE19073 | 64 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21752 | 58 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE18982 | 70 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21505 | 59 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22322 | 59 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE18976 | 71 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19541 | 52 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21207 | 56 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE20994 | 57 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21565 | 56 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE19559 | 34 | 7/22/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21332 | 74 | 8/10/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE24327 | 21 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21676 | 54 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22539 | 63 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22883 | 23 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19426 | 69 | 8/11/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE24372 | 45 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22289 | 19 | 7/17/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE24299 | 38 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE21750 | 61 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE18977 | 59 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22432 | 38 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21740 | 51 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21091 | 26 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22418 | 71 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22389 | 46 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S235MPE20086 | 27 | 8/11/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19731 | 56 | 7/15/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22464 | 62 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE20959 | 38 | 8/10/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE21326 | 74 | 8/10/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE24019 | 31 | 7/17/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22646 | 48 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22332 | 60 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE21300 | 20 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE21562 | 24 | 8/10/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE23373 | 58 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21319 | 36 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22390 | 57 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE19549 | 44 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE20101 | 32 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE21747 | 39 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE18980 | 24 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22256 | 26 | 7/19/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE19308 | 29 | 8/11/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19353 | 54 | 8/11/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19548 | 17 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19670 | 21 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22454 | 22 | 8/11/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE22538 | 23 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE21475 | 63 | 8/12/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE24402 | 44 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22588 | 22 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE19428 | 43 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22510 | 48 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE22453 | 27 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE23339 | 56 | 8/10/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE24285 | 28 | 8/10/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21731 | 32 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE21755 | 59 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE19746 | 39 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21292 | 39 | 8/11/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE24038 | 52 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21474 | 35 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S235MPE21861 | 22 | 7/31/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S235MPE23368 | 27 | 8/4/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S235MPE19162 | 63 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S235MPE22031 | 63 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| ROGELIO CARRERA, MD | S235MPE19921 | 50 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| ROGELIO CARRERA, MD | S235MPE19687 | 56 | 8/13/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S235MPE21493 | 33 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S235MPE23985 | 50 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S235MPE21733 | 57 | 8/8/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S235MPE22550 | 45 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S235MPE22351 | 57 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S235MPE22380 | 20 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S235MPE22716 | 26 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S235MPE23262 | 40 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S235MPE21558 | 61 | 7/16/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE21919 | 57 | 8/5/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22642 | 64 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22505 | 47 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE21707 | 53 | 8/4/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE19303 | 57 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE19245 | 49 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22804 | 39 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE21100 | 20 | 8/4/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22827 | 57 | 8/4/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE23188 | 52 | 8/6/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22086 | 42 | 8/7/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22187 | 53 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE21122 | 34 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE21704 | 56 | 8/3/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S235MPE21818 | 30 | 8/9/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S235MPE21456 | 38 | 8/12/2019 | 8/23/2019 | 9/2/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S235MPE20373 | 60 | 8/13/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S235MPE21714 | 55 | 7/20/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S235MPE23654 | 58 | 8/10/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S235MPE22053 | 46 | 4/17/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S235MPE19134 | 63 | 8/12/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE22614 | 65 | 8/11/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE21620 | 62 | 8/1/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S235MPE21061 | 28 | 8/1/2019 | 8/23/2019 | 9/2/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S235MPE22355 | 51 | 8/8/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S235MPE22015 | 47 | 8/11/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S235MPE59166 | 49 | 7/17/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S235MPE60626 | 56 | 8/8/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S235MPE60004 | 28 | 8/12/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S235MPE21624 | 37 | 7/31/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S235MPE22354 | 62 | 8/5/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S235MPE20817 | 65 | 8/6/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S235MPE23319 | 62 | 8/6/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S235MPE19400 | 32 | 8/6/2019 | 8/23/2019 | 8/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S235MPE23237 | 27 | 8/8/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S235MPE22951 | 56 | 8/8/2019 | 8/23/2019 | 8/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S235MPE22616 | 5 | 8/8/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S235MPE22526 | 64 | 8/9/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S235MPE21945 | 24 | 8/7/2019 | 8/23/2019 | 8/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S235MPE23842 | 53 | 8/8/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S235MPE22117 | 53 | 8/9/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S235MPE21440 | 31 | 8/9/2019 | 8/23/2019 | 8/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S235MPE19752 | 19 | 8/11/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S235MPE18953 | 33 | 8/11/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S235MPE22724 | 48 | 8/1/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S235MPE21585 | 52 | 8/10/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S235MPE19337 | 59 | 8/8/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S235MPE22988 | 35 | 8/1/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S235MPE23404 | 63 | 8/7/2019 | 8/23/2019 | 8/30/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S235MPE20800 | 63 | 8/9/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S235MPE21701 | 36 | 8/8/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S235MPE23402 | 35 | 8/10/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S235MPE21688 | 44 | 8/9/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S235MPE22001 | 47 | 7/6/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S235MPE21355 | 62 | 7/31/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S235MPE59922 | 38 | 8/9/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S235MPE59880 | 63 | 8/13/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S235MPE60547 | 63 | 8/10/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S235MPE60496 | 26 | 7/21/2019 | 8/23/2019 | 8/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S235MPE58872 | 51 | 8/11/2019 | 8/23/2019 | 8/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S235MPE60652 | 29 | 8/12/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S235MPE60197 | 22 | 8/11/2019 | 8/23/2019 | 8/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S235MPE60544 | 18 | 8/7/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S235MPE60649 | 63 | 8/13/2019 | 8/23/2019 | 8/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S235MPE60599 | 22 | 8/10/2019 | 8/23/2019 | 8/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S235MPE60399 | 49 | 8/11/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S235MPE22212 | 44 | 8/8/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S235MPE60119 | 39 | 8/19/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S235MPE59631 | 36 | 8/11/2019 | 8/23/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S235MPE60549 | 1 | 8/11/2019 | 8/23/2019 | 8/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S235MPE60238 | 26 | 8/7/2019 | 8/23/2019 | 8/30/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S235MPE21334 | 53 | 8/11/2019 | 8/23/2019 | 8/30/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S235MPE22246 | 56 | 7/31/2019 | 8/23/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S235MPE21136 | 46 | 7/18/2019 | 8/23/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE21124 | 43 | 7/30/2019 | 8/23/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S235MPE22557 | 46 | 8/3/2019 | 8/23/2019 | 8/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S234MPE44756 | 64 | 8/6/2019 | 8/22/2019 | 4/6/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S234MPE45782 | 29 | 8/5/2019 | 8/22/2019 | 2/17/2020 | 99284 |
| ROGELIO CARRERA, MD | S234MPE21752 | 59 | 4/30/2019 | 8/22/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46955 | 31 | 5/14/2019 | 8/22/2019 | 11/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46463 | 43 | 4/15/2019 | 8/22/2019 | 10/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE48226 | 26 | 2/16/2019 | 8/22/2019 | 10/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE46858 | 61 | 8/2/2019 | 8/22/2019 | 10/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE20524 | 63 | 8/1/2019 | 8/22/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE26759 | 63 | 8/5/2019 | 8/22/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE48088 | 37 | 8/8/2019 | 8/22/2019 | 9/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE45525 | 39 | 8/2/2019 | 8/22/2019 | 9/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S234MPE25484 | 36 | 8/4/2019 | 8/22/2019 | 9/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE23631 | 60 | 8/6/2019 | 8/22/2019 | 9/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46758 | 27 | 8/3/2019 | 8/22/2019 | 9/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE23486 | 27 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE21447 | 49 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE23717 | 43 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE20567 | 37 | 7/25/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE21742 | 37 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE24245 | 60 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE26550 | 56 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47536 | 56 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47386 | 62 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46299 | 61 | 8/10/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46657 | 23 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE47947 | 37 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46461 | 49 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47525 | 53 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE45805 | 63 | 7/31/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE45812 | 57 | 8/3/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46515 | 56 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE46798 | 32 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE47013 | 40 | 8/1/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE48061 | 49 | 3/27/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE45884 | 56 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46778 | 17 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47034 | 57 | 8/1/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47129 | 58 | 8/3/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46634 | 24 | 8/3/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47270 | 49 | 8/3/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47307 | 24 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46129 | 49 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46612 | 13 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE46682 | 59 | 8/3/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE46313 | 59 | 7/12/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE48035 | 59 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE47142 | 26 | 8/3/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE47541 | 56 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46592 | 20 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE45776 | 20 | 7/31/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46943 | 22 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE48070 | 20 | 7/31/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46033 | 53 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE45193 | 48 | 8/1/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47111 | 52 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46364 | 58 | 8/3/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46120 | 53 | 7/31/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE48024 | 3 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47996 | 40 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE45727 | 54 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE46668 | 1 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46968 | 27 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46597 | 63 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47913 | 34 | 8/3/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE46833 | 55 | 8/9/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47112 | 38 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47153 | 62 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46382 | 62 | 7/27/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE45953 | 32 | 8/1/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE45642 | 53 | 4/26/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46490 | 24 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46787 | 40 | 7/24/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47233 | 37 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE48173 | 35 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE46793 | 58 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S234MPE47710 | 34 | 7/28/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE46632 | 59 | 7/31/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47942 | 39 | 7/31/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE49067 | 66 | 4/29/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE45709 | 63 | 8/3/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46658 | 26 | 8/3/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE45736 | 41 | 7/31/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE48105 | 33 | 7/31/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE45720 | 35 | 7/27/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE46863 | 52 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46817 | 28 | 8/1/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE47252 | 2 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S234MPE45646 | 28 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S234MPE47970 | 22 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S234MPE46711 | 63 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S234MPE47124 | 53 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S234MPE46357 | 52 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S234MPE46211 | 58 | 3/19/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S234MPE44776 | 16 | 8/3/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S234MPE46766 | 56 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S234MPE47086 | 53 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S234MPE46096 | 50 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S234MPE46717 | 57 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S234MPE46207 | 27 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S234MPE46116 | 56 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S234MPE46569 | 38 | 4/2/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S234MPE48211 | 54 | 7/23/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S234MPE46102 | 62 | 7/29/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S234MPE47316 | 39 | 7/25/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S234MPE46637 | 32 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S234MPE48249 | 49 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S234MPE47099 | 63 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S234MPE45763 | 18 | 3/7/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S234MPE46645 | 58 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S234MPE46700 | 24 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S234MPE44706 | 41 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S234MPE46860 | 27 | 8/3/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S234MPE46911 | 33 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S234MPE46797 | 54 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S234MPE46883 | 60 | 7/23/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S234MPE47170 | 44 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S234MPE45977 | 51 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S234MPE47097 | 31 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S234MPE45551 | 62 | 7/31/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE48023 | 58 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE46617 | 35 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE47150 | 34 | 7/30/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE47173 | 47 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE45799 | 62 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE44803 | 53 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE47980 | 61 | 7/15/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46958 | 57 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE47029 | 57 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE47190 | 59 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE44908 | 46 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE48191 | 64 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE45138 | 61 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE48047 | 32 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46527 | 22 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46421 | 60 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE47323 | 46 | 8/9/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE46951 | 25 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE47193 | 19 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE49113 | 62 | 8/9/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE46263 | 62 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46529 | 46 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46583 | 40 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE47892 | 46 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46573 | 63 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46531 | 58 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE49256 | 23 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE47889 | 54 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE47234 | 62 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE47184 | 44 | 8/9/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE45757 | 56 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE48045 | 59 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE45856 | 53 | 8/3/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE45129 | 36 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE45949 | 57 | 7/20/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46521 | 25 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE44821 | 52 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE48073 | 34 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE47959 | 61 | 7/27/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46781 | 59 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46954 | 51 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE45155 | 31 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE47268 | 15 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE45626 | 31 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46519 | 64 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46576 | 19 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE45790 | 38 | 8/5/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE49773 | 42 | 7/29/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE47398 | 63 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE45956 | 44 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE48048 | 46 | 7/27/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE46345 | 62 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE47891 | 50 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE45550 | 32 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46091 | 70 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE45830 | 22 | 5/3/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE48228 | 61 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46367 | 22 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S234MPE46582 | 33 | 1/28/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE47508 | 44 | 3/28/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46518 | 27 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE49070 | 51 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE49254 | 20 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE45464 | 42 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE47102 | 50 | 6/18/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE48022 | 64 | 7/27/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE45420 | 65 | 3/29/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46780 | 62 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE47887 | 78 | 8/9/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46528 | 26 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE44755 | 37 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S234MPE46574 | 60 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S234MPE46904 | 49 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S234MPE46849 | 49 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S234MPE46584 | 56 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S234MPE45600 | 37 | 8/3/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S234MPE23415 | 36 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S234MPE22770 | 48 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S234MPE26718 | 59 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S234MPE21787 | 40 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S234MPE22023 | 50 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S234MPE24854 | 45 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S234MPE22383 | 47 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S234MPE21612 | 50 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S234MPE24309 | 52 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S234MPE17830 | 31 | 8/7/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S234MPE22109 | 48 | 8/6/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S234MPE22030 | 46 | 7/9/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE21563 | 64 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE21134 | 35 | 8/1/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE22986 | 35 | 8/3/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE22209 | 36 | 8/2/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE26334 | 31 | 8/1/2019 | 8/22/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE22105 | 51 | 8/1/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE17762 | 49 | 8/1/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE25122 | 62 | 8/1/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE24876 | 34 | 7/18/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S234MPE24236 | 58 | 8/4/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S234MPE21978 | 23 | 7/31/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S234MPE18899 | 44 | 8/8/2019 | 8/22/2019 | 9/2/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S234MPE23718 | 61 | 8/6/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S234MPE25532 | 21 | 8/8/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S234MPE20063 | 42 | 6/16/2019 | 8/22/2019 | 8/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S234MPE20310 | 35 | 8/2/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S234MPE20063 | 28 | 8/6/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S234MPE19490 | 48 | 8/3/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S234MPE25926 | 33 | 8/2/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S234MPE26036 | 62 | 8/4/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S234MPE25635 | 64 | 8/10/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S234MPE23566 | 28 | 8/2/2019 | 8/22/2019 | 8/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S234MPE16585 | 26 | 8/6/2019 | 8/22/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE45966 | 29 | 8/6/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE20985 | 55 | 8/10/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE23321 | 39 | 8/9/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE23799 | 58 | 8/6/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE23817 | 56 | 8/6/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE22478 | 78 | 8/8/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE24137 | 37 | 8/6/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE25140 | 50 | 8/10/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE24551 | 31 | 8/9/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE22666 | 34 | 8/6/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE23651 | 52 | 8/9/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE22783 | 61 | 8/7/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE24340 | 29 | 8/8/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE24300 | 35 | 8/8/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE21905 | 11 | 8/7/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE24070 | 18 | 8/9/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S234MPE21936 | 48 | 8/6/2019 | 8/22/2019 | 8/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S234MPE20293 | 18 | 8/7/2019 | 8/22/2019 | 8/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S234MPE57198 | 31 | 8/9/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S234MPE58469 | 46 | 8/9/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S234MPE17890 | 60 | 7/19/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S234MPE59012 | 71 | 8/9/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S234MPE58283 | 59 | 8/12/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S234MPE58434 | 21 | 8/13/2019 | 8/22/2019 | 8/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S234MPE57429 | 40 | 8/9/2019 | 8/22/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47403 | 25 | 8/4/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE47449 | 55 | 8/1/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S234MPE46846 | 34 | 7/31/2019 | 8/22/2019 | 8/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S234MPE46789 | 35 | 8/3/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S234MPE48018 | 51 | 8/1/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S234MPE46934 | 61 | 8/6/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S234MPE46221 | 60 | 8/6/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE45755 | 52 | 8/6/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE45816 | 37 | 8/6/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE45576 | 92 | 7/29/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE47038 | 56 | 8/6/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46741 | 56 | 8/6/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46556 | 42 | 8/5/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE47003 | 46 | 8/2/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE49035 | 20 | 8/6/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE46783 | 34 | 8/8/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE44811 | 53 | 8/8/2019 | 8/22/2019 | 8/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S234MPE47191 | 17 | 8/8/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE49154 | 32 | 7/30/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S234MPE45804 | 36 | 8/6/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S234MPE46747 | 42 | 8/2/2019 | 8/22/2019 | 8/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S234MPE23922 | 46 | 8/4/2019 | 8/22/2019 | 8/27/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S234MPE18162 | 49 | 5/19/2019 | 8/27/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S233MPE49054 | 39 | 4/6/2019 | 8/21/2019 | 10/26/2020 | 99284 |

Case 3:20-cv-00523-DCLC-HBG   Document 1-3   Filed 12/10/20   Page 737 of 1878   PageID #: 1353

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S233MPE49977 | 65 | 5/9/2019 | 8/21/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S233MPE50201 | 28 | 5/9/2019 | 8/21/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S233MPE28542 | 20 | 5/16/2019 | 8/21/2019 | 9/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S233MPE64536 | 65 | 8/8/2019 | 8/21/2019 | 9/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S233MPE26664 | 37 | 6/10/2019 | 8/21/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S233MPE49044 | 35 | 4/22/2019 | 8/21/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S233MPE48965 | 20 | 6/6/2019 | 8/21/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S233MPE50098 | 7 | 3/1/2019 | 8/21/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S233MPE50622 | 41 | 5/29/2019 | 8/21/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S233MPE50478 | 61 | 6/19/2019 | 8/21/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S233MPE48973 | 54 | 5/15/2019 | 8/21/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S233MPE548080 | 31 | 6/24/2019 | 8/21/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S233MPE50108 | 49 | 6/20/2019 | 8/21/2019 | 9/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S233MPE30944 | 50 | 7/7/2019 | 8/21/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S233MPE50354 | 61 | 6/27/2019 | 8/21/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S233MPE48091 | 21 | 10/19/2018 | 8/21/2019 | 9/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S233MPE48804 | 38 | 5/5/2019 | 8/21/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S233MPE48111 | 55 | 8/6/2019 | 8/21/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S233MPE48099 | 52 | 7/25/2019 | 8/21/2019 | 9/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S233MPE49102 | 28 | 4/21/2019 | 8/21/2019 | 9/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S233MPE28051 | 75 | 5/24/2019 | 8/21/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S233MPE29181 | 58 | 8/5/2019 | 8/21/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S233MPE65095 | 21 | 8/18/2019 | 8/21/2019 | 8/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S233MPE65029 | 55 | 8/8/2019 | 8/21/2019 | 8/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S233MPE66182 | 58 | 8/17/2019 | 8/21/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S233MPE65011 | 58 | 8/8/2019 | 8/21/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S233MPE64490 | 32 | 8/9/2019 | 8/21/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S233MPE66028 | 23 | 8/15/2019 | 8/21/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S233MPE37521 | 41 | 8/3/2019 | 8/20/2019 | 8/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MP701420 | 13 | 5/7/2019 | 8/20/2019 | 9/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE36429 | 26 | 8/4/2019 | 8/20/2019 | 9/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S232MPE38557 | 62 | 8/4/2019 | 8/20/2019 | 9/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S232MPE37490 | 47 | 7/13/2019 | 8/20/2019 | 9/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE36017 | 26 | 8/3/2019 | 8/20/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE37455 | 59 | 7/30/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE37852 | 42 | 8/2/2019 | 8/20/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE39320 | 46 | 8/4/2019 | 8/20/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE36681 | 43 | 8/4/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE39781 | 21 | 8/4/2019 | 8/20/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE38002 | 54 | 8/3/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE35883 | 46 | 8/6/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE38375 | 29 | 5/18/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE40005 | 23 | 5/16/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE39404 | 20 | 5/13/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE38585 | 28 | 5/17/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S232MPE36499 | 47 | 5/13/2019 | 8/20/2019 | 9/2/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S232MPE38823 | 20 | 5/28/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S232MPE24280 | 47 | 8/5/2019 | 8/20/2019 | 9/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S232MPE35528 | 21 | 8/4/2019 | 8/20/2019 | 9/2/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S232MPE37236 | 46 | 8/2/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S232MPE38926 | 65 | 7/26/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S232MPE35510 | 19 | 8/5/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S232MPE39029 | 27 | 6/16/2019 | 8/20/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE39649 | 46 | 7/29/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE36999 | 35 | 7/29/2019 | 8/20/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE39836 | 55 | 8/2/2019 | 8/20/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE36528 | 30 | 8/2/2019 | 8/20/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE39652 | 43 | 7/31/2019 | 8/20/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE35217 | 37 | 7/29/2019 | 8/20/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE36750 | 51 | 8/2/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE38821 | 51 | 8/2/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S232MPE36134 | 45 | 8/7/2019 | 8/20/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE38920 | 48 | 1/19/2019 | 8/20/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE39570 | 36 | 5/16/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE38106 | 40 | 4/30/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE35266 | 36 | 10/25/2018 | 8/20/2019 | 8/30/2019 | 99284 |
| ROGELIO CARRERA, MD | S232MPE38299 | 63 | 8/7/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S232MPE38187 | 61 | 8/5/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S232MPE39806 | 56 | 8/3/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE39202 | 49 | 7/31/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S232MPE68496 | 22 | 8/7/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S232MPE37803 | 33 | 8/6/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S232MPE37804 | 60 | 8/5/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S232MPE69975 | 46 | 8/4/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S232MPE38150 | 45 | 8/2/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S232MPE39004 | 64 | 8/4/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S232MPE36236 | 60 | 8/5/2019 | 8/20/2019 | 8/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S232MPE36925 | 32 | 8/5/2019 | 8/20/2019 | 8/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S232MPE39709 | 19 | 7/5/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S232MPE39650 | 25 | 8/5/2019 | 8/20/2019 | 8/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S232MPE36928 | 61 | 8/5/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S232MPE35408 | 41 | 8/5/2019 | 8/20/2019 | 8/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S232MPE68946 | 56 | 8/9/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S232MPE70079 | 18 | 8/7/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S232MPE71215 | 48 | 8/8/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S232MPE71331 | 64 | 8/8/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S232MPE37875 | 55 | 8/1/2019 | 8/20/2019 | 8/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S232MPE70970 | 41 | 8/8/2019 | 8/20/2019 | 8/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S232MPE70305 | 4 | 8/9/2019 | 8/20/2019 | 8/30/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S232MPE37760 | 26 | 8/7/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S232MPE38357 | 31 | 8/1/2019 | 8/20/2019 | 8/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE35280 | 40 | 3/16/2019 | 8/20/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S232MPE38445 | 40 | 2/13/2019 | 8/20/2019 | 8/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE32128 | 27 | 8/2/2019 | 8/19/2019 | 7/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27265 | 30 | 7/30/2019 | 8/19/2019 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE27538 | 53 | 8/5/2019 | 8/19/2019 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26776 | 34 | 5/2/2019 | 8/19/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27527 | 44 | 8/4/2019 | 8/19/2019 | 10/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S231MPE31451 | 53 | 8/1/2019 | 8/19/2019 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27275 | 51 | 8/4/2019 | 8/19/2019 | 10/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S232MPE25730 | 25 | 8/4/2019 | 8/19/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE29178 | 55 | 8/3/2019 | 8/19/2019 | 9/19/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S232MPE26404 | 58 | 8/4/2019 | 8/19/2019 | 9/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE24573 | 38 | 8/2/2019 | 8/19/2019 | 9/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE29376 | 59 | 7/17/2019 | 8/19/2019 | 9/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S231MPP04652 | 18 | 4/14/2019 | 8/19/2019 | 9/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE29114 | 23 | 7/9/2019 | 8/19/2019 | 9/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28851 | 51 | 8/2/2019 | 8/19/2019 | 9/6/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S231MP702011 | 27 | 12/3/2018 | 8/19/2019 | 9/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S232MPE26802 | 27 | 8/2/2019 | 8/19/2019 | 9/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S231MPP03863 | 36 | 2/9/2019 | 8/19/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPP03787 | 18 | 4/14/2019 | 8/19/2019 | 9/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S231MPP03870 | 53 | 4/9/2019 | 8/19/2019 | 9/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S231MPP03743 | 33 | 4/15/2019 | 8/19/2019 | 9/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S231MPP03864 | 61 | 4/7/2019 | 8/19/2019 | 9/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE26814 | 28 | 8/3/2019 | 8/19/2019 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE24691 | 40 | 7/30/2019 | 8/19/2019 | 9/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S232MPE25456 | 30 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE26885 | 51 | 7/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26234 | 70 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26220 | 61 | 7/29/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE29179 | 64 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE27091 | 25 | 7/7/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE24651 | 47 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE24520 | 43 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26223 | 60 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27256 | 54 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27992 | 48 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27471 | 58 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26664 | 54 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE24974 | 62 | 7/28/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE24872 | 63 | 7/29/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE26145 | 25 | 3/27/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE26826 | 25 | 3/4/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE27255 | 30 | 7/29/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26170 | 20 | 7/30/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE26846 | 40 | 7/28/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE27660 | 45 | 4/29/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26816 | 53 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27985 | 55 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE24516 | 61 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27345 | 24 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25030 | 56 | 7/6/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE29442 | 56 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE26406 | 49 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26166 | 50 | 7/30/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE27193 | 38 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25900 | 52 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26059 | 53 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26044 | 31 | 7/30/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE24868 | 58 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27226 | 59 | 7/29/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE24515 | 27 | 7/29/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25253 | 55 | 4/18/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26824 | 61 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE24452 | 19 | 7/30/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26975 | 19 | 7/29/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26153 | 57 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27874 | 41 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE24697 | 38 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25527 | 56 | 8/6/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE26625 | 53 | 8/7/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25056 | 53 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25548 | 54 | 7/30/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE24609 | 59 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26215 | 64 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26664 | 57 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26794 | 56 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25046 | 62 | 8/6/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25822 | 62 | 8/7/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27470 | 25 | 7/6/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27269 | 24 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE25053 | 36 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25020 | 53 | 7/30/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25525 | 21 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE26060 | 28 | 7/16/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26666 | 49 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27284 | 48 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27978 | 27 | 7/30/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26033 | 62 | 5/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27233 | 38 | 6/2/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE26974 | 47 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27893 | 49 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26987 | 55 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26617 | 44 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26760 | 63 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26071 | 19 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE28779 | 64 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE24606 | 57 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26228 | 38 | 8/7/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27333 | 62 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE24875 | 42 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25890 | 35 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26349 | 32 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE24513 | 44 | 5/8/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26799 | 26 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25052 | 44 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25542 | 45 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25521 | 28 | 7/29/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25948 | 24 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE26792 | 48 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE25882 | 43 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE27818 | 43 | 8/7/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE28062 | 44 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S232MPE26981 | 63 | 7/30/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25818 | 49 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25958 | 24 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE26822 | 16 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE26070 | 57 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE27199 | 50 | 7/13/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE24336 | 41 | 7/30/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25637 | 64 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27083 | 20 | 4/29/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25913 | 17 | 8/7/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE27986 | 55 | 7/29/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25956 | 24 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE26395 | 57 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE24523 | 21 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE24550 | 20 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25823 | 1 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE24874 | 41 | 7/30/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE25904 | 32 | 7/30/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE26393 | 54 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE24696 | 6 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE24450 | 49 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE29443 | 50 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25236 | 33 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S232MPE29115 | 53 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S232MPE25782 | 54 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S232MPE25420 | 39 | 7/6/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S232MPE24309 | 62 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S232MPE26550 | 43 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S232MPE24772 | 61 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S232MPE24686 | 33 | 8/6/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S232MPE27180 | 63 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S232MPE24436 | 42 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S232MPE27542 | 56 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S232MPE27085 | 41 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S232MPE26642 | 42 | 7/30/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S232MPE26202 | 53 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S232MPE24347 | 61 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S232MPE25019 | 63 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S232MPE25449 | 45 | 7/9/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S232MPE25562 | 62 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S232MPE27176 | 65 | 7/9/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S232MPE26700 | 41 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S232MPE26916 | 29 | 7/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S232MPE28572 | 64 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S232MPE24916 | 65 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S232MPE25002 | 22 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S232MPE24715 | 47 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S232MPE24569 | 30 | 7/8/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S232MPE28035 | 23 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S232MPE28827 | 59 | 7/9/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S232MPE26647 | 33 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S231MPP03698 | 20 | 7/26/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S232MPE25478 | 53 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S232MPE24667 | 45 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S232MPE24906 | 38 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27322 | 52 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26996 | 54 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25544 | 54 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27392 | 35 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE24486 | 63 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28526 | 22 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25541 | 55 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26555 | 55 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28598 | 52 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE24289 | 23 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE29391 | 47 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26095 | 53 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25676 | 50 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE26953 | 50 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE24769 | 30 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27324 | 43 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27169 | 41 | 7/31/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26789 | 55 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27201 | 38 | 7/30/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE26486 | 45 | 7/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26075 | 51 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE29373 | 60 | 7/7/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE27809 | 37 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28913 | 33 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE24346 | 65 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26848 | 59 | 8/6/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE26074 | 48 | 8/6/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27625 | 61 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE24585 | 65 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE26154 | 61 | 7/28/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27274 | 58 | 5/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE29390 | 46 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26142 | 39 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28032 | 53 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26086 | 52 | 7/27/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25682 | 57 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE29009 | 18 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27290 | 51 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28994 | 58 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25126 | 64 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26147 | 30 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27393 | 52 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28845 | 49 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27309 | 55 | 8/6/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27280 | 22 | 7/28/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28034 | 46 | 7/13/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26535 | 60 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S232MPE27813 | 51 | 7/7/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE24918 | 40 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26073 | 62 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28595 | 51 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25722 | 63 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28038 | 54 | 6/27/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26093 | 29 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE27462 | 39 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE24475 | 50 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27467 | 18 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26879 | 50 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25174 | 51 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE25569 | 42 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27585 | 58 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28020 | 53 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26005 | 49 | 8/6/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE24877 | 48 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25797 | 63 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26076 | 45 | 6/22/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26088 | 49 | 8/23/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE28854 | 39 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE26491 | 27 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27296 | 24 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25718 | 33 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26947 | 33 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26818 | 41 | 7/8/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26090 | 57 | 7/9/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE25362 | 75 | 8/1/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE24290 | 24 | 7/7/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27528 | 43 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27469 | 47 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28982 | 20 | 7/12/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27791 | 42 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE24342 | 40 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE29002 | 32 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25539 | 57 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27464 | 21 | 8/2/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE24430 | 57 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE26143 | 37 | 7/9/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28016 | 33 | 7/9/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE28030 | 51 | 7/5/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE24663 | 60 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S232MPE25154 | 26 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S232MPE25757 | 25 | 8/4/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S232MPE24965 | 64 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S232MPE25778 | 65 | 8/6/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE25241 | 21 | 6/24/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S231MPE32186 | 53 | 5/4/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S232MPE24725 | 52 | 8/5/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S231MPE33546 | 70 | 3/25/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S232MPE27335 | 27 | 8/3/2019 | 8/19/2019 | 8/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S232MPE25359 | 64 | 8/6/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S232MPE29221 | 58 | 8/8/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S232MPE26146 | 24 | 8/8/2019 | 8/19/2019 | 8/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE33257 | 48 | 5/5/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE33375 | 35 | 7/28/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE33591 | 27 | 7/30/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE33147 | 43 | 8/3/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE31668 | 25 | 8/2/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE30477 | 45 | 7/30/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE26876 | 42 | 8/1/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE30610 | 32 | 7/28/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE33530 | 19 | 7/20/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE24591 | 24 | 7/30/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE25337 | 60 | 8/2/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE27736 | 59 | 7/30/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S232MPE26157 | 30 | 7/4/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25245 | 25 | 7/2/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE25232 | 21 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S232MPE24654 | 28 | 7/3/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S232MPE27171 | 60 | 7/7/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S232MPE26838 | 57 | 7/31/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28096 | 48 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28305 | 60 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE26018 | 48 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE24434 | 19 | 7/15/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28924 | 60 | 8/2/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE24904 | 62 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27529 | 37 | 8/4/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE24435 | 32 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE24568 | 48 | 8/1/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27168 | 41 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE26828 | 35 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25227 | 52 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE24305 | 27 | 8/4/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25692 | 46 | 8/4/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE24999 | 51 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26103 | 22 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE24570 | 39 | 8/3/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26092 | 38 | 8/2/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25966 | 46 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27291 | 39 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27560 | 53 | 8/1/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25550 | 33 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25791 | 44 | 8/4/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE27167 | 48 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE28529 | 55 | 8/2/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE26825 | 47 | 7/11/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25728 | 22 | 7/12/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S232MPE25305 | 31 | 8/4/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S232MPE24487 | 43 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE30626 | 70 | 8/4/2019 | 8/19/2019 | 8/27/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE32739 | 46 | 7/27/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| ROGELIO CARRERA, MD | S231MPE27560 | 0 | 8/8/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| ROGELIO CARRERA, MD | S231MPE24744 | 20 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| ROGELIO CARRERA, MD | S231MPE31786 | 40 | 8/5/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S231MPE33521 | 52 | 7/6/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S231MPE20749 | 54 | 8/3/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S231MPE32756 | 47 | 7/31/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S231MPE28298 | 61 | 7/24/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S231MPE26144 | 58 | 8/4/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S231MPE23386 | 46 | 8/1/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S231MPE32342 | 56 | 8/4/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S231MPE32022 | 50 | 8/2/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S231MPE30358 | 40 | 8/3/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S231MPE33632 | 59 | 8/1/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S231MPE31124 | 62 | 7/23/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S231MPE31637 | 54 | 8/4/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE34473 | 56 | 7/29/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE35074 | 31 | 7/30/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE30905 | 37 | 7/30/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE27840 | 31 | 7/30/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE31330 | 31 | 7/31/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE31040 | 43 | 7/30/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE32904 | 20 | 7/30/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE31281 | 57 | 7/30/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE26796 | 32 | 7/30/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE30479 | 34 | 7/30/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S231MPE32926 | 63 | 8/6/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S231MPE31148 | 21 | 8/2/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S231MPE31265 | 30 | 8/7/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S231MPE30438 | 56 | 8/3/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S231MPE27848 | 37 | 8/3/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE35006 | 63 | 7/30/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE27992 | 32 | 8/1/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE29919 | 50 | 4/20/2019 | 8/19/2019 | 8/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S231MPE28836 | 59 | 4/29/2019 | 8/19/2019 | 8/27/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S232MPE25884 | 63 | 8/5/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S231MPE33482 | 41 | 7/29/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S231MPE30678 | 60 | 8/1/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S231MPE32016 | 54 | 7/31/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S231MPE32495 | 16 | 8/1/2019 | 8/19/2019 | 8/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S231MPE31150 | 49 | 7/30/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S231MPE31075 | 44 | 8/1/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S231MPE30676 | 49 | 8/2/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S231MPE31614 | 30 | 8/1/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE26323 | 58 | 8/3/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE31078 | 58 | 8/8/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE21162 | 62 | 8/3/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE31596 | 65 | 8/7/2019 | 8/19/2019 | 8/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S231MPE30319 | 29 | 8/8/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE26768 | 59 | 8/5/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE32767 | 29 | 8/6/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE31543 | 41 | 8/3/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE30556 | 56 | 8/4/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE30934 | 27 | 8/3/2019 | 8/19/2019 | 8/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S231MPE24313 | 53 | 8/6/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE31973 | 60 | 8/6/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE32465 | 29 | 8/6/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE31055 | 64 | 8/2/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE31913 | 59 | 7/31/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE29922 | 28 | 8/1/2019 | 8/19/2019 | 8/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S231MPE29929 | 59 | 8/8/2019 | 8/19/2019 | 8/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S231MPE27970 | 60 | 8/4/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE30932 | 61 | 8/4/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE25890 | 25 | 8/4/2019 | 8/19/2019 | 8/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S231MPE32822 | 43 | 8/6/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE27954 | 59 | 8/5/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE31861 | 63 | 8/8/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE29920 | 56 | 8/4/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE24075 | 36 | 8/5/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S231MPE29871 | 59 | 8/4/2019 | 8/19/2019 | 8/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S231MPE34980 | 45 | 8/3/2019 | 8/19/2019 | 8/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S231MPE30963 | 56 | 7/29/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S231MPE31208 | 22 | 8/2/2019 | 8/19/2019 | 8/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S231MPE30768 | 50 | 8/4/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S231MPE23900 | 62 | 8/3/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S231MPE33009 | 54 | 8/1/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S231MPE32599 | 44 | 8/2/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S231MPE30376 | 48 | 8/1/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S231MPE30353 | 51 | 8/2/2019 | 8/19/2019 | 8/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S228MPE26546 | 31 | 7/30/2019 | 8/19/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE26083 | 43 | 8/1/2019 | 8/19/2019 | 8/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S228MPE20327 | 30 | 7/30/2019 | 8/16/2019 | 5/7/2020 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE20536 | 46 | 8/2/2019 | 8/16/2019 | 4/30/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S228MPE15757 | 32 | 7/31/2019 | 8/16/2019 | 4/6/2020 | 99284 |
| INPHYNET CONT SERV INC | S228MPE19237 | 65 | 7/28/2019 | 8/16/2019 | 3/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S228MPE18924 | 32 | 6/25/2019 | 8/16/2019 | 2/4/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S228MPE19758 | 25 | 7/31/2019 | 8/16/2019 | 10/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S228MPE22462 | 50 | 8/2/2019 | 8/16/2019 | 9/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S228MPE18808 | 55 | 8/1/2019 | 8/16/2019 | 9/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE23288 | 37 | 8/2/2019 | 8/16/2019 | 9/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE19493 | 38 | 7/29/2019 | 8/16/2019 | 9/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S228MPE22847 | 56 | 8/2/2019 | 8/16/2019 | 8/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S228MPE20154 | 66 | 4/22/2019 | 8/16/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S228MPE17165 | 38 | 8/3/2019 | 8/16/2019 | 8/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S228MPE18852 | 30 | 3/1/2019 | 8/16/2019 | 8/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S228MPE18999 | 51 | 7/26/2019 | 8/16/2019 | 8/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S228MPE18945 | 62 | 8/3/2019 | 8/16/2019 | 8/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S228MPE18363 | 32 | 6/24/2019 | 8/16/2019 | 8/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE21445 | 3 | 7/27/2019 | 8/16/2019 | 8/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE19043 | 38 | 8/3/2019 | 8/16/2019 | 8/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE22040 | 56 | 8/3/2019 | 8/16/2019 | 8/26/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S228MPE14056 | 60 | 8/3/2019 | 8/16/2019 | 8/26/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S228MPE20455 | 62 | 7/29/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE19019 | 64 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE18321 | 34 | 7/28/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE14409 | 24 | 7/29/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE19961 | 41 | 7/28/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE20199 | 21 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE13818 | 53 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE22659 | 51 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE20443 | 20 | 7/28/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE18992 | 63 | 7/22/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE22681 | 34 | 7/28/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE20330 | 64 | 7/28/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE18284 | 4 | 7/29/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE13767 | 45 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE18204 | 81 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE21965 | 29 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE21477 | 88 | 7/29/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE19046 | 42 | 7/28/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE21438 | 64 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE13762 | 41 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE22679 | 48 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE15551 | 65 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE14535 | 37 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE17881 | 22 | 7/28/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE17417 | 25 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE21397 | 45 | 7/28/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE20902 | 28 | 8/5/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE17139 | 58 | 7/28/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE19079 | 28 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE19330 | 36 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE17389 | 34 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE15621 | 64 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE12603 | 64 | 7/29/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE22625 | 56 | 7/29/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE22180 | 48 | 7/28/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE22884 | 48 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE14166 | 29 | 7/29/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE17753 | 52 | 7/28/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE18549 | 7 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE19390 | 42 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE20183 | 62 | 7/29/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S228MPE19154 | 32 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE14001 | 30 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE14155 | 32 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S228MPE14537 | 26 | 7/28/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S228MPE19646 | 31 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S228MPE22617 | 57 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S228MPE22055 | 46 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S228MPE19541 | 34 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S228MPE21184 | 46 | 7/29/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S228MPE20434 | 34 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S228MPE20744 | 31 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S228MPE13721 | 59 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S228MPE17884 | 62 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S228MPE18985 | 26 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S228MPE18811 | 62 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S228MPE19915 | 56 | 7/29/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S228MPE18426 | 42 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S228MPE21107 | 59 | 7/25/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S228MPE22967 | 60 | 7/21/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S228MPE16024 | 40 | 3/18/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S228MPE16018 | 64 | 1/2/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S228MPE17339 | 22 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S228MPE19359 | 47 | 7/21/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S228MPE18661 | 22 | 4/16/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S228MPE22799 | 56 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S228MPE19976 | 13 | 7/21/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S228MPE14338 | 48 | 7/25/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S228MPE18800 | 29 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S228MPE20726 | 55 | 7/29/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S228MPE18756 | 59 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S228MPE14848 | 54 | 7/29/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE22836 | 63 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE18531 | 62 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE19245 | 51 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE14469 | 62 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE18329 | 52 | 7/26/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE18071 | 57 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE22768 | 39 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE14000 | 65 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE13435 | 26 | 7/18/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE15271 | 57 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE17857 | 28 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE15919 | 60 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE22792 | 33 | 7/29/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE22353 | 33 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE14317 | 56 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE19314 | 56 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE19259 | 54 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE22258 | 56 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE20121 | 50 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE14124 | 57 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE18534 | 61 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE18540 | 53 | 7/17/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE20055 | 61 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE20056 | 48 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE19759 | 55 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE16343 | 34 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE22702 | 61 | 7/26/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE19317 | 43 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE13683 | 16 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE17987 | 30 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S228MPE14232 | 52 | 6/3/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE19054 | 44 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE19917 | 9 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE18106 | 37 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE18370 | 56 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE18331 | 54 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE18432 | 26 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE22045 | 55 | 7/26/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE14174 | 49 | 7/28/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE18537 | 63 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE14184 | 57 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE18813 | 64 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE17872 | 54 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE22061 | 54 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE18552 | 54 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE19051 | 52 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE15196 | 63 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE22027 | 26 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE20138 | 46 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE21928 | 44 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE17768 | 40 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE13768 | 57 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE22158 | 63 | 7/25/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE17863 | 29 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE14018 | 28 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE15192 | 39 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE19965 | 51 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE14369 | 51 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE22354 | 41 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE16552 | 33 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE18245 | 36 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE15576 | 48 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE13684 | 48 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE15562 | 53 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE22242 | 53 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE14715 | 27 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE23288 | 32 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE17936 | 20 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE18364 | 56 | 7/23/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE20987 | 55 | 7/26/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE15549 | 40 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE18102 | 26 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE18810 | 36 | 8/4/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE20013 | 52 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE21843 | 49 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE18303 | 60 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S228MPE15573 | 64 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE17303 | 26 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S228MPE20641 | 24 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S228MPE14098 | 47 | 8/4/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| IHPYNET MED MANAGEMENT | S228MPE14115 | 44 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S228MPE17661 | 48 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S228MPE18785 | 57 | 7/22/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S228MPE13687 | 35 | 8/5/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S228MPE20230 | 30 | 8/5/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S228MPE23059 | 64 | 7/31/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S228MPE18169 | 63 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| EMERG ASSOC OF C | S228MPE22440 | 45 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| EMERG ASSOC OF C | S228MPE22941 | 29 | 8/1/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S228MPE18260 | 22 | 8/5/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S228MPE18052 | 54 | 8/5/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S228MPE22085 | 61 | 8/2/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S228MPE22583 | 15 | 8/4/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S228MPE18149 | 64 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S228MPE22268 | 24 | 8/5/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S228MPE22692 | 36 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S228MPE49124 | 56 | 8/6/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S228MPE49123 | 62 | 8/6/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S228MPE49174 | 22 | 8/6/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S228MPE49060 | 76 | 8/6/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S228MPE19344 | 66 | 6/28/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S228MPE49031 | 39 | 8/3/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S228MPE49095 | 40 | 7/30/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S228MPE49440 | 48 | 8/6/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S228MPE19559 | 59 | 7/25/2019 | 8/16/2019 | 8/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S228MPE49054 | 17 | 7/28/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S228MPE49362 | 19 | 8/6/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S228MPE18730 | 64 | 8/4/2019 | 8/16/2019 | 8/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S227MPE60263 | 55 | 8/3/2019 | 8/15/2019 | 6/15/2020 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60762 | 21 | 6/19/2019 | 8/15/2019 | 5/7/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S227MPE61125 | 56 | 8/2/2019 | 8/15/2019 | 4/23/2020 | 99285 |
| IHPYNET SOUTH BROWARD, | S227MPE57947 | 58 | 7/26/2019 | 8/15/2019 | 4/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S227MPE57533 | 26 | 8/3/2019 | 8/15/2019 | 4/6/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S227MPE57740 | 50 | 5/15/2019 | 8/15/2019 | 1/22/2020 | 99285 |
| IHPYNET SOUTH BROWARD, | S227MPE60889 | 38 | 7/27/2019 | 8/15/2019 | 1/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE26703 | 60 | 3/18/2019 | 8/15/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE60740 | 68 | 4/6/2019 | 8/15/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE57524 | 59 | 4/14/2019 | 8/15/2019 | 10/28/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S227MPE59492 | 44 | 8/3/2019 | 8/15/2019 | 10/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE31652 | 42 | 7/29/2019 | 8/15/2019 | 10/1/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S227MPE58676 | 50 | 7/19/2019 | 8/15/2019 | 9/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S227MPE60701 | 60 | 7/30/2019 | 8/15/2019 | 9/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE58767 | 21 | 7/31/2019 | 8/15/2019 | 9/6/2019 | 99284 |
| IHPYNET SOUTH BROWARD, | S227MPE57145 | 48 | 7/30/2019 | 8/15/2019 | 9/4/2019 | 99284 |
| IHPYNET SOUTH BROWARD, | S227MPE57989 | 65 | 7/30/2019 | 8/15/2019 | 9/4/2019 | 99284 |
| IHPYNET SOUTH BROWARD, | S227MPE61517 | 64 | 7/28/2019 | 8/15/2019 | 9/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE57134 | 31 | 7/19/2019 | 8/15/2019 | 8/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE26816 | 37 | 6/5/2019 | 8/15/2019 | 8/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE25218 | 46 | 7/30/2019 | 8/15/2019 | 8/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE25752 | 23 | 7/31/2019 | 8/15/2019 | 8/26/2019 | 99284 |
| IHPYNET SOUTH BROWARD, | S227MPE57715 | 1 | 8/3/2019 | 8/15/2019 | 8/26/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S227MPE57667 | 52 | 4/20/2019 | 8/15/2019 | 8/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S227MPE61095 | 63 | 4/28/2019 | 8/15/2019 | 8/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S227MPE60258 | 20 | 4/3/2019 | 8/15/2019 | 8/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57088 | 31 | 7/29/2019 | 8/15/2019 | 8/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S227MPE57604 | 51 | 8/1/2019 | 8/15/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE60485 | 58 | 7/30/2019 | 8/15/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE57971 | 63 | 7/30/2019 | 8/15/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE58434 | 51 | 7/19/2019 | 8/15/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE57201 | 22 | 7/29/2019 | 8/15/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE60728 | 53 | 7/27/2019 | 8/15/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60832 | 47 | 8/2/2019 | 8/15/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60680 | 50 | 7/30/2019 | 8/15/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60499 | 27 | 7/30/2019 | 8/15/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61813 | 20 | 7/31/2019 | 8/15/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61337 | 51 | 7/18/2019 | 8/15/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE60617 | 49 | 7/31/2019 | 8/15/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE60443 | 20 | 7/31/2019 | 8/15/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE60441 | 42 | 8/2/2019 | 8/15/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61812 | 58 | 7/29/2019 | 8/15/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE57244 | 62 | 8/2/2019 | 8/15/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE57602 | 22 | 7/29/2019 | 8/15/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE58201 | 47 | 7/8/2019 | 8/15/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61173 | 31 | 8/2/2019 | 8/15/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60477 | 28 | 7/30/2019 | 8/15/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60079 | 32 | 7/27/2019 | 8/15/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE56906 | 47 | 7/31/2019 | 8/15/2019 | 8/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S227MPE31276 | 57 | 7/25/2019 | 8/15/2019 | 8/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE32273 | 27 | 5/18/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE32274 | 64 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE26814 | 48 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE30493 | 29 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE31394 | 29 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE32410 | 28 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE31635 | 46 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE31621 | 58 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE31629 | 55 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE30684 | 60 | 5/26/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE32328 | 58 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57629 | 56 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE60249 | 28 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57086 | 32 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57213 | 29 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE56910 | 69 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE60878 | 67 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57917 | 57 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S227MPE57358 | 47 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S227MPE57692 | 87 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57090 | 65 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE60763 | 72 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S227MPE60760 | 62 | 7/26/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE61084 | 40 | 7/26/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S227MPE60949 | 26 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57795 | 57 | 7/24/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S227MPE57683 | 22 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S227MPE58722 | 47 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S227MPE60821 | 60 | 7/22/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S227MPE58280 | 47 | 7/24/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S227MPE57357 | 25 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57703 | 14 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S227MPE57398 | 50 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE56925 | 49 | 7/17/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE58107 | 53 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57956 | 29 | 7/26/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE61079 | 54 | 6/19/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE61127 | 64 | 7/26/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE56921 | 57 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE60419 | 61 | 7/24/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S227MPE56976 | 31 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE58103 | 37 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE60348 | 51 | 7/18/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE60786 | 56 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57095 | 49 | 5/25/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57543 | 30 | 7/26/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE58317 | 27 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57627 | 51 | 7/26/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57677 | 35 | 4/22/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE61132 | 46 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE60242 | 59 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE60782 | 41 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57396 | 64 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE60818 | 40 | 7/26/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE60271 | 30 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE60784 | 35 | 7/26/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE58297 | 45 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57716 | 63 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57976 | 29 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57113 | 61 | 7/24/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S227MPE57786 | 43 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE58331 | 51 | 7/26/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S227MPE61815 | 33 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE58105 | 45 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57830 | 22 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S227MPE58352 | 51 | 3/18/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE57098 | 48 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE58334 | 40 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE61791 | 49 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE60656 | 42 | 5/13/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S227MPE60582 | 24 | 7/26/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S227MPE56973 | 50 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S227MPE60509 | 54 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S227MPE57598 | 47 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S227MPE58696 | 63 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S227MPE57954 | 50 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET CONT SERV INC | S227MPE60839 | 59 | 7/26/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S227MPE56907 | 46 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET CONT SERV INC | S227MPE60255 | 22 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S227MPE57798 | 57 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET CONT SERV INC | S227MPE60450 | 55 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S227MPE60717 | 55 | 7/25/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S227MPE60692 | 26 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S227MPE57107 | 46 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S227MPE58679 | 30 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S227MPE56945 | 58 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S227MPE60507 | 28 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S227MPE60847 | 64 | 7/21/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S227MPE60149 | 47 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S227MPE61112 | 52 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S227MPE58210 | 41 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S227MPE61974 | 48 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S227MPE60779 | 54 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S227MPE57632 | 53 | 7/20/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET CONT SERV INC | S227MPE58893 | 39 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S227MPE61803 | 64 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S227MPE60845 | 29 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S227MPE60376 | 61 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S227MPE57848 | 51 | 2/27/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET CONT SERV INC | S227MPE58472 | 50 | 4/15/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S227MPE56917 | 48 | 7/22/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE57519 | 56 | 7/23/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE60432 | 49 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61168 | 45 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61976 | 21 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE58701 | 59 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60726 | 59 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60295 | 23 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE61947 | 63 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60932 | 64 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE58038 | 67 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60359 | 54 | 8/4/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60944 | 57 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE56970 | 45 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60438 | 24 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE61093 | 29 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60287 | 64 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60493 | 25 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE59974 | 53 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE56932 | 42 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE58476 | 24 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE56911 | 59 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60489 | 52 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE56953 | 40 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61492 | 47 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61344 | 43 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE61743 | 25 | 7/24/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE57972 | 64 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE58657 | 16 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61939 | 55 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE58162 | 41 | 12/10/2018 | 8/15/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE60446 | 59 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60436 | 58 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61950 | 59 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE57962 | 25 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60484 | 53 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE57967 | 36 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61195 | 54 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60787 | 58 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE58475 | 46 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60735 | 25 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60435 | 38 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60648 | 36 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61103 | 40 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE57661 | 61 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60940 | 59 | 7/21/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60886 | 37 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60703 | 49 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61690 | 51 | 4/6/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61089 | 36 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60273 | 48 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60257 | 57 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61795 | 36 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61071 | 60 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61049 | 24 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE56903 | 20 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE57953 | 31 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE57139 | 64 | 7/14/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61802 | 36 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S227MPE61196 | 48 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE58691 | 30 | 7/23/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60609 | 50 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61107 | 33 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60506 | 55 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60517 | 57 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60492 | 26 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE56904 | 49 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60693 | 49 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60267 | 26 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60649 | 46 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE61186 | 64 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S227MPE60725 | 48 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE25754 | 40 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S227MPE58779 | 63 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ROGELIO CARRERA, MD | S227MPE30491 | 6 | 8/5/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| ROGELIO CARRERA, MD | S227MPE31900 | 31 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S227MPE26065 | 22 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S227MPE26000 | 33 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S227MPE27069 | 33 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S227MPE30776 | 40 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S227MPE25547 | 58 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S227MPE31724 | 50 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S227MPE30647 | 40 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S227MPE30578 | 41 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S227MPE25963 | 48 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S227MPE28920 | 56 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S227MPE30565 | 35 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S227MPE26820 | 37 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S227MPE26442 | 44 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE32335 | 63 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE32276 | 65 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE26754 | 53 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE31401 | 21 | 7/27/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE30831 | 33 | 7/24/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S227MPE31271 | 52 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE25742 | 43 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S227MPE26818 | 22 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ROGELIO CARRERA, MD | S227MPE25212 | 50 | 7/8/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S227MPE32334 | 42 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S227MPE57026 | 22 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S227MPE61805 | 54 | 8/4/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S227MPE59210 | 50 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S227MPE58494 | 62 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S227MPE58637 | 39 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S227MPE61345 | 54 | 7/25/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S227MPE60946 | 62 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S227MPE61018 | 52 | 7/23/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S227MPE57032 | 54 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S227MPE61942 | 51 | 7/28/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S227MPE61270 | 31 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S227MPE58335 | 34 | 7/26/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S227MPE61844 | 34 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| EMERG ASSOC OF C | S227MPE60667 | 36 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S227MPE57737 | 33 | 5/26/2019 | 8/15/2019 | 8/22/2019 | 99281 |
| ACS PRIMARY CARE PHYSICI | S227MPE57714 | 50 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S227MPE58035 | 22 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S227MPE57840 | 22 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S227MPE60262 | 48 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S227MPE61124 | 41 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S227MPE58175 | 26 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S227MPE57951 | 62 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S227MPE58031 | 60 | 5/16/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S227MPE61028 | 30 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S227MPE59936 | 41 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S227MPE56946 | 29 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S227MPE57807 | 26 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S227MPE61440 | 55 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S227MPE61113 | 47 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S227MPE57783 | 52 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S227MPE60230 | 61 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S227MPE60245 | 43 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S227MPE58408 | 55 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S227MPE60338 | 29 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S227MPE60773 | 61 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S227MPE58668 | 49 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S227MPE59045 | 59 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S227MPE60137 | 53 | 8/5/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S227MPE57633 | 21 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S227MPE57735 | 21 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S227MPE59945 | 28 | 8/5/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S227MPE61223 | 65 | 7/30/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S227MPE60974 | 65 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S227MPE57794 | 53 | 8/4/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S227MPE60791 | 27 | 7/29/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S227MPE58849 | 61 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S227MPE60820 | 42 | 8/4/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S227MPE60314 | 34 | 8/4/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S227MPE58191 | 32 | 8/5/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S227MPE59269 | 39 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S227MPE57731 | 54 | 8/5/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S227MPE61340 | 58 | 7/31/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S227MPE57816 | 37 | 8/1/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S227MPE61126 | 60 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S227MPE61130 | 49 | 8/2/2019 | 8/15/2019 | 8/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S227MPE57832 | 55 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S227MPE60774 | 56 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S227MPE57728 | 22 | 8/3/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S227MPE61040 | 26 | 8/5/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S227MPE57841 | 64 | 8/5/2019 | 8/15/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S226MPE50547 | 48 | 5/26/2019 | 8/14/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S226MPE50192 | 22 | 5/28/2019 | 8/14/2019 | 8/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S281MPS40304 | 13 | 5/7/2019 | 8/14/2019 | 8/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S226MPE50638 | 38 | 6/19/2019 | 8/14/2019 | 8/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S226MPE50542 | 39 | 3/6/2019 | 8/14/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S226MPP02558 | 45 | 7/21/2019 | 8/14/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S226MPE50187 | 60 | 3/16/2019 | 8/14/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S226MPE50063 | 21 | 4/3/2019 | 8/14/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S226MPE50772 | 48 | 6/2/2019 | 8/14/2019 | 8/22/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S226MPE50821 | 58 | 5/30/2019 | 8/14/2019 | 8/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S226MPE50482 | 59 | 5/30/2019 | 8/14/2019 | 8/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S226MPE51442 | 61 | 7/5/2019 | 8/14/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S226MPE49660 | 48 | 7/5/2019 | 8/14/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S226MPE50534 | 43 | 7/13/2019 | 8/14/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S226MPE50178 | 23 | 6/24/2019 | 8/14/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S226MPE50239 | 28 | 6/1/2019 | 8/14/2019 | 8/22/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S226MPE25626 | 58 | 7/16/2019 | 8/14/2019 | 8/22/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S226MPE23423 | 58 | 1/22/2019 | 8/14/2019 | 8/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE79208 | 24 | 8/1/2019 | 8/14/2019 | 8/22/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S226MPE25000 | 57 | 7/28/2019 | 8/14/2019 | 8/20/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S226MPE78955 | 44 | 8/2/2019 | 8/14/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE79168 | 51 | 8/3/2019 | 8/14/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE79108 | 63 | 8/4/2019 | 8/14/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE79004 | 42 | 8/4/2019 | 8/14/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE79245 | 51 | 8/2/2019 | 8/14/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE79751 | 63 | 8/2/2019 | 8/14/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE79183 | 46 | 8/2/2019 | 8/14/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE78526 | 35 | 8/2/2019 | 8/14/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE26217 | 47 | 6/17/2019 | 8/13/2019 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE28110 | 26 | 7/2/2019 | 8/13/2019 | 11/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S225MPE40210 | 40 | 4/12/2019 | 8/13/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPS21867 | 33 | 4/7/2019 | 8/13/2019 | 9/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE30137 | 39 | 7/11/2019 | 8/13/2019 | 9/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S225MPE26109 | 65 | 7/25/2019 | 8/13/2019 | 9/24/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S225MPE41288 | 62 | 7/29/2019 | 8/13/2019 | 9/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE28495 | 48 | 7/27/2019 | 8/13/2019 | 9/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S225MPE30026 | 19 | 7/27/2019 | 8/13/2019 | 8/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE23835 | 48 | 7/29/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE28392 | 48 | 7/29/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE28860 | 21 | 7/30/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE29419 | 20 | 7/24/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE28858 | 48 | 7/29/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE21928 | 52 | 7/25/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE23357 | 60 | 7/26/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S225MPE29306 | 48 | 7/29/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE23819 | 22 | 7/26/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE28937 | 28 | 7/25/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE29125 | 49 | 7/25/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE27620 | 21 | 7/26/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE28841 | 48 | 7/27/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE29020 | 32 | 7/27/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE25736 | 64 | 7/29/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S225MPE24261 | 48 | 7/26/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S225MPE29297 | 24 | 7/26/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S225MPE25872 | 56 | 7/28/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S225MPE26262 | 34 | 7/28/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S225MPE23982 | 64 | 7/25/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S225MPE25674 | 27 | 7/27/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S225MPE29806 | 48 | 7/20/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28839 | 33 | 7/29/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE28934 | 57 | 7/30/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE29032 | 62 | 7/29/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE26801 | 58 | 7/29/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE28990 | 57 | 7/28/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE28881 | 26 | 7/21/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE26353 | 51 | 7/28/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE29295 | 21 | 7/30/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE28699 | 38 | 7/31/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE29896 | 25 | 7/26/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE21732 | 63 | 7/27/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE28662 | 34 | 7/28/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE25757 | 51 | 7/30/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE28943 | 52 | 7/29/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28600 | 52 | 7/28/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE24571 | 22 | 7/28/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE21992 | 36 | 7/28/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE25866 | 47 | 7/30/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28854 | 29 | 7/28/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE28071 | 32 | 7/31/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE23547 | 57 | 7/27/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE28918 | 44 | 7/30/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE28957 | 22 | 7/28/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28746 | 26 | 7/29/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE25896 | 46 | 7/28/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE22688 | 23 | 7/25/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE29605 | 53 | 7/29/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE23802 | 63 | 7/28/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28732 | 24 | 7/5/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE23980 | 49 | 7/30/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE29299 | 20 | 7/29/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE24176 | 54 | 7/21/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S225MPE26302 | 30 | 7/28/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S225MPE26662 | 56 | 7/20/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE28044 | 35 | 7/26/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE25979 | 61 | 7/23/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE28867 | 61 | 7/23/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S225MPE30009 | 45 | 7/28/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S225MPE24342 | 22 | 7/30/2019 | 8/13/2019 | 8/22/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S225MPE28440 | 48 | 8/1/2019 | 8/13/2019 | 8/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE26306 | 24 | 7/20/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE27211 | 22 | 7/21/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE23226 | 37 | 7/20/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE23312 | 24 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE24024 | 36 | 7/24/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE26305 | 49 | 7/23/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE29061 | 35 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE28487 | 36 | 7/22/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE22096 | 34 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE25898 | 22 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE24152 | 48 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE24456 | 21 | 7/21/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE30185 | 21 | 7/24/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE26294 | 35 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE29497 | 53 | 5/23/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE28944 | 26 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET CONT SERV INC | S225MPE23924 | 28 | 7/24/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE25987 | 32 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S225MPE28965 | 50 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE29484 | 61 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE28788 | 30 | 6/24/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE26458 | 22 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE23946 | 59 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S225MPE28948 | 59 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S225MPE25826 | 36 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE26276 | 63 | 7/24/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S225MPE29810 | 63 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE29027 | 20 | 7/24/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S225MPE23951 | 61 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE25994 | 61 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE29486 | 51 | 7/24/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE26404 | 21 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE30161 | 54 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S225MPE28885 | 40 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S225MPE28996 | 47 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE28656 | 52 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE29537 | 64 | 7/22/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE21931 | 63 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE24051 | 49 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE23435 | 51 | 6/20/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE28753 | 46 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE28914 | 60 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE28974 | 59 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE29355 | 66 | 7/31/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S225MPE29768 | 34 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE23576 | 51 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S225MPE29538 | 60 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S225MPE22119 | 52 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S225MPE28093 | 59 | 7/22/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE23815 | 36 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE28949 | 36 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE24190 | 85 | 7/24/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE25939 | 28 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S225MPE29123 | 34 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S225MPE28792 | 83 | 7/24/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE25718 | 22 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE22041 | 50 | 7/22/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE23774 | 42 | 7/22/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE25699 | 44 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S225MPE27259 | 56 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE29660 | 44 | 6/21/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S225MPE29656 | 45 | 7/22/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE28920 | 47 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE22783 | 31 | 7/22/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE27889 | 36 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE24255 | 20 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE28783 | 71 | 7/24/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE28846 | 78 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE25844 | 22 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE24266 | 34 | 7/22/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S225MPE30142 | 6 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET CONT SERV INC | S225MPE28953 | 49 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET CONT SERV INC | S225MPE25745 | 61 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S225MPE28956 | 51 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET CONT SERV INC | S225MPE22039 | 40 | 7/20/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S225MPE25692 | 45 | 7/24/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S225MPE28962 | 21 | 5/23/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S225MPE29196 | 54 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S225MPE29006 | 48 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S225MPE25764 | 55 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S225MPE28982 | 60 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET CONT SERV INC | S225MPE29956 | 58 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S225MPE28988 | 64 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S225MPE21844 | 34 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S225MPE28737 | 34 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S225MPE22191 | 47 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S225MPE23588 | 35 | 7/20/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE24092 | 34 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE22768 | 61 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE23713 | 62 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE26627 | 60 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28668 | 57 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE23945 | 63 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE26490 | 56 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28950 | 44 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28114 | 45 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE26280 | 56 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE29596 | 57 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28886 | 54 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE29958 | 47 | 6/27/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE28999 | 60 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28514 | 55 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE23921 | 18 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE24475 | 66 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28903 | 27 | 7/23/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE25687 | 62 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28936 | 28 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE28564 | 26 | 6/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE29008 | 39 | 7/3/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28915 | 29 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE26550 | 52 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE29159 | 60 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE29256 | 52 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE26085 | 40 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE30090 | 35 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE29649 | 45 | 7/12/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE30091 | 27 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE28608 | 28 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE23586 | 43 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE22123 | 51 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE25912 | 35 | 7/31/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE26289 | 55 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE25940 | 56 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28938 | 36 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE23376 | 51 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S225MPE28929 | 43 | 7/21/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE29045 | 49 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE21645 | 34 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE26536 | 58 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28774 | 43 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE25681 | 46 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE23942 | 53 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE25785 | 31 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE27618 | 29 | 7/5/2019 | 7/27/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE21644 | 27 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE25756 | 26 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE29043 | 24 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE23898 | 49 | 7/21/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE23585 | 33 | 6/30/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE29801 | 38 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE23784 | 20 | 7/2/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28617 | 56 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE26213 | 48 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE21882 | 59 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE29599 | 18 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE24215 | 47 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE29011 | 55 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE21951 | 23 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S225MPE30087 | 37 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE25762 | 54 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE28930 | 45 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S225MPE24463 | 48 | 8/3/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ROGELIO CARRERA, MD | S225MPE25693 | 54 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| ROGELIO CARRERA, MD | S225MPE23806 | 51 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S225MPE28959 | 44 | 8/2/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ROGELIO CARRERA, MD | S225MPE25659 | 49 | 7/31/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ROGELIO CARRERA, MD | S225MPE23891 | 18 | 8/3/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S225MPE28059 | 49 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S225MPE25773 | 38 | 7/21/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S225MPE28664 | 30 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S225MPE24533 | 56 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S225MPE28529 | 61 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S225MPE23973 | 47 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S225MPE23729 | 53 | 7/18/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S225MPE23873 | 39 | 7/22/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE23218 | 49 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE24472 | 28 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE26272 | 61 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE29707 | 56 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE26449 | 63 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE28872 | 60 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE27151 | 24 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE23799 | 59 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S225MPE29385 | 56 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S225MPE29455 | 63 | 7/31/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S225MPE27576 | 64 | 8/1/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE22140 | 29 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE28995 | 59 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE28873 | 64 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S225MPE22114 | 65 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S226MPE75837 | 63 | 8/3/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S226MPE72740 | 55 | 8/2/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S226MPE72321 | 54 | 6/22/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S225MPE39421 | 28 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S225MPE39604 | 61 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S225MPE38993 | 62 | 7/21/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S225MPE39547 | 51 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S225MPE39317 | 58 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S225MPE41434 | 27 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S225MPE39991 | 45 | 7/25/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S225MPE40695 | 64 | 7/2/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| PEDIATRIC EMERGENCY MEDI | S226MPE74387 | 19 | 8/1/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE39066 | 51 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE39059 | 51 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE40749 | 30 | 7/31/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE39748 | 36 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S225MPE39888 | 63 | 8/1/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE39391 | 64 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE41321 | 57 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S225MPE41305 | 33 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S225MPE39603 | 60 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE41437 | 42 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE41269 | 83 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE41110 | 64 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE41250 | 42 | 7/2/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S225MPE40883 | 69 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE39490 | 52 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE41253 | 54 | 8/1/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE39323 | 34 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S225MPE39456 | 57 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S225MPE39454 | 35 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE41105 | 32 | 8/1/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE41438 | 30 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S225MPE40047 | 55 | 8/1/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE41242 | 62 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE41215 | 60 | 6/25/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S225MPE41101 | 50 | 7/31/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE39467 | 21 | 8/1/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S225MPE41436 | 45 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE41324 | 47 | 8/2/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE39822 | 46 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S225MPE39886 | 64 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE40752 | 57 | 6/13/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE39746 | 29 | 6/18/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S225MPE39498 | 55 | 8/1/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S225MPE39573 | 46 | 7/28/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE73836 | 19 | 8/1/2019 | 8/13/2019 | 8/20/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S226MPE73119 | 49 | 7/29/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE75699 | 42 | 8/2/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S225MPE21240 | 37 | 7/21/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE75392 | 58 | 8/1/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S225MPE39086 | 57 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE74452 | 65 | 8/1/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S225MPE20921 | 58 | 7/31/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S226MPE74192 | 31 | 7/13/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S225MPE20945 | 41 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE75254 | 46 | 8/2/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE72679 | 17 | 8/1/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S225MPE40975 | 61 | 7/26/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE75437 | 42 | 8/4/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE73431 | 46 | 8/1/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S225MPE39668 | 56 | 7/27/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S226MPE72646 | 60 | 8/1/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S225MPE21216 | 20 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S226MPE75162 | 49 | 7/30/2019 | 8/13/2019 | 8/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S225MPE26406 | 35 | 7/26/2019 | 8/13/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S225MPE23923 | 71 | 7/29/2019 | 8/13/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S224MPE34607 | 65 | 7/23/2019 | 8/12/2019 | 6/11/2020 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE22919 | 63 | 7/27/2019 | 8/12/2019 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE22590 | 34 | 1/22/2019 | 8/12/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE21083 | 34 | 12/25/2018 | 8/12/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE21096 | 24 | 2/16/2019 | 8/12/2019 | 12/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE22891 | 25 | 1/20/2019 | 8/12/2019 | 12/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE22870 | 43 | 1/18/2019 | 8/12/2019 | 12/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE31068 | 22 | 3/28/2019 | 8/12/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE30234 | 51 | 12/28/2018 | 8/12/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE31078 | 30 | 12/25/2018 | 8/12/2019 | 12/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE31636 | 19 | 12/26/2018 | 8/12/2019 | 12/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S224MPE21129 | 50 | 10/24/2018 | 8/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE19880 | 20 | 5/5/2019 | 8/12/2019 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE29059 | 23 | 4/12/2019 | 8/12/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE34250 | 37 | 7/23/2019 | 8/12/2019 | 8/26/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S224MPP00090 | 50 | 5/27/2019 | 8/12/2019 | 8/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S224MPE19699 | 17 | 4/18/2019 | 8/12/2019 | 8/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE19874 | 37 | 7/26/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE22952 | 52 | 7/27/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE32857 | 49 | 7/25/2019 | 8/12/2019 | 8/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE34097 | 54 | 7/25/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE23726 | 49 | 7/27/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34367 | 23 | 7/24/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE23065 | 41 | 7/27/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE30749 | 46 | 7/26/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S224MPE34384 | 16 | 7/27/2019 | 8/12/2019 | 8/20/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S225MPE18389 | 63 | 7/30/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S225MPE17381 | 39 | 7/31/2019 | 8/12/2019 | 8/20/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S225MPE17925 | 58 | 7/31/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S225MPE18880 | 62 | 7/30/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| PEDIATRIC EMERGENCY MEDI | S225MPE17503 | 10 | 7/25/2019 | 8/12/2019 | 8/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S225MPE18311 | 57 | 7/31/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S225MPE18110 | 49 | 7/30/2019 | 8/12/2019 | 8/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S225MPE18317 | 30 | 7/29/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S225MPE18264 | 55 | 7/27/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S225MPE17699 | 49 | 7/31/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S225MPE17112 | 60 | 7/26/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S225MPE18557 | 22 | 7/30/2019 | 8/12/2019 | 8/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S225MPE17557 | 41 | 7/28/2019 | 8/12/2019 | 8/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S225MPE18564 | 53 | 7/31/2019 | 8/12/2019 | 8/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S225MPE18550 | 23 | 7/29/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S225MPE18059 | 66 | 7/23/2019 | 8/12/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE33637 | 61 | 5/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE34201 | 44 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE32086 | 43 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE34083 | 28 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE30666 | 25 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE30209 | 41 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE34403 | 50 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE21088 | 46 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE30745 | 20 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S224MPE18137 | 32 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE22842 | 55 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE23010 | 27 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE34225 | 51 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE22544 | 27 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE23687 | 11 | 5/10/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S224MPE18318 | 47 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE19513 | 70 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE34481 | 87 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE18125 | 49 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE33226 | 65 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE34443 | 44 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE30932 | 56 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE34725 | 27 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE22543 | 65 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE22593 | 52 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE22871 | 48 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE22886 | 45 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE18224 | 38 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE23129 | 56 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE18840 | 11 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE32774 | 56 | 7/6/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE19804 | 51 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE00099 | 56 | 2/15/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S224MPE23459 | 52 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE34117 | 40 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE22741 | 37 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE19929 | 61 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE18064 | 52 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE18235 | 44 | 3/22/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S224MPE18176 | 47 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S224MPE33671 | 21 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE34257 | 29 | 7/6/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE22989 | 26 | 7/3/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE21449 | 57 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE33545 | 15 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S224MPE34227 | 53 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE34721 | 30 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE34215 | 80 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE19805 | 60 | 3/21/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S224MPE18131 | 64 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE23547 | 32 | 7/2/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S224MPE34174 | 53 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE22965 | 44 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S224MPE34742 | 24 | 6/30/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE19508 | 26 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE33350 | 24 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S224MPE33022 | 58 | 7/7/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S224MPE21836 | 51 | 7/22/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S224MPE18830 | 56 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S224MPE38874 | 34 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S224MPE22720 | 30 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S224MPE23474 | 60 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S224MPE20404 | 37 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S224MPE18628 | 34 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S224MPE32875 | 59 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S224MPE18232 | 64 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S224MPE34727 | 38 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S224MPE34222 | 52 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S224MPE22642 | 50 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S224MPE22710 | 61 | 6/10/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S224MPE33499 | 51 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S224MPE33259 | 33 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S224MPE18146 | 60 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S224MPE22730 | 29 | 7/7/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S224MPE18796 | 19 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S224MPE19746 | 20 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34154 | 42 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33002 | 57 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE22917 | 31 | 3/8/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE32820 | 58 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34105 | 60 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE33511 | 62 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE19865 | 39 | 7/20/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE19882 | 61 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE21983 | 20 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE22875 | 55 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE22751 | 75 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE22909 | 69 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE22849 | 61 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE30815 | 63 | 7/19/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE18750 | 44 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34254 | 46 | 7/30/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE23003 | 45 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34245 | 39 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34372 | 55 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE22752 | 25 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE19615 | 49 | 7/30/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE34464 | 49 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE22959 | 53 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33674 | 56 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33849 | 57 | 7/30/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33079 | 35 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE32120 | 42 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33632 | 73 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33036 | 55 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33329 | 56 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34819 | 59 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE34096 | 64 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE23544 | 45 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33043 | 64 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34412 | 20 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34264 | 34 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33507 | 59 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE18473 | 53 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE20580 | 33 | 7/30/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE22779 | 63 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34370 | 47 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE31214 | 64 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33613 | 58 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33503 | 52 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34211 | 59 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE23091 | 56 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34104 | 62 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE22774 | 42 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33558 | 51 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE31166 | 22 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE19497 | 62 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34217 | 53 | 7/30/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE22948 | 58 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE18173 | 42 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE34435 | 64 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34429 | 51 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34946 | 42 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34434 | 61 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34471 | 30 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE21046 | 23 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE22822 | 41 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE34393 | 52 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34206 | 35 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE19875 | 40 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34202 | 58 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE19661 | 52 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S224MPE33948 | 65 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE32993 | 56 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34931 | 38 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE33513 | 22 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE18731 | 52 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34912 | 34 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE22874 | 35 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34203 | 47 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE34440 | 57 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE18035 | 20 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE32739 | 58 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34702 | 59 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33579 | 46 | 4/18/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE18728 | 34 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34100 | 65 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE32092 | 81 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE18313 | 32 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33538 | 30 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33427 | 50 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34347 | 50 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE22960 | 63 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE21119 | 58 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE22862 | 65 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE22750 | 52 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE20144 | 59 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE19472 | 53 | 7/15/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE23302 | 20 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S224MPE22947 | 61 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE33657 | 39 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S224MPE34247 | 32 | 7/22/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| ROGELIO CARRERA, MD | S224MPE22772 | 33 | 7/29/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S224MPE33058 | 24 | 7/31/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S224MPE22962 | 61 | 7/29/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S224MPE34564 | 61 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S224MPE33808 | 50 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S224MPE34740 | 32 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S224MPE18059 | 25 | 7/8/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S224MPE23108 | 48 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S224MPE18197 | 59 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S224MPE23517 | 23 | 7/4/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S224MPE34173 | 48 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S224MPE22980 | 56 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S224MPE31100 | 47 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S224MPE32440 | 50 | 7/21/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S224MPE34074 | 25 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE31403 | 62 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE33631 | 38 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE18079 | 28 | 7/23/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE20005 | 48 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE31683 | 45 | 7/22/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S224MPE23020 | 63 | 7/10/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S224MPE21311 | 65 | 7/18/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S224MPE32005 | 47 | 7/29/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S224MPE29985 | 43 | 7/29/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S224MPE18946 | 48 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE21312 | 54 | 7/29/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S224MPE23482 | 39 | 7/22/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S224MPE30417 | 51 | 7/8/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S224MPE22181 | 64 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S224MPE32557 | 37 | 7/19/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S224MPE32645 | 51 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| EMERG ASSOC OF C | S224MPE26462 | 63 | 7/21/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| EMERG ASSOC OF C | S224MPE23158 | 61 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S224MPE22540 | 46 | 7/29/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S224MPE23587 | 49 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S224MPE21940 | 49 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S224MPE23940 | 38 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S224MPE22654 | 56 | 7/29/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S224MPE19035 | 29 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S224MPE26666 | 27 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S224MPE25526 | 36 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S224MPE23693 | 35 | 7/29/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S224MPE22114 | 61 | 7/26/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S224MPE23062 | 61 | 7/30/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S224MPE26461 | 57 | 7/29/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S224MPE22975 | 62 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S224MPE26650 | 62 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S224MPE22735 | 52 | 7/27/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S224MPE22946 | 61 | 7/29/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S224MPE19099 | 31 | 7/29/2019 | 8/12/2019 | 8/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S224MPE23589 | 35 | 7/28/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S224MPE25126 | 59 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S224MPE28291 | 58 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S224MPE26634 | 37 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S224MPE22744 | 29 | 7/25/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S224MPE26075 | 30 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S224MPE22719 | 57 | 7/24/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S224MPE24060 | 33 | 7/22/2019 | 8/12/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE29664 | 23 | 7/23/2019 | 8/9/2019 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE24926 | 52 | 7/24/2019 | 8/9/2019 | 4/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE33194 | 32 | 7/25/2019 | 8/9/2019 | 10/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE25602 | 63 | 4/13/2019 | 8/9/2019 | 10/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE29093 | 26 | 2/28/2019 | 8/9/2019 | 10/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S221MPE28500 | 61 | 7/18/2019 | 8/9/2019 | 9/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE29219 | 24 | 7/23/2019 | 8/9/2019 | 9/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S221MPP01575 | 47 | 4/27/2019 | 8/9/2019 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE26176 | 22 | 7/24/2019 | 8/9/2019 | 8/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S221MPE22112 | 24 | 3/8/2019 | 8/9/2019 | 8/20/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S221MPE27408 | 59 | 7/22/2019 | 8/9/2019 | 8/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE27292 | 39 | 7/21/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE24016 | 32 | 7/27/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE27688 | 27 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE27689 | 55 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE25281 | 30 | 7/27/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE28157 | 40 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE22832 | 22 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE27897 | 37 | 7/27/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE29408 | 60 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE28639 | 54 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S221MPE28067 | 32 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S221MPE28536 | 54 | 5/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE28489 | 44 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE25184 | 45 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE27162 | 62 | 7/20/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE28679 | 64 | 7/20/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE27061 | 53 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S221MPE27586 | 55 | 4/9/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE23666 | 53 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S221MPE21284 | 52 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE21595 | 23 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S221MPE21898 | 23 | 7/20/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE26094 | 36 | 5/14/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE22913 | 55 | 7/20/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S221MPE27039 | 64 | 4/20/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE28344 | 60 | 7/20/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE20679 | 31 | 5/17/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE20943 | 49 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S221MPE22914 | 24 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S221MPE29309 | 61 | 6/28/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S221MPE29463 | 31 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE26109 | 41 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE20515 | 61 | 4/21/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE21569 | 57 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S221MPE21665 | 34 | 5/28/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE27548 | 57 | 4/22/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S221MPE26173 | 63 | 5/29/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE23227 | 17 | 4/5/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE25218 | 62 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S221MPE21988 | 1 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE26738 | 50 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE27394 | 44 | 7/17/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE24501 | 39 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S221MPE21449 | 33 | 6/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S221MPE27406 | 39 | 4/20/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S221MPE29341 | 59 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE23874 | 57 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S221MPE27080 | 53 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S221MPE29566 | 63 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S221MPE27524 | 58 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE22194 | 47 | 7/26/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S221MPE27204 | 47 | 7/20/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE21418 | 51 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE23893 | 56 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S221MPE29582 | 25 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S221MPE21192 | 58 | 7/27/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE26514 | 59 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE25824 | 52 | 7/10/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S221MPE27354 | 44 | 7/19/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S221MPE28348 | 49 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S221MPE21077 | 55 | 7/19/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S221MPE23792 | 57 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S221MPE23511 | 39 | 7/19/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE20905 | 50 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE23652 | 30 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S221MPE25977 | 50 | 7/26/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE21482 | 47 | 7/27/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE21156 | 46 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S221MPE25642 | 60 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE23647 | 24 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S221MPE25499 | 41 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE29222 | 66 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE23130 | 56 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S221MPE28073 | 39 | 7/2/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S221MPE24761 | 23 | 7/19/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S221MPE22917 | 50 | 7/27/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE24305 | 58 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE22900 | 48 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE24359 | 27 | 7/4/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE23922 | 22 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE28782 | 62 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE23493 | 65 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE27969 | 49 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE29698 | 57 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE23636 | 66 | 7/27/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE27140 | 54 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE28266 | 28 | 4/21/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE29378 | 57 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE27842 | 42 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE28945 | 44 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE23553 | 27 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE29398 | 58 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE25562 | 35 | 5/12/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE29401 | 64 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE21594 | 78 | 7/26/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE29391 | 22 | 6/28/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE23566 | 53 | 7/26/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE28934 | 58 | 7/19/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE23251 | 38 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE20848 | 59 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE22727 | 62 | 6/26/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE29003 | 66 | 7/2/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE27881 | 59 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE28847 | 62 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE28402 | 63 | 7/27/2019 | 8/9/2019 | 8/19/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S221MPE29001 | 63 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE27457 | 39 | 7/26/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE24208 | 34 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE25202 | 58 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE28910 | 39 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE25632 | 49 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE22614 | 61 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE23635 | 62 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE23175 | 34 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE22623 | 41 | 4/4/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE24839 | 47 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE25505 | 56 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE25280 | 62 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE28273 | 77 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE21608 | 24 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE21126 | 22 | 7/26/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE21193 | 25 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE21681 | 47 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE21111 | 25 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE28225 | 53 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE25366 | 34 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE24268 | 61 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE21606 | 36 | 7/21/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE28419 | 61 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE21717 | 24 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE23668 | 34 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE27518 | 28 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE23280 | 57 | 7/26/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE25355 | 62 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE23048 | 38 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE28222 | 47 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE20909 | 38 | 7/21/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE23927 | 23 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE23382 | 40 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE28645 | 58 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE28526 | 51 | 4/22/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE23839 | 57 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE23347 | 63 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE24975 | 57 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE27670 | 63 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE21214 | 58 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE21427 | 41 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE29300 | 34 | 7/26/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE29413 | 50 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE23527 | 56 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE26983 | 58 | 7/26/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE25611 | 54 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE21649 | 29 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE29253 | 65 | 6/28/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE29601 | 47 | 6/28/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE28515 | 26 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE29693 | 62 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE23140 | 34 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE28297 | 50 | 7/21/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE22666 | 51 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE20760 | 35 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE21295 | 24 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE28928 | 64 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE25628 | 37 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE28227 | 44 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE21116 | 60 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE27030 | 47 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE28478 | 53 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE29692 | 40 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE25713 | 30 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S221MPE21363 | 41 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE27168 | 43 | 7/26/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE22621 | 53 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S221MPE22682 | 29 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S221MPE28959 | 36 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S221MPE27155 | 48 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S221MPE28017 | 34 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S221MPE29542 | 24 | 7/26/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S221MPE21312 | 39 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S221MPE20775 | 55 | 7/26/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S221MPE28421 | 47 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S221MPE28675 | 53 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S221MPE21767 | 52 | 7/23/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S221MPE25760 | 19 | 7/26/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S221MPE29278 | 19 | 7/26/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S221MPE27768 | 63 | 7/21/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S221MPE28424 | 40 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S221MPE26549 | 61 | 7/25/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE22837 | 59 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE29430 | 59 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE27269 | 55 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE25638 | 61 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE28943 | 59 | 7/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE21057 | 47 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE24130 | 49 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S221MPE21708 | 55 | 7/27/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S221MPE25867 | 41 | 7/27/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE23295 | 65 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S221MPE28292 | 61 | 5/22/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S221MPE24989 | 8 | 7/24/2019 | 8/9/2019 | 8/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S221MPE29280 | 49 | 4/13/2019 | 8/9/2019 | 8/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S221MPE24235 | 50 | 7/18/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S221MPE57480 | 69 | 7/26/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S221MPE17077 | 59 | 7/28/2019 | 8/9/2019 | 8/15/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S221MPE57619 | 65 | 7/28/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S221MPE23896 | 22 | 7/29/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S221MPE57764 | 51 | 7/26/2019 | 8/9/2019 | 8/15/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | S221MPE16405 | 29 | 7/27/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S221MPE27116 | 39 | 7/26/2019 | 8/9/2019 | 8/15/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S221MPE21714 | 25 | 7/19/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S221MPE28816 | 55 | 7/26/2019 | 8/9/2019 | 8/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S221MPE28387 | 51 | 7/29/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S221MPE29024 | 31 | 7/25/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S221MPE28981 | 46 | 7/29/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S221MPE29282 | 51 | 7/29/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S221MPE24627 | 56 | 7/26/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S221MPE20704 | 69 | 7/29/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S221MPE28065 | 39 | 7/25/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S221MPE25178 | 48 | 7/25/2019 | 8/9/2019 | 8/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S221MPE24334 | 53 | 7/26/2019 | 8/9/2019 | 8/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S221MPE28781 | 53 | 7/26/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S221MPE25782 | 53 | 7/26/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S221MPE23256 | 67 | 7/25/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S221MPE23758 | 49 | 7/24/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S221MPE21332 | 59 | 7/24/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S221MPE28880 | 43 | 7/25/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S221MPE21764 | 62 | 7/23/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S222MPE17322 | 49 | 7/29/2019 | 8/9/2019 | 8/15/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S221MPE57509 | 64 | 7/30/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S221MPE57880 | 64 | 7/29/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S221MPE57502 | 57 | 7/25/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S221MPE29623 | 61 | 7/26/2019 | 8/9/2019 | 8/15/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S221MPE22856 | 52 | 7/25/2019 | 8/9/2019 | 8/15/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S222MPE17929 | 39 | 7/23/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S221MPE57497 | 53 | 7/25/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S221MPE57895 | 42 | 7/29/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S221MPE29035 | 27 | 7/22/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S222MPE16642 | 36 | 7/29/2019 | 8/9/2019 | 8/15/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S221MPE57836 | 23 | 7/30/2019 | 8/9/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S220MPE28897 | 72 | 7/22/2019 | 8/8/2019 | 6/11/2020 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S220MPE57437 | 60 | 7/16/2019 | 8/8/2019 | 6/8/2020 | 99285 |
| PARAGON CONTRACTING SERV | S220MPE30740 | 50 | 3/2/2019 | 8/8/2019 | 10/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE32622 | 11 | 7/26/2019 | 8/8/2019 | 10/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S220MPE27672 | 64 | 2/20/2019 | 8/8/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE33567 | 47 | 7/23/2019 | 8/8/2019 | 9/12/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S220MPE57486 | 28 | 7/27/2019 | 8/8/2019 | 9/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S220MPE57032 | 24 | 7/24/2019 | 8/8/2019 | 8/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE32337 | 52 | 7/26/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE26708 | 60 | 7/26/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE28031 | 21 | 7/23/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE28688 | 31 | 7/24/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE33637 | 63 | 7/25/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE32561 | 53 | 7/23/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE30169 | 55 | 7/18/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE25942 | 32 | 7/23/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE25821 | 35 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE32612 | 46 | 7/17/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE32861 | 70 | 7/23/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE32943 | 23 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE30706 | 53 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE30491 | 16 | 7/21/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE29493 | 65 | 7/25/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE33566 | 55 | 7/17/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE29388 | 60 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE29185 | 27 | 7/24/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE26246 | 53 | 7/18/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE25886 | 51 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE30983 | 70 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE30107 | 62 | 7/1/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE29991 | 60 | 7/19/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE33406 | 59 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE25627 | 22 | 7/23/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE28711 | 29 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE33403 | 18 | 7/24/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE32963 | 48 | 7/25/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE32862 | 44 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE33505 | 60 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE30003 | 49 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE28625 | 42 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE29144 | 55 | 7/25/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE27667 | 4 | 7/24/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE27487 | 61 | 7/21/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE28640 | 63 | 7/21/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE30543 | 42 | 7/19/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE30952 | 42 | 7/17/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE32859 | 45 | 7/23/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE32613 | 52 | 7/24/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE30007 | 56 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE28710 | 50 | 7/20/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE33438 | 19 | 7/25/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE30493 | 20 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE30710 | 45 | 7/23/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE26568 | 51 | 7/24/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE25925 | 44 | 7/17/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE26789 | 48 | 7/23/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE32092 | 41 | 7/21/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE32874 | 22 | 7/17/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE28349 | 32 | 7/23/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE30848 | 32 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE33006 | 33 | 7/24/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE25863 | 17 | 7/24/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE27668 | 41 | 7/23/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE30906 | 44 | 7/23/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE31084 | 51 | 7/20/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE32029 | 19 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE26032 | 42 | 7/17/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S220MPE28541 | 50 | 7/22/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S220MPE28708 | 39 | 7/21/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S220MPE33635 | 56 | 7/16/2019 | 8/8/2019 | 8/19/2019 | 99285 |

756 of 1878

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | | CPT Code 01 |
|---|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S220MPE26056 | 55 | 7/20/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| INPHYNET CONT SERV INC | S220MPE31087 | 68 | 5/20/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| INPHYNET CONT SERV INC | S220MPE33401 | 58 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| INPHYNET CONT SERV INC | S220MPE32073 | 64 | 7/20/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| INPHYNET CONT SERV INC | S220MPE28654 | 47 | 7/21/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON EMERGENCY SERVICES I | S220MPE28136 | 49 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| INPHYNET CONT SERV INC | S220MPE25513 | 57 | 7/20/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON EMERGENCY SERVICES I | S220MPE27486 | 41 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| INPHYNET CONT SERV INC | S220MPE30204 | 44 | 7/21/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| INPHYNET CONT SERV INC | S220MPE30913 | 56 | 4/21/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE28253 | 20 | 7/9/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE29784 | 55 | 7/21/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32936 | 50 | 7/20/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32157 | 55 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE31034 | 61 | 7/21/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32994 | 62 | 7/24/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32957 | 37 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32939 | 62 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE32681 | 29 | 7/15/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE30024 | 62 | 7/21/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE31029 | 57 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE30508 | 23 | 7/24/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE28706 | 20 | 7/24/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE29760 | 53 | 7/24/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE29098 | 47 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32619 | 62 | 7/18/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE33613 | 58 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE25229 | 63 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE29909 | 41 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE30092 | 40 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE30452 | 71 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE29289 | 48 | 7/24/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE33991 | 60 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE28508 | 53 | 7/24/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE30143 | 40 | 7/18/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE30998 | 29 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE26203 | 58 | 7/24/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE30144 | 59 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE33574 | 30 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE29983 | 52 | 7/20/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE33392 | 53 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE30455 | 64 | 7/21/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE33172 | 56 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE29651 | 31 | 7/21/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE33573 | 29 | 7/24/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE33546 | 58 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE26734 | 60 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE33152 | 57 | 7/21/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE33428 | 49 | 7/21/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE29921 | 50 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE30727 | 47 | 7/24/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE29708 | 59 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE28265 | 36 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE30231 | 49 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE25907 | 57 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE33687 | 55 | 7/18/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32152 | 25 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32799 | 61 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE33728 | 27 | 7/20/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE30046 | 42 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE26500 | 22 | 6/27/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE32072 | 26 | 7/24/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32687 | 47 | 7/21/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE30131 | 62 | 7/20/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32620 | 21 | 7/24/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32796 | 48 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE28882 | 43 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE29486 | 49 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE29780 | 57 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE32718 | 57 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32567 | 60 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE25428 | 48 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE28332 | 38 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32712 | 25 | 7/21/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE28704 | 26 | 7/15/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE25914 | 56 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE29636 | 27 | 7/18/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE30088 | 62 | 7/20/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32734 | 55 | 7/21/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE25920 | 47 | 7/24/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE25507 | 41 | 7/24/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE33358 | 22 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE29904 | 30 | 6/25/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| PARAGON CONTRACTING SERV | S220MPE33480 | 61 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32748 | 20 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE30271 | 44 | 7/22/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| PARAGON CONTRACTING SERV | S220MPE32948 | 24 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE30327 | 52 | 7/27/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S220MPE32745 | 52 | 7/28/2019 | 8/8/2019 | 8/19/2019 | | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S220MPE25619 | 41 | 7/28/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| ROGELIO CARRERA, MD | S220MPE32764 | 51 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| ROGELIO CARRERA, MD | S220MPE28941 | 33 | 7/28/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| ROGELIO CARRERA, MD | S220MPE33386 | 45 | 7/25/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| ROGELIO CARRERA, MD | S220MPE33803 | 49 | 7/28/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| INPHYNET MED MANAGEMENT | S220MPE30387 | 51 | 7/9/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| S E EMERGENCY PHYS MEMPH | S220MPE33368 | 53 | 7/26/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE29974 | 53 | 7/21/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE27766 | 35 | 7/21/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE33598 | 29 | 7/21/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE33387 | 55 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE32683 | 43 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE30227 | 32 | 7/23/2019 | 8/8/2019 | 8/19/2019 | | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE32516 | 33 | 7/23/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S220MPE32723 | 61 | 7/20/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S220MPE32317 | 39 | 7/24/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S220MPE25586 | 30 | 3/5/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S220MPE57570 | 55 | 7/27/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S220MPE59339 | 63 | 7/25/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S220MPE58466 | 61 | 7/29/2019 | 8/8/2019 | 8/19/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S220MPE57271 | 52 | 5/12/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE33367 | 23 | 7/20/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S220MPE33307 | 35 | 7/26/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S220MPE58307 | 62 | 7/21/2019 | 8/8/2019 | 8/19/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S220MPE32598 | 37 | 7/23/2019 | 8/8/2019 | 8/15/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S220MPE25812 | 56 | 7/27/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE32023 | 58 | 7/24/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S220MPE32807 | 47 | 7/25/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S220MPE58212 | 49 | 7/22/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S220MPE58091 | 61 | 7/21/2019 | 8/8/2019 | 8/15/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S220MPE57435 | 49 | 7/21/2019 | 8/8/2019 | 8/15/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S220MPE58445 | 40 | 7/24/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S220MPE58501 | 20 | 7/23/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S220MPE59065 | 62 | 7/27/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S220MPE58855 | 61 | 7/27/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S220MPE58888 | 48 | 7/19/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S220MPE57006 | 22 | 6/28/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S220MPE59288 | 41 | 7/23/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S220MPE59313 | 65 | 7/25/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S220MPE57010 | 21 | 7/25/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S220MPE59361 | 83 | 7/28/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S220MPE59029 | 59 | 7/28/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S220MPE57273 | 1 | 7/23/2019 | 8/8/2019 | 8/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S220MPE58011 | 43 | 7/23/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S220MPE58884 | 57 | 7/28/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S220MPE59221 | 41 | 7/23/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPE57023 | 45 | 7/27/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPP00470 | 33 | 5/20/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPE57058 | 64 | 7/27/2019 | 8/8/2019 | 8/15/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S220MPE58473 | 36 | 7/26/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPE57021 | 36 | 7/28/2019 | 8/8/2019 | 8/15/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S220MPE58969 | 44 | 7/26/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPE59228 | 49 | 7/27/2019 | 8/8/2019 | 8/15/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S220MPE59696 | 56 | 7/24/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S220MPE59652 | 26 | 7/23/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S220MPE58863 | 77 | 7/23/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPE58727 | 42 | 7/25/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPE59309 | 45 | 7/25/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S220MPE58583 | 46 | 6/19/2019 | 8/8/2019 | 8/15/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S220MPE57012 | 48 | 7/23/2019 | 8/8/2019 | 8/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPE59724 | 17 | 7/21/2019 | 8/8/2019 | 8/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S220MPE58692 | 23 | 7/24/2019 | 8/8/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S220MPE36070 | 39 | 1/7/2019 | 8/7/2019 | 8/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S219MPE40479 | 21 | 7/22/2019 | 8/7/2019 | 8/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S220MPE20076 | 48 | 7/24/2019 | 8/7/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S219MPE44092 | 62 | 3/21/2019 | 8/7/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S219MPE37872 | 62 | 6/19/2019 | 8/7/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S219MPE39138 | 56 | 4/20/2019 | 8/7/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S219MPE40717 | 45 | 7/21/2019 | 8/7/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S219MPE40054 | 23 | 4/26/2019 | 8/7/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S219MPE45881 | 42 | 6/1/2019 | 8/7/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S219MPE41004 | 41 | 6/28/2019 | 8/7/2019 | 8/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S219MPE45849 | 64 | 7/2/2019 | 8/7/2019 | 8/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S219MPE38372 | 34 | 6/20/2019 | 8/7/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S219MPE37914 | 55 | 3/8/2019 | 8/7/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S219MPE38495 | 58 | 3/14/2019 | 8/7/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S219MPE41807 | 39 | 6/10/2019 | 8/7/2019 | 8/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S219MPE37766 | 34 | 12/19/2018 | 8/7/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S219MPE39012 | 11 | 4/21/2019 | 8/7/2019 | 8/15/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S219MPE76481 | 46 | 7/25/2019 | 8/7/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPE20669 | 57 | 7/26/2019 | 8/7/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S219MPE76349 | 71 | 7/27/2019 | 8/7/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPE20567 | 27 | 7/27/2019 | 8/7/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPE20697 | 59 | 7/23/2019 | 8/7/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPE18436 | 20 | 7/30/2019 | 8/7/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPE20986 | 50 | 7/23/2019 | 8/7/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPE20464 | 50 | 7/31/2019 | 8/7/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPE20618 | 74 | 7/25/2019 | 8/7/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S220MPE20086 | 55 | 7/27/2019 | 8/7/2019 | 8/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S219MPE76183 | 58 | 7/26/2019 | 8/7/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE33106 | 28 | 7/20/2019 | 8/6/2019 | 4/30/2020 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE31809 | 25 | 7/19/2019 | 8/6/2019 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE37053 | 55 | 3/14/2019 | 8/6/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE31813 | 61 | 3/13/2019 | 8/6/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE34490 | 21 | 3/18/2019 | 8/6/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33604 | 12 | 4/10/2019 | 8/6/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE32472 | 22 | 4/9/2019 | 8/6/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE33007 | 34 | 7/17/2019 | 8/6/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE66228 | 56 | 7/10/2019 | 8/6/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S218MPE64696 | 65 | 7/23/2019 | 8/6/2019 | 10/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE33544 | 65 | 7/23/2019 | 8/6/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33561 | 59 | 7/21/2019 | 8/6/2019 | 9/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33440 | 22 | 7/22/2019 | 8/6/2019 | 9/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S218MPE34081 | 56 | 7/18/2019 | 8/6/2019 | 8/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE33340 | 64 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE33917 | 45 | 7/22/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE36188 | 45 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE34058 | 42 | 7/24/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE33592 | 33 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE33002 | 63 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE33916 | 26 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE35166 | 23 | 7/14/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE34123 | 65 | 7/22/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE33942 | 52 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE36240 | 37 | 5/2/2019 | 8/6/2019 | 8/15/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE33950 | 35 | 7/23/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE36162 | 44 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE33099 | 51 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE33599 | 44 | 4/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE33617 | 64 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE33488 | 56 | 7/22/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE34333 | 34 | 7/22/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33418 | 56 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE33980 | 56 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE33386 | 69 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE35747 | 60 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE36992 | 23 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE32915 | 29 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE34187 | 60 | 7/16/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE31781 | 57 | 7/3/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE33417 | 54 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33370 | 39 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33734 | 65 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE33947 | 63 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33262 | 26 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE31774 | 20 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33813 | 23 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE37010 | 21 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33751 | 36 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE36993 | 51 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE34301 | 25 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33474 | 61 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE34304 | 70 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE34188 | 61 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE33431 | 56 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33530 | 33 | 7/22/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE32911 | 37 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE32770 | 32 | 6/28/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE33223 | 60 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE34437 | 34 | 7/16/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE34179 | 3 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE31798 | 40 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33199 | 50 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE34273 | 30 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE36806 | 34 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE34015 | 60 | 6/13/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33557 | 24 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33119 | 48 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33528 | 50 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE33963 | 44 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33529 | 42 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE34641 | 23 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE32962 | 53 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33261 | 39 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33249 | 34 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE32960 | 42 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE34299 | 47 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE33373 | 26 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE33194 | 64 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33571 | 54 | 7/26/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33713 | 35 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33537 | 24 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE37032 | 62 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33542 | 22 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE31700 | 52 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE34585 | 39 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33328 | 65 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33118 | 16 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE33776 | 59 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S218MPE32789 | 32 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S218MPE33890 | 61 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S218MPE32919 | 64 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S218MPE36145 | 18 | 5/11/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S218MPE32975 | 26 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S218MPE34390 | 9 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S218MPE33290 | 57 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S218MPE34435 | 59 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S218MPE34049 | 59 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S218MPE34510 | 65 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S218MPE37330 | 60 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S218MPE29429 | 46 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S218MPE34320 | 54 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S218MPE33891 | 19 | 7/16/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S218MPE32721 | 56 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S218MPE35536 | 59 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S218MPE34090 | 47 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S218MPE33271 | 52 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S218MPE33829 | 49 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S218MPE33482 | 59 | 7/25/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S218MPE33794 | 35 | 7/16/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S218MPE33453 | 50 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S218MPE33166 | 28 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S218MPE29252 | 38 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S218MPE33632 | 54 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S218MPE37000 | 38 | 1/12/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33196 | 48 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE32554 | 64 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE36970 | 31 | 7/22/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE33022 | 22 | 7/16/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33964 | 22 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE34337 | 48 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33864 | 35 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34555 | 54 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33642 | 61 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33935 | 36 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34419 | 22 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34187 | 50 | 7/16/2019 | 8/6/2019 | 8/15/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S218MPE34610 | 60 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33791 | 70 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE32553 | 56 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34464 | 24 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33400 | 59 | 7/16/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE31968 | 60 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE36921 | 48 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE33951 | 44 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34497 | 63 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33067 | 63 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33598 | 21 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE33900 | 53 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33878 | 56 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33695 | 54 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33108 | 52 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33685 | 22 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33274 | 62 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE33636 | 48 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33932 | 52 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33322 | 61 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33549 | 61 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE32517 | 51 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33797 | 31 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33115 | 65 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE33628 | 61 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33872 | 61 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33306 | 36 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE31810 | 54 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE32695 | 54 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE32266 | 49 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE33852 | 48 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33042 | 57 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE36850 | 51 | 2/2/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33626 | 60 | 7/15/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33008 | 38 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE33012 | 62 | 7/2/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33102 | 62 | 7/16/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33250 | 51 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33100 | 47 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33690 | 61 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE33265 | 65 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33208 | 25 | 7/16/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33921 | 42 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE34542 | 36 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE37001 | 58 | 7/2/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33774 | 38 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33603 | 25 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33038 | 34 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33895 | 56 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE32913 | 36 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33494 | 52 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33908 | 39 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33391 | 22 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33228 | 46 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE33329 | 63 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE35555 | 58 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE31812 | 58 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE33633 | 47 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34157 | 58 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33508 | 49 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33631 | 33 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33284 | 37 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33863 | 60 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34074 | 63 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE33325 | 42 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE32914 | 54 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33234 | 45 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34553 | 57 | 6/29/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34155 | 55 | 7/22/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE33023 | 60 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33817 | 58 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE34167 | 49 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33046 | 53 | 7/22/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE36914 | 56 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33815 | 55 | 6/25/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34533 | 36 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34236 | 65 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34506 | 50 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33318 | 26 | 6/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34000 | 19 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S218MPE33205 | 50 | 7/25/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S218MPE33094 | 59 | 7/28/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| ROGELIO CARRERA, MD | S218MPE34054 | 49 | 7/22/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S218MPE33434 | 56 | 7/16/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S218MPE35458 | 57 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S218MPE32566 | 46 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S218MPE34246 | 35 | 7/10/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S218MPE33172 | 43 | 7/18/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S218MPE33934 | 41 | 7/20/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE34053 | 62 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S218MPE35294 | 46 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S218MPE36783 | 20 | 7/17/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE34606 | 63 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S218MPE66818 | 63 | 7/19/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S218MPE66156 | 62 | 7/23/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S218MPE64525 | 62 | 7/23/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S218MPE66409 | 60 | 7/22/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S218MPE66077 | 48 | 7/24/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE33594 | 64 | 7/21/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE36136 | 64 | 7/26/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S218MPE66023 | 63 | 4/26/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE64694 | 38 | 2/19/2019 | 8/6/2019 | 8/15/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S218MPE65523 | 34 | 4/10/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE65618 | 53 | 5/2/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE66136 | 50 | 4/25/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S218MPE66262 | 63 | 4/6/2019 | 8/6/2019 | 8/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE65102 | 48 | 3/14/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S218MPP00153 | 47 | 1/5/2019 | 8/6/2019 | 8/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE34617 | 24 | 7/24/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE34060 | 21 | 7/17/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE33615 | 21 | 7/18/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S218MPE33218 | 27 | 7/18/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S218MPE34550 | 42 | 7/19/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S218MPE33880 | 31 | 7/17/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S218MPE33701 | 63 | 7/19/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S218MPE33627 | 64 | 7/18/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S218MPE32844 | 55 | 7/21/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S218MPE34065 | 56 | 7/25/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE32699 | 30 | 7/20/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33339 | 26 | 7/21/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE34488 | 28 | 7/16/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33269 | 45 | 7/21/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34545 | 59 | 7/18/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE33563 | 36 | 7/20/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33630 | 61 | 7/22/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34314 | 32 | 4/16/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33092 | 51 | 7/19/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE32961 | 54 | 7/21/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33311 | 44 | 7/22/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE34171 | 24 | 6/28/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33292 | 29 | 6/1/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE34512 | 53 | 7/20/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33821 | 26 | 7/22/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S218MPE33506 | 47 | 7/27/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S218MPE35857 | 62 | 7/23/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S218MPE34316 | 18 | 7/23/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S218MPE34048 | 24 | 6/22/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S218MPE66052 | 51 | 7/26/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S218MPE65425 | 70 | 7/22/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| ROGELIO CARRERA, MD | S218MPE34055 | 48 | 7/23/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S218MPE65206 | 55 | 7/24/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S218MPE65664 | 34 | 6/16/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S218MPE66033 | 54 | 7/27/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S218MPE65808 | 29 | 7/22/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S218MPE34605 | 58 | 7/17/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S218MPE65704 | 47 | 7/20/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S218MPE66315 | 61 | 7/18/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S218MPE65900 | 59 | 7/19/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S218MPE67009 | 62 | 7/24/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S218MPE66586 | 28 | 7/20/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S218MPE66485 | 27 | 7/21/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S218MPE66877 | 25 | 7/22/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S218MPE66876 | 34 | 7/19/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S218MPE65118 | 45 | 7/20/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S218MPE66848 | 30 | 7/21/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S218MPE66917 | 37 | 7/18/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S218MPE65641 | 56 | 7/19/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S218MPE65707 | 24 | 7/22/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S218MPE33068 | 31 | 7/19/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE65429 | 19 | 7/24/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE64749 | 30 | 6/26/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE64653 | 60 | 7/24/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE66438 | 57 | 7/26/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE65449 | 60 | 7/25/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S218MPE66277 | 26 | 7/22/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE64488 | 65 | 7/20/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S218MPE64688 | 58 | 7/19/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE66544 | 74 | 7/26/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE66014 | 36 | 7/20/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE65619 | 38 | 7/25/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE66218 | 55 | 7/20/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE65583 | 64 | 7/21/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE65872 | 52 | 7/22/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE65885 | 40 | 7/22/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE66807 | 56 | 7/23/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S218MPE64491 | 61 | 7/26/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE65723 | 60 | 7/19/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S218MPE66483 | 52 | 7/22/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S218MPE66232 | 45 | 7/22/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S218MPE66612 | 25 | 7/22/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S218MPE66846 | 40 | 7/19/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S218MPE66289 | 50 | 7/18/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S218MPE65887 | 54 | 7/18/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S218MPE66771 | 59 | 6/14/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S218MPE66410 | 63 | 7/18/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S218MPE66545 | 54 | 7/14/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S218MPE65770 | 56 | 7/22/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S218MPE66317 | 38 | 7/24/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S218MPE66809 | 42 | 7/15/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S218MPE66439 | 49 | 7/24/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S218MPE65991 | 22 | 7/24/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S218MPE65533 | 59 | 7/22/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S218MPE66617 | 56 | 7/19/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S218MPE65708 | 24 | 7/15/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S218MPE66062 | 57 | 7/19/2019 | 8/6/2019 | 8/13/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S218MPE66754 | 63 | 7/21/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S218MPE66151 | 40 | 7/23/2019 | 8/6/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S218MPE35767 | 27 | 7/17/2019 | 8/6/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S218MPE34214 | 60 | 7/20/2019 | 8/6/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE26124 | 25 | 7/24/2018 | 8/5/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE29497 | 63 | 10/10/2018 | 8/5/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S217MPE23991 | 57 | 7/16/2019 | 8/5/2019 | 9/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S217MPE31741 | 43 | 7/21/2019 | 8/5/2019 | 9/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE22976 | 65 | 7/19/2019 | 8/5/2019 | 9/4/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S217MPE23977 | 58 | 7/17/2019 | 8/5/2019 | 8/22/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S217MPE30433 | 58 | 7/22/2019 | 8/5/2019 | 8/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S217MPE27113 | 53 | 7/13/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S217MPE26050 | 35 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S217MPE23373 | 30 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S217MPE31028 | 41 | 7/12/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S217MPE27131 | 35 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S217MPE32088 | 21 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S217MPE31019 | 21 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S217MPE24274 | 33 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE25784 | 55 | 7/23/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE28401 | 24 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE32348 | 52 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE29957 | 62 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE32350 | 44 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE25786 | 43 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE24761 | 53 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE20525 | 59 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE32454 | 51 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE26397 | 54 | 3/21/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE32309 | 53 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE30278 | 48 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE26740 | 60 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE25126 | 38 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE29962 | 89 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE24463 | 48 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE31295 | 57 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE26123 | 36 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE29170 | 26 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE26749 | 42 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE32208 | 37 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE23513 | 62 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE29192 | 48 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE24608 | 37 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE29506 | 37 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE30787 | 48 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE25797 | 22 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE16647 | 34 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE32308 | 25 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE27361 | 43 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE20802 | 21 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE23512 | 52 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE30154 | 61 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE23007 | 49 | 7/23/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE20794 | 42 | 7/4/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE27899 | 33 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE23066 | 52 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE30889 | 31 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE32407 | 31 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE27360 | 46 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE30901 | 54 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE31832 | 47 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE28262 | 47 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE29246 | 53 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE30139 | 63 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE32455 | 42 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE26136 | 60 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE27213 | 46 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE32410 | 23 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE24602 | 42 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE26373 | 17 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE30695 | 60 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE27757 | 64 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE30171 | 60 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE32015 | 54 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE27680 | 51 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE19872 | 30 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE31297 | 20 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE27898 | 27 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE28955 | 37 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE29500 | 51 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE29470 | 44 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE28412 | 13 | 7/22/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S217MPE25366 | 32 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE28406 | 57 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE30143 | 59 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE29989 | 54 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S217MPE30944 | 53 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S217MPE31809 | 54 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S217MPE25976 | 61 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S217MPE28229 | 61 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S217MPE27469 | 57 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S217MPE25373 | 57 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S217MPE29803 | 32 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S217MPE24441 | 50 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S217MPE22607 | 61 | 7/21/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S217MPE30056 | 49 | 7/22/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S217MPE28026 | 42 | 4/6/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S217MPE27325 | 27 | 4/29/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S217MPE23552 | 26 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S217MPE31788 | 32 | 6/25/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S217MPE30228 | 33 | 7/22/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S217MPE29074 | 45 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE28067 | 54 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE24977 | 39 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE28037 | 51 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE30938 | 57 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE27854 | 50 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE27876 | 29 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE26888 | 53 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S217MPE29507 | 21 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE25571 | 27 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S217MPE31404 | 55 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S217MPE27193 | 30 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S217MPE30643 | 28 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE31399 | 60 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S217MPE23905 | 49 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE25543 | 50 | 7/21/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE32318 | 50 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S217MPE30249 | 43 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE29883 | 22 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S217MPE27305 | 51 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S217MPE30851 | 35 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S217MPE29881 | 56 | 7/10/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE30246 | 40 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE24506 | 61 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE22231 | 44 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S217MPE27458 | 67 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S217MPE31734 | 40 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE32021 | 61 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE27856 | 66 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE29121 | 55 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE25697 | 42 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S217MPE31623 | 49 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE23983 | 23 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE24154 | 34 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE32086 | 45 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE30471 | 51 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| ROGELIO CARRERA, MD | S217MPE26059 | 63 | 5/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S217MPE27110 | 60 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S217MPE30068 | 53 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S217MPE29903 | 49 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S217MPE29484 | 44 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S217MPE26619 | 50 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S217MPE31996 | 56 | 7/3/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S217MPE27806 | 58 | 7/13/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S217MPE24669 | 49 | 7/22/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S217MPE30464 | 31 | 7/3/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S217MPE31601 | 44 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S217MPE30693 | 39 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S217MPE31426 | 57 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S217MPE30610 | 52 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S217MPE27387 | 49 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S217MPE28040 | 39 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S217MPE29189 | 57 | 7/9/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S217MPE30524 | 56 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S217MPE32087 | 46 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S217MPE22372 | 52 | 7/12/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S217MPE28910 | 50 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S217MPE24690 | 35 | 7/22/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| ROGELIO CARRERA, MD | S217MPE27579 | 60 | 7/21/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S218MPE24874 | 43 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S218MPE24206 | 0 | 7/21/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S218MPE24919 | 24 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S218MPE24608 | 33 | 7/17/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S218MPE25423 | 28 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S218MPE24026 | 39 | 7/21/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S217MPE29421 | 44 | 7/24/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S217MPE30403 | 44 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S217MPE23569 | 43 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S217MPE31310 | 54 | 7/18/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S217MPE30741 | 59 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| EMERG ASSOC OF C | S217MPE24915 | 44 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S217MPE23987 | 33 | 7/22/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S217MPE27028 | 50 | 7/21/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S217MPE31222 | 62 | 7/24/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S217MPE27485 | 24 | 7/21/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S217MPE31260 | 28 | 7/16/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S217MPE27575 | 62 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S217MPE26688 | 43 | 7/22/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S217MPE27723 | 65 | 7/21/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S217MPE23308 | 50 | 7/24/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S218MPE23628 | 50 | 7/23/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S218MPE23458 | 53 | 7/22/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S217MPE25129 | 65 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S218MPE24941 | 27 | 7/25/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S218MPE22465 | 38 | 7/22/2019 | 8/5/2019 | 8/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S218MPE24285 | 54 | 7/21/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S218MPE23563 | 50 | 7/30/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S218MPE25537 | 55 | 7/21/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S218MPE24170 | 28 | 7/27/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S217MPE26532 | 39 | 7/19/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S218MPE23087 | 29 | 7/20/2019 | 8/5/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE29513 | 48 | 7/19/2019 | 8/5/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE20769 | 42 | 7/19/2019 | 8/5/2019 | 8/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S217MPE23917 | 49 | 7/20/2019 | 8/5/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE28321 | 39 | 7/19/2019 | 8/5/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S217MPE25568 | 62 | 7/19/2019 | 8/5/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE30253 | 49 | 7/19/2019 | 8/5/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE30645 | 51 | 7/16/2019 | 8/5/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE26609 | 63 | 7/18/2019 | 8/5/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE29210 | 47 | 7/17/2019 | 8/5/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE28053 | 22 | 7/18/2019 | 8/5/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE30051 | 77 | 7/5/2019 | 8/5/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE30599 | 50 | 7/19/2019 | 8/5/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE29362 | 47 | 7/17/2019 | 8/5/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE30224 | 35 | 7/18/2019 | 8/5/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S217MPE24299 | 46 | 7/19/2019 | 8/5/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S217MPE25686 | 37 | 3/11/2019 | 8/5/2019 | 8/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S218MPE28116 | 36 | 7/22/2019 | 8/5/2019 | 8/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S218MPE23279 | 51 | 7/2/2019 | 8/5/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE27043 | 26 | 7/18/2019 | 8/2/2019 | 6/11/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S214MPE34026 | 47 | 6/13/2019 | 8/2/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S217MPE27837 | 63 | 7/17/2019 | 8/2/2019 | 11/21/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S214MPE28871 | 44 | 7/14/2019 | 8/2/2019 | 11/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S214MPE22179 | 23 | 7/20/2019 | 8/2/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE27807 | 31 | 7/17/2019 | 8/2/2019 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE27435 | 53 | 7/17/2019 | 8/2/2019 | 11/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE28674 | 48 | 7/19/2019 | 8/2/2019 | 10/31/2019 | 99285 |
| EMERG ASSOC OF C | S214MPE28014 | 31 | 7/16/2019 | 8/2/2019 | 10/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S214MPE28346 | 57 | 7/17/2019 | 8/2/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE35741 | 47 | 4/22/2019 | 8/2/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE26876 | 47 | 7/16/2019 | 8/2/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE27833 | 33 | 3/13/2019 | 8/2/2019 | 10/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S214MPE32280 | 61 | 7/15/2019 | 8/2/2019 | 8/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE26633 | 54 | 7/15/2019 | 8/2/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE28403 | 26 | 7/18/2019 | 8/2/2019 | 8/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE20822 | 36 | 7/1/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE27586 | 53 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE27378 | 45 | 7/19/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE27278 | 54 | 7/19/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE33673 | 40 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE28659 | 26 | 7/19/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE27187 | 29 | 7/19/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE28730 | 38 | 7/19/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE28888 | 30 | 7/5/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE30083 | 22 | 7/19/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE35635 | 28 | 7/19/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE27180 | 33 | 7/19/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE28679 | 36 | 7/19/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE33641 | 28 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE39460 | 24 | 7/22/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE35683 | 43 | 4/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE27786 | 52 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S214MPE35851 | 52 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S214MPE27071 | 50 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S214MPE27121 | 52 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE35742 | 65 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE27663 | 15 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S214MPE35948 | 49 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE29416 | 43 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE29436 | 35 | 6/28/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE29659 | 64 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE35720 | 0 | 7/20/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE35256 | 47 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE27557 | 48 | 7/14/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE34838 | 82 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE27756 | 20 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE27653 | 48 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE28722 | 43 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE28379 | 56 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE34923 | 29 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE26965 | 52 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE28638 | 47 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE26929 | 36 | 4/19/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S214MPE27563 | 51 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE29907 | 39 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S214MPE34203 | 47 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S214MPE28938 | 47 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S214MPE27232 | 24 | 6/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S214MPE32489 | 62 | 7/14/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S214MPE29999 | 50 | 7/14/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S214MPE34663 | 55 | 2/22/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S214MPE31100 | 41 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S214MPE28929 | 63 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S214MPE28415 | 87 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S214MPE27146 | 27 | 6/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S214MPE35623 | 49 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE34786 | 60 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE28628 | 61 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE27170 | 50 | 7/14/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE27924 | 55 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE34817 | 52 | 7/14/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE34151 | 60 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE28838 | 52 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE27384 | 56 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE26873 | 54 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE29690 | 59 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE30616 | 43 | 7/14/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE35183 | 36 | 7/14/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE27336 | 41 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE34919 | 27 | 2/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE30152 | 51 | 7/14/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE34327 | 23 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE27335 | 45 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE29316 | 27 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE28571 | 45 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE29216 | 52 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE27183 | 55 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE27836 | 25 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE33931 | 59 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE28650 | 63 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE28866 | 37 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE27420 | 59 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE28930 | 56 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE35945 | 22 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE34920 | 64 | 7/14/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE27922 | 42 | 7/14/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE30475 | 56 | 7/14/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE34730 | 38 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE31164 | 32 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE28843 | 49 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE27875 | 25 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE27847 | 55 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE29437 | 45 | 7/1/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE28865 | 64 | 7/14/2019 | 8/2/2019 | 8/12/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S214MPE27215 | 57 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE28448 | 42 | 3/29/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE33941 | 27 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE33605 | 64 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE29625 | 58 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE28707 | 51 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE34163 | 20 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE29462 | 63 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE34854 | 43 | 7/21/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE28926 | 25 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE28474 | 19 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE32523 | 49 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE29401 | 42 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE32594 | 39 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE33603 | 60 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE27168 | 20 | 5/13/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE35906 | 48 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE33609 | 55 | 7/14/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE34745 | 24 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE28692 | 18 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE33935 | 41 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE33608 | 56 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE35737 | 26 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE28343 | 53 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE34825 | 23 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE29637 | 57 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE27490 | 20 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S214MPE28887 | 49 | 7/21/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S214MPE35952 | 46 | 7/23/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S214MPE28824 | 7 | 7/24/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| ROGELIO CARRERA, MD | S214MPE33669 | 2 | 7/26/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S214MPE30645 | 58 | 7/22/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S214MPE27618 | 35 | 7/23/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S214MPE27458 | 54 | 7/20/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S214MPE33656 | 46 | 3/7/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S214MPE28755 | 63 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S214MPE35708 | 45 | 7/15/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S214MPE28752 | 64 | 6/30/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S214MPE33533 | 55 | 3/11/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE34916 | 54 | 7/13/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE28616 | 53 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE35614 | 35 | 7/16/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE27584 | 64 | 7/5/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE28794 | 65 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE32368 | 58 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE29694 | 45 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE35751 | 61 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MPE28927 | 57 | 7/17/2019 | 8/2/2019 | 8/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE35015 | 49 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE35633 | 57 | 7/18/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S214MPE28144 | 24 | 5/26/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S214MPE30663 | 34 | 7/21/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S214MPE29974 | 45 | 7/19/2019 | 8/2/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MPE27076 | 21 | 7/17/2019 | 8/2/2019 | 8/8/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S214MPE30673 | 58 | 7/18/2019 | 8/2/2019 | 8/8/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S214MPE35794 | 62 | 7/20/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S214MPE30744 | 36 | 7/18/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S214MPE35727 | 31 | 7/14/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S214MPE32562 | 40 | 7/18/2019 | 8/2/2019 | 8/8/2019 | 99284 |
| EMERG ASSOC OF C | S214MPE31127 | 62 | 7/17/2019 | 8/2/2019 | 8/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S214MPE35341 | 62 | 7/18/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S214MPE27905 | 78 | 7/22/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S214MPE28456 | 53 | 7/21/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S214MPE35621 | 46 | 7/19/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S214MPE29186 | 44 | 7/19/2019 | 8/2/2019 | 8/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S214MPE28974 | 53 | 7/19/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S214MPE35133 | 19 | 7/18/2019 | 8/2/2019 | 8/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S214MPE27569 | 58 | 7/18/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S214MPE27059 | 78 | 7/22/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S214MPE29235 | 24 | 7/21/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S214MPE35132 | 27 | 7/22/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S214MPE33122 | 64 | 7/18/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S214MPE30375 | 38 | 7/19/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S214MPE28762 | 53 | 7/20/2019 | 8/2/2019 | 8/8/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S214MPE30051 | 59 | 7/17/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE64204 | 55 | 7/9/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE64358 | 59 | 7/15/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE66147 | 57 | 7/23/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE66168 | 22 | 7/21/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE66338 | 53 | 7/22/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE66604 | 61 | 7/22/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE66471 | 51 | 7/16/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE64465 | 38 | 7/24/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE64527 | 38 | 7/21/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE64593 | 33 | 7/22/2019 | 8/2/2019 | 8/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S214MPE64737 | 28 | 7/21/2019 | 8/2/2019 | 8/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S214MPE65012 | 30 | 7/19/2019 | 8/2/2019 | 8/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S214MPE64615 | 49 | 7/22/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S214MPE33549 | 55 | 7/13/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE64736 | 53 | 7/24/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE66480 | 60 | 7/21/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE65328 | 62 | 7/28/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE64166 | 39 | 7/18/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S214MPE64588 | 63 | 5/3/2019 | 8/2/2019 | 8/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S213MPE29818 | 43 | 3/12/2019 | 8/1/2019 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE875666 | 57 | 6/14/2019 | 8/1/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE34230 | 57 | 6/14/2019 | 8/1/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE34152 | 35 | 7/13/2019 | 8/1/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33799 | 27 | 6/14/2019 | 8/1/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE28382 | 19 | 7/15/2019 | 8/1/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE34926 | 61 | 7/15/2019 | 8/1/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29142 | 57 | 7/15/2019 | 8/1/2019 | 11/21/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S213MPE32243 | 53 | 7/14/2019 | 8/1/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33788 | 54 | 6/21/2019 | 8/1/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE28397 | 20 | 7/9/2019 | 8/1/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE28237 | 55 | 7/11/2019 | 8/1/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29111 | 56 | 7/13/2019 | 8/1/2019 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE28515 | 21 | 7/14/2019 | 8/1/2019 | 11/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S213MPE29027 | 48 | 7/14/2019 | 8/1/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE28245 | 50 | 7/16/2019 | 8/1/2019 | 11/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S213MPE27595 | 40 | 7/17/2019 | 8/1/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE29684 | 58 | 7/19/2019 | 8/1/2019 | 10/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE33879 | 65 | 1/11/2019 | 8/1/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE34595 | 59 | 4/25/2019 | 8/1/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE29651 | 53 | 4/20/2019 | 8/1/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33547 | 39 | 3/22/2019 | 8/1/2019 | 10/24/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S213MPE28403 | 63 | 7/16/2019 | 8/1/2019 | 10/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S213MPE29844 | 60 | 7/15/2019 | 8/1/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE31946 | 56 | 7/10/2019 | 8/1/2019 | 9/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE28223 | 51 | 7/11/2019 | 8/1/2019 | 9/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE32362 | 57 | 7/11/2019 | 8/1/2019 | 9/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE34223 | 21 | 6/20/2019 | 8/1/2019 | 8/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE29331 | 20 | 7/14/2019 | 8/1/2019 | 8/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S213MPE34703 | 33 | 7/15/2019 | 8/1/2019 | 8/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE34048 | 47 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE27343 | 33 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE28980 | 26 | 7/18/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE34053 | 60 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE27440 | 24 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE27286 | 55 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE34083 | 50 | 7/18/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE34651 | 34 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE29350 | 42 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE34575 | 22 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE33103 | 65 | 6/30/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE33084 | 37 | 7/18/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE32435 | 54 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE34759 | 58 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE35197 | 56 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE29261 | 55 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE32400 | 34 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE32130 | 48 | 6/18/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE32947 | 62 | 6/19/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE29379 | 49 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE33564 | 34 | 7/11/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE34685 | 64 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE34896 | 49 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE35199 | 54 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE32433 | 48 | 7/11/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE29434 | 81 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE35169 | 62 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE34226 | 52 | 7/11/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE32402 | 48 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE34738 | 52 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE35171 | 39 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE35157 | 51 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE28273 | 55 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE28961 | 30 | 7/11/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE29492 | 53 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE33552 | 59 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE33527 | 55 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE30842 | 20 | 7/11/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE32234 | 66 | 7/11/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE35112 | 41 | 4/14/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE34686 | 57 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE35075 | 47 | 7/11/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE32158 | 48 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE32417 | 50 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE29419 | 59 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE31881 | 19 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE34691 | 64 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE34736 | 40 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE31524 | 52 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE29429 | 22 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE31703 | 51 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE29767 | 29 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE31540 | 53 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE31528 | 30 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE30886 | 37 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE29559 | 53 | 4/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE32249 | 58 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE29583 | 25 | 7/11/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE29544 | 20 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE29483 | 63 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE32223 | 42 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE32388 | 63 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE31701 | 52 | 7/10/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE29534 | 20 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE32225 | 23 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE35173 | 65 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE31954 | 17 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE34267 | 52 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE32931 | 21 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE35198 | 38 | 7/11/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE34813 | 49 | 6/17/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE32252 | 53 | 7/12/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE35196 | 47 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE29325 | 51 | 7/10/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE33824 | 60 | 7/10/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE33862 | 22 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE29459 | 50 | 7/11/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE34733 | 27 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE32542 | 23 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE35146 | 36 | 7/19/2019 | 8/1/2019 | 8/12/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S213MPE35152 | 35 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE32170 | 53 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE29771 | 61 | 7/10/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE29257 | 26 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE29477 | 37 | 7/12/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE32397 | 47 | 7/11/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE28232 | 32 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE33563 | 22 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE34891 | 23 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE29474 | 48 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE32907 | 84 | 7/10/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE28475 | 41 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S213MPE27264 | 73 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE28954 | 47 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S213MPE29465 | 43 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S213MPE28649 | 41 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET CONT SERV I | S213MPE32271 | 33 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S213MPE32154 | 26 | 5/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S213MPE28829 | 47 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S213MPE33841 | 56 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S213MPE28362 | 39 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S213MPE28596 | 64 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S213MPE28288 | 43 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S213MPE31557 | 53 | 7/7/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S213MPE27437 | 26 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S213MPE35079 | 26 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S213MPE35046 | 35 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S213MPE32632 | 30 | 7/11/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S213MPE28988 | 52 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S213MPE29290 | 48 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S213MPE27533 | 56 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S213MPE34232 | 28 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S213MPE29900 | 48 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S213MPE32272 | 28 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S213MPE27147 | 51 | 5/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S213MPE28455 | 37 | 7/11/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S213MPE29439 | 52 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33838 | 42 | 6/29/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE34714 | 43 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33850 | 58 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE35165 | 43 | 6/14/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE28979 | 59 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33542 | 59 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE35117 | 55 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE28915 | 62 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE28861 | 29 | 6/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29693 | 41 | 5/6/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE34841 | 52 | 3/1/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE31721 | 59 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29121 | 44 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE35141 | 48 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE35164 | 37 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE32513 | 55 | 7/2/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33805 | 59 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE32536 | 58 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29084 | 50 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33541 | 45 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE32730 | 31 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE34157 | 54 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29079 | 55 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE31645 | 40 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE28924 | 37 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE29000 | 46 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29460 | 47 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE34709 | 26 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE34160 | 45 | 6/18/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33823 | 61 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE35149 | 26 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE28216 | 65 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE32727 | 53 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29138 | 60 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29317 | 36 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33822 | 48 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33551 | 39 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE28313 | 32 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE28366 | 61 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29099 | 25 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE33556 | 57 | 7/20/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE34647 | 55 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE31662 | 56 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29369 | 60 | 6/20/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE34291 | 51 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE31728 | 31 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE33548 | 29 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE32081 | 27 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE31574 | 38 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33789 | 49 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE28920 | 56 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE27339 | 57 | 7/2/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE28226 | 21 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29064 | 44 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE28274 | 50 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33557 | 29 | 7/12/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE35175 | 64 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29513 | 61 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE33820 | 36 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE28987 | 54 | 6/20/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE28921 | 62 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE32706 | 55 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE35044 | 21 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE35163 | 31 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29002 | 57 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S213MPE34638 | 25 | 7/18/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE35136 | 56 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33834 | 35 | 7/11/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33783 | 32 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE33794 | 32 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE34601 | 32 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE35155 | 60 | 2/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE34705 | 42 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE34916 | 55 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE32540 | 29 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE34732 | 24 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33797 | 59 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE29098 | 63 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE34764 | 58 | 6/17/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE35206 | 48 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE31522 | 59 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33786 | 45 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33886 | 40 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE31570 | 55 | 7/19/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE34748 | 31 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE28217 | 41 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33545 | 32 | 6/18/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29202 | 52 | 6/6/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE32614 | 39 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33524 | 52 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29372 | 43 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE33877 | 23 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29132 | 55 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE31692 | 37 | 7/21/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S213MPE29326 | 57 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S213MPE34635 | 58 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S213MPE27205 | 49 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S213MPE35176 | 45 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S213MPE35125 | 36 | 3/21/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S213MPE33089 | 50 | 7/21/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| ROGELIO CARRERA, MD | S213MPE27596 | 62 | 7/12/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S213MPE34298 | 65 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S213MPE27403 | 21 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S213MPE29328 | 49 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S213MPE34297 | 40 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S213MPE32541 | 49 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S213MPE32554 | 28 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S213MPE29067 | 30 | 7/9/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S213MPE33534 | 30 | 7/14/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE33747 | 50 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE30765 | 48 | 7/19/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE35071 | 50 | 7/15/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE34016 | 53 | 7/18/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE30791 | 63 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE35128 | 62 | 7/19/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE27896 | 47 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE28236 | 36 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S213MPE33745 | 45 | 7/22/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S213MPE30890 | 60 | 7/19/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE33815 | 53 | 7/16/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE33990 | 53 | 7/17/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S213MPE35190 | 61 | 5/21/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE29504 | 21 | 7/20/2019 | 8/1/2019 | 8/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S213MPE28375 | 29 | 7/11/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE29210 | 21 | 7/13/2019 | 8/1/2019 | 8/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S213MPE34249 | 59 | 5/20/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S213MPE33120 | 37 | 7/20/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S213MPE29868 | 62 | 7/15/2019 | 8/1/2019 | 8/8/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S213MPE27883 | 58 | 7/16/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S213MPE29851 | 58 | 7/16/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S213MPE29330 | 62 | 7/18/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S213MPE30532 | 49 | 7/18/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S213MPE28125 | 39 | 7/17/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S213MPE29951 | 20 | 7/18/2019 | 8/1/2019 | 8/8/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S213MPE27858 | 63 | 7/18/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S213MPE28252 | 38 | 7/18/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S213MPE27876 | 30 | 7/16/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S213MPE31549 | 30 | 7/14/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S213MPE28396 | 32 | 7/14/2019 | 8/1/2019 | 8/8/2019 | 99284 |
| EMERG ASSOC OF C | S213MPE27631 | 40 | 7/13/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S213MPE35161 | 55 | 2/9/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE27146 | 49 | 7/17/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE32625 | 57 | 7/19/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE29545 | 65 | 7/18/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE29691 | 36 | 6/28/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE29497 | 35 | 7/17/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE30043 | 56 | 7/19/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE28946 | 39 | 5/21/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE31925 | 59 | 7/18/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE28090 | 38 | 7/19/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE31934 | 28 | 7/18/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE32774 | 54 | 7/20/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE30889 | 56 | 7/15/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE27150 | 35 | 7/18/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE32164 | 33 | 7/19/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE31035 | 50 | 7/20/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE29242 | 26 | 7/19/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S213MPE28381 | 46 | 7/14/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S213MPE64947 | 49 | 7/20/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S213MPE63021 | 31 | 7/12/2019 | 8/1/2019 | 8/8/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S213MPE30132 | 70 | 7/16/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S213MPE62895 | 27 | 7/19/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S213MPE62974 | 46 | 7/16/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S213MPE63784 | 58 | 7/22/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S213MPE62709 | 33 | 7/20/2019 | 8/1/2019 | 8/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S213MPE64012 | 46 | 7/15/2019 | 8/1/2019 | 8/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S212MPE12550 | 54 | 3/21/2018 | 7/31/2019 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | S212MPE11628 | 12 | 6/22/2019 | 7/31/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S212MPE09252 | 48 | 3/5/2019 | 7/31/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S212MPE12938 | 50 | 6/14/2019 | 7/31/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S212MPE09527 | 52 | 5/9/2019 | 7/31/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S212MPE13660 | 4 | 2/11/2019 | 7/31/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S212MPE10350 | 7 | 4/14/2019 | 7/31/2019 | 8/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S212MPE14073 | 23 | 4/12/2019 | 7/31/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S212MPE12817 | 57 | 5/21/2019 | 7/31/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S212MPE13740 | 57 | 3/28/2019 | 7/31/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S212MPE13045 | 52 | 6/7/2019 | 7/31/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S212MPE12599 | 38 | 6/3/2019 | 7/31/2019 | 8/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S212MPE13483 | 59 | 4/15/2019 | 7/31/2019 | 8/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S212MPE10349 | 56 | 4/4/2019 | 7/31/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S212MPE11768 | 24 | 5/24/2019 | 7/31/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S212MPE12843 | 57 | 5/16/2019 | 7/31/2019 | 8/8/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S212MPE13851 | 62 | 1/20/2019 | 7/31/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S212MPE10561 | 52 | 4/21/2019 | 7/31/2019 | 8/8/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S212MPE12330 | 62 | 4/17/2019 | 7/31/2019 | 8/8/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S212MPE56612 | 54 | 7/17/2019 | 7/31/2019 | 8/6/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S212MPE56629 | 20 | 5/12/2019 | 7/31/2019 | 8/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S212MPE12889 | 56 | 5/1/2019 | 7/31/2019 | 8/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S212MPE13051 | 41 | 6/5/2019 | 7/31/2019 | 8/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S212MPE12497 | 34 | 7/16/2019 | 7/31/2019 | 8/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S212MPE12615 | 41 | 5/27/2019 | 7/31/2019 | 8/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S212MPE14121 | 32 | 5/1/2019 | 7/31/2019 | 8/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S212MPE58759 | 55 | 7/4/2019 | 7/31/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S212MPE56964 | 32 | 7/26/2019 | 7/31/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S212MPE58102 | 42 | 7/20/2019 | 7/31/2019 | 8/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S212MPE58958 | 22 | 6/15/2019 | 7/31/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S212MPE58814 | 62 | 7/25/2019 | 7/31/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S212MPE56974 | 42 | 7/20/2019 | 7/31/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S212MPE58147 | 29 | 7/26/2019 | 7/31/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S212MPE57706 | 25 | 7/19/2019 | 7/31/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S212MPE57712 | 52 | 7/12/2019 | 7/31/2019 | 8/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S211MPE70625 | 27 | 7/12/2019 | 7/30/2019 | 9/7/2020 | 99284 |
| EMERGENCY SERVICES OF TE | S211MPE39967 | 66 | 7/13/2019 | 7/30/2019 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE39372 | 43 | 7/15/2019 | 7/30/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE34383 | 45 | 7/15/2019 | 7/30/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE40254 | 37 | 7/14/2019 | 7/30/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE42315 | 22 | 7/12/2019 | 7/30/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE34633 | 28 | 8/2/2018 | 7/30/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40112 | 41 | 9/25/2018 | 7/30/2019 | 11/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S211MPE34648 | 65 | 7/11/2019 | 7/30/2019 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S211MPE40685 | 33 | 7/13/2019 | 7/30/2019 | 10/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE39380 | 51 | 3/4/2019 | 7/30/2019 | 10/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S211MPE39252 | 24 | 7/12/2019 | 7/30/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE42088 | 49 | 7/9/2019 | 7/30/2019 | 9/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE34606 | 56 | 7/13/2019 | 7/30/2019 | 8/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE34898 | 68 | 7/13/2019 | 7/30/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE40206 | 57 | 7/12/2019 | 7/30/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40673 | 21 | 7/13/2019 | 7/30/2019 | 8/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S211MPE39866 | 53 | 7/13/2019 | 7/30/2019 | 8/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S211MPE40362 | 65 | 7/10/2019 | 7/30/2019 | 8/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S211MPE41128 | 63 | 7/12/2019 | 7/30/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE41145 | 20 | 7/17/2019 | 7/30/2019 | 8/12/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S211MPE39128 | 1 | 7/13/2019 | 7/30/2019 | 8/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE42934 | 30 | 6/25/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE40981 | 36 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE40145 | 55 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE41310 | 54 | 7/9/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE41232 | 64 | 7/8/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE34885 | 27 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE41386 | 43 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE42972 | 22 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE41321 | 26 | 7/7/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE41132 | 26 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE34895 | 24 | 7/15/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE43378 | 62 | 7/9/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40351 | 47 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40096 | 24 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE41194 | 61 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40393 | 56 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40809 | 57 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE43278 | 53 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE43293 | 54 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41600 | 60 | 7/8/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40413 | 32 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE41271 | 49 | 7/16/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40812 | 48 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40334 | 20 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE34448 | 62 | 7/11/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE34378 | 32 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE41399 | 2 | 3/19/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE34443 | 55 | 7/8/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE40672 | 48 | 7/2/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41659 | 24 | 4/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41560 | 21 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40625 | 44 | 4/15/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41669 | 33 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41616 | 47 | 7/8/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40417 | 53 | 4/5/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41621 | 53 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE39874 | 55 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40041 | 55 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE41396 | 44 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40587 | 61 | 7/9/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40686 | 44 | 7/8/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41558 | 35 | 6/14/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41668 | 32 | 7/9/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE42321 | 21 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE42251 | 50 | 5/26/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41393 | 20 | 7/9/2019 | 7/30/2019 | 8/8/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S211MPE41737 | 45 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE40428 | 54 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE43325 | 24 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE41745 | 40 | 7/11/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE39947 | 23 | 7/19/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40342 | 30 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE34622 | 64 | 7/9/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE34532 | 53 | 7/11/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE39887 | 83 | 7/11/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE43326 | 39 | 6/8/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE43384 | 29 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE39903 | 60 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE42304 | 31 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE42256 | 39 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41556 | 29 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE34418 | 51 | 7/9/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41709 | 60 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE34413 | 63 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE34659 | 64 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41632 | 48 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41566 | 44 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE42938 | 63 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41667 | 56 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41732 | 52 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41703 | 5 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE41394 | 56 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE34650 | 32 | 7/8/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE42512 | 24 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE41303 | 62 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40436 | 48 | 7/9/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE42333 | 42 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41592 | 38 | 7/9/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE42936 | 42 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE34442 | 40 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41597 | 64 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE39956 | 39 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41790 | 57 | 6/25/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40630 | 77 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE41273 | 53 | 6/16/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE39886 | 23 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE40400 | 26 | 7/18/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE34636 | 41 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE42944 | 22 | 7/9/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE43262 | 47 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41280 | 20 | 7/18/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE34380 | 17 | 7/15/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE40561 | 30 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE34535 | 42 | 7/8/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE41736 | 42 | 7/9/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE34508 | 62 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S211MPE41802 | 4 | 7/11/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE39920 | 25 | 6/6/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S211MPE34537 | 59 | 7/8/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S211MPE40624 | 64 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S211MPE40069 | 54 | 7/5/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S211MPE42857 | 58 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S211MPE40335 | 57 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S211MPE40326 | 57 | 7/11/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S211MPE39253 | 33 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S211MPE40031 | 30 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S211MPE39089 | 59 | 7/11/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S211MPE39415 | 3 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S211MPE34431 | 49 | 7/15/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S211MPE41369 | 24 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S211MPE41370 | 64 | 6/20/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S211MPE39355 | 46 | 7/8/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S211MPE39359 | 44 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S211MPE39682 | 57 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S211MPE39646 | 55 | 6/9/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S211MPE42298 | 40 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S211MPE39452 | 28 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S211MPE39451 | 39 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S211MPE39205 | 46 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S211MPE39617 | 53 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S211MPE39476 | 64 | 7/9/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S211MPE39622 | 50 | 6/23/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S211MPE36196 | 64 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S211MPE40374 | 42 | 7/11/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE41984 | 29 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE41155 | 57 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE34708 | 40 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE41236 | 40 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE41355 | 54 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40837 | 37 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE40658 | 62 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE34713 | 58 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40068 | 37 | 7/15/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE41348 | 65 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE34444 | 20 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE41116 | 22 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE42006 | 52 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE34375 | 27 | 6/28/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40418 | 59 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40048 | 51 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE42322 | 36 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE42496 | 67 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE41730 | 58 | 7/11/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE39895 | 64 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE41180 | 51 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE39457 | 65 | 7/15/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE42975 | 62 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40733 | 64 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S211MPE40185 | 33 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE41078 | 22 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE39462 | 50 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40618 | 31 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE39367 | 29 | 6/29/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE34373 | 55 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE42260 | 20 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE41794 | 43 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40421 | 64 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE42291 | 37 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE42296 | 58 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE39374 | 57 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE41398 | 47 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40008 | 48 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE40363 | 37 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE42515 | 37 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40765 | 30 | 7/15/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE41796 | 35 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE34564 | 52 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE39381 | 44 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE40354 | 46 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE41382 | 37 | 4/15/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE34553 | 38 | 7/11/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40557 | 58 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE39366 | 64 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40651 | 42 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE41057 | 59 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE42314 | 23 | 6/24/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE42937 | 53 | 7/11/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE34411 | 34 | 7/9/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40184 | 28 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE41077 | 41 | 6/2/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE39444 | 40 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE41126 | 49 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40372 | 55 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE41589 | 46 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE41619 | 86 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE34565 | 22 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE41426 | 63 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE39453 | 38 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE41320 | 49 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE42085 | 59 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40189 | 23 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE34405 | 31 | 7/15/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE42976 | 39 | 7/11/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE42948 | 47 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE41076 | 48 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40779 | 39 | 7/11/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE42268 | 36 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE40429 | 29 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE39456 | 26 | 7/11/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE41894 | 43 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE34486 | 46 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE41483 | 54 | 7/15/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE34933 | 64 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE40327 | 17 | 6/30/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE41607 | 48 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE34901 | 20 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE41691 | 21 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE40617 | 55 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S211MPE34408 | 48 | 7/10/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S211MPE41482 | 35 | 6/3/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S211MPE40696 | 42 | 7/16/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| ROGELIO CARRERA, MD | S211MPE40014 | 57 | 5/4/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| ROGELIO CARRERA, MD | S211MPE41601 | 2 | 7/18/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| ROGELIO CARRERA, MD | S211MPE42301 | 63 | 6/19/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S211MPE40355 | 49 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S211MPE41265 | 54 | 7/15/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S211MPE41853 | 22 | 7/20/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S211MPE41134 | 63 | 7/4/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S211MPE40210 | 33 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S211MPE40378 | 58 | 6/24/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S211MPE41054 | 45 | 7/4/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S211MPE41062 | 52 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S211MPE41279 | 53 | 7/18/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S211MPE40179 | 50 | 7/12/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S211MPE42928 | 63 | 7/13/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S211MPE41570 | 51 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S211MPE43395 | 22 | 7/16/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE40006 | 57 | 7/17/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE34700 | 35 | 7/15/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE42902 | 30 | 7/7/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S211MPE39256 | 64 | 7/17/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S211MPE39109 | 43 | 7/18/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S211MPE38723 | 22 | 7/7/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S211MPE39765 | 26 | 7/15/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE41277 | 63 | 7/14/2019 | 7/30/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE41075 | 64 | 7/17/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S211MPE41912 | 55 | 7/15/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| ROGELIO CARRERA, MD | S211MPE42954 | 64 | 7/17/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S211MPE42311 | 52 | 4/25/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE70838 | 58 | 7/18/2019 | 7/30/2019 | 8/8/2019 | 99285 |
| EMERG ASSOC OF C | S211MPE39661 | 65 | 7/15/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S211MPE43407 | 49 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S211MPE42130 | 43 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S211MPE39997 | 43 | 7/19/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S211MPE70893 | 58 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S211MPE71296 | 68 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S211MPE69853 | 42 | 6/20/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S211MPE71794 | 55 | 6/13/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S211MPE42184 | 44 | 7/14/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S211MPE40916 | 58 | 7/19/2019 | 7/30/2019 | 8/6/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S211MPE34449 | 34 | 7/15/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S211MPE40278 | 34 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S211MPE43368 | 29 | 7/14/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S211MPE41035 | 35 | 7/15/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| EMERG ASSOC OF C | S211MPE37408 | 23 | 7/15/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE42173 | 54 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE41376 | 33 | 7/15/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE39610 | 42 | 7/14/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE41314 | 55 | 7/15/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S211MPE41851 | 44 | 7/16/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE38485 | 20 | 7/8/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE43274 | 50 | 7/15/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S211MPE40794 | 51 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S211MPE39053 | 50 | 7/11/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S211MPE39779 | 50 | 7/12/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S211MPE41243 | 34 | 7/16/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S211MPE41223 | 20 | 7/15/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S211MPE34521 | 58 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE39911 | 35 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE38498 | 55 | 7/15/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S211MPE39824 | 25 | 7/16/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE40791 | 25 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE40703 | 59 | 7/15/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE41574 | 28 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE40408 | 53 | 7/18/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE40792 | 21 | 7/15/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S211MPE43359 | 21 | 7/14/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE39200 | 50 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE40456 | 46 | 4/30/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE40511 | 46 | 6/20/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE34859 | 40 | 7/14/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE41512 | 64 | 7/13/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE42883 | 29 | 6/22/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE39718 | 34 | 7/19/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S211MPE42135 | 54 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S211MPE41542 | 43 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S211MPE40667 | 20 | 7/15/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S211MPE41465 | 65 | 7/12/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S211MPE42266 | 59 | 7/13/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE70230 | 39 | 7/15/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S211MPE69975 | 60 | 7/15/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S211MPE41340 | 50 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S211MPE41282 | 63 | 7/12/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE70473 | 33 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S211MPE40518 | 46 | 7/14/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S211MPE41045 | 22 | 7/13/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S211MPE42377 | 54 | 7/14/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S211MPE41352 | 52 | 7/12/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S211MPE71965 | 43 | 7/18/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE70341 | 29 | 7/5/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE70122 | 38 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S211MPE40726 | 36 | 7/13/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S211MPE40890 | 32 | 5/26/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S211MPE41837 | 18 | 7/13/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE71122 | 56 | 7/12/2019 | 7/30/2019 | 8/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S211MPE71945 | 32 | 7/15/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE70870 | 58 | 7/17/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE70090 | 63 | 6/18/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE71750 | 16 | 7/14/2019 | 7/30/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE36921 | 62 | 7/10/2019 | 7/29/2019 | 10/26/2020 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE23530 | 47 | 7/6/2019 | 7/29/2019 | 4/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE33907 | 47 | 7/11/2019 | 7/29/2019 | 11/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE33351 | 24 | 7/11/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE26472 | 53 | 3/16/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE36026 | 38 | 7/13/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE36373 | 21 | 2/14/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE25111 | 35 | 3/17/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE27537 | 26 | 3/17/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE25553 | 26 | 7/10/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE31226 | 33 | 7/11/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S210MPE35737 | 46 | 7/13/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S210MPE34191 | 60 | 7/13/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE33661 | 38 | 7/10/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE34500 | 53 | 7/12/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE26878 | 22 | 7/11/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE31012 | 52 | 7/13/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S210MPE32644 | 35 | 7/12/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE24165 | 30 | 7/13/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE34439 | 49 | 7/9/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S210MPE26306 | 54 | 7/13/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE25150 | 53 | 7/13/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S210MPE24180 | 49 | 7/8/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE34431 | 20 | 7/12/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S210MPE35446 | 27 | 7/9/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S210MPE28062 | 62 | 7/8/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S210MPE32631 | 56 | 7/8/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE29441 | 55 | 7/11/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE26101 | 43 | 7/8/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE29838 | 30 | 7/10/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE29345 | 56 | 7/10/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE29426 | 29 | 7/11/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE33485 | 33 | 7/11/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE29400 | 64 | 7/10/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE33485 | 41 | 7/10/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE26712 | 47 | 7/11/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE32841 | 46 | 7/11/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE27848 | 29 | 7/11/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE29344 | 58 | 7/7/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE26956 | 60 | 7/10/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S210MPE31694 | 55 | 7/19/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S210MPE30628 | 51 | 7/19/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S210MPE34189 | 58 | 7/19/2019 | 7/29/2019 | 8/8/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S210MPE38418 | 52 | 7/10/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S210MPE34207 | 34 | 7/10/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE27539 | 42 | 7/12/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE36380 | 56 | 7/14/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE36419 | 50 | 7/12/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE25142 | 40 | 7/14/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE24697 | 34 | 7/14/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE24071 | 58 | 7/14/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE33909 | 25 | 7/14/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S210MPE37519 | 52 | 3/23/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| EMERG ASSOC OF C | S210MPE28123 | 2 | 2/16/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S210MPP01375 | 31 | 2/23/2019 | 7/29/2019 | 8/8/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S210MPE30151 | 55 | 12/27/2018 | 7/29/2019 | 8/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S211MPE29664 | 23 | 4/9/2019 | 7/29/2019 | 8/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE33074 | 47 | 7/12/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE33069 | 49 | 3/24/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE30416 | 35 | 3/24/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE34389 | 50 | 7/6/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE29272 | 32 | 6/6/2018 | 7/29/2019 | 8/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE22802 | 21 | 7/11/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE29486 | 39 | 7/12/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE36034 | 49 | 7/12/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE29575 | 57 | 7/11/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S210MPE34321 | 44 | 6/20/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE34854 | 48 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE26802 | 45 | 7/8/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE34182 | 27 | 7/9/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S210MPE30891 | 42 | 7/8/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE34192 | 25 | 7/8/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE34371 | 32 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S210MPE37633 | 26 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE24099 | 58 | 7/8/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE26871 | 40 | 7/8/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE36937 | 42 | 7/8/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S210MPE35738 | 61 | 7/8/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE35072 | 22 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S210MPE28688 | 22 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE28060 | 27 | 7/8/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE25157 | 63 | 7/8/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE34853 | 41 | 7/11/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S210MPE34402 | 29 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE34681 | 56 | 7/8/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE22440 | 3 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S210MPE23947 | 60 | 7/8/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S210MPE24060 | 41 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S210MPE24187 | 56 | 7/11/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S210MPE34605 | 54 | 7/11/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S210MPE22174 | 61 | 4/12/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S210MPE32211 | 61 | 5/11/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S210MPE33929 | 24 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S210MPE32972 | 44 | 7/9/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S210MPE33359 | 53 | 7/8/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S210MPE33142 | 18 | 7/6/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S210MPE28020 | 42 | 7/6/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S210MPE22717 | 37 | 7/9/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S210MPE31623 | 22 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE26415 | 39 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE37664 | 59 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE24741 | 55 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE27361 | 52 | 7/11/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE35496 | 50 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE38621 | 64 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE37261 | 59 | 7/12/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE26849 | 37 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE30852 | 48 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE34086 | 58 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE35859 | 66 | 7/11/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE24726 | 30 | 7/15/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE23444 | 16 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE23443 | 28 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE32936 | 49 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE36074 | 21 | 6/26/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE35777 | 66 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE24813 | 43 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE35897 | 47 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE36374 | 59 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE37271 | 44 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE26125 | 39 | 7/12/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE26007 | 55 | 4/20/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE23082 | 59 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE37661 | 20 | 7/11/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE27080 | 21 | 7/11/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE35833 | 49 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE34734 | 54 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE29420 | 46 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE30799 | 26 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE28064 | 20 | 7/12/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE23561 | 59 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE37317 | 61 | 7/11/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE24033 | 56 | 7/7/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE37930 | 44 | 7/11/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE23431 | 56 | 7/15/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE36219 | 62 | 7/12/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE22330 | 76 | 7/11/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE36150 | 25 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE22316 | 41 | 7/15/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE35956 | 24 | 7/7/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE37800 | 49 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE36365 | 42 | 7/12/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S210MPE26850 | 56 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S210MPE29727 | 51 | 7/18/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S210MPE22825 | 55 | 7/15/2019 | 7/29/2019 | 8/6/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S210MPE22030 | 48 | 7/12/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| ROGELIO CARRERA, MD | S210MPE25854 | 58 | 7/18/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| ROGELIO CARRERA, MD | S210MPE31001 | 45 | 7/17/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S210MPE34666 | 60 | 7/6/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S210MPE27421 | 45 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE33899 | 35 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE22780 | 64 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE25210 | 52 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE34297 | 45 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE29908 | 55 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE28503 | 40 | 7/12/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE30415 | 27 | 4/30/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE34642 | 28 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE28706 | 27 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S211MPE28652 | 43 | 7/15/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S211MPE31090 | 49 | 7/16/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S211MPE31463 | 51 | 7/9/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S211MPE28934 | 79 | 7/15/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S210MPE37925 | 38 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S210MPE31945 | 54 | 6/18/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S210MPE32021 | 34 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S210MPE25831 | 20 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S210MPE30564 | 29 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S210MPE36903 | 41 | 7/8/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S210MPE30908 | 27 | 7/15/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S210MPE33945 | 49 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| EMERG ASSOC OF C | S210MPE25498 | 47 | 7/12/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| EMERG ASSOC OF C | S210MPE31817 | 2 | 4/26/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| EMERG ASSOC OF C | S210MPE28006 | 47 | 7/12/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S210MPE31496 | 60 | 7/15/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S210MPE32510 | 55 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S210MPE31924 | 57 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S210MPE36211 | 66 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S210MPE27918 | 75 | 7/4/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S210MPE31240 | 28 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S210MPE27448 | 52 | 7/15/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S210MPE32421 | 40 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S210MPE28032 | 46 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S210MPE32523 | 42 | 7/15/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S210MPE27377 | 22 | 5/4/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S210MPE31918 | 36 | 6/23/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S210MPE29109 | 25 | 7/11/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S211MPE28615 | 55 | 6/30/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE29128 | 55 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE29950 | 55 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE29069 | 24 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE30225 | 55 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE29945 | 52 | 7/16/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S211MPE30568 | 32 | 5/19/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE29893 | 49 | 7/17/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE29070 | 30 | 5/29/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE29377 | 63 | 5/24/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE28891 | 31 | 7/15/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE29776 | 21 | 5/26/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE29346 | 64 | 7/9/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE31266 | 56 | 7/15/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE29715 | 22 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S211MPE28884 | 40 | 5/21/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE31301 | 40 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE29828 | 34 | 7/16/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S211MPE28857 | 11 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S211MPE28752 | 35 | 5/23/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE29289 | 25 | 5/27/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE30349 | 25 | 7/10/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE31240 | 63 | 5/23/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE30132 | 40 | 5/22/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE31341 | 55 | 7/14/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S210MPE30420 | 38 | 7/13/2019 | 7/29/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S210MPE32773 | 54 | 7/10/2019 | 7/29/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S210MPE33407 | 50 | 7/10/2019 | 7/29/2019 | 8/5/2019 | 99284 |
| INPHYNET CONT SERV INC | S210MPE25870 | 49 | 3/16/2019 | 7/29/2019 | 8/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S210MPE36117 | 43 | 7/11/2019 | 7/29/2019 | 8/5/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S210MPE28163 | 38 | 7/14/2019 | 7/29/2019 | 8/5/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S210MPE27350 | 64 | 7/14/2019 | 7/29/2019 | 8/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S211MPE31344 | 55 | 5/27/2019 | 7/29/2019 | 8/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE28815 | 20 | 5/29/2019 | 7/29/2019 | 8/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE29644 | 20 | 5/29/2019 | 7/29/2019 | 8/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S211MPE30463 | 26 | 5/26/2019 | 7/29/2019 | 8/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE28858 | 60 | 5/25/2019 | 7/29/2019 | 8/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S211MPE29951 | 6 | 5/25/2019 | 7/29/2019 | 8/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S211MPE29105 | 27 | 5/26/2019 | 7/29/2019 | 8/5/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S207MPE29188 | 63 | 4/26/2019 | 7/26/2019 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE24744 | 56 | 7/10/2019 | 7/26/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S267MP846412 | 56 | 7/10/2019 | 7/26/2019 | 11/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE23138 | 52 | 5/30/2019 | 7/26/2019 | 10/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S207MPE23738 | 61 | 7/14/2019 | 7/26/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S207MPE25039 | 69 | 3/27/2019 | 7/26/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S207MPE24153 | 29 | 7/12/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S207MPE25278 | 38 | 7/6/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S207MPE24862 | 46 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S207MPE22867 | 65 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S207MPE23880 | 61 | 4/23/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S207MPE23374 | 40 | 7/9/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S207MPE23272 | 60 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE24508 | 60 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE23754 | 22 | 7/9/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE22864 | 51 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE24809 | 45 | 7/5/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE25174 | 63 | 7/5/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE25126 | 63 | 7/4/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE23758 | 59 | 7/9/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE23594 | 56 | 7/9/2019 | 7/26/2019 | 8/5/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S207MPE22896 | 2 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE23590 | 46 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE23274 | 44 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE24695 | 49 | 7/5/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE23143 | 25 | 7/5/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE25384 | 51 | 7/5/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE24294 | 65 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE24682 | 47 | 7/10/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE22895 | 56 | 7/9/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE24029 | 64 | 7/9/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE24205 | 48 | 7/5/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE23466 | 53 | 7/9/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE25066 | 53 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE24697 | 64 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE25328 | 33 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE24931 | 56 | 7/4/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE24070 | 30 | 7/5/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE24018 | 61 | 7/7/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE24129 | 57 | 7/7/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE23964 | 56 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE25182 | 49 | 7/9/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE22884 | 55 | 7/14/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE22920 | 44 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE23969 | 60 | 7/9/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE23539 | 37 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE24529 | 59 | 7/5/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE23954 | 36 | 7/5/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE23473 | 1 | 7/14/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE24844 | 27 | 7/9/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE24542 | 41 | 7/7/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE24541 | 58 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE23400 | 29 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE24124 | 20 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE24679 | 50 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE23832 | 20 | 7/14/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S207MPE23536 | 56 | 7/10/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE23204 | 39 | 7/10/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE24432 | 41 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE24726 | 59 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE24433 | 0 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE25248 | 0 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S207MPE25240 | 35 | 7/7/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S207MPE25181 | 64 | 3/30/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S207MPE24983 | 61 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S207MPE25446 | 44 | 7/7/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET CONT SERV INC | S207MPE24117 | 58 | 7/7/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S207MPE24777 | 35 | 7/4/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S207MPE24392 | 62 | 4/21/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S207MPE23929 | 58 | 7/10/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S207MPE24308 | 31 | 7/10/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S207MPE24146 | 62 | 7/4/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S207MPE23185 | 36 | 7/9/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S207MPE24016 | 52 | 7/9/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S207MPE24803 | 54 | 7/10/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S207MPE25016 | 25 | 7/10/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S207MPE24418 | 56 | 7/10/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE25015 | 46 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE25233 | 63 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE24221 | 63 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE24860 | 64 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE23732 | 20 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S207MPE24904 | 40 | 7/4/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S207MPE24913 | 40 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE23845 | 21 | 4/15/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE24021 | 21 | 5/13/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE25373 | 21 | 5/25/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE24032 | 49 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE24307 | 20 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE23623 | 65 | 7/7/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S207MPE23175 | 47 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE23652 | 28 | 7/2/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE23285 | 18 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE25169 | 52 | 7/2/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S207MPE25294 | 42 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE25304 | 43 | 7/9/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE25189 | 54 | 7/7/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE23167 | 61 | 7/7/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE23853 | 24 | 7/3/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S207MPE22956 | 59 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE23965 | 55 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE25050 | 56 | 7/6/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE23924 | 49 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE23302 | 61 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE23675 | 51 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE23659 | 13 | 7/7/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE23661 | 31 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE24460 | 21 | 3/22/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE24198 | 27 | 7/7/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE25058 | 26 | 7/7/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S207MPE25122 | 54 | 7/9/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE24031 | 26 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE23662 | 51 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S207MPE25191 | 56 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S207MPE24889 | 44 | 7/16/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S207MPE23656 | 64 | 7/14/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S207MPE25056 | 28 | 7/16/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S207MPE24218 | 30 | 7/16/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S207MPE25300 | 54 | 7/14/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S207MPE24577 | 50 | 6/15/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S207MPE24887 | 48 | 4/1/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S207MPE23863 | 64 | 7/16/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S207MPE24081 | 58 | 6/17/2019 | 7/26/2019 | 8/5/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S207MPE24980 | 62 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S207MPE23573 | 56 | 7/13/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S207MPE25057 | 51 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S207MPE25317 | 28 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S207MPE25201 | 56 | 4/15/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S207MPE23699 | 35 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S207MPE24287 | 49 | 7/14/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S207MPE24610 | 42 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S207MPE25376 | 23 | 7/14/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S207MPE23644 | 51 | 6/20/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S207MPE24059 | 18 | 2/12/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S207MPE24654 | 29 | 6/17/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S207MPE25297 | 63 | 11/30/2018 | 7/26/2019 | 8/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S207MPE24443 | 36 | 7/13/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S207MPE24881 | 33 | 7/13/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S207MPE24876 | 21 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S207MPE24811 | 32 | 7/12/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S207MPE23682 | 61 | 7/12/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S207MPE27076 | 58 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S207MPE30817 | 20 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S207MPE26304 | 47 | 5/25/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S207MPE24157 | 44 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S207MPE23498 | 31 | 7/10/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S207MPE23218 | 58 | 7/13/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S207MPE23800 | 29 | 7/12/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S207MPE24462 | 55 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S207MPE22878 | 54 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S207MPE23386 | 24 | 7/13/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S207MPE24331 | 53 | 7/12/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S207MPE23271 | 29 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S207MPE24251 | 49 | 7/10/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S207MPE23692 | 42 | 7/10/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S207MPE23492 | 64 | 7/10/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S207MPE23387 | 64 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S207MPE23277 | 26 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S207MPE23487 | 57 | 7/12/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S207MPE23551 | 61 | 7/8/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S207MPE24137 | 39 | 7/10/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE50109 | 44 | 5/27/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE52379 | 60 | 5/27/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S207MPE29168 | 54 | 7/11/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE52145 | 65 | 5/27/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE51679 | 36 | 5/28/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S207MPE51880 | 52 | 5/16/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE52408 | 63 | 5/25/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S207MPE26453 | 49 | 7/9/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE51721 | 26 | 7/16/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S207MPE52478 | 47 | 7/15/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE52171 | 50 | 5/25/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE51515 | 61 | 5/18/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE51484 | 45 | 7/14/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE52483 | 62 | 5/31/2019 | 7/26/2019 | 8/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE52381 | 64 | 5/28/2019 | 7/26/2019 | 8/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S207MPE23556 | 50 | 7/10/2019 | 7/26/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE52072 | 27 | 5/26/2019 | 7/26/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE50741 | 28 | 5/22/2019 | 7/26/2019 | 8/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S207MPE52063 | 34 | 5/29/2019 | 7/26/2019 | 8/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S207MPE50035 | 6 | 5/28/2019 | 7/26/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE52021 | 9 | 5/25/2019 | 7/26/2019 | 7/30/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S206MPE30398 | 49 | 7/7/2019 | 7/25/2019 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE31075 | 68 | 7/9/2019 | 7/25/2019 | 3/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE29485 | 41 | 7/9/2019 | 7/25/2019 | 2/4/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE30757 | 40 | 1/13/2019 | 7/25/2019 | 10/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S206MPE33891 | 55 | 4/3/2019 | 7/25/2019 | 8/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S206MPE30707 | 33 | 7/7/2019 | 7/25/2019 | 8/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE31655 | 59 | 7/10/2019 | 7/25/2019 | 8/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S206MPE33596 | 35 | 7/12/2019 | 7/25/2019 | 8/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S206MPE28768 | 28 | 7/12/2019 | 7/25/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE33875 | 21 | 7/10/2019 | 7/25/2019 | 8/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE30112 | 39 | 7/10/2019 | 7/25/2019 | 8/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE30766 | 58 | 7/9/2019 | 7/25/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE34220 | 36 | 7/9/2019 | 7/25/2019 | 8/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE35373 | 42 | 7/9/2019 | 7/25/2019 | 8/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE28660 | 39 | 7/9/2019 | 7/25/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE28545 | 55 | 7/11/2019 | 7/25/2019 | 8/5/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S206MPE30037 | 35 | 7/15/2019 | 7/25/2019 | 8/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE34173 | 54 | 7/9/2019 | 7/25/2019 | 8/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE28444 | 43 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE33760 | 40 | 1/9/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE29064 | 28 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE29992 | 53 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE28998 | 26 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE32591 | 21 | 6/3/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE30613 | 31 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE28181 | 27 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE28711 | 56 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30657 | 30 | 7/12/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S206MPE28125 | 55 | 4/14/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE30826 | 51 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE30846 | 53 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE28610 | 63 | 3/27/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S206MPE29570 | 31 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE35362 | 62 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S206MPE28762 | 22 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE27308 | 45 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE29916 | 62 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE30523 | 30 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE29290 | 23 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE26985 | 58 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE29220 | 58 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S206MPE29270 | 60 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE30074 | 61 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S206MPE30600 | 40 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE30072 | 50 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S206MPE33895 | 11 | 7/12/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S206MPE28671 | 23 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S206MPE33768 | 5 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S206MPE34159 | 64 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S206MPE29568 | 39 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE28153 | 53 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE27054 | 46 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S206MPE30335 | 18 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE29569 | 58 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S206MPE29282 | 24 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S206MPE27304 | 42 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE30691 | 51 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE27031 | 64 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE35361 | 39 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S206MPE29573 | 54 | 3/24/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE30118 | 55 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE26767 | 35 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE28520 | 27 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE28494 | 30 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE29668 | 20 | 7/13/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S206MPE29859 | 48 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE34172 | 20 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S206MPE29755 | 41 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S206MPE33460 | 57 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S206MPE29321 | 55 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S206MPE28821 | 49 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S206MPE27415 | 31 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S206MPE33785 | 40 | 4/15/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S206MPE26823 | 63 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S206MPE29311 | 50 | 7/14/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S206MPE33572 | 53 | 7/12/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S206MPE27273 | 42 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S206MPE30768 | 38 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S206MPE30077 | 49 | 7/13/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S206MPE30217 | 65 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S206MPE27196 | 30 | 7/5/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S206MPE33867 | 54 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S206MPE30016 | 58 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S206MPE33097 | 51 | 6/20/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S206MPE33221 | 60 | 7/3/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S206MPE27513 | 48 | 6/17/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S206MPE29494 | 22 | 3/10/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S206MPE32400 | 58 | 7/1/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S206MPE29495 | 64 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S206MPE30400 | 33 | 7/12/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S206MPE28299 | 56 | 7/2/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S206MPE30869 | 47 | 7/4/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S206MPE28669 | 48 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S206MPE30107 | 40 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30854 | 41 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29186 | 56 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30811 | 51 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30800 | 64 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE33859 | 49 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE26821 | 61 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE29970 | 55 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE30778 | 52 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE28655 | 56 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29195 | 44 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE31511 | 54 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE31028 | 39 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE29209 | 64 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE28728 | 59 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE33075 | 49 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29409 | 55 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE30080 | 58 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30210 | 57 | 7/5/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30141 | 55 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE35371 | 29 | 7/1/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30417 | 30 | 7/1/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE34187 | 63 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE28951 | 58 | 4/15/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE27034 | 49 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29072 | 48 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29493 | 47 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE29087 | 47 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29882 | 63 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE34160 | 59 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE30849 | 29 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE28889 | 64 | 7/1/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE30209 | 45 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE30212 | 51 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30812 | 56 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29351 | 48 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE27244 | 43 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE33883 | 64 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30780 | 50 | 7/13/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE28842 | 41 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE26822 | 41 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29730 | 47 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30706 | 58 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29984 | 47 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE33849 | 69 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE28835 | 45 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE28602 | 64 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE26896 | 48 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE28718 | 51 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29002 | 49 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE30349 | 49 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30438 | 36 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S206MPE29563 | 62 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29375 | 51 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE28833 | 26 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE28753 | 33 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE34236 | 58 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29403 | 67 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29897 | 50 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE29562 | 56 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE29490 | 47 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29510 | 56 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29372 | 32 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE29400 | 56 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE33152 | 56 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30746 | 38 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29977 | 49 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE28832 | 62 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29104 | 48 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE28524 | 56 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE33765 | 24 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30565 | 48 | 7/1/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30424 | 53 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE33877 | 22 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE28719 | 31 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE28754 | 19 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29733 | 53 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE30629 | 74 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30179 | 46 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE33151 | 49 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29402 | 27 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE32707 | 43 | 7/1/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE31026 | 64 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE28829 | 59 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29729 | 47 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE31036 | 37 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29538 | 48 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE29377 | 57 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE28654 | 31 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30047 | 58 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE31531 | 57 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30422 | 60 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE32399 | 44 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30722 | 46 | 6/26/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30350 | 33 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S206MPE33876 | 27 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE30872 | 41 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29316 | 31 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29712 | 33 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S206MPE29899 | 31 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S206MPE30121 | 50 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| ROGELIO CARRERA, MD | S206MPE28857 | 65 | 1/30/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ROGELIO CARRERA, MD | S206MPE28992 | 51 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ROGELIO CARRERA, MD | S206MPE28859 | 63 | 7/14/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ROGELIO CARRERA, MD | S206MPE26713 | 64 | 7/13/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S206MPE29890 | 31 | 7/3/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S206MPE28715 | 64 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S206MPE30653 | 56 | 7/5/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S206MPE30003 | 39 | 3/28/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S206MPE28635 | 39 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S206MPE29088 | 32 | 7/5/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S206MPE29896 | 63 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S206MPE34230 | 23 | 7/3/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S206MPE30469 | 31 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S206MPE28745 | 63 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S206MPE29799 | 28 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE28493 | 39 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE28813 | 58 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE28526 | 46 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE33126 | 55 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE28317 | 45 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE28735 | 50 | 6/16/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE32669 | 52 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE30876 | 48 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE29849 | 43 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE26862 | 38 | 7/3/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE33079 | 24 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE29140 | 28 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE33078 | 64 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE29723 | 36 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S206MPE32717 | 49 | 7/15/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S206MPE34371 | 64 | 6/25/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S206MPE30384 | 36 | 7/12/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S206MPE30672 | 45 | 6/25/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S206MPE29508 | 49 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S206MPE30243 | 64 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S206MPE20229 | 62 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S206MPE30207 | 65 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S206MPE33187 | 63 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE32782 | 62 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE34216 | 23 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| ROGELIO CARRERA, MD | S206MPE28315 | 49 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S407MPE06448 | 54 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S207MPE08044 | 51 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S206MPE28874 | 28 | 7/4/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S206MPE30821 | 50 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S206MPE29950 | 54 | 7/2/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S206MPE26863 | 49 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S206MPE33514 | 52 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S206MPE30577 | 55 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S206MPE26930 | 58 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S206MPE29248 | 35 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S206MPE31644 | 58 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S206MPE29369 | 32 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S206MPE34162 | 22 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| EMERG ASSOC OF C | S206MPE33781 | 47 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE33931 | 52 | 6/13/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE30149 | 59 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE29344 | 50 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S206MPE30111 | 25 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE34024 | 61 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE30156 | 27 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S206MPE29414 | 57 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S206MPE30302 | 58 | 7/12/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE30290 | 24 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE27088 | 41 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE33878 | 55 | 5/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE27553 | 52 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE33491 | 58 | 6/20/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE30237 | 43 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE27434 | 60 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE33422 | 40 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S206MPE30056 | 44 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE29571 | 60 | 7/12/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S206MPE30082 | 29 | 7/12/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S206MPE30114 | 19 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S206MPE29891 | 28 | 6/30/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE08578 | 64 | 7/13/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S206MPE30151 | 23 | 6/23/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE06428 | 26 | 7/20/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S207MPE08650 | 23 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE07532 | 61 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE07558 | 61 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE06790 | 20 | 7/12/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S206MPE33229 | 62 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE06505 | 49 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S206MPE30316 | 27 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE08337 | 64 | 7/13/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S207MPE08619 | 29 | 7/12/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S206MPE30544 | 54 | 7/10/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S206MPE30466 | 30 | 7/11/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE06552 | 42 | 7/13/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE07806 | 48 | 7/12/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S206MPE28305 | 54 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S206MPE35492 | 57 | 7/6/2019 | 7/25/2019 | 8/1/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S206MPE30455 | 33 | 7/9/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE07121 | 47 | 7/12/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S206MPE29154 | 42 | 7/8/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE06800 | 40 | 7/7/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S207MPE07559 | 48 | 7/13/2019 | 7/25/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S205MPE48495 | 43 | 2/4/2019 | 7/24/2019 | 10/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S205MPE63893 | 28 | 3/3/2019 | 7/24/2019 | 8/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE62627 | 62 | 5/29/2019 | 7/24/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S205MPE64401 | 21 | 2/18/2019 | 7/24/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S205MPE48601 | 59 | 2/22/2019 | 7/24/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S205MPE63732 | 52 | 6/10/2019 | 7/24/2019 | 8/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S205MPE64359 | 32 | 4/4/2019 | 7/24/2019 | 8/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S205MPE48326 | 26 | 10/15/2018 | 7/24/2019 | 8/1/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S205MPE59605 | 40 | 4/5/2019 | 7/24/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE62635 | 34 | 5/27/2019 | 7/24/2019 | 8/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S205MPE62605 | 64 | 5/18/2019 | 7/24/2019 | 8/1/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S205MPE63623 | 19 | 6/12/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S205MPE62547 | 65 | 7/10/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S205MPE62540 | 18 | 7/9/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S205MPE77166 | 37 | 7/12/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S205MPE62557 | 62 | 7/9/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S205MPE64343 | 50 | 5/31/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S205MPE64350 | 42 | 6/8/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S205MPE64320 | 45 | 5/24/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S205MPE64345 | 60 | 6/13/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE75759 | 43 | 7/8/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE62677 | 31 | 5/26/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE62523 | 59 | 7/9/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE62614 | 41 | 5/18/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE62488 | 54 | 7/10/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE62615 | 61 | 5/24/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE77708 | 36 | 7/12/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE62493 | 59 | 7/10/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE62610 | 33 | 5/24/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE77351 | 37 | 7/11/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE62613 | 31 | 5/27/2019 | 7/24/2019 | 7/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S205MPE77434 | 54 | 7/11/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE62609 | 46 | 5/23/2019 | 7/24/2019 | 7/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S205MPE62636 | 44 | 5/30/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE76599 | 45 | 7/13/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE62495 | 40 | 7/11/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE62494 | 29 | 7/14/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE76477 | 64 | 7/11/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE76365 | 30 | 7/13/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE76629 | 32 | 7/10/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE76459 | 20 | 7/10/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S205MPE76689 | 53 | 7/10/2019 | 7/24/2019 | 7/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S204MPE42338 | 64 | 11/19/2018 | 7/23/2019 | 11/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S204MPE42278 | 28 | 6/27/2019 | 7/23/2019 | 11/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S204MPE42278 | 32 | 7/1/2019 | 7/23/2019 | 9/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S204MPE35047 | 32 | 7/6/2019 | 7/23/2019 | 9/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE42206 | 59 | 7/7/2019 | 7/23/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE43363 | 59 | 7/8/2019 | 7/23/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE41958 | 35 | 7/4/2019 | 7/23/2019 | 8/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S204MPE42225 | 21 | 7/7/2019 | 7/23/2019 | 8/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S204MPE35053 | 45 | 7/8/2019 | 7/23/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42091 | 57 | 7/3/2019 | 7/23/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE42089 | 37 | 7/7/2019 | 7/23/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42103 | 54 | 7/7/2019 | 7/23/2019 | 8/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE43185 | 60 | 7/7/2019 | 7/23/2019 | 8/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE35257 | 42 | 7/7/2019 | 7/23/2019 | 8/1/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S204MPE35139 | 28 | 7/5/2019 | 7/23/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE41989 | 21 | 7/4/2019 | 7/23/2019 | 8/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42014 | 57 | 7/8/2019 | 7/23/2019 | 8/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S204MPE41949 | 37 | 2/15/2019 | 7/23/2019 | 8/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S204MPE41921 | 47 | 7/6/2019 | 7/23/2019 | 8/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE42016 | 44 | 2/27/2019 | 7/23/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE42903 | 58 | 5/26/2019 | 7/23/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE42884 | 33 | 5/22/2019 | 7/23/2019 | 8/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S204MPE43167 | 59 | 5/6/2019 | 7/23/2019 | 8/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE43688 | 74 | 5/24/2019 | 7/23/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE43213 | 41 | 7/5/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE43077 | 25 | 5/24/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE46620 | 26 | 6/9/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE46959 | 65 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE46487 | 35 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE46576 | 39 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE46966 | 54 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE46577 | 41 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE46958 | 84 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE43327 | 54 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42546 | 27 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S204MPE42235 | 58 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S204MPE44704 | 37 | 3/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42249 | 34 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42233 | 69 | 7/5/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42223 | 46 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42220 | 49 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42237 | 61 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42156 | 25 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42232 | 58 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42205 | 63 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S204MPE42224 | 53 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42210 | 22 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S204MPE42202 | 51 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S204MPE42222 | 49 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42212 | 44 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S204MPE42219 | 63 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42231 | 55 | 7/10/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42246 | 8 | 7/9/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42229 | 44 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42242 | 65 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42098 | 53 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S204MPE42239 | 52 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42197 | 50 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S204MPE42207 | 13 | 5/27/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S204MPE42241 | 5 | 7/14/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S204MPE42208 | 16 | 6/29/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42234 | 26 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S204MPE42201 | 51 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE41440 | 1 | 7/12/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S204MPE42140 | 35 | 7/11/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42204 | 61 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42209 | 56 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42162 | 63 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S204MPE42214 | 60 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S204MPE42287 | 55 | 7/3/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S204MPE42348 | 44 | 5/16/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S204MPE42446 | 42 | 7/4/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S204MPE35049 | 60 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S204MPE35045 | 48 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S204MPE35057 | 58 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S204MPE35058 | 60 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S204MPE35048 | 43 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S204MPE42471 | 27 | 7/3/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S204MPE42462 | 63 | 7/5/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S204MPE35044 | 54 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S204MPE35046 | 24 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S204MPE42445 | 49 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S204MPE42453 | 35 | 7/5/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S204MPE35062 | 25 | 7/4/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42838 | 49 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE41992 | 31 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42524 | 40 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE41976 | 26 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42012 | 57 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42493 | 52 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35180 | 66 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE41948 | 38 | 6/20/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE35162 | 51 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35155 | 44 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35051 | 55 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35164 | 62 | 6/13/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE35242 | 45 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42502 | 45 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35144 | 54 | 7/2/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE35234 | 63 | 7/5/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42809 | 58 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE41975 | 76 | 7/5/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35223 | 47 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35083 | 49 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35055 | 29 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42002 | 50 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35151 | 24 | 7/4/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42944 | 42 | 7/4/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE41987 | 55 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE41970 | 62 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42927 | 24 | 7/4/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42087 | 51 | 6/20/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35129 | 56 | 7/5/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE41961 | 47 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35078 | 43 | 7/3/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE42941 | 51 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S204MPE35256 | 47 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42827 | 40 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE42522 | 64 | 7/3/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42928 | 60 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42514 | 53 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42494 | 64 | 7/4/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35260 | 64 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35187 | 48 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE41986 | 64 | 7/4/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE42822 | 55 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35165 | 20 | 5/29/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE41991 | 65 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42513 | 55 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42039 | 26 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35266 | 62 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35255 | 57 | 6/29/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42806 | 55 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42851 | 57 | 7/3/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42503 | 52 | 7/3/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42542 | 33 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35252 | 59 | 7/1/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42960 | 48 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42025 | 52 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE41999 | 49 | 7/1/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE35262 | 53 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35220 | 56 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE41983 | 48 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE42554 | 24 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE41940 | 20 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35261 | 23 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42500 | 42 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE41944 | 43 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35254 | 52 | 7/5/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE41995 | 35 | 7/10/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE35251 | 59 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35198 | 20 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE41984 | 39 | 7/5/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35181 | 32 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE42959 | 38 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE35247 | 38 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35190 | 38 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE41980 | 57 | 7/5/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42005 | 29 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE42022 | 21 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE43690 | 60 | 7/2/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S204MPE42011 | 64 | 7/12/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ROGELIO CARRERA, MD | S204MPE41763 | 8 | 7/5/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| ROGELIO CARRERA, MD | S204MPE41842 | 47 | 7/12/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| ROGELIO CARRERA, MD | S204MPE41784 | 8 | 7/14/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| ROGELIO CARRERA, MD | S204MPE41885 | 31 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S204MPE41846 | 61 | 6/17/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S204MPE41854 | 39 | 7/5/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S204MPE41844 | 55 | 7/5/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S204MPE42441 | 52 | 7/5/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ROGELIO CARRERA, MD | S204MPE41850 | 60 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE43331 | 28 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE43314 | 59 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE43315 | 35 | 7/9/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE43348 | 24 | 7/9/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE43332 | 26 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE43355 | 33 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE41947 | 21 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S204MPE42874 | 28 | 6/27/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S204MPE56879 | 64 | 5/27/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S204MPE35505 | 63 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S204MPE35513 | 65 | 6/2/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE43375 | 53 | 7/9/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S204MPE43012 | 33 | 7/1/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S204MPE43567 | 53 | 7/9/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S204MPE42999 | 28 | 7/11/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S204MPE43535 | 62 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S204MPE42819 | 23 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S204MPE42757 | 65 | 7/5/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S204MPE42774 | 40 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S204MPE42798 | 57 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S204MPE40812 | 23 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE41933 | 39 | 7/12/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE41917 | 54 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE41891 | 40 | 7/9/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE41911 | 20 | 7/10/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE41924 | 28 | 7/11/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE41910 | 75 | 7/7/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE41919 | 56 | 7/10/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE41942 | 71 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE41913 | 36 | 7/11/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE41888 | 40 | 7/9/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE41953 | 60 | 7/9/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S204MPE41972 | 21 | 7/10/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE41902 | 37 | 7/9/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE41920 | 25 | 7/11/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE42739 | 20 | 5/21/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S204MPE41925 | 19 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE43126 | 53 | 5/25/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE43183 | 57 | 7/13/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE43683 | 43 | 5/22/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE43135 | 65 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE43169 | 55 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE43215 | 35 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE43149 | 34 | 5/21/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S204MPE35189 | 56 | 7/8/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S204MPE35160 | 51 | 7/3/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE42914 | 52 | 5/18/2019 | 7/23/2019 | 7/30/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S204MPE43667 | 58 | 5/22/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S204MPE43171 | 30 | 7/4/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S204MPE42883 | 44 | 5/28/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE43195 | 56 | 6/27/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE43282 | 40 | 5/24/2019 | 7/23/2019 | 7/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S204MPE43172 | 49 | 5/21/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE43669 | 22 | 5/26/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S204MPE35184 | 45 | 7/6/2019 | 7/23/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE46593 | 28 | 7/6/2019 | 7/23/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE47080 | 48 | 7/7/2019 | 7/23/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE35138 | 36 | 7/11/2019 | 7/23/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S204MPE35140 | 63 | 7/11/2019 | 7/23/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE43361 | 22 | 7/7/2019 | 7/23/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S204MPE43322 | 1 | 7/6/2019 | 7/23/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S204MPE35179 | 26 | 7/8/2019 | 7/23/2019 | 7/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S204MPE35157 | 58 | 7/5/2019 | 7/23/2019 | 7/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S204MPE43138 | 17 | 7/4/2019 | 7/23/2019 | 7/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S204MPE35168 | 29 | 7/3/2019 | 7/23/2019 | 7/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S204MPE43186 | 32 | 5/20/2019 | 7/23/2019 | 7/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S204MPE43133 | 40 | 7/12/2019 | 7/23/2019 | 7/29/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S204MPE35172 | 45 | 7/5/2019 | 7/23/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE55090 | 24 | 5/25/2019 | 7/22/2019 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54719 | 21 | 7/5/2019 | 7/22/2019 | 11/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPP04917 | 27 | 3/21/2019 | 7/22/2019 | 10/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPP78084 | 45 | 7/4/2019 | 7/22/2019 | 9/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41908 | 45 | 7/4/2019 | 7/22/2019 | 9/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE53120 | 67 | 7/6/2019 | 7/22/2019 | 9/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52743 | 53 | 7/2/2019 | 7/22/2019 | 8/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54109 | 54 | 7/2/2019 | 7/22/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41622 | 62 | 6/24/2019 | 7/22/2019 | 8/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41752 | 60 | 7/5/2019 | 7/22/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54801 | 57 | 7/5/2019 | 7/22/2019 | 8/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S203MPE55082 | 22 | 4/23/2019 | 7/22/2019 | 8/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE41799 | 53 | 6/28/2019 | 7/22/2019 | 8/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S203MPE41702 | 28 | 7/1/2019 | 7/22/2019 | 8/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41639 | 35 | 7/5/2019 | 7/22/2019 | 8/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S203MPE41732 | 45 | 7/4/2019 | 7/22/2019 | 8/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54628 | 61 | 7/5/2019 | 7/22/2019 | 8/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52860 | 48 | 7/3/2019 | 7/22/2019 | 8/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54089 | 21 | 7/5/2019 | 7/22/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41789 | 51 | 6/28/2019 | 7/22/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51744 | 22 | 6/30/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51751 | 65 | 7/5/2019 | 7/22/2019 | 7/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51730 | 48 | 7/2/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51851 | 63 | 7/2/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE53168 | 47 | 7/7/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52888 | 56 | 7/5/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52739 | 62 | 7/5/2019 | 7/22/2019 | 7/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52835 | 57 | 7/5/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52678 | 61 | 7/3/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52903 | 48 | 7/5/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52873 | 41 | 7/3/2019 | 7/22/2019 | 7/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52658 | 28 | 7/4/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S203MPE54890 | 50 | 7/4/2019 | 7/22/2019 | 7/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S203MPE41724 | 63 | 6/29/2019 | 7/22/2019 | 7/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S203MPE41749 | 41 | 7/4/2019 | 7/22/2019 | 7/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S203MPE41722 | 27 | 7/3/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41767 | 56 | 7/4/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54589 | 43 | 7/6/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54282 | 83 | 7/2/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54717 | 60 | 6/29/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54071 | 59 | 7/5/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54818 | 50 | 6/30/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54285 | 41 | 7/4/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54296 | 38 | 7/6/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41775 | 60 | 7/2/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41792 | 23 | 7/4/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54778 | 36 | 7/3/2019 | 7/22/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE41788 | 64 | 7/3/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41802 | 21 | 7/5/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41632 | 56 | 7/1/2019 | 7/22/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54060 | 24 | 7/5/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54788 | 47 | 7/5/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54758 | 48 | 7/3/2019 | 7/22/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE53921 | 36 | 7/5/2019 | 7/22/2019 | 7/30/2019 | 99284 |
| ROGELIO CARRERA, MD | S203MPE50764 | 25 | 7/11/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S203MPE55075 | 37 | 6/26/2019 | 7/22/2019 | 7/30/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S203MPE50205 | 62 | 7/7/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41805 | 28 | 7/2/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54122 | 19 | 7/8/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54054 | 32 | 7/3/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPP03238 | 44 | 5/28/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54066 | 59 | 7/7/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S203MPE41906 | 66 | 7/3/2019 | 7/22/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE50947 | 48 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51824 | 25 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51743 | 35 | 6/29/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51778 | 55 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51711 | 57 | 9/11/2018 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51668 | 35 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51797 | 61 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51667 | 27 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51817 | 31 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51813 | 24 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51853 | 21 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51663 | 25 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51875 | 52 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52838 | 46 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52858 | 56 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52831 | 55 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52663 | 72 | 6/26/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE53156 | 56 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S203MPE52960 | 63 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52672 | 42 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52956 | 52 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE53194 | 62 | 7/11/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52965 | 49 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE53013 | 50 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52721 | 50 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52693 | 44 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE55089 | 43 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52964 | 61 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52911 | 51 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE53015 | 54 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52713 | 27 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52976 | 31 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52952 | 70 | 7/8/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52865 | 23 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52855 | 53 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52624 | 36 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52864 | 53 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE53118 | 58 | 7/11/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE53010 | 47 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52716 | 48 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52995 | 48 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE53131 | 46 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52887 | 20 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE53148 | 53 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52753 | 48 | 6/26/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52832 | 46 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52984 | 59 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52909 | 49 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52740 | 25 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52924 | 58 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52697 | 52 | 6/26/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52881 | 81 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52977 | 57 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52829 | 59 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE53014 | 64 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52654 | 30 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52661 | 20 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52706 | 52 | 6/26/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52621 | 58 | 6/26/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52962 | 48 | 7/8/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE53174 | 48 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE53150 | 59 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52673 | 31 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52879 | 24 | 6/29/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52897 | 84 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52849 | 52 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52710 | 2 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52741 | 60 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52967 | 61 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52937 | 33 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE53003 | 61 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52671 | 41 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52665 | 41 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE53096 | 60 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE53134 | 58 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52846 | 41 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE53031 | 64 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52861 | 47 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE53116 | 47 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52669 | 58 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52689 | 64 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52708 | 33 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52978 | 23 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52929 | 59 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52722 | 23 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52690 | 25 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52969 | 36 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52684 | 56 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52945 | 5 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52948 | 47 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52934 | 43 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE55088 | 42 | 6/7/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52726 | 30 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52923 | 39 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52636 | 52 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE53011 | 61 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52853 | 57 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52939 | 50 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52949 | 29 | 6/27/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52737 | 39 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52880 | 51 | 6/29/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52940 | 46 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52985 | 35 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52916 | 35 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE53137 | 47 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52896 | 65 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52699 | 32 | 6/26/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52719 | 47 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52735 | 32 | 6/26/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE53195 | 23 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52682 | 49 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52868 | 61 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52895 | 9 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52667 | 50 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52920 | 58 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52958 | 35 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52702 | 29 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE53125 | 61 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE53153 | 56 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52674 | 24 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S203MPE52685 | 32 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52651 | 64 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52635 | 44 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE55087 | 63 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52655 | 63 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE53012 | 37 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52973 | 39 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S203MPE52724 | 67 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S203MPE52700 | 33 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S203MPE54905 | 62 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S203MPE55073 | 19 | 6/28/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41743 | 28 | 6/23/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41748 | 28 | 6/22/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41634 | 39 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41753 | 23 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41708 | 59 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S203MPE41624 | 28 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41713 | 58 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S203MPE41760 | 20 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41728 | 60 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41709 | 65 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41751 | 65 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S203MPE41720 | 59 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41718 | 57 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41745 | 55 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S203MPE41740 | 58 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41733 | 57 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S203MPE54908 | 21 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41659 | 55 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S203MPE54880 | 64 | 6/24/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S203MPE41759 | 63 | 6/30/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S203MPE41716 | 58 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41738 | 41 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41735 | 20 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S203MPE54936 | 62 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41725 | 27 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41626 | 59 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41652 | 59 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S203MPE55077 | 34 | 6/25/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S203MPE55080 | 34 | 6/22/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41730 | 58 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S203MPE54860 | 59 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41706 | 55 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S203MPE41653 | 59 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41712 | 25 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S203MPE41714 | 25 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S203MPE54901 | 44 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE53899 | 57 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54297 | 53 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41774 | 59 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54673 | 53 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE41768 | 54 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE53653 | 32 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41895 | 62 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41782 | 64 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41769 | 53 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54848 | 59 | 6/29/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54581 | 43 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54830 | 49 | 6/29/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54738 | 56 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54652 | 64 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41761 | 59 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54729 | 56 | 6/27/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41661 | 35 | 6/28/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE41772 | 39 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54599 | 27 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE53924 | 68 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54706 | 49 | 6/27/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41613 | 33 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54704 | 58 | 6/28/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41766 | 41 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE53923 | 60 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE53858 | 48 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54281 | 48 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54310 | 24 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54056 | 53 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41877 | 42 | 6/29/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41681 | 36 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41609 | 53 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54821 | 61 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54737 | 34 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41614 | 61 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54695 | 60 | 6/19/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54641 | 57 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54592 | 78 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41797 | 49 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41886 | 10 | 1/7/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE41770 | 50 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54828 | 48 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41903 | 50 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE53825 | 60 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54615 | 21 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54249 | 53 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54808 | 52 | 6/30/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41804 | 52 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE41779 | 49 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41594 | 64 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41800 | 35 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54649 | 40 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41894 | 58 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41682 | 28 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54144 | 47 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S203MPE54251 | 57 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41773 | 56 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54837 | 43 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54087 | 33 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54812 | 55 | 6/30/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54710 | 50 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54127 | 23 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41629 | 29 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54117 | 54 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54839 | 54 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54720 | 44 | 6/30/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54268 | 38 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54241 | 30 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41784 | 49 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54680 | 62 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54813 | 59 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54258 | 24 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54094 | 64 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54116 | 40 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE53870 | 18 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54617 | 35 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41638 | 54 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41778 | 62 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41909 | 25 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41786 | 31 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54845 | 20 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE41796 | 55 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54613 | 54 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54577 | 47 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54052 | 52 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54301 | 38 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54795 | 45 | 6/22/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54322 | 22 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE53932 | 52 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE53876 | 56 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54306 | 30 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54077 | 34 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54802 | 38 | 6/30/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54568 | 24 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54280 | 24 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54575 | 55 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41643 | 58 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54787 | 34 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54759 | 51 | 6/25/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54838 | 64 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41633 | 47 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41795 | 54 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54806 | 32 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41793 | 62 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54831 | 20 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE41780 | 56 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE41606 | 61 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S203MPE54584 | 62 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54275 | 20 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54108 | 21 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54688 | 61 | 6/26/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S203MPE54740 | 33 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ROGELIO CARRERA, MD | S203MPE50777 | 31 | 7/11/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S203MPE51436 | 48 | 7/10/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| ROGELIO CARRERA, MD | S203MPE50745 | 45 | 6/21/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S203MPE51453 | 25 | 7/10/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S203MPE51444 | 22 | 7/9/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S203MPE51585 | 36 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S203MPE51575 | 27 | 6/26/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S203MPE50779 | 33 | 7/13/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S203MPE50959 | 16 | 6/30/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S203MPE50957 | 22 | 6/25/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S203MPE51642 | 54 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S203MPE51591 | 50 | 7/12/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S203MPE50792 | 31 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S203MPE51608 | 28 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S203MPE50929 | 62 | 7/8/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51087 | 35 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE50680 | 44 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51084 | 40 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE50808 | 34 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51108 | 23 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE50677 | 44 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE50655 | 24 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE50831 | 24 | 7/8/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51178 | 24 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S203MPE51215 | 47 | 7/9/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S203MPE51203 | 21 | 7/10/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S203MPE51200 | 35 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S203MPE42245 | 65 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S203MPE50988 | 57 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S203MPE51303 | 61 | 6/30/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S203MPE50843 | 27 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S203MPE42312 | 54 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S203MPE42314 | 65 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S203MPE42353 | 49 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S203MPE42282 | 30 | 6/17/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S203MPE42345 | 64 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51085 | 24 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE51081 | 49 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE50741 | 35 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S203MPE50761 | 64 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S203MPE54843 | 30 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S203MPE51508 | 26 | 6/26/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S203MPE50805 | 18 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S203MPE50072 | 59 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S203MPE50083 | 65 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S203MPE55074 | 62 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S203MPE55062 | 62 | 6/30/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S203MPE55069 | 28 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S203MPE55070 | 35 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| EMERG ASSOC OF C | S203MPE41864 | 54 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| EMERG ASSOC OF C | S203MPE41833 | 35 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54146 | 16 | 7/8/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54100 | 39 | 7/4/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54784 | 39 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S203MPE54081 | 56 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S203MPE54163 | 64 | 7/9/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S203MPE54148 | 20 | 7/8/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54186 | 54 | 7/9/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S203MPE54130 | 53 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54789 | 22 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54154 | 42 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S203MPE54113 | 63 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54170 | 59 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54800 | 25 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54158 | 28 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54162 | 22 | 6/26/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S203MPE54798 | 48 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S203MPE54155 | 27 | 7/8/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54142 | 45 | 7/8/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54222 | 30 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54173 | 54 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54164 | 38 | 7/8/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54110 | 24 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54804 | 39 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54168 | 28 | 7/5/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S203MPE54160 | 41 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S203MPE50708 | 64 | 7/10/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S203MPE50731 | 33 | 7/9/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S203MPE41893 | 52 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S203MPE41891 | 53 | 7/2/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S203MPE41907 | 63 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S203MPE50737 | 49 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S203MPE41910 | 54 | 7/6/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S203MPE51347 | 57 | 6/25/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S203MPE41899 | 64 | 7/3/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S203MPE50673 | 60 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S203MPE51322 | 42 | 7/1/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S203MPE50740 | 63 | 7/10/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S203MPE50732 | 68 | 7/9/2019 | 7/22/2019 | 7/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S203MPE50683 | 58 | 7/7/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S203MPE51332 | 29 | 6/27/2019 | 7/22/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47669 | 31 | 5/22/2019 | 7/19/2019 | 11/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S200MPE42307 | 28 | 7/4/2019 | 7/19/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S200MPE47043 | 45 | 7/7/2019 | 7/19/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE48576 | 53 | 4/1/2019 | 7/19/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE47031 | 55 | 7/5/2019 | 7/19/2019 | 9/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE48597 | 27 | 7/5/2019 | 7/19/2019 | 9/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47683 | 31 | 6/24/2019 | 7/19/2019 | 8/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE49374 | 23 | 7/3/2019 | 7/19/2019 | 8/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE49399 | 51 | 6/24/2019 | 7/19/2019 | 8/26/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S200MPE48640 | 57 | 7/7/2019 | 7/19/2019 | 8/26/2019 | 99284 |
| INPHYNET CONT SERV INC | S200MPE37319 | 32 | 6/29/2019 | 7/19/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S200MPE37316 | 23 | 6/30/2019 | 7/19/2019 | 8/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S200MPE37420 | 26 | 6/21/2019 | 7/19/2019 | 8/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S200MPE46373 | 44 | 6/28/2019 | 7/19/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47125 | 57 | 7/4/2019 | 7/19/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47180 | 46 | 6/14/2019 | 7/19/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47134 | 38 | 6/29/2019 | 7/19/2019 | 8/23/2019 | 99284 |
| ROGELIO CARRERA, MD | S200MPE47465 | 53 | 7/8/2019 | 7/19/2019 | 8/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S200MPE47551 | 43 | 7/8/2019 | 7/19/2019 | 8/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE48572 | 59 | 7/3/2019 | 7/19/2019 | 8/23/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S200MPE48226 | 47 | 7/3/2019 | 7/19/2019 | 8/23/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S200MPE48377 | 52 | 7/4/2019 | 7/19/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47186 | 49 | 6/27/2019 | 7/19/2019 | 8/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47141 | 37 | 7/1/2019 | 7/19/2019 | 8/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47709 | 31 | 6/24/2019 | 7/19/2019 | 8/5/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S200MPE37618 | 5 | 6/15/2019 | 7/19/2019 | 8/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE49373 | 39 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE48586 | 25 | 2/7/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE48535 | 56 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47647 | 24 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47565 | 62 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46351 | 62 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47631 | 44 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46345 | 53 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE46365 | 63 | 6/26/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47685 | 54 | 6/8/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47643 | 56 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47576 | 0 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47550 | 42 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47681 | 32 | 6/6/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47632 | 30 | 7/4/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47564 | 56 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE46344 | 60 | 7/4/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46361 | 35 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47584 | 53 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47581 | 54 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47596 | 58 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47595 | 54 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47642 | 48 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47611 | 25 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47603 | 25 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE46362 | 46 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE46327 | 40 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46332 | 36 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46338 | 23 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47722 | 60 | 6/18/2019 | 7/19/2019 | 7/29/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S200MPE46330 | 42 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46371 | 63 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47586 | 53 | 6/28/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46336 | 2 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47626 | 56 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46347 | 49 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47623 | 35 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47701 | 39 | 6/13/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46368 | 59 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47600 | 52 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46349 | 43 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46343 | 50 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46324 | 72 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47651 | 62 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47616 | 1 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47593 | 56 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46342 | 65 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46341 | 38 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE46352 | 58 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46340 | 63 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47542 | 28 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47736 | 54 | 7/4/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46360 | 51 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47613 | 53 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46339 | 52 | 6/26/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE46331 | 48 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46337 | 47 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47607 | 21 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46354 | 53 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46329 | 46 | 6/28/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46366 | 62 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46363 | 53 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46346 | 37 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE46357 | 53 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47743 | 46 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE47526 | 40 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46350 | 46 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47618 | 61 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47619 | 36 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47577 | 54 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47646 | 25 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46358 | 39 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE46353 | 53 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47534 | 48 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47556 | 58 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46364 | 24 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47597 | 43 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE46348 | 51 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S200MPE46325 | 53 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47568 | 76 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47633 | 34 | 7/6/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S200MPE47678 | 54 | 6/13/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S200MPE37423 | 52 | 6/23/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S200MPE37424 | 20 | 6/23/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S200MPE37337 | 35 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S200MPE46376 | 28 | 6/26/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S200MPE37438 | 41 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S200MPE46378 | 44 | 7/6/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S200MPE37366 | 16 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S200MPE37422 | 54 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S200MPE46370 | 49 | 6/26/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S200MPE46143 | 44 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S200MPE37427 | 24 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S200MPE46374 | 40 | 6/28/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S200MPE37387 | 21 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S200MPE46367 | 9 | 7/6/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47127 | 32 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47165 | 33 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47277 | 43 | 7/4/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47265 | 49 | 6/27/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S200MPE47176 | 39 | 6/11/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47259 | 61 | 6/30/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S200MPE47230 | 60 | 6/28/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47140 | 63 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47170 | 25 | 3/20/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47128 | 48 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47131 | 48 | 6/21/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S200MPE47159 | 20 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47133 | 36 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47209 | 46 | 6/27/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S200MPE47202 | 52 | 6/27/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47138 | 62 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47147 | 48 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S200MPE47114 | 26 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47099 | 54 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE46171 | 46 | 6/22/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S200MPE47162 | 47 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S200MPE47106 | 24 | 6/27/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47183 | 39 | 6/16/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47117 | 38 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47228 | 49 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47222 | 56 | 7/4/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47113 | 52 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47145 | 51 | 6/14/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47164 | 51 | 6/12/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S200MPE47120 | 44 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47227 | 59 | 6/27/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47192 | 39 | 6/11/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47143 | 46 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47122 | 34 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47201 | 48 | 6/12/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47119 | 24 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S200MPE47092 | 43 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S200MPE47085 | 54 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S200MPE47256 | 56 | 7/4/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S200MPE47126 | 38 | 7/5/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47197 | 31 | 6/12/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47167 | 28 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47172 | 53 | 6/13/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S200MPE47163 | 32 | 6/10/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47171 | 37 | 6/13/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47193 | 54 | 6/27/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47136 | 27 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47235 | 53 | 7/4/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47137 | 64 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| ROGELIO CARRERA, MD | S200MPE47452 | 31 | 7/8/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| ROGELIO CARRERA, MD | S200MPE47502 | 12 | 7/9/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| ROGELIO CARRERA, MD | S200MPE47436 | 60 | 7/8/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S200MPE47546 | 53 | 6/13/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S200MPE47582 | 37 | 7/8/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S200MPE47224 | 33 | 6/17/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S200MPE47513 | 41 | 6/28/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S200MPE47552 | 16 | 6/10/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S200MPE47212 | 52 | 6/27/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE48569 | 31 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE48517 | 41 | 6/29/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE48550 | 52 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE48581 | 46 | 7/4/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE48498 | 42 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE48594 | 61 | 7/4/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE48534 | 28 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S200MPE48626 | 38 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S200MPE48211 | 37 | 7/4/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S200MPE48242 | 21 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S200MPE47026 | 41 | 7/4/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S200MPE48328 | 39 | 7/7/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S200MPE47034 | 63 | 7/6/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S200MPE37615 | 47 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S200MPE37610 | 38 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S200MPE47107 | 29 | 6/27/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S200MPE42302 | 49 | 6/27/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S200MPE46454 | 25 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S200MPE42277 | 42 | 7/3/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S200MPE47110 | 23 | 6/25/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| ROGELIO CARRERA, MD | S200MPE47272 | 63 | 7/8/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S200MPE47028 | 75 | 7/4/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S200MPE47072 | 66 | 7/5/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S200MPE42444 | 45 | 7/2/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S200MPE47036 | 51 | 7/5/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S200MPE42473 | 48 | 6/28/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S200MPE37257 | 64 | 6/5/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S200MPE48260 | 49 | 7/10/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S200MPE48271 | 29 | 7/10/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S200MPE48244 | 47 | 7/7/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S200MPE37292 | 64 | 7/1/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S200MPE41966 | 20 | 7/11/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S200MPE48265 | 34 | 7/7/2019 | 7/19/2019 | 7/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S200MPE48275 | 52 | 7/6/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S200MPE48252 | 54 | 7/6/2019 | 7/19/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S200MPE48501 | 24 | 6/29/2019 | 7/19/2019 | 7/25/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S200MPE48396 | 62 | 6/28/2019 | 7/19/2019 | 7/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S200MPE46456 | 40 | 7/4/2019 | 7/19/2019 | 7/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S200MPE48251 | 40 | 7/7/2019 | 7/19/2019 | 7/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S200MPE48263 | 29 | 7/8/2019 | 7/19/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46573 | 38 | 7/2/2019 | 7/18/2019 | 4/21/2020 | 99284 |
| ACS PRIMARY CARE PHYSICI | S199MPE46372 | 64 | 7/1/2019 | 7/18/2019 | 10/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S199MPE46386 | 54 | 7/3/2019 | 7/18/2019 | 10/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S199MPE46257 | 58 | 6/30/2019 | 7/18/2019 | 10/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MPE46145 | 47 | 7/7/2019 | 7/18/2019 | 9/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S199MPE46139 | 54 | 7/2/2019 | 7/18/2019 | 9/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S199MPE46407 | 34 | 7/1/2019 | 7/18/2019 | 9/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MPE46368 | 4 | 7/3/2019 | 7/18/2019 | 9/19/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S199MPE46019 | 60 | 7/1/2019 | 7/18/2019 | 9/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45735 | 29 | 7/2/2019 | 7/18/2019 | 9/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MPE46380 | 39 | 7/4/2019 | 7/18/2019 | 8/26/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S199MPE46361 | 22 | 7/6/2019 | 7/18/2019 | 8/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S199MPE46273 | 31 | 6/29/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S199MPE46279 | 52 | 7/3/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45684 | 55 | 6/26/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45692 | 60 | 7/1/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45264 | 39 | 6/30/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45687 | 50 | 6/28/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45496 | 54 | 5/31/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45109 | 48 | 6/30/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45317 | 60 | 6/28/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45232 | 33 | 7/1/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45116 | 36 | 6/30/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45846 | 23 | 7/2/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45128 | 38 | 7/5/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45185 | 38 | 7/1/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45202 | 38 | 6/29/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45299 | 53 | 6/28/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45102 | 23 | 6/30/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45331 | 51 | 7/3/2019 | 7/18/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MPE45276 | 47 | 6/30/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45261 | 29 | 6/30/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45860 | 43 | 7/3/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45105 | 34 | 6/30/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45115 | 21 | 6/30/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45196 | 20 | 7/1/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45241 | 52 | 7/1/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45619 | 52 | 6/28/2019 | 7/18/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MPE45227 | 70 | 6/29/2019 | 7/18/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MPE45588 | 31 | 7/1/2019 | 7/18/2019 | 8/23/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S199MPE45318 | 49 | 7/2/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S199MPE45649 | 33 | 7/3/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S199MPE45663 | 46 | 7/3/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S199MPE45798 | 24 | 6/29/2019 | 7/18/2019 | 8/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S199MPE45818 | 24 | 7/2/2019 | 7/18/2019 | 8/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S199MPE45830 | 53 | 7/4/2019 | 7/18/2019 | 8/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S199MPE45764 | 61 | 7/2/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MPE46312 | 44 | 6/29/2019 | 7/18/2019 | 8/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MPE46833 | 58 | 7/5/2019 | 7/18/2019 | 8/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MPE46375 | 22 | 7/5/2019 | 7/18/2019 | 8/23/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S199MPE46870 | 59 | 7/2/2019 | 7/18/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S199MPE46262 | 64 | 6/27/2019 | 7/18/2019 | 8/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE46080 | 63 | 6/26/2019 | 7/18/2019 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45286 | 26 | 6/26/2019 | 7/18/2019 | 8/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MPE45247 | 20 | 7/1/2019 | 7/18/2019 | 8/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S199MPE45838 | 50 | 7/2/2019 | 7/18/2019 | 8/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MPE46537 | 63 | 6/30/2019 | 7/18/2019 | 7/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S199MPE40912 | 41 | 3/24/2019 | 7/18/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MPE40862 | 32 | 3/24/2019 | 7/18/2019 | 7/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MPE40860 | 20 | 1/11/2019 | 7/18/2019 | 7/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S199MPE40861 | 54 | 3/24/2019 | 7/18/2019 | 7/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S199MPE45441 | 31 | 7/4/2019 | 7/18/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MPE46385 | 38 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MPE43607 | 28 | 6/4/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MPE46533 | 24 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MPE46390 | 52 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MPE46134 | 31 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MPE43618 | 30 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MPE46319 | 37 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MPE42360 | 56 | 7/4/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MPE46493 | 33 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MPE46395 | 27 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45221 | 36 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45889 | 61 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46529 | 24 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46524 | 51 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46277 | 48 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45862 | 35 | 6/27/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46264 | 61 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45908 | 53 | 6/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46502 | 23 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46204 | 52 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45828 | 62 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45926 | 20 | 3/20/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45732 | 29 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45777 | 80 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45875 | 34 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46303 | 54 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46144 | 22 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45879 | 54 | 6/4/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45168 | 5 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45900 | 60 | 6/4/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45842 | 52 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46278 | 59 | 7/7/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45927 | 57 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46338 | 47 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45804 | 26 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE41193 | 53 | 4/6/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46290 | 51 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46239 | 2 | 6/25/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45535 | 46 | 7/2/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45902 | 24 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46212 | 43 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45960 | 53 | 6/11/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45180 | 57 | 7/7/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46553 | 66 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45932 | 37 | 6/21/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46286 | 58 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46540 | 55 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45887 | 53 | 6/5/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46337 | 58 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45459 | 61 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45394 | 37 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45789 | 43 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46256 | 40 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46313 | 70 | 7/5/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45193 | 43 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45647 | 24 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45880 | 49 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46538 | 32 | 7/2/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46336 | 54 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45935 | 56 | 6/16/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45888 | 65 | 6/4/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46250 | 56 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45917 | 58 | 6/25/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46199 | 64 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45417 | 22 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45915 | 45 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46331 | 58 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46536 | 45 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45943 | 32 | 1/5/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45883 | 23 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46229 | 51 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46334 | 50 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46525 | 52 | 7/2/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46163 | 23 | 6/25/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45855 | 38 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45840 | 23 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45419 | 60 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45811 | 3 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46228 | 46 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46147 | 42 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S199MPE46258 | 53 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46202 | 51 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46563 | 54 | 7/2/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45801 | 56 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46180 | 56 | 6/27/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45169 | 46 | 7/2/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE45869 | 43 | 7/6/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46257 | 74 | 7/7/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46552 | 4 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46523 | 51 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46548 | 37 | 7/2/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46320 | 30 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46321 | 65 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE45920 | 33 | 6/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46143 | 56 | 7/5/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46191 | 49 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S199MPE46267 | 4 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S199MPE46246 | 54 | 7/5/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S199MPE46285 | 59 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S199MPE46268 | 61 | 6/27/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S199MPE46591 | 63 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S199MPE46261 | 32 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S199MPE46577 | 21 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S199MPE46265 | 29 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S199MPE41488 | 64 | 4/4/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S199MPE41489 | 52 | 3/22/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S199MPE46271 | 30 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S199MPE46220 | 51 | 5/19/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S199MPE46574 | 26 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S199MPE46435 | 55 | 6/4/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S199MPE46251 | 29 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S199MPE46478 | 57 | 6/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S199MPE46349 | 59 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S199MPE46354 | 62 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S199MPE46280 | 40 | 6/8/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S199MPE46233 | 62 | 6/24/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S199MPE46479 | 37 | 6/14/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S199MPE46244 | 43 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45316 | 51 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MPE45314 | 35 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45133 | 49 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45488 | 26 | 5/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45118 | 38 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MPE45581 | 47 | 7/2/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45260 | 46 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45369 | 48 | 7/2/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45199 | 53 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MPE45132 | 54 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45183 | 51 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45833 | 55 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45249 | 58 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45720 | 54 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45207 | 55 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45237 | 49 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45586 | 21 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45211 | 38 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45203 | 54 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45246 | 22 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45238 | 55 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45633 | 45 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45569 | 21 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45723 | 23 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MPE45605 | 24 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MPE45258 | 30 | 6/27/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45092 | 37 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45624 | 48 | 7/2/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45213 | 56 | 6/27/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45685 | 57 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE46046 | 20 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45214 | 51 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45090 | 22 | 6/22/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MPE45676 | 54 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45792 | 55 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MPE45220 | 51 | 6/27/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45297 | 45 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45508 | 47 | 5/24/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45244 | 54 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MPE45799 | 56 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45079 | 45 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45201 | 64 | 6/27/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE46077 | 48 | 7/2/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45674 | 53 | 7/2/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45111 | 41 | 7/6/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45268 | 44 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45225 | 34 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45255 | 20 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE46421 | 38 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MPE45229 | 70 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45129 | 61 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45640 | 48 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE46416 | 22 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45210 | 45 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45701 | 37 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45217 | 58 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45130 | 39 | 6/27/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45101 | 25 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45608 | 25 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MPE45104 | 37 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45272 | 46 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45236 | 39 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MPE45269 | 63 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MPE45160 | 27 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S199MP45243 | 78 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MP45127 | 60 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MP45847 | 44 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MP45265 | 47 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MP45705 | 39 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MP45289 | 42 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MP45251 | 24 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MP45300 | 52 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S199MP45189 | 53 | 6/27/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S199MP45242 | 62 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S199MP45256 | 53 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S199MP45648 | 50 | 6/20/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S199MP45666 | 43 | 7/5/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S199MP45673 | 49 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S199MP45635 | 39 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S199MP45641 | 35 | 7/5/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S199MP45616 | 36 | 7/5/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S199MP45800 | 58 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S199MP45824 | 52 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S199MP45827 | 26 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S199MP45772 | 58 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S199MP45794 | 58 | 6/26/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S199MP45785 | 52 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S199MP45797 | 46 | 7/2/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S199MP45843 | 61 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S199MP45808 | 53 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S199MP45791 | 59 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S199MP45788 | 36 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S199MP45796 | 47 | 7/2/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S199MP45731 | 57 | 7/2/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MP46343 | 49 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MP46323 | 61 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MP46658 | 56 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MP46719 | 51 | 6/27/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MP46490 | 53 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MP46359 | 62 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MP46589 | 61 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MP46554 | 45 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MP46322 | 31 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MP46685 | 33 | 7/5/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MP46694 | 57 | 7/5/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MP46065 | 46 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MP46341 | 62 | 7/5/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MP46069 | 56 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S199MP46881 | 39 | 6/17/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S199MP46607 | 57 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S199MP46295 | 64 | 7/2/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S199MP46508 | 42 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S199MP46555 | 29 | 7/4/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S199MP46570 | 63 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S199MP46207 | 57 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S199MP46874 | 36 | 7/8/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S199MP45420 | 60 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S199MP45248 | 37 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S199MP45259 | 54 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S199MP45253 | 41 | 7/4/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S199MP45275 | 33 | 6/11/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S199MP45239 | 35 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S199MP45262 | 58 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S199MP45245 | 25 | 6/30/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP46417 | 57 | 5/16/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP45518 | 62 | 6/27/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP45511 | 40 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP45532 | 63 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP46476 | 41 | 7/5/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP45515 | 29 | 7/5/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S199MP46131 | 29 | 7/6/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP45521 | 31 | 7/7/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP46365 | 52 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S199MP46384 | 36 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP45439 | 64 | 7/5/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S199MP46358 | 46 | 7/4/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP46477 | 47 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP46106 | 48 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP45480 | 64 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP46489 | 26 | 7/5/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP45513 | 4 | 7/4/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S199MP46376 | 60 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP46408 | 57 | 7/1/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP46103 | 61 | 7/3/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S199MP45492 | 53 | 7/7/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S199MP46169 | 37 | 7/5/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S199MP46195 | 41 | 7/6/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S199MP46017 | 49 | 7/5/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S199MP46170 | 62 | 4/19/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S199MP46544S | 26 | 7/6/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S199MP46203 | 47 | 6/28/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S199MP40710 | 24 | 6/29/2019 | 7/18/2019 | 7/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S199MP46208 | 57 | 6/24/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S199MP46818 | 47 | 7/4/2019 | 7/18/2019 | 7/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S198MP48118 | 37 | 6/29/2019 | 7/17/2019 | 10/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S198MP42854 | 41 | 4/18/2019 | 7/17/2019 | 8/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S198MP43807 | 23 | 6/18/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S198MP48945 | 57 | 5/24/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S198MP48863 | 56 | 4/1/2019 | 7/17/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S198MP48851 | 59 | 3/18/2019 | 7/17/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S198MP48874 | 44 | 3/17/2019 | 7/17/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S198MP48886 | 58 | 1/9/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S198MP48880 | 21 | 3/3/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S198MP48861 | 32 | 4/21/2019 | 7/17/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S198MP48970 | 64 | 5/7/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S198MP48850 | 37 | 4/22/2019 | 7/17/2019 | 7/25/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S198MPE42802 | 65 | 5/8/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S198MPE43094 | 56 | 1/24/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S198MPE42675 | 23 | 3/28/2019 | 7/17/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S198MPE42754 | 43 | 4/3/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S198MPE43665 | 49 | 6/22/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S198MPE43295 | 56 | 7/1/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S198MPE43052 | 64 | 7/4/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S198MPE43531 | 65 | 7/1/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| ROGELIO CARRERA, MD | S198MPE43816 | 37 | 2/1/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S198MPE46808 | 59 | 4/9/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE39605 | 34 | 3/28/2019 | 7/17/2019 | 7/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S198MPE43832 | 62 | 1/2/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE43112 | 60 | 6/24/2019 | 7/17/2019 | 7/25/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S198MPE43982 | 33 | 6/16/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S198MPE43951 | 39 | 7/5/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S198MPE48598 | 30 | 6/25/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S198MPE48826 | 39 | 6/30/2019 | 7/17/2019 | 7/23/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S198MPE48806 | 30 | 6/27/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S198MPE48273 | 41 | 6/29/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S198MPE48303 | 28 | 5/22/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S198MPE48297 | 53 | 6/30/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S198MPE48584 | 37 | 6/28/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S198MPE48980 | 50 | 7/1/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| EMERG ASSOC OF C | S198MPE43164 | 37 | 6/30/2019 | 7/17/2019 | 7/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S198MPE48860 | 57 | 6/29/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE49016 | 64 | 6/22/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE48867 | 64 | 7/2/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE48832 | 22 | 6/30/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE48865 | 63 | 7/1/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE48299 | 45 | 7/1/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE48265 | 27 | 6/30/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE48686 | 61 | 6/30/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE48847 | 74 | 7/4/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE48512 | 45 | 7/1/2019 | 7/17/2019 | 7/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S198MPE48873 | 44 | 5/28/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE48279 | 27 | 7/1/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE49085 | 26 | 6/28/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE48866 | 60 | 7/1/2019 | 7/17/2019 | 7/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S198MPE49007 | 38 | 6/30/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE48841 | 52 | 6/27/2019 | 7/17/2019 | 7/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S198MPE49053 | 48 | 6/28/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE49350 | 42 | 6/20/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE48843 | 34 | 7/4/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE49067 | 54 | 6/28/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE49086 | 56 | 6/30/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE48837 | 44 | 7/1/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE48306 | 26 | 7/1/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S198MPE49307 | 62 | 7/4/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE43107 | 50 | 6/30/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE42780 | 64 | 6/29/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE42689 | 60 | 6/30/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE42688 | 30 | 6/30/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S198MPE43803 | 50 | 7/5/2019 | 7/17/2019 | 7/23/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S198MPE42792 | 62 | 7/5/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE42697 | 20 | 6/28/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE43030 | 39 | 6/28/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE43074 | 63 | 6/30/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE42706 | 33 | 6/28/2019 | 7/17/2019 | 7/23/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S198MPE43106 | 55 | 6/30/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE42750 | 63 | 6/28/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE42989 | 54 | 6/30/2019 | 7/17/2019 | 7/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S198MPE43793 | 24 | 7/7/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE43066 | 48 | 6/24/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE42737 | 49 | 6/28/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE42768 | 24 | 6/28/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S198MPE43068 | 27 | 6/28/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S198MPE43824 | 20 | 7/5/2019 | 7/17/2019 | 7/23/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S198MPE42977 | 42 | 6/30/2019 | 7/17/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S198MPE43805 | 57 | 7/5/2019 | 7/17/2019 | 7/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S197MPE00960 | 61 | 6/27/2019 | 7/16/2019 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48306 | 36 | 1/8/2019 | 7/16/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE41811 | 64 | 6/27/2019 | 7/16/2019 | 11/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S197MPE48208 | 56 | 1/22/2019 | 7/16/2019 | 10/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S197MPE48205 | 56 | 3/21/2019 | 7/16/2019 | 9/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S197MPE48372 | 62 | 6/29/2019 | 7/16/2019 | 9/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE41584 | 28 | 7/3/2019 | 7/16/2019 | 8/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41368 | 57 | 6/25/2019 | 7/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41286 | 61 | 6/28/2019 | 7/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41307 | 38 | 6/29/2019 | 7/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41108 | 42 | 6/28/2019 | 7/16/2019 | 8/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41032 | 39 | 6/28/2019 | 7/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41412 | 54 | 6/28/2019 | 7/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41417 | 54 | 6/25/2019 | 7/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41423 | 61 | 6/26/2019 | 7/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41175 | 47 | 6/28/2019 | 7/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41341 | 36 | 6/27/2019 | 7/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41093 | 25 | 6/26/2019 | 7/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41080 | 46 | 6/30/2019 | 7/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41257 | 48 | 6/29/2019 | 7/16/2019 | 8/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41255 | 27 | 6/29/2019 | 7/16/2019 | 8/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40943 | 30 | 6/23/2019 | 7/16/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41041 | 47 | 6/26/2019 | 7/16/2019 | 8/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48735 | 54 | 6/10/2019 | 7/16/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41074 | 64 | 6/25/2019 | 7/16/2019 | 7/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41411 | 43 | 6/24/2019 | 7/16/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42289 | 35 | 5/21/2019 | 7/16/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42521 | 23 | 7/2/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE41158 | 30 | 6/27/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48280 | 43 | 7/1/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48713 | 39 | 6/26/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48253 | 61 | 6/26/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48682 | 42 | 7/1/2019 | 7/16/2019 | 7/25/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S197MPE48696 | 41 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48668 | 20 | 6/24/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48751 | 49 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48213 | 46 | 6/27/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48649 | 62 | 6/27/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48299 | 29 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48714 | 57 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48242 | 51 | 6/27/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48723 | 63 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48604 | 53 | 7/1/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48309 | 45 | 6/27/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48691 | 30 | 6/24/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48191 | 26 | 6/26/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48747 | 45 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48248 | 34 | 6/27/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48314 | 24 | 2/19/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48792 | 44 | 6/24/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48832 | 33 | 7/1/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48218 | 44 | 6/27/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48607 | 20 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48601 | 38 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48214 | 51 | 6/27/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48715 | 27 | 6/29/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48726 | 46 | 7/1/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48636 | 33 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48238 | 46 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S197MPE40948 | 42 | 6/23/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40871 | 28 | 6/29/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40895 | 32 | 6/26/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40850 | 45 | 6/28/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S197MPE40861 | 46 | 7/2/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S197MPE48064 | 62 | 3/26/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41089 | 47 | 6/26/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41167 | 46 | 6/26/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41171 | 67 | 6/28/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41013 | 30 | 6/12/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41270 | 53 | 6/29/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41147 | 48 | 6/26/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41198 | 47 | 6/28/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41038 | 64 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41340 | 63 | 6/29/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41022 | 62 | 6/23/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41026 | 44 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41231 | 40 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41236 | 47 | 6/27/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41157 | 43 | 7/1/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41047 | 56 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41296 | 38 | 6/27/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41048 | 50 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41083 | 27 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41104 | 45 | 6/26/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41386 | 38 | 7/1/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41230 | 53 | 6/29/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41321 | 27 | 6/27/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41086 | 52 | 6/30/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41327 | 72 | 6/25/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41348 | 36 | 6/24/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41159 | 54 | 6/26/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S197MPE48379 | 54 | 6/28/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S197MPE48435 | 57 | 6/29/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S197MPE48334 | 50 | 6/27/2019 | 7/16/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42396 | 60 | 7/4/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42294 | 24 | 6/9/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42326 | 61 | 6/27/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42433 | 27 | 7/1/2019 | 7/16/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE41142 | 28 | 5/31/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE41165 | 52 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE41151 | 56 | 6/28/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE41150 | 59 | 6/29/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42443 | 24 | 6/29/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE41235 | 26 | 7/3/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE41164 | 48 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42377 | 24 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE41516 | 53 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE41148 | 45 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42354 | 21 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42363 | 22 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41306 | 27 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48603 | 55 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48671 | 63 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48250 | 53 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48663 | 29 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48570 | 61 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48730 | 53 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48645 | 38 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48060 | 29 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48568 | 44 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48448 | 15 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48701 | 15 | 7/2/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48504 | 54 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48643 | 62 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48240 | 22 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48469 | 27 | 5/19/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48770 | 26 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48485 | 53 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48737 | 63 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48460 | 55 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48301 | 48 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48641 | 55 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48070 | 31 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48275 | 51 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48220 | 57 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S197MPE48563 | 50 | 4/21/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48670 | 29 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48686 | 51 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48807 | 50 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48260 | 40 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48659 | 49 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48661 | 23 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48656 | 25 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48476 | 58 | 6/19/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48288 | 51 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48719 | 57 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48619 | 61 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48684 | 22 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48680 | 35 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48694 | 48 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48628 | 44 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48233 | 59 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48712 | 28 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48778 | 40 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48753 | 31 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48779 | 49 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48292 | 52 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48261 | 29 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48477 | 55 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48653 | 62 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48246 | 56 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48672 | 57 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48502 | 56 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48706 | 37 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48689 | 42 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48635 | 49 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48546 | 51 | 3/20/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48588 | 51 | 3/23/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48271 | 46 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48667 | 58 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48206 | 39 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48657 | 34 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48651 | 29 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48600 | 25 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48283 | 54 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48799 | 52 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE46489 | 58 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48031 | 28 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48678 | 62 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48797 | 43 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48576 | 51 | 4/9/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48733 | 0 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48729 | 28 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48462 | 57 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48611 | 23 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48692 | 64 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48728 | 41 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48650 | 60 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48550 | 40 | 3/7/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48648 | 24 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48188 | 29 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S197MPE48530 | 49 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48273 | 42 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S197MPE48059 | 64 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S197MPE40951 | 58 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40920 | 66 | 6/21/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S197MPE40954 | 60 | 6/21/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S197MPE48047 | 56 | 6/20/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40851 | 39 | 6/29/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40945 | 63 | 6/21/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40928 | 18 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40848 | 52 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S197MPE40939 | 23 | 6/2/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S197MPE48058 | 62 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S197MPE40881 | 63 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S197MPE48402 | 61 | 7/6/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40898 | 68 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40915 | 50 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S197MPE40923 | 45 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S197MPE48828 | 35 | 6/20/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40972 | 41 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40925 | 49 | 3/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S197MPE48048 | 47 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S197MPE48053 | 51 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S197MPE48395 | 40 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40899 | 25 | 6/20/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S197MPE48781 | 30 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40952 | 45 | 6/4/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40897 | 63 | 6/29/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40862 | 24 | 7/2/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S197MPE48396 | 45 | 6/4/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40937 | 41 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40863 | 54 | 6/28/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S197MPE48403 | 41 | 6/29/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S197MPE48074 | 60 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S197MPE48388 | 56 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S197MPE48065 | 54 | 6/14/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S197MPE48351 | 28 | 6/29/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE48888 | 33 | 6/28/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S197MPE48055 | 48 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40858 | 23 | 7/2/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S197MPE40896 | 53 | 6/29/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41311 | 61 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41364 | 55 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41042 | 56 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41269 | 53 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41406 | 53 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S197MPE41385 | 64 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41156 | 44 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41060 | 49 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41085 | 51 | 6/28/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41031 | 55 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41109 | 40 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41051 | 47 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41100 | 59 | 6/20/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41359 | 49 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41188 | 49 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41320 | 50 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41181 | 57 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41111 | 57 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41052 | 63 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41391 | 24 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41130 | 51 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41329 | 53 | 6/28/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41019 | 59 | 6/20/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41273 | 40 | 6/29/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41372 | 58 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41292 | 54 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41373 | 25 | 6/28/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41081 | 64 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41141 | 51 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41376 | 24 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41387 | 28 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41087 | 58 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41050 | 69 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41123 | 33 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41339 | 26 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41414 | 57 | 6/17/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE40997 | 51 | 3/17/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41315 | 35 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41152 | 59 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41232 | 54 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41288 | 33 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41276 | 61 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41092 | 51 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41114 | 43 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41342 | 55 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41053 | 51 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41079 | 63 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41396 | 63 | 6/28/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41066 | 46 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41025 | 61 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41343 | 56 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41256 | 41 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41360 | 53 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41133 | 37 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41346 | 42 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41091 | 17 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41337 | 52 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41383 | 27 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41068 | 23 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41398 | 44 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41418 | 22 | 6/28/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41061 | 44 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41103 | 30 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41163 | 53 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41078 | 62 | 6/29/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41072 | 27 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41362 | 55 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41113 | 49 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41057 | 50 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41357 | 55 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41154 | 43 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41088 | 25 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41127 | 67 | 6/28/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41082 | 57 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41090 | 47 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41162 | 38 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41094 | 25 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41305 | 40 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41139 | 29 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41416 | 23 | 6/28/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41076 | 20 | 6/29/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41395 | 43 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41294 | 46 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41149 | 24 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41196 | 33 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41173 | 48 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41419 | 49 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41267 | 58 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41054 | 51 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41069 | 57 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41115 | 50 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41126 | 63 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41023 | 53 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41125 | 59 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41313 | 58 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41325 | 62 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41212 | 23 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41136 | 35 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41179 | 46 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41299 | 27 | 6/28/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41045 | 57 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41275 | 43 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41016 | 57 | 6/22/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41071 | 22 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41277 | 47 | 6/29/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41063 | 52 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41064 | 54 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S197MPE41138 | 20 | 6/28/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE40990 | 50 | 6/28/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41253 | 62 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41055 | 35 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41207 | 49 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41144 | 54 | 6/29/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41003 | 62 | 5/17/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41361 | 64 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41365 | 23 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41291 | 47 | 6/28/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41283 | 50 | 6/29/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41036 | 69 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41345 | 21 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S197MPE41119 | 37 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41028 | 35 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41065 | 70 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41407 | 39 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE41075 | 43 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S197MPE48414 | 43 | 7/2/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| ROGELIO CARRERA, MD | S197MPE41649 | 31 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| ROGELIO CARRERA, MD | S197MPE41679 | 33 | 7/2/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S197MPE48464 | 62 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S197MPE48409 | 46 | 7/4/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S197MPE48343 | 55 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S197MPE48319 | 39 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S197MPE48406 | 57 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S197MPE48315 | 16 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S197MPE48338 | 27 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S197MPE48345 | 61 | 6/28/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S197MPE48354 | 48 | 6/27/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S197MPE42637 | 60 | 7/4/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S197MPE42647 | 50 | 7/4/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S197MPE42603 | 37 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42334 | 61 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42318 | 44 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42399 | 30 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42369 | 46 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42457 | 62 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42302 | 44 | 6/25/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42344 | 59 | 6/26/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42373 | 30 | 6/30/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42315 | 64 | 6/24/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42384 | 36 | 6/29/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42486 | 53 | 7/2/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S197MPE49518 | 45 | 7/4/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S197MPE49555 | 51 | 7/2/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S197MPE49479 | 26 | 7/3/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S197MPE49488 | 61 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S197MPE49492 | 44 | 7/2/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S197MPE49511 | 53 | 7/6/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S197MPE49509 | 37 | 7/1/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S197MPE49527 | 23 | 7/2/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S197MPE49567 | 21 | 7/3/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S197MPE42567 | 58 | 7/2/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S197MPE42573 | 26 | 7/5/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S197MPE42479 | 57 | 7/2/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S197MPE42494 | 36 | 7/2/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S197MPE42483 | 36 | 7/2/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S197MPE42579 | 60 | 7/2/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S197MPE42499 | 36 | 6/11/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S197MPE42493 | 42 | 7/4/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S197MPE42543 | 57 | 7/2/2019 | 7/16/2019 | 7/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S197MPE42485 | 44 | 7/4/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S197MPE37160 | 58 | 7/3/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S197MPE42558 | 63 | 5/26/2019 | 7/16/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42453 | 57 | 6/28/2019 | 7/16/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S197MPE37465 | 33 | 6/24/2019 | 7/16/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42355 | 46 | 6/26/2019 | 7/16/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42339 | 62 | 7/2/2019 | 7/16/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42381 | 53 | 7/1/2019 | 7/16/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42378 | 62 | 6/28/2019 | 7/16/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S197MPE42304 | 51 | 6/26/2019 | 7/16/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S197MPE42532 | 40 | 7/2/2019 | 7/16/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S197MPE42502 | 42 | 7/3/2019 | 7/16/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S197MPE42538 | 32 | 7/4/2019 | 7/16/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S197MPE42480 | 43 | 7/4/2019 | 7/16/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S197MPE42550 | 49 | 7/3/2019 | 7/16/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S197MPE42514 | 30 | 7/3/2019 | 7/16/2019 | 7/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S196MPE49838 | 48 | 6/24/2019 | 7/15/2019 | 10/26/2020 | 99284 |
| ROGELIO CARRERA, MD | S196MPE42396 | 65 | 6/28/2019 | 7/15/2019 | 4/20/2020 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41384 | 20 | 2/16/2019 | 7/15/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41600 | 37 | 6/26/2019 | 7/15/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S196MPE42545 | 53 | 6/25/2019 | 7/15/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S196MPE42501 | 26 | 6/25/2019 | 7/15/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S196MPE40655 | 26 | 6/26/2019 | 7/15/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S196MPE40422 | 44 | 6/22/2019 | 7/15/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49459 | 54 | 6/23/2019 | 7/15/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49465 | 25 | 6/23/2019 | 7/15/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S196MPE49475 | 11 | 7/1/2019 | 7/15/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S196MPE42636 | 35 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S196MPE40414 | 27 | 5/23/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S196MPE40517 | 58 | 6/28/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S196MPE42564 | 24 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S196MPE40528 | 23 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S196MPE40518 | 65 | 6/28/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S196MPE40423 | 48 | 6/22/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S196MPE40514 | 23 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49474 | 41 | 6/21/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49472 | 11 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S196MPE49349 | 60 | 6/23/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49441 | 46 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49487 | 64 | 6/28/2019 | 7/15/2019 | 7/23/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S196MPE49507 | 36 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49377 | 30 | 6/3/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49587 | 59 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49567 | 27 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49576 | 33 | 6/29/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S196MPE49493 | 11 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49545 | 49 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49356 | 56 | 6/15/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49557 | 23 | 6/29/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49518 | 47 | 6/29/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49354 | 51 | 6/23/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49449 | 46 | 6/23/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49547 | 46 | 6/28/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S196MPE49367 | 25 | 5/31/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49527 | 50 | 6/28/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49468 | 59 | 6/28/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49417 | 60 | 6/23/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S196MPE49447 | 54 | 6/23/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49517 | 45 | 6/28/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49423 | 1 | 6/29/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49531 | 20 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S196MPE49538 | 64 | 6/29/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49448 | 60 | 6/23/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49562 | 69 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S196MPE49551 | 53 | 6/28/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S196MPE46561 | 29 | 6/23/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S196MPE49353 | 59 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S196MPE41381 | 31 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S196MPE41371 | 58 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S196MPE41323 | 56 | 6/29/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S196MPE41348 | 31 | 6/22/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S196MPE49535 | 60 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S196MPE41350 | 27 | 6/18/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S196MPE41361 | 50 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S196MPE49361 | 39 | 5/28/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S196MPE49337 | 29 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S196MPE49376 | 64 | 5/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S196MPE41360 | 49 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S196MPE49373 | 28 | 5/31/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S196MPE49340 | 61 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S196MPE49590 | 42 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S196MPE49854 | 50 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S196MPE41341 | 35 | 7/1/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S196MPE49345 | 35 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S196MPE49389 | 47 | 6/2/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S196MPE41369 | 50 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41488 | 55 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41408 | 41 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41557 | 66 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41479 | 55 | 6/23/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41633 | 62 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41543 | 64 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41540 | 59 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41452 | 52 | 6/4/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41583 | 55 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41553 | 39 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41516 | 61 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41414 | 42 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41524 | 32 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41521 | 53 | 6/23/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41500 | 62 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41533 | 51 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41556 | 21 | 6/23/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41401 | 63 | 6/3/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41505 | 64 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41625 | 35 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41474 | 21 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41514 | 51 | 6/23/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41615 | 64 | 6/22/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41457 | 43 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41503 | 39 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41486 | 23 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41413 | 39 | 6/4/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41514 | 51 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41636 | 56 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41442 | 47 | 6/22/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41470 | 31 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41570 | 56 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41464 | 43 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41630 | 52 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41461 | 57 | 6/23/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41513 | 63 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41466 | 57 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41395 | 34 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41565 | 61 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41528 | 64 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41484 | 34 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41534 | 19 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41594 | 54 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41607 | 66 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41532 | 62 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41504 | 50 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41559 | 50 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41493 | 37 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41597 | 64 | 6/22/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41399 | 52 | 6/5/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41541 | 78 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41525 | 23 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41478 | 56 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41437 | 26 | 6/10/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41459 | 47 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41407 | 60 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S196MPE41441 | 33 | 6/8/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41436 | 60 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41590 | 35 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41603 | 33 | 6/21/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41449 | 39 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41512 | 20 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41498 | 28 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41446 | 57 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41544 | 62 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41422 | 51 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41454 | 39 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41649 | 43 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41481 | 29 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41480 | 52 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S196MPE48179 | 63 | 6/28/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S196MPE48180 | 65 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S196MPE49672 | 39 | 6/29/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S196MPE48178 | 60 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S196MPE48192 | 44 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S196MPE48408 | 52 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S196MPE48454 | 47 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S196MPE47820 | 9 | 6/11/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S196MPE46554 | 42 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S196MPE47819 | 43 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S196MPE48182 | 32 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S196MPE42514 | 59 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S196MPE49588 | 61 | 6/16/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S196MPE42326 | 32 | 6/29/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S196MPE42332 | 38 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S196MPE42319 | 55 | 6/28/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S196MPE40991 | 66 | 6/28/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S196MPE42592 | 87 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S196MPE46166 | 53 | 6/22/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S196MPE49000 | 36 | 6/29/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S196MPE49007 | 12 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S196MPE49003 | 45 | 6/29/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S196MPE46171 | 58 | 6/23/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S196MPE46170 | 28 | 5/6/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S196MPE46173 | 28 | 5/2/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S196MPE50320 | 41 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S196MPE50332 | 56 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S196MPE50309 | 60 | 6/25/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S196MPE50300 | 57 | 6/26/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S196MPE50324 | 48 | 6/29/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S196MPE50310 | 56 | 7/1/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S196MPE50323 | 64 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S196MPE50321 | 55 | 7/1/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S196MPE46356 | 48 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S196MPE50313 | 31 | 6/29/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S196MPE41327 | 26 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S196MPE42402 | 49 | 7/2/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S196MPE37930 | 36 | 7/1/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S196MPE41315 | 31 | 6/24/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S196MPE42425 | 21 | 7/3/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S196MPE42432 | 43 | 7/4/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S196MPE42416 | 55 | 7/2/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S196MPE42498 | 16 | 7/5/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S196MPE42496 | 29 | 6/1/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S196MPE41343 | 26 | 6/29/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S196MPE42407 | 51 | 7/5/2019 | 7/15/2019 | 7/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S196MPE41329 | 54 | 6/27/2019 | 7/15/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S196MPE41507 | 44 | 6/24/2019 | 7/15/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S196MPE41616 | 42 | 6/23/2019 | 7/15/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S196MPE42566 | 50 | 6/28/2019 | 7/15/2019 | 7/22/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S196MPE48998 | 4 | 6/29/2019 | 7/15/2019 | 7/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S196MPE50325 | 52 | 6/25/2019 | 7/15/2019 | 7/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S196MPE50319 | 36 | 6/26/2019 | 7/15/2019 | 7/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S196MPE50316 | 25 | 6/29/2019 | 7/15/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S196MPE42448 | 36 | 7/1/2019 | 7/15/2019 | 7/22/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S196MPE41339 | 50 | 6/27/2019 | 7/15/2019 | 7/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S196MPE41319 | 35 | 6/30/2019 | 7/15/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S193MPE40169 | 26 | 5/28/2019 | 7/12/2019 | 11/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S193MPE31400 | 36 | 3/19/2019 | 7/12/2019 | 10/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S193MPE31398 | 55 | 3/25/2019 | 7/12/2019 | 10/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S193MPE40207 | 33 | 5/26/2019 | 7/12/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S193MPE40156 | 40 | 4/10/2019 | 7/12/2019 | 7/23/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S193MPE40234 | 56 | 3/15/2019 | 7/12/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S193MPP01704 | 13 | 1/10/2019 | 7/12/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S193MPP01924 | 13 | 2/18/2019 | 7/12/2019 | 7/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S193MPE33889 | 66 | 3/24/2019 | 7/12/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S193MPE33893 | 33 | 3/21/2019 | 7/12/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S193MPE33957 | 59 | 3/22/2019 | 7/12/2019 | 7/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S193MPE33892 | 56 | 3/24/2019 | 7/12/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S193MPE33894 | 21 | 3/20/2019 | 7/12/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S193MPE40174 | 43 | 5/26/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S193MPE40232 | 24 | 4/19/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S193MPE40188 | 40 | 5/26/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S193MPE37264 | 23 | 3/20/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S193MPE37254 | 26 | 3/30/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S193MPE37261 | 33 | 6/17/2019 | 7/12/2019 | 7/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S193MPE37262 | 24 | 3/13/2019 | 7/12/2019 | 7/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S193MPE37271 | 44 | 4/18/2019 | 7/12/2019 | 7/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S193MPS37093 | 46 | 2/9/2019 | 7/12/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S193MPE31404 | 30 | 3/14/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S193MPE39949 | 24 | 7/1/2019 | 7/12/2019 | 7/22/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S193MPE39960 | 28 | 6/23/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S193MPE39970 | 39 | 6/30/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S193MPE37659 | 51 | 5/20/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S193MPE37657 | 56 | 5/21/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S193MPE35772 | 49 | 6/29/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S193MPE40130 | 20 | 6/29/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S193MPE40137 | 62 | 6/28/2019 | 7/12/2019 | 7/22/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S193MPE40146 | 37 | 6/16/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S193MPE40279 | 57 | 6/26/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S193MPE40317 | 52 | 4/25/2019 | 7/12/2019 | 7/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S193MPE39857 | 42 | 6/29/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S193MPE40147 | 15 | 6/30/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S193MPE40274 | 32 | 6/16/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S193MPE40311 | 26 | 6/28/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S193MPE40145 | 26 | 6/30/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S193MPE40092 | 21 | 6/30/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S193MPE35774 | 60 | 6/17/2019 | 7/12/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28890 | 53 | 6/25/2019 | 7/11/2019 | 4/21/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S192MPE36117 | 50 | 6/25/2019 | 7/11/2019 | 4/6/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S192MPE35692 | 36 | 1/9/2019 | 7/11/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE29224 | 49 | 6/20/2019 | 7/11/2019 | 10/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35300 | 20 | 5/16/2019 | 7/11/2019 | 9/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S192MPE28943 | 69 | 6/17/2019 | 7/11/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35596 | 26 | 6/22/2019 | 7/11/2019 | 8/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35720 | 35 | 6/22/2019 | 7/11/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35364 | 33 | 6/22/2019 | 7/11/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28885 | 21 | 6/24/2019 | 7/11/2019 | 7/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE35943 | 23 | 6/24/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE35882 | 24 | 6/19/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE35931 | 31 | 6/25/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE29010 | 23 | 6/24/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35804 | 47 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35489 | 41 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35480 | 65 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35325 | 56 | 6/21/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35599 | 34 | 6/24/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35326 | 62 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35718 | 66 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35405 | 27 | 6/26/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35331 | 57 | 6/21/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35486 | 37 | 6/24/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35517 | 25 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35747 | 78 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35785 | 21 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35811 | 44 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35540 | 53 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35787 | 18 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35756 | 21 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35732 | 48 | 6/26/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35344 | 34 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35501 | 41 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35578 | 60 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35702 | 31 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35759 | 49 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35744 | 53 | 6/21/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35572 | 58 | 6/25/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35636 | 41 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35583 | 61 | 6/24/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S192MPE35440 | 54 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S192MPE35291 | 48 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S192MPE28815 | 52 | 6/16/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S192MPE29117 | 31 | 4/5/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S192MPE29115 | 37 | 3/5/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S192MPE36073 | 48 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S192MPE28805 | 55 | 6/27/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S192MPE36120 | 22 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S192MPE36119 | 23 | 6/16/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S192MPE35423 | 54 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S192MPE35348 | 50 | 6/20/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S192MPE35347 | 55 | 6/21/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S192MPE35586 | 34 | 6/20/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S192MPE29074 | 42 | 6/21/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S192MPE36108 | 43 | 6/17/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| INPHYNET CONT SERV INC | S192MPE28972 | 58 | 6/25/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S192MPE28934 | 38 | 6/20/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28949 | 56 | 6/25/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29166 | 56 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE28931 | 61 | 6/20/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE28924 | 50 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29294 | 26 | 6/3/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28900 | 48 | 6/25/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28966 | 19 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29198 | 53 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28922 | 24 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE29209 | 58 | 6/20/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE28903 | 39 | 6/21/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28947 | 78 | 6/25/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE29184 | 35 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28892 | 70 | 6/25/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29242 | 53 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE29232 | 35 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE28951 | 68 | 6/25/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29191 | 53 | 6/25/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28846 | 29 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29057 | 29 | 3/3/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29231 | 43 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29176 | 48 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE28962 | 59 | 6/25/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29063 | 56 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28988 | 32 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28916 | 26 | 6/21/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28917 | 27 | 6/21/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE28954 | 40 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28912 | 34 | 6/25/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28839 | 28 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29188 | 34 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29284 | 41 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE28821 | 51 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29140 | 38 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S192MPE28918 | 64 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28901 | 24 | 6/25/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE28930 | 47 | 6/19/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29250 | 39 | 6/21/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S192MPE36847 | 38 | 6/14/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S192MPE36915 | 38 | 6/24/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S192MPE34985 | 63 | 6/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S192MPE29256 | 45 | 6/19/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S192MPE32463 | 63 | 6/26/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE37088 | 56 | 6/24/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36777 | 52 | 6/26/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36773 | 64 | 6/28/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36785 | 55 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE37111 | 25 | 6/24/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36770 | 32 | 6/28/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36843 | 48 | 6/26/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36835 | 27 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36776 | 20 | 6/22/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE37117 | 44 | 6/24/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36714 | 55 | 6/28/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36767 | 40 | 6/24/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S192MPE50120 | 51 | 6/28/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36828 | 46 | 6/27/2019 | 7/11/2019 | 7/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE37092 | 32 | 6/24/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36752 | 52 | 4/21/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35569 | 64 | 6/24/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE49978 | 47 | 6/25/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE49863 | 44 | 3/24/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE49869 | 55 | 3/23/2019 | 7/11/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE35941 | 51 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36813 | 26 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE35869 | 56 | 5/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36756 | 40 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE35938 | 48 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S192MPE36861 | 36 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35336 | 51 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35753 | 41 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35643 | 56 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35714 | 60 | 6/21/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE33191 | 22 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35730 | 20 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35719 | 57 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35550 | 63 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35565 | 62 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35813 | 53 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35548 | 52 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35761 | 55 | 6/21/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35541 | 36 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35555 | 31 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35605 | 57 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35735 | 59 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35808 | 50 | 6/21/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35698 | 40 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35681 | 57 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35659 | 59 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35587 | 18 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35706 | 37 | 6/21/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35671 | 61 | 6/21/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35633 | 66 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35305 | 12 | 6/20/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35694 | 53 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35704 | 23 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35770 | 49 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35483 | 27 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35491 | 64 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35588 | 52 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35682 | 29 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35642 | 31 | 6/21/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35306 | 44 | 6/11/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35475 | 71 | 6/29/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35729 | 58 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35471 | 61 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35571 | 49 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35315 | 63 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35488 | 55 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35609 | 19 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35574 | 32 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S192MPE35467 | 22 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S192MPE35622 | 81 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S192MPE29260 | 47 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S192MPE28968 | 58 | 6/20/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S192MPE29023 | 64 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S192MPE36102 | 33 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S192MPE36149 | 61 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S192MPE28825 | 62 | 6/20/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S192MPE29060 | 50 | 6/21/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S192MPE29089 | 62 | 4/27/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S192MPE36088 | 28 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S192MPE35647 | 42 | 1/5/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S192MPE28932 | 30 | 6/17/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S192MPE29271 | 46 | 6/19/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S192MPE36144 | 24 | 6/17/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S192MPE28807 | 27 | 6/16/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S192MPE35663 | 63 | 6/7/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28919 | 26 | 6/21/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE29194 | 26 | 5/25/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE29002 | 55 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28733 | 36 | 5/29/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29216 | 60 | 6/20/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29197 | 59 | 6/15/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29017 | 38 | 3/11/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29173 | 49 | 6/18/2019 | 7/11/2019 | 7/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S192MPE28894 | 39 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28920 | 52 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE29205 | 60 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE29008 | 53 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE29168 | 51 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE28970 | 54 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE28938 | 52 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE29267 | 48 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28959 | 63 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28896 | 21 | 6/21/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28978 | 57 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28897 | 57 | 6/21/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE29033 | 61 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE28941 | 50 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29293 | 49 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29178 | 27 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE29236 | 32 | 6/21/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE28868 | 57 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S192MPE29012 | 50 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28914 | 50 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28862 | 19 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S192MPE28929 | 59 | 6/21/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S192MPE35207 | 45 | 6/19/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S192MPE35102 | 51 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36786 | 49 | 6/28/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36778 | 50 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36829 | 63 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36898 | 37 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE37126 | 30 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36815 | 57 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE37098 | 20 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S192MPE36649 | 41 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S192MPE36629 | 47 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S192MPE36653 | 57 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S192MPE36621 | 45 | 6/18/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S192MPE37149 | 59 | 6/29/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S192MPE37163 | 44 | 6/29/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S192MPE37085 | 40 | 6/27/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S192MPE50045 | 48 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36836 | 63 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S192MPE36845 | 55 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S192MPE37101 | 4 | 4/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S192MPE36681 | 30 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S192MPE36656 | 30 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S192MPE50108 | 23 | 6/27/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S192MPE36646 | 87 | 6/30/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S192MPE36667 | 56 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S192MPE36674 | 36 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S192MPE49811 | 38 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S192MPE49803 | 45 | 6/28/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S192MPE49813 | 56 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S192MPE49865 | 20 | 5/21/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S192MPE49801 | 39 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S192MPE49818 | 59 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S192MPE49810 | 71 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S192MPE46985 | 36 | 6/20/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S192MPE49807 | 48 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S192MPE50115 | 18 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S192MPE49823 | 62 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S192MPE49939 | 21 | 6/28/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S192MPE49814 | 47 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| EMERG ASSOC OF C | S192MPE49792 | 19 | 6/22/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE50176 | 50 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE50076 | 51 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE50189 | 61 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE50156 | 43 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE49870 | 19 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S192MPE50184 | 56 | 6/28/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE49971 | 31 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE49848 | 56 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE49857 | 57 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE49859 | 34 | 6/29/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE49862 | 52 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE50197 | 34 | 6/28/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE49855 | 1 | 6/27/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S192MPE32996 | 35 | 6/29/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S192MPE50201 | 58 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S192MPE50191 | 87 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S192MPE36933 | 31 | 6/24/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S192MPE50168 | 58 | 6/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S192MPE50173 | 37 | 6/20/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S192MPE36913 | 19 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S192MPE36956 | 37 | 6/28/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S192MPE50204 | 63 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S192MPE36848 | 47 | 4/23/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S192MPE36960 | 45 | 6/30/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S192MPE36942 | 47 | 6/29/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S192MPE50187 | 35 | 6/18/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S192MPE50161 | 49 | 5/19/2019 | 7/11/2019 | 7/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S192MPE49988 | 55 | 6/20/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S192MPE50196 | 16 | 6/26/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S192MPE50177 | 56 | 6/25/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S192MPE36855 | 26 | 6/19/2019 | 7/11/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE50209 | 35 | 6/27/2019 | 7/11/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE50202 | 39 | 6/26/2019 | 7/11/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S192MPE50182 | 45 | 6/14/2019 | 7/11/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S192MPE36849 | 64 | 5/20/2019 | 7/11/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S192MPE36914 | 49 | 6/27/2019 | 7/11/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S192MPE36853 | 39 | 6/28/2019 | 7/11/2019 | 7/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S192MPE50158 | 64 | 6/25/2019 | 7/11/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36421 | 50 | 6/22/2019 | 7/10/2019 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S191MPE36424 | 29 | 10/2/2018 | 7/10/2019 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S191MPE36690 | 42 | 12/29/2018 | 7/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29223 | 27 | 4/11/2019 | 7/10/2019 | 11/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S191MPE29416 | 55 | 4/5/2019 | 7/10/2019 | 10/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S191MPE37361 | 63 | 3/19/2019 | 7/10/2019 | 10/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29228 | 56 | 1/29/2019 | 7/10/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29218 | 49 | 2/24/2019 | 7/10/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S191MPE37368 | 45 | 6/26/2019 | 7/10/2019 | 10/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S191MPE38164 | 45 | 6/15/2019 | 7/10/2019 | 10/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE35743 | 62 | 6/22/2019 | 7/10/2019 | 8/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29272 | 39 | 6/21/2019 | 7/10/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE35739 | 28 | 3/12/2019 | 7/10/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36548 | 37 | 6/23/2019 | 7/10/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37469 | 48 | 6/23/2019 | 7/10/2019 | 7/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S191MPE29434 | 39 | 6/22/2019 | 7/10/2019 | 7/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S191MPE29102 | 33 | 6/16/2019 | 7/10/2019 | 7/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S191MPE29408 | 18 | 6/16/2019 | 7/10/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29216 | 61 | 6/22/2019 | 7/10/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29300 | 53 | 6/23/2019 | 7/10/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29314 | 23 | 6/19/2019 | 7/10/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29289 | 20 | 6/22/2019 | 7/10/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29315 | 52 | 6/24/2019 | 7/10/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29335 | 24 | 6/24/2019 | 7/10/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29184 | 44 | 6/24/2019 | 7/10/2019 | 7/22/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S191MPE37656 | 63 | 6/28/2019 | 7/10/2019 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE37622 | 59 | 6/23/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE37526 | 46 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE35754 | 24 | 3/24/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE38056 | 27 | 5/23/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE35727 | 23 | 6/23/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE35700 | 30 | 6/23/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE35745 | 44 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE37520 | 33 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE38093 | 41 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE35718 | 38 | 6/23/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE35695 | 56 | 6/24/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE35748 | 37 | 5/23/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE37534 | 20 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE38116 | 62 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE35737 | 53 | 6/23/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE35731 | 65 | 6/23/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE35687 | 23 | 4/14/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE35742 | 42 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| ROGELIO CARRERA, MD | S191MPE36035 | 26 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S191MPE36563 | 59 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36553 | 37 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36556 | 63 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36440 | 34 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37077 | 52 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36342 | 59 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37471 | 20 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37198 | 56 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36494 | 27 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36460 | 48 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S191MPE36419 | 15 | 2/3/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36526 | 62 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S191MPE36543 | 61 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37393 | 57 | 6/23/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36447 | 38 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36357 | 65 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36491 | 64 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36367 | 25 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37066 | 89 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S191MPE36452 | 60 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37214 | 1 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S191MPE37019 | 63 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37019 | 60 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36504 | 21 | 3/6/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S191MPE36999 | 0 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36561 | 54 | 6/23/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36519 | 52 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36343 | 57 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S191MPE36353 | 57 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36475 | 47 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37273 | 54 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37153 | 47 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36541 | 25 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36499 | 59 | 3/9/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S191MPE36472 | 34 | 3/10/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36569 | 46 | 6/23/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37433 | 61 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36453 | 26 | 6/23/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36435 | 55 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37466 | 24 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36413 | 22 | 3/25/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S191MPE36538 | 23 | 6/26/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37482 | 25 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37462 | 20 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37008 | 75 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36483 | 36 | 3/10/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE37003 | 45 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36551 | 22 | 6/26/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S191MPE36533 | 61 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36441 | 23 | 6/24/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36523 | 56 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36446 | 61 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S191MPE36444 | 57 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S191MPE37210 | 52 | 6/16/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S191MPE37279 | 28 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S191MPE37302 | 22 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S191MPE29436 | 40 | 6/16/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S191MPE29429 | 56 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S191MPE29427 | 83 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S191MPE59337 | 36 | 4/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S191MPE37255 | 22 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S191MPE37299 | 54 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S191MPE29447 | 53 | 3/1/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S191MPE29419 | 27 | 6/16/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S191MPE37247 | 63 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S191MPE37314 | 63 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S191MPE29424 | 33 | 6/14/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S191MPE37242 | 55 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S191MPE37364 | 27 | 3/22/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S191MPE37311 | 48 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S191MPE29435 | 63 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S191MPE37230 | 57 | 5/28/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S191MPE37270 | 50 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S191MPE37278 | 50 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S191MPE37234 | 44 | 6/16/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29304 | 35 | 6/19/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29280 | 56 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29273 | 21 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29196 | 49 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29211 | 49 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29384 | 41 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29199 | 49 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29203 | 49 | 6/23/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29386 | 45 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29378 | 19 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29200 | 64 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29226 | 23 | 2/9/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29237 | 57 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29394 | 21 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29281 | 35 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29388 | 45 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29270 | 56 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29387 | 53 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29231 | 59 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29410 | 55 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29258 | 41 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29405 | 40 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29186 | 61 | 6/23/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29202 | 45 | 3/13/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29409 | 65 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29319 | 33 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29397 | 28 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29205 | 64 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29329 | 61 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29183 | 24 | 6/24/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29404 | 40 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29265 | 21 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29421 | 49 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29391 | 44 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29282 | 54 | 6/25/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29247 | 18 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29324 | 18 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29182 | 48 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29318 | 40 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29414 | 63 | 6/27/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29393 | 20 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29325 | 29 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29266 | 55 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29193 | 32 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29290 | 46 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29243 | 51 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29179 | 61 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29334 | 22 | 6/23/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29323 | 48 | 6/23/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE27905 | 52 | 4/18/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29411 | 47 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29240 | 50 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29331 | 42 | 6/14/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29376 | 49 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29396 | 41 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29403 | 34 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29244 | 19 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE29224 | 50 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29322 | 59 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29406 | 21 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29316 | 51 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29257 | 49 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE28100 | 25 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29298 | 48 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29371 | 20 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29400 | 34 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29340 | 35 | 3/18/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29296 | 25 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29370 | 57 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29413 | 63 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29191 | 58 | 6/28/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29338 | 64 | 6/24/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29402 | 44 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29233 | 47 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29208 | 47 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29389 | 59 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29267 | 43 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29398 | 76 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S191MPE29321 | 46 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S191MPE34697 | 39 | 1/22/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S191MPE36966 | 65 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S191MPE36973 | 64 | 6/18/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S191MPE36985 | 28 | 6/16/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S191MPE37009 | 41 | 6/8/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S191MPE37169 | 55 | 6/23/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S191MPE36789 | 43 | 6/27/2019 | 7/10/2019 | 7/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S191MPE36760 | 64 | 6/16/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S191MPE36754 | 27 | 6/24/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S191MPE36774 | 53 | 6/27/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S191MPE36771 | 56 | 6/27/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S191MPE33577 | 42 | 6/27/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S191MPE36793 | 58 | 6/26/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S191MPE36794 | 27 | 6/16/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S191MPE36759 | 31 | 6/27/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S191MPE38012 | 50 | 6/25/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE38083 | 64 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE38058 | 49 | 6/24/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE38078 | 62 | 6/21/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE38072 | 28 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE38029 | 59 | 6/24/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE38096 | 57 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE38088 | 23 | 6/24/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE37536 | 63 | 6/20/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE38108 | 25 | 6/22/2019 | 7/10/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S191MPE28748 | 48 | 4/17/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S191MPE38065 | 35 | 5/25/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S191MPE37284 | 42 | 2/13/2019 | 7/10/2019 | 7/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S191MPE38073 | 62 | 1/20/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S191MPE37669 | 37 | 6/23/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S191MPE37666 | 21 | 6/22/2019 | 7/10/2019 | 7/16/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S191MPE26513 | 52 | 6/17/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S191MPE37632 | 29 | 6/23/2019 | 7/10/2019 | 7/16/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S191MPE37671 | 51 | 6/22/2019 | 7/10/2019 | 7/16/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S191MPE37604 | 28 | 6/25/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S191MPE37626 | 28 | 6/22/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S191MPE37599 | 38 | 6/26/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S191MPE37650 | 38 | 6/26/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S191MPE34157 | 50 | 6/7/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S191MPE34158 | 50 | 3/13/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S191MPE33783 | 58 | 6/23/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S191MPE37483 | 45 | 6/28/2019 | 7/10/2019 | 7/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S191MPE37346 | 49 | 6/19/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S191MPE37922 | 22 | 6/23/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S191MPE33779 | 53 | 6/20/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S191MPE37392 | 36 | 6/24/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S191MPE37369 | 19 | 5/17/2019 | 7/10/2019 | 7/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S191MPE37503 | 48 | 6/28/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S191MPE37919 | 25 | 6/27/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S191MPE37508 | 53 | 6/23/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S191MPE38144 | 32 | 6/27/2019 | 7/10/2019 | 7/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S191MPE38207 | 58 | 6/26/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S191MPE37396 | 63 | 6/26/2019 | 7/10/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S191MPE33790 | 63 | 6/27/2019 | 7/10/2019 | 7/16/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S190MPE57421 | 43 | 6/25/2019 | 7/9/2019 | 7/18/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S190MPE57306 | 29 | 6/27/2019 | 7/9/2019 | 7/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S190MPE56615 | 51 | 3/30/2019 | 7/9/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56660 | 53 | 3/21/2019 | 7/9/2019 | 7/18/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S190MPE58627 | 61 | 6/26/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S190MPE58538 | 42 | 6/20/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S190MPE58557 | 37 | 6/21/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S190MPE58558 | 52 | 6/20/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S190MPE56399 | 27 | 6/23/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S190MPE56406 | 44 | 6/22/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S190MPE56379 | 61 | 6/20/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S190MPE59003 | 62 | 6/17/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S190MPE56407 | 47 | 6/18/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S190MPE56609 | 56 | 6/16/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S190MPE56338 | 36 | 6/20/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S190MPE56349 | 49 | 6/18/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S190MPE56606 | 54 | 6/19/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S190MPE56664 | 57 | 6/23/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S190MPE56598 | 33 | 6/20/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56584 | 63 | 6/21/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56512 | 47 | 6/22/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56607 | 25 | 6/23/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56586 | 59 | 6/23/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56362 | 63 | 6/19/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56317 | 53 | 6/25/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE52919 | 47 | 6/21/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56597 | 20 | 6/22/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56293 | 37 | 6/22/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56563 | 57 | 6/21/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56554 | 24 | 6/21/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S190MPE52952 | 59 | 6/22/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56610 | 72 | 6/26/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56675 | 62 | 6/23/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56310 | 58 | 6/22/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56316 | 62 | 6/24/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56608 | 47 | 6/25/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56807 | 24 | 6/26/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56590 | 50 | 6/21/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56553 | 43 | 6/20/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56552 | 44 | 6/21/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S190MPE56565 | 46 | 6/23/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56617 | 46 | 6/21/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56564 | 67 | 6/23/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S190MPE56532 | 36 | 6/23/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S190MPE56731 | 62 | 6/20/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S190MPE58632 | 50 | 6/25/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S190MPE58617 | 34 | 6/22/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S190MPE58829 | 63 | 6/20/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S190MPE58686 | 29 | 6/22/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S190MPE56368 | 64 | 6/20/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S190MPE56754 | 28 | 6/20/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S190MPE58803 | 39 | 6/24/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S190MPE58441 | 53 | 6/20/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S190MPE56712 | 49 | 6/21/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S190MPE58687 | 46 | 6/21/2019 | 7/9/2019 | 7/16/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S190MPE56725 | 51 | 6/25/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S190MPE58453 | 21 | 6/23/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S190MPE56737 | 46 | 6/20/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S190MPE58645 | 56 | 6/25/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S190MPE58289 | 42 | 6/28/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S190MPE56359 | 38 | 6/24/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S190MPE58490 | 26 | 6/25/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S190MPE58982 | 57 | 6/23/2019 | 7/9/2019 | 7/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S190MPE56746 | 46 | 6/20/2019 | 7/9/2019 | 7/16/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S190MPS9013 | 47 | 6/19/2019 | 7/9/2019 | 7/15/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S190MPE56655 | 65 | 6/23/2019 | 7/9/2019 | 7/15/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S190MPE56376 | 49 | 6/16/2019 | 7/9/2019 | 7/15/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S190MPE56671 | 24 | 6/23/2019 | 7/9/2019 | 7/15/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S190MPE56594 | 47 | 6/22/2019 | 7/9/2019 | 7/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S190MPE56647 | 39 | 6/22/2019 | 7/9/2019 | 7/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S190MPE56655 | 63 | 6/21/2019 | 7/9/2019 | 7/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S190MPE58582 | 50 | 6/24/2019 | 7/9/2019 | 7/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S190MPE56340 | 51 | 6/21/2019 | 7/9/2019 | 7/15/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S190MPE56668 | 51 | 6/21/2019 | 7/9/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43416 | 53 | 6/20/2019 | 7/8/2019 | 2/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE42873 | 31 | 6/21/2018 | 7/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPP08694 | 23 | 1/24/2018 | 7/8/2019 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S189MPE42347 | 58 | 3/2/2019 | 7/8/2019 | 8/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S189MPE34207 | 48 | 6/23/2019 | 7/8/2019 | 8/20/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S189MPE44443 | 4 | 6/25/2019 | 7/8/2019 | 8/20/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S189MPE44577 | 47 | 6/19/2019 | 7/8/2019 | 8/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44900 | 43 | 6/19/2019 | 7/8/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44906 | 29 | 6/19/2019 | 7/8/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41895 | 47 | 6/19/2019 | 7/8/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE42997 | 57 | 6/19/2019 | 7/8/2019 | 7/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE42917 | 34 | 5/29/2019 | 7/8/2019 | 7/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43000 | 48 | 6/19/2019 | 7/8/2019 | 7/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41791 | 17 | 6/20/2019 | 7/8/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33755 | 48 | 6/19/2019 | 7/8/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33976 | 49 | 6/19/2019 | 7/8/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34162 | 65 | 6/16/2019 | 7/8/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34060 | 59 | 6/20/2019 | 7/8/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34082 | 50 | 6/19/2019 | 7/8/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33962 | 31 | 6/20/2019 | 7/8/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33769 | 39 | 6/25/2019 | 7/8/2019 | 7/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE34000 | 24 | 6/23/2019 | 7/8/2019 | 7/22/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S189MPE41945 | 45 | 6/18/2019 | 7/8/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33786 | 43 | 6/18/2019 | 7/8/2019 | 7/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33860 | 51 | 6/17/2019 | 7/8/2019 | 7/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE42938 | 53 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE42843 | 29 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44863 | 31 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44020 | 45 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE43096 | 40 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE42952 | 40 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE42775 | 30 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE42853 | 51 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE42759 | 40 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE42852 | 29 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE43088 | 22 | 6/16/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE43944 | 21 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44855 | 30 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE42850 | 32 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43504 | 61 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43153 | 51 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43366 | 22 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE42933 | 23 | 5/28/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43427 | 33 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43481 | 28 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE42982 | 61 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE42807 | 53 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41933 | 48 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41957 | 38 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43372 | 54 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE42785 | 59 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41815 | 47 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43398 | 58 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE42975 | 53 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE42904 | 64 | 5/24/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41907 | 52 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41888 | 59 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41981 | 42 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43478 | 57 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43520 | 52 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43396 | 43 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43422 | 53 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43357 | 58 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43477 | 41 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE42793 | 58 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43400 | 58 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41928 | 30 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43403 | 58 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43416 | 25 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43415 | 30 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE41813 | 49 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41932 | 27 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43387 | 49 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43437 | 22 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43425 | 62 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43343 | 50 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE41942 | 50 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE42876 | 42 | 2/8/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE42939 | 51 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE41966 | 49 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41909 | 59 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43517 | 7 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43436 | 44 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S189MPE41953 | 34 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE42888 | 52 | 5/24/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43386 | 54 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43502 | 42 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41973 | 57 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43498 | 58 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43166 | 34 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE42848 | 48 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE42923 | 45 | 6/2/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE42803 | 53 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43252 | 56 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE41913 | 24 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43344 | 47 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE41911 | 26 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43213 | 36 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43381 | 33 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE42877 | 41 | 5/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE42969 | 56 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE41903 | 27 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE41939 | 23 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43457 | 63 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41918 | 36 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41785 | 25 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41869 | 56 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43355 | 48 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE43377 | 32 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE42899 | 22 | 5/28/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41968 | 44 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE41891 | 21 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE42815 | 59 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE43134 | 60 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S189MPE42976 | 49 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S189MPE39849 | 29 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S189MPE42065 | 57 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S189MPE34169 | 60 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S189MPE34210 | 60 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S189MPE42012 | 33 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S189MPE34159 | 63 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S189MPE34201 | 58 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S189MPE34200 | 41 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S189MPE34128 | 43 | 6/10/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S189MPE34264 | 19 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S189MPE34235 | 22 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S189MPE42073 | 48 | 6/25/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S189MPE34191 | 28 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S189MPE34213 | 31 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S189MPE41763 | 62 | 6/16/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S189MPE34229 | 63 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S189MPE42925 | 39 | 6/16/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S189MPE41978 | 58 | 6/16/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S189MPE42018 | 62 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S189MPE41773 | 48 | 5/23/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S189MPE42083 | 60 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S189MPE41998 | 27 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S189MPE34156 | 45 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S189MPE34189 | 46 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S189MPE34172 | 24 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S189MPE41762 | 27 | 5/27/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S189MPE42077 | 32 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S189MPE42067 | 58 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34094 | 31 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33830 | 55 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34072 | 27 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33797 | 48 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34003 | 54 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33843 | 57 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33891 | 58 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34019 | 62 | 6/24/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33788 | 59 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33865 | 21 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34031 | 54 | 6/24/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34048 | 67 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33988 | 62 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33985 | 60 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33837 | 41 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE34045 | 20 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33841 | 39 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33855 | 30 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33862 | 57 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33744 | 64 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33747 | 38 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE34040 | 29 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33909 | 54 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33935 | 27 | 5/28/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE34041 | 22 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33827 | 48 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33997 | 60 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33945 | 57 | 5/25/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33867 | 47 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33785 | 47 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33907 | 21 | 5/30/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33998 | 62 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33869 | 37 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34144 | 55 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33864 | 62 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33828 | 39 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33965 | 27 | 5/25/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33771 | 25 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33890 | 65 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34004 | 33 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33763 | 55 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33993 | 53 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S189MPE33854 | 60 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33798 | 95 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33852 | 50 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34028 | 24 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33994 | 32 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33984 | 54 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33790 | 29 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33871 | 58 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33989 | 32 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33741 | 59 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34020 | 55 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE34053 | 56 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE32608 | 73 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34014 | 38 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33800 | 30 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33838 | 58 | 6/24/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33919 | 57 | 5/28/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33799 | 66 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33875 | 31 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33853 | 61 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33857 | 51 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34087 | 24 | 6/16/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33977 | 45 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33986 | 51 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34039 | 29 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE32599 | 28 | 6/16/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33850 | 38 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE34102 | 56 | 5/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33880 | 31 | 6/24/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33896 | 43 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33961 | 61 | 5/27/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33883 | 29 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33910 | 51 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33792 | 53 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34006 | 39 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34001 | 49 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33905 | 59 | 6/24/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33973 | 61 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33968 | 51 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33990 | 49 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34047 | 32 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33757 | 47 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33980 | 26 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33929 | 46 | 5/31/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33942 | 46 | 5/27/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34007 | 19 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33856 | 60 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33818 | 47 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33845 | 61 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34233 | 35 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33995 | 39 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33901 | 49 | 6/3/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33765 | 55 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33878 | 55 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33745 | 34 | 6/24/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34150 | 56 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33861 | 46 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34062 | 40 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33970 | 22 | 6/24/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33801 | 55 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33781 | 39 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33877 | 49 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33979 | 48 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34025 | 43 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33938 | 53 | 5/28/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33846 | 24 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S189MPE33784 | 48 | 6/15/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE33847 | 23 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S189MPE34024 | 52 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE42154 | 67 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S189MPE44838 | 35 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ROGELIO CARRERA, MD | S189MPE42154 | 46 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ROGELIO CARRERA, MD | S189MPE44012 | 59 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S189MPE44175 | 50 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S189MPE44149 | 64 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S189MPE44216 | 60 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S189MPE44154 | 50 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S189MPE44712 | 50 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S189MPE44527 | 23 | 5/30/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S189MPE44569 | 46 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S189MPE44262 | 54 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S189MPE44098 | 39 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S189MPE44140 | 55 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S189MPE44190 | 24 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S189MPE42206 | 20 | 1/24/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S189MPE44516 | 32 | 5/30/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S189MPE44186 | 39 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S189MPE44287 | 39 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE43934 | 64 | 3/13/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S189MPE44899 | 64 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S189MPE44136 | 55 | 6/24/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE43953 | 62 | 9/16/2018 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44887 | 46 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44879 | 32 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44889 | 46 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44894 | 51 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44888 | 27 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S189MPE44610 | 39 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE42734 | 53 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S189MPE44097 | 33 | 6/24/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S189MPE44047 | 28 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S189MPE44104 | 60 | 6/25/2019 | 7/8/2019 | 7/16/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44892 | 39 | 6/16/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44865 | 50 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44852 | 47 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44898 | 41 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44877 | 52 | 6/22/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S189MPE42658 | 1 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S189MPE42765 | 38 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S189MPE42103 | 56 | 5/16/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S189MPE42151 | 35 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S189MPE42648 | 39 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S189MPE42109 | 57 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S189MPE42647 | 23 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S189MPE41927 | 40 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S189MPE42765 | 41 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE43514 | 59 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE42148 | 64 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE42170 | 38 | 5/25/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE42137 | 28 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE42161 | 47 | 6/19/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE42160 | 55 | 6/24/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE42177 | 44 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE43526 | 34 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S189MPE42163 | 81 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE42153 | 36 | 6/16/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE42175 | 58 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S189MPE43532 | 58 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE44436 | 65 | 6/25/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE43066 | 53 | 6/21/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE42950 | 59 | 6/24/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE44283 | 47 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE42149 | 63 | 6/16/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S189MPE43545 | 23 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE43080 | 6 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S189MPE43054 | 40 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S189MPE32234 | 54 | 6/13/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S189MPE44665 | 50 | 6/15/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S189MPE44677 | 22 | 6/20/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S189MPE34002 | 36 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S189MPE44651 | 40 | 6/23/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S189MPE33892 | 39 | 6/17/2019 | 7/8/2019 | 7/16/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S189MPE34016 | 54 | 6/18/2019 | 7/8/2019 | 7/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44883 | 25 | 6/21/2019 | 7/8/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE42944 | 46 | 6/21/2019 | 7/8/2019 | 7/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE43931 | 27 | 6/15/2019 | 7/8/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S189MPE34199 | 32 | 6/18/2019 | 7/8/2019 | 7/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S189MPE44856 | 53 | 6/23/2019 | 7/8/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S189MPE42930 | 29 | 6/1/2019 | 7/8/2019 | 7/15/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S189MPE42144 | 22 | 6/23/2019 | 7/8/2019 | 7/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S189MPE43079 | 65 | 6/23/2019 | 7/8/2019 | 7/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE42169 | 50 | 6/21/2019 | 7/8/2019 | 7/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S189MPE43567 | 27 | 6/24/2019 | 7/8/2019 | 7/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S189MPE44644 | 22 | 5/9/2019 | 7/8/2019 | 7/15/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S189MPE34005 | 65 | 6/18/2019 | 7/8/2019 | 7/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S189MPE44606 | 51 | 6/21/2019 | 7/8/2019 | 7/15/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S189MPE34017 | 51 | 6/18/2019 | 7/8/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE15783 | 28 | 5/12/2019 | 7/5/2019 | 10/12/2020 | 99285 |
| S E EMERGENCY PHYS MEMPH | S186MPE13874 | 40 | 6/2/2019 | 7/5/2019 | 7/2/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14502 | 20 | 6/23/2019 | 7/5/2019 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16045 | 27 | 6/16/2019 | 7/5/2019 | 2/4/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE13729 | 28 | 6/19/2019 | 7/5/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14378 | 48 | 6/18/2019 | 7/5/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16500 | 59 | 6/17/2019 | 7/5/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16484 | 61 | 5/24/2019 | 7/5/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16530 | 51 | 6/18/2019 | 7/5/2019 | 7/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15462 | 55 | 5/10/2019 | 7/5/2019 | 7/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20911 | 42 | 4/6/2019 | 7/5/2019 | 7/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S186MPE20928 | 52 | 6/6/2019 | 7/5/2019 | 7/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S186MPE15487 | 32 | 6/17/2019 | 7/5/2019 | 7/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20915 | 52 | 6/13/2019 | 7/5/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16650 | 38 | 6/11/2019 | 7/5/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16086 | 56 | 6/15/2019 | 7/5/2019 | 7/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14347 | 54 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE15819 | 53 | 6/14/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14306 | 40 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14384 | 38 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14363 | 24 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14158 | 63 | 5/5/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14376 | 29 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE15890 | 37 | 6/14/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE15725 | 23 | 6/14/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14551 | 52 | 5/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE15752 | 41 | 6/19/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE16264 | 27 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE16265 | 27 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14357 | 44 | 6/20/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE15403 | 5 | 6/24/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14335 | 31 | 6/20/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14324 | 39 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16068 | 27 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16505 | 64 | 6/6/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15812 | 63 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16504 | 46 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16435 | 54 | 5/30/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16427 | 27 | 5/30/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15875 | 50 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16509 | 62 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16421 | 64 | 5/31/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15880 | 68 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15893 | 62 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16486 | 55 | 5/31/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16457 | 62 | 5/23/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16477 | 49 | 5/23/2019 | 7/5/2019 | 7/15/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S186MPE16514 | 29 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE15841 | 54 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16506 | 51 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16552 | 10 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16534 | 48 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16459 | 26 | 4/23/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16496 | 43 | 6/5/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16452 | 26 | 5/12/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16539 | 51 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16424 | 20 | 6/1/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16508 | 27 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16549 | 61 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16429 | 21 | 5/31/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16432 | 60 | 6/7/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16461 | 56 | 5/23/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16462 | 44 | 4/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16476 | 40 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16443 | 19 | 5/18/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16460 | 28 | 5/9/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16441 | 30 | 5/31/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16526 | 46 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16428 | 61 | 5/31/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16519 | 25 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16554 | 58 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15838 | 35 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16511 | 42 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16454 | 59 | 5/18/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16466 | 8 | 5/24/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16465 | 5 | 5/24/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16497 | 21 | 6/7/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16495 | 56 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15762 | 60 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16533 | 46 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16542 | 29 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16447 | 63 | 5/7/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16412 | 19 | 5/30/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16436 | 58 | 6/6/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16515 | 42 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16525 | 49 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE15870 | 52 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16512 | 45 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16523 | 55 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16450 | 7 | 2/11/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16475 | 22 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16489 | 54 | 6/20/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15858 | 10 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15862 | 68 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16431 | 61 | 6/2/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16541 | 4 | 6/19/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE11973 | 58 | 3/28/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16456 | 61 | 5/7/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16474 | 55 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15860 | 47 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16455 | 63 | 5/24/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16502 | 57 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16430 | 51 | 5/22/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16472 | 56 | 5/18/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16446 | 32 | 5/12/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16411 | 49 | 6/2/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16453 | 49 | 5/12/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16544 | 38 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16545 | 64 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16485 | 61 | 5/25/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15863 | 51 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE15765 | 62 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16528 | 63 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16426 | 31 | 5/30/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE15802 | 48 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16437 | 42 | 6/6/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16483 | 42 | 5/30/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16498 | 46 | 6/3/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16473 | 73 | 5/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16492 | 51 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16451 | 58 | 4/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16440 | 39 | 5/11/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16478 | 25 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16481 | 64 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16442 | 20 | 6/4/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15849 | 64 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15837 | 74 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16490 | 65 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16464 | 62 | 5/16/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE15851 | 53 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16503 | 59 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE15820 | 51 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16449 | 22 | 2/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16510 | 42 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE15873 | 24 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16537 | 60 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15772 | 54 | 6/12/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16482 | 48 | 5/24/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16425 | 5 | 5/24/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16521 | 41 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16468 | 57 | 4/26/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16518 | 59 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15892 | 22 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16499 | 56 | 6/9/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16403 | 58 | 5/29/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16479 | 49 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16439 | 41 | 5/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE15856 | 52 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16540 | 49 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S186MPE16536 | 43 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16422 | 26 | 5/30/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16438 | 31 | 5/4/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16444 | 21 | 5/25/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15889 | 44 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16529 | 57 | 6/19/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16433 | 59 | 6/7/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16520 | 48 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE15887 | 41 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S186MPE16491 | 61 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15438 | 38 | 5/21/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20903 | 40 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15511 | 44 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S186MPE15495 | 60 | 6/19/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20925 | 27 | 5/26/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20922 | 31 | 6/6/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15512 | 36 | 6/5/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S186MPE15524 | 53 | 6/8/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S186MPE15503 | 69 | 6/6/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15448 | 60 | 5/22/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20908 | 47 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S186MPE15508 | 27 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15445 | 35 | 5/9/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15540 | 58 | 6/19/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15447 | 62 | 5/27/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15484 | 44 | 5/31/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15452 | 64 | 5/7/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15439 | 40 | 5/4/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15476 | 38 | 5/28/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20914 | 45 | 6/5/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15431 | 63 | 5/4/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S186MPE20895 | 31 | 6/13/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15480 | 40 | 5/28/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15470 | 25 | 6/1/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S186MPE15515 | 55 | 6/5/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15473 | 65 | 6/1/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15533 | 64 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15528 | 61 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15490 | 48 | 6/5/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S186MPE20933 | 37 | 2/6/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S186MPE20917 | 44 | 6/8/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20936 | 30 | 5/5/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15506 | 49 | 6/19/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20921 | 54 | 6/2/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20926 | 57 | 6/1/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20913 | 61 | 6/5/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15457 | 61 | 5/4/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15444 | 63 | 5/9/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20920 | 45 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20909 | 64 | 6/4/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15520 | 8 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S186MPE20902 | 62 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20931 | 50 | 6/14/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15467 | 56 | 1/11/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S186MPE20910 | 48 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20930 | 56 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15474 | 47 | 1/4/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20938 | 11 | 3/6/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S186MPE20942 | 29 | 3/7/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S186MPE20912 | 62 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S186MPE15505 | 57 | 6/6/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16647 | 50 | 6/7/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16619 | 31 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16683 | 48 | 5/22/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16617 | 49 | 6/20/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16654 | 47 | 6/2/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16699 | 49 | 5/4/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16690 | 63 | 5/9/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16035 | 40 | 6/20/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16658 | 56 | 6/3/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16056 | 64 | 6/14/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16666 | 35 | 6/8/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16069 | 63 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16044 | 30 | 6/22/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16686 | 54 | 5/10/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16064 | 36 | 6/13/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16709 | 61 | 5/20/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16659 | 37 | 6/10/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16610 | 58 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16712 | 52 | 5/6/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE13341 | 58 | 6/8/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16085 | 47 | 6/21/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16685 | 64 | 5/10/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16090 | 53 | 6/20/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16693 | 48 | 5/9/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16678 | 56 | 5/11/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16680 | 56 | 5/22/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16629 | 19 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16694 | 58 | 5/6/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16682 | 29 | 5/23/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16684 | 60 | 5/9/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16703 | 61 | 5/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16664 | 42 | 5/31/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16641 | 59 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16675 | 55 | 5/26/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16093 | 32 | 6/11/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16047 | 59 | 5/28/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16671 | 61 | 5/28/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16741 | 63 | 3/11/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16681 | 61 | 5/25/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16656 | 61 | 6/7/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16603 | 29 | 6/19/2019 | 7/5/2019 | 7/15/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S186MPE16669 | 45 | 5/25/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16661 | 69 | 6/6/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16568 | 58 | 6/20/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16700 | 52 | 5/12/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16555 | 52 | 6/14/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16653 | 59 | 6/10/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16053 | 65 | 6/20/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16673 | 42 | 5/29/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16052 | 49 | 5/28/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16582 | 42 | 6/19/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16677 | 64 | 6/7/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16716 | 45 | 5/6/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16689 | 25 | 5/21/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16643 | 36 | 6/5/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16073 | 53 | 6/13/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16702 | 39 | 5/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16636 | 20 | 6/8/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16627 | 59 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16060 | 44 | 6/13/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16080 | 57 | 6/13/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16645 | 57 | 6/8/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16088 | 59 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16672 | 20 | 5/30/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16687 | 67 | 5/21/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16649 | 55 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16651 | 29 | 6/6/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16059 | 62 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16713 | 23 | 5/5/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16091 | 56 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16570 | 28 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16575 | 57 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16551 | 52 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16695 | 24 | 5/11/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16601 | 36 | 6/19/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16558 | 46 | 6/19/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16562 | 19 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16701 | 56 | 5/21/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16079 | 52 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16670 | 44 | 5/25/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16676 | 56 | 5/31/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16688 | 44 | 5/22/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16698 | 32 | 5/11/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16674 | 51 | 5/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16642 | 64 | 6/8/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16605 | 22 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16596 | 43 | 6/14/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16592 | 54 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16711 | 27 | 5/6/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16608 | 33 | 6/14/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16074 | 21 | 6/7/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16556 | 52 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16567 | 53 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16708 | 47 | 5/10/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16635 | 39 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16723 | 30 | 5/4/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16588 | 64 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16644 | 50 | 6/8/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16616 | 52 | 6/12/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16566 | 43 | 6/20/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16607 | 41 | 6/14/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16573 | 55 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16600 | 24 | 6/19/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16660 | 36 | 6/3/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16611 | 47 | 6/20/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16604 | 55 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16057 | 51 | 6/20/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16657 | 55 | 5/29/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16049 | 42 | 6/19/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16561 | 30 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16078 | 61 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16094 | 38 | 6/11/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16593 | 50 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16046 | 49 | 6/12/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16565 | 55 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16630 | 57 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16070 | 64 | 6/15/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16626 | 23 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16691 | 47 | 5/10/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16622 | 50 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16655 | 56 | 6/4/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16606 | 48 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16662 | 56 | 6/4/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16615 | 41 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16563 | 35 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S186MPE13030 | 54 | 6/9/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S186MPE13909 | 62 | 5/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| ROGELIO CARRERA, MD | S186MPE12987 | 58 | 6/12/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| ROGELIO CARRERA, MD | S186MPE13445 | 35 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| ROGELIO CARRERA, MD | S186MPE12918 | 64 | 6/11/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S186MPE13152 | 30 | 5/21/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S186MPE12876 | 54 | 6/19/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S186MPE13100 | 43 | 5/23/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S186MPE12858 | 52 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S186MPE13621 | 57 | 6/9/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S186MPE13624 | 60 | 5/8/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S186MPE13590 | 64 | 6/6/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S186MPE12855 | 60 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S186MPE13065 | 38 | 5/4/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S186MPE13601 | 57 | 6/2/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S186MPE12888 | 59 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S186MPE12890 | 57 | 6/23/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S186MPE12926 | 54 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S186MPE13080 | 19 | 5/7/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S186MPE13075 | 46 | 5/6/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S186MPE13644 | 53 | 6/3/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S186MPE13599 | 40 | 5/29/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S186MPE12906 | 20 | 6/23/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S186MPE13015 | 50 | 5/4/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S186MPE12884 | 28 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S186MPE16602 | 54 | 6/14/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S186MPE13708 | 50 | 6/21/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S186MPE16470 | 70 | 5/26/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14355 | 51 | 6/1/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14392 | 39 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14404 | 56 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14349 | 63 | 5/27/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14161 | 37 | 5/7/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14472 | 31 | 5/22/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14488 | 47 | 6/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14561 | 51 | 5/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14398 | 62 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14546 | 65 | 5/21/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14356 | 56 | 5/22/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14370 | 57 | 5/22/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14164 | 59 | 5/18/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE13515 | 49 | 6/2/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14520 | 58 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S186MPE14558 | 41 | 5/13/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S186MPE13971 | 46 | 6/9/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S186MPE13947 | 35 | 6/6/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S186MPE13970 | 54 | 6/10/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S186MPE13964 | 41 | 6/9/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S186MPE13923 | 50 | 6/10/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S186MPE13112 | 41 | 5/30/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S186MPE12944 | 60 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S186MPE13296 | 65 | 5/19/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S186MPE12932 | 62 | 6/20/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S186MPE12978 | 52 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S186MPE12986 | 49 | 6/9/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S186MPE12968 | 62 | 6/16/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S186MPE13939 | 63 | 5/4/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16292 | 33 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15960 | 26 | 4/28/2019 | 7/5/2019 | 7/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S186MPE16548 | 63 | 6/17/2019 | 7/5/2019 | 7/15/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S186MPE13865 | 51 | 6/2/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S186MPE13883 | 49 | 6/10/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S186MPE13860 | 60 | 5/4/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S186MPE13561 | 42 | 6/23/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S186MPE20978 | 45 | 6/17/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S186MPE20976 | 34 | 6/8/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S186MPE20975 | 23 | 6/6/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S186MPE20977 | 61 | 6/8/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16213 | 63 | 5/9/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16223 | 44 | 5/8/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16224 | 54 | 5/8/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16272 | 62 | 5/27/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16266 | 60 | 5/21/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16214 | 65 | 5/7/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16268 | 62 | 5/31/2019 | 7/5/2019 | 7/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16317 | 41 | 6/15/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16227 | 58 | 5/27/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16287 | 53 | 6/17/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16303 | 27 | 6/16/2019 | 7/5/2019 | 7/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16232 | 41 | 5/8/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16309 | 40 | 6/17/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16288 | 22 | 6/17/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| EMERG ASSOC OF C | S186MPE16729 | 29 | 6/18/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16667 | 23 | 5/20/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16569 | 59 | 6/16/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S186MPE16704 | 89 | 5/10/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16150 | 49 | 6/18/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16547 | 52 | 6/17/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15990 | 56 | 6/6/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE14223 | 6 | 5/4/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15914 | 22 | 5/8/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16002 | 44 | 6/11/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16015 | 39 | 6/23/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16132 | 82 | 5/20/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15953 | 35 | 5/17/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15946 | 38 | 5/16/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16023 | 12 | 6/21/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15947 | 30 | 5/24/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15931 | 50 | 5/21/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15970 | 45 | 5/24/2019 | 7/5/2019 | 7/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S186MPE15962 | 8 | 5/27/2019 | 7/5/2019 | 7/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S186MPE15967 | 21 | 6/9/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15917 | 38 | 5/8/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16043 | 52 | 6/21/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15978 | 29 | 6/7/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15985 | 29 | 6/18/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15984 | 48 | 6/6/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15952 | 64 | 5/17/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15948 | 59 | 5/10/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16000 | 41 | 6/3/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16008 | 34 | 6/6/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15981 | 89 | 5/24/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15934 | 59 | 5/13/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16140 | 72 | 6/20/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15996 | 45 | 6/7/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15973 | 27 | 5/26/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16020 | 15 | 6/7/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15895 | 49 | 5/8/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16017 | 64 | 6/21/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16022 | 21 | 6/17/2019 | 7/5/2019 | 7/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S186MPE15932 | 48 | 5/18/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15999 | 54 | 6/18/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16557 | 34 | 6/19/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE11555 | 40 | 6/15/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15929 | 52 | 5/24/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16117 | 63 | 6/19/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S186MPE14214 | 32 | 6/5/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S186MPE14182 | 54 | 6/21/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S186MPE14172 | 52 | 6/21/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S186MPE16779 | 51 | 6/16/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S186MPE16780 | 37 | 6/9/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S186MPE16756 | 33 | 6/1/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S186MPE14184 | 28 | 6/19/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S186MPE14203 | 59 | 6/21/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S186MPE16748 | 35 | 6/3/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S186MPE16765 | 25 | 5/23/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S186MPE16764 | 55 | 6/21/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S186MPE16776 | 69 | 5/17/2019 | 7/5/2019 | 7/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S186MPE16757 | 42 | 6/3/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S186MPE14171 | 55 | 6/21/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S186MPE16770 | 16 | 6/16/2019 | 7/5/2019 | 7/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S186MPE14170 | 24 | 6/21/2019 | 7/5/2019 | 7/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S186MPE14193 | 65 | 6/17/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S186MPE16778 | 49 | 6/16/2019 | 7/5/2019 | 7/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S186MPE14168 | 35 | 6/30/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S186MPE16753 | 28 | 6/22/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S186MPE14222 | 37 | 6/20/2019 | 7/5/2019 | 7/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S186MPE13859 | 52 | 5/18/2019 | 7/5/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S186MPE13471 | 36 | 6/22/2019 | 7/5/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S186MPE13879 | 57 | 6/3/2019 | 7/5/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16316 | 56 | 6/17/2019 | 7/5/2019 | 7/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16239 | 27 | 5/8/2019 | 7/5/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16222 | 54 | 5/27/2019 | 7/5/2019 | 7/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE16271 | 47 | 6/19/2019 | 7/5/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S186MPE10819 | 58 | 6/16/2019 | 7/5/2019 | 7/9/2019 | 99284 |
| EMERG ASSOC OF C | S186MPE16727 | 51 | 6/17/2019 | 7/5/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S186MPE15987 | 53 | 6/18/2019 | 7/5/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16013 | 33 | 6/20/2019 | 7/5/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15966 | 56 | 6/5/2019 | 7/5/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15935 | 50 | 5/18/2019 | 7/5/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15971 | 61 | 5/30/2019 | 7/5/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S186MPE16098 | 3 | 6/24/2019 | 7/5/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S186MPE15959 | 63 | 5/31/2019 | 7/5/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S186MPE15923 | 34 | 5/9/2019 | 7/5/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S186MPE15956 | 62 | 5/23/2019 | 7/5/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16097 | 20 | 6/20/2019 | 7/5/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S186MPE16127 | 20 | 6/17/2019 | 7/5/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S186MPE15986 | 21 | 6/8/2019 | 7/5/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S186MPE16144 | 38 | 6/23/2019 | 7/5/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE15994 | 57 | 6/7/2019 | 7/5/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S186MPE16027 | 58 | 6/23/2019 | 7/5/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S186MPE16766 | 63 | 5/23/2019 | 7/5/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S186MPE16769 | 16 | 5/26/2019 | 7/5/2019 | 7/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S186MPE16777 | 55 | 5/18/2019 | 7/5/2019 | 7/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S186MPE16762 | 26 | 5/21/2019 | 7/5/2019 | 7/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S184MPE32455 | 51 | 1/14/2019 | 7/3/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S184MPE32209 | 54 | 1/13/2019 | 7/3/2019 | 10/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S184MPE40839 | 55 | 3/4/2019 | 7/3/2019 | 10/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S184MPE32250 | 30 | 12/23/2018 | 7/3/2019 | 7/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S184MPE43093 | 26 | 12/13/2018 | 7/3/2019 | 7/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S184MPE43265 | 11 | 2/19/2019 | 7/3/2019 | 7/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S184MPE42956 | 19 | 3/18/2019 | 7/3/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S184MPE32144 | 64 | 2/14/2019 | 7/3/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S184MPE32178 | 64 | 3/9/2019 | 7/3/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S184MPE32580 | 56 | 5/31/2019 | 7/3/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S184MPE32524 | 39 | 1/28/2019 | 7/3/2019 | 7/15/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S184MPE43344 | 59 | 4/18/2019 | 7/3/2019 | 7/15/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S184MPE32917 | 58 | 6/18/2019 | 7/3/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S184MPE42906 | 31 | 3/11/2019 | 7/3/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S184MPE42954 | 48 | 3/11/2019 | 7/3/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S184MPE42929 | 35 | 2/17/2019 | 7/3/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S184MPE42921 | 58 | 1/23/2019 | 7/3/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S184MPE42949 | 46 | 3/25/2019 | 7/3/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S184MPE32518 | 53 | 4/2/2019 | 7/3/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S184MPE31723 | 46 | 6/13/2019 | 7/3/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S184MPE40840 | 39 | 3/1/2019 | 7/3/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S184MPE40981 | 20 | 5/27/2019 | 7/3/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S184MPE44351 | 58 | 3/5/2019 | 7/3/2019 | 7/11/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S184MPE43739 | 78 | 5/31/2019 | 7/3/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S184MPE40614 | 33 | 6/13/2019 | 7/3/2019 | 7/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S184MPE40601 | 59 | 6/13/2019 | 7/3/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S184MPE40281 | 44 | 6/15/2019 | 7/3/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S184MPE40280 | 22 | 6/10/2019 | 7/3/2019 | 7/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S184MPE33054 | 63 | 6/14/2019 | 7/3/2019 | 7/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S184MPE33072 | 38 | 6/14/2019 | 7/3/2019 | 7/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S184MPE33068 | 47 | 6/18/2019 | 7/3/2019 | 7/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S184MPE33085 | 70 | 6/17/2019 | 7/3/2019 | 7/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S184MPE33080 | 56 | 6/15/2019 | 7/3/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE62988 | 25 | 5/11/2019 | 7/2/2019 | 7/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46342 | 44 | 6/7/2019 | 7/2/2019 | 4/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46035 | 44 | 6/3/2019 | 7/2/2019 | 11/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE49210 | 22 | 12/16/2018 | 7/2/2019 | 11/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46428 | 64 | 6/15/2019 | 7/2/2019 | 10/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46090 | 48 | 5/18/2019 | 7/2/2019 | 8/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE47049 | 40 | 5/27/2019 | 7/2/2019 | 8/27/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S183MPE62777 | 64 | 5/13/2019 | 7/2/2019 | 8/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46973 | 61 | 5/16/2019 | 7/2/2019 | 8/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49313 | 31 | 5/9/2019 | 7/2/2019 | 8/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE50272 | 38 | 6/14/2019 | 7/2/2019 | 7/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46964 | 33 | 5/12/2019 | 7/2/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46318 | 65 | 5/11/2019 | 7/2/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46913 | 37 | 6/18/2019 | 7/2/2019 | 7/25/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPP00114 | 49 | 1/12/2019 | 7/2/2019 | 7/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE62886 | 30 | 3/20/2019 | 7/2/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62910 | 52 | 3/22/2019 | 7/2/2019 | 7/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE60021 | 64 | 3/21/2019 | 7/2/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE60023 | 50 | 3/4/2019 | 7/2/2019 | 7/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46445 | 28 | 6/14/2019 | 7/2/2019 | 7/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46368 | 59 | 6/13/2019 | 7/2/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46708 | 59 | 5/8/2019 | 7/2/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46167 | 5 | 6/8/2019 | 7/2/2019 | 7/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47261 | 55 | 5/27/2019 | 7/2/2019 | 7/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47337 | 55 | 5/8/2019 | 7/2/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46251 | 44 | 5/28/2019 | 7/2/2019 | 7/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46427 | 20 | 6/14/2019 | 7/2/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49380 | 28 | 5/5/2019 | 7/2/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49377 | 27 | 5/3/2019 | 7/2/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49404 | 27 | 5/3/2019 | 7/2/2019 | 7/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37412 | 49 | 5/18/2019 | 7/2/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48828 | 19 | 6/14/2019 | 7/2/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S183MPE62825 | 22 | 6/7/2019 | 7/2/2019 | 7/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE46831 | 57 | 5/18/2019 | 7/2/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49367 | 63 | 5/11/2019 | 7/2/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49381 | 63 | 5/3/2019 | 7/2/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48938 | 50 | 6/13/2019 | 7/2/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48780 | 28 | 5/19/2019 | 7/2/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49521 | 31 | 6/21/2019 | 7/2/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49064 | 36 | 6/5/2019 | 7/2/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46336 | 23 | 6/8/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37416 | 30 | 5/26/2019 | 7/2/2019 | 7/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S183MPE37529 | 58 | 6/17/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37462 | 58 | 5/22/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37520 | 50 | 6/12/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49323 | 49 | 5/9/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48783 | 46 | 6/17/2019 | 7/2/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48791 | 62 | 6/17/2019 | 7/2/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49405 | 60 | 5/3/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48523 | 64 | 6/16/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49306 | 37 | 5/9/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48598 | 30 | 5/27/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48709 | 30 | 5/17/2019 | 7/2/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48463 | 46 | 6/17/2019 | 7/2/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49218 | 22 | 5/29/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48569 | 28 | 5/24/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48663 | 27 | 5/17/2019 | 7/2/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48677 | 52 | 5/24/2019 | 7/2/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48697 | 44 | 5/23/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48711 | 50 | 5/22/2019 | 7/2/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49466 | 60 | 6/14/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48763 | 29 | 6/17/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48562 | 2 | 5/27/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48759 | 55 | 5/16/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48978 | 27 | 6/15/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48782 | 68 | 6/17/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49425 | 59 | 5/7/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49234 | 32 | 5/16/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49353 | 33 | 5/9/2019 | 7/2/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49369 | 62 | 5/7/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62766 | 37 | 5/7/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62813 | 48 | 5/31/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62872 | 57 | 5/27/2019 | 7/2/2019 | 7/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62844 | 21 | 6/2/2019 | 7/2/2019 | 7/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46327 | 63 | 5/8/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46091 | 63 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46060 | 22 | 5/24/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE47000 | 48 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46097 | 52 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46292 | 58 | 5/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE50278 | 52 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE50257 | 22 | 4/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46030 | 63 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE50273 | 17 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46363 | 57 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE47045 | 36 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46349 | 62 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46340 | 56 | 5/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46052 | 55 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE50259 | 52 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE50263 | 52 | 6/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE50271 | 52 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46116 | 62 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46326 | 62 | 5/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE49174 | 30 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46058 | 46 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46027 | 29 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE50286 | 33 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46315 | 53 | 5/9/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46997 | 45 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46962 | 55 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46995 | 22 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46896 | 48 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47118 | 52 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46357 | 53 | 6/12/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46785 | 63 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47138 | 21 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46931 | 58 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46417 | 44 | 6/12/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46393 | 51 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46316 | 31 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47271 | 55 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46183 | 27 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46843 | 49 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46767 | 58 | 5/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S183MPE47107 | 52 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46728 | 22 | 5/9/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46497 | 29 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47357 | 64 | 5/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46410 | 26 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47112 | 39 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47037 | 54 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46775 | 88 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46392 | 87 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47117 | 25 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47126 | 25 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47259 | 25 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46308 | 27 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46187 | 53 | 6/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46942 | 64 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46543 | 26 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46476 | 5 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46989 | 27 | 5/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47116 | 42 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46352 | 65 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46377 | 24 | 6/3/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47333 | 60 | 5/2/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47099 | 43 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46781 | 63 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46820 | 59 | 5/11/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46923 | 26 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46980 | 26 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47346 | 54 | 5/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46249 | 25 | 5/29/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46127 | 54 | 6/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47036 | 29 | 5/19/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47061 | 74 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46812 | 20 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47236 | 65 | 5/29/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46971 | 59 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46968 | 55 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46963 | 52 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46399 | 29 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47104 | 46 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46960 | 59 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46434 | 31 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47080 | 46 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46371 | 22 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46144 | 41 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46805 | 48 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46986 | 59 | 5/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46155 | 35 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46536 | 54 | 6/12/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46898 | 54 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46564 | 41 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47393 | 53 | 5/2/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46871 | 49 | 6/6/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46524 | 31 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46773 | 31 | 5/5/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46288 | 54 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46712 | 67 | 5/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47040 | 62 | 5/23/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46906 | 58 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47331 | 36 | 5/8/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46789 | 27 | 5/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47014 | 49 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46403 | 79 | 6/12/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47152 | 50 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47413 | 29 | 5/8/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47364 | 30 | 5/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46879 | 47 | 6/6/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46389 | 24 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46504 | 24 | 6/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46512 | 48 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46362 | 21 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46312 | 62 | 6/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47021 | 53 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46867 | 72 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46527 | 27 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47327 | 54 | 5/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47002 | 8 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46376 | 60 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46361 | 64 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46948 | 25 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46391 | 37 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46510 | 48 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47065 | 46 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46943 | 64 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46442 | 62 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46847 | 14 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47292 | 47 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47132 | 58 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46978 | 21 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46794 | 20 | 5/5/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47323 | 39 | 2/19/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47348 | 39 | 2/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46760 | 57 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46252 | 52 | 5/30/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46961 | 48 | 5/12/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47044 | 57 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46385 | 57 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47010 | 61 | 5/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47190 | 57 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47368 | 63 | 5/4/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46834 | 74 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47263 | 26 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46394 | 31 | 6/12/2019 | 7/2/2019 | 7/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S183MPE46734 | 54 | 5/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46166 | 23 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46291 | 57 | 6/2/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46339 | 62 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47247 | 39 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46474 | 46 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46981 | 26 | 5/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47058 | 29 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46345 | 61 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46985 | 47 | 5/19/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46194 | 24 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46184 | 63 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47245 | 61 | 5/29/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46878 | 21 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46988 | 49 | 5/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47033 | 32 | 5/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46177 | 39 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46486 | 34 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47085 | 34 | 5/24/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47388 | 21 | 5/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46186 | 5 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47207 | 53 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47005 | 34 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47160 | 34 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47076 | 35 | 5/23/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47067 | 42 | 5/16/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46354 | 45 | 6/11/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46914 | 33 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47390 | 59 | 5/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46907 | 42 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46402 | 3 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46381 | 20 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46742 | 33 | 5/2/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46900 | 48 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46199 | 41 | 6/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46333 | 46 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46771 | 20 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46939 | 33 | 5/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47267 | 52 | 5/29/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46938 | 58 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47378 | 21 | 5/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46359 | 46 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47056 | 57 | 5/19/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47017 | 27 | 5/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46265 | 25 | 5/31/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46473 | 43 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47146 | 60 | 6/1/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46379 | 49 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46810 | 39 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46509 | 63 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46405 | 22 | 6/12/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46347 | 47 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46982 | 55 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46992 | 55 | 5/16/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46751 | 25 | 5/11/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46384 | 49 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46946 | 46 | 5/12/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46386 | 12 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46491 | 34 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46808 | 33 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46261 | 43 | 5/30/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46518 | 46 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46487 | 39 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46375 | 26 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46290 | 56 | 6/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46780 | 59 | 5/5/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47068 | 59 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46420 | 67 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46365 | 56 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46319 | 22 | 5/29/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46274 | 59 | 6/2/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46754 | 21 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47342 | 22 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47123 | 5 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47340 | 49 | 5/2/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46563 | 20 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46419 | 60 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46451 | 20 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46412 | 42 | 6/12/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46769 | 21 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47015 | 21 | 5/19/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46779 | 50 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46382 | 53 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46243 | 62 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46806 | 24 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46935 | 40 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47382 | 19 | 5/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46797 | 64 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46761 | 62 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46965 | 34 | 5/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47302 | 43 | 5/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47004 | 11 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46839 | 22 | 2/28/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47135 | 21 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47137 | 21 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46500 | 2 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47345 | 58 | 5/3/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46353 | 58 | 6/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE42997 | 21 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47354 | 28 | 5/3/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46846 | 61 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46460 | 57 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S183MPE47350 | 38 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46825 | 22 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46753 | 61 | 5/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47096 | 61 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47035 | 21 | 5/19/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46547 | 42 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46987 | 30 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE47119 | 44 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46467 | 44 | 6/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46400 | 38 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46426 | 23 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46705 | 28 | 5/3/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46513 | 49 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47092 | 58 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46444 | 51 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46975 | 36 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46994 | 22 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46470 | 39 | 6/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46464 | 38 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46178 | 27 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46723 | 55 | 5/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE47095 | 46 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46307 | 6 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46584 | 76 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46925 | 36 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46972 | 36 | 5/10/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46328 | 26 | 6/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46185 | 2 | 6/7/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S183MPE46390 | 2 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37507 | 68 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S183MPE47903 | 51 | 6/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47603 | 63 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37475 | 47 | 5/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37508 | 47 | 5/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37433 | 52 | 5/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37486 | 52 | 5/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47635 | 57 | 5/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37420 | 38 | 5/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47597 | 22 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S183MPE47630 | 58 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47626 | 50 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47596 | 13 | 5/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37457 | 47 | 5/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37539 | 63 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47543 | 63 | 5/12/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47703 | 63 | 6/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37527 | 60 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37497 | 61 | 5/8/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S183MPE37553 | 61 | 6/2/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47648 | 26 | 5/29/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47686 | 49 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37451 | 35 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S183MPE37491 | 61 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37533 | 63 | 5/3/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S183MPE37480 | 61 | 5/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37455 | 53 | 5/30/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37525 | 31 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S183MPE47958 | 43 | 6/12/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37411 | 61 | 5/23/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47885 | 47 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37445 | 62 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37459 | 56 | 5/16/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S183MPE37429 | 44 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37548 | 52 | 6/7/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S183MPE37465 | 44 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37432 | 25 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37542 | 60 | 5/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37439 | 42 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37476 | 54 | 5/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S183MPE47931 | 61 | 6/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47572 | 48 | 5/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47933 | 48 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S183MPE37442 | 63 | 5/23/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37545 | 64 | 6/2/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37461 | 47 | 5/30/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37556 | 47 | 6/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47602 | 63 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47641 | 64 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37524 | 56 | 5/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47707 | 45 | 6/2/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47679 | 45 | 6/2/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47612 | 24 | 5/23/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37502 | 49 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47528 | 51 | 5/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47627 | 57 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S183MPE37573 | 43 | 5/29/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37440 | 60 | 5/23/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37454 | 60 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37449 | 58 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47564 | 43 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37421 | 60 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47646 | 26 | 5/30/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37431 | 52 | 5/18/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S183MPE37563 | 58 | 6/1/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37526 | 28 | 5/3/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S183MPE47883 | 67 | 6/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47660 | 56 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S183MPE47722 | 53 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47899 | 34 | 6/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37434 | 57 | 5/25/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37560 | 58 | 5/30/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47640 | 44 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S183MPE47672 | 59 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37555 | 35 | 6/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47578 | 30 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37540 | 61 | 6/8/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S183MPE37485 | 28 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S183MPE47924 | 5 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47544 | 30 | 5/12/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47557 | 30 | 5/2/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37481 | 30 | 5/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37467 | 59 | 5/19/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37536 | 58 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47582 | 50 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37435 | 61 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37523 | 63 | 6/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37509 | 29 | 6/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37499 | 26 | 5/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47535 | 37 | 5/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47928 | 2 | 6/12/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47940 | 37 | 6/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47694 | 45 | 6/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37549 | 63 | 5/25/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47616 | 40 | 5/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47725 | 50 | 6/12/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47898 | 24 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47692 | 47 | 6/11/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47693 | 61 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S183MPE47654 | 52 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47663 | 45 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37473 | 24 | 5/25/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37521 | 46 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S183MPE47614 | 44 | 5/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37535 | 42 | 6/11/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S183MPE47592 | 47 | 5/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S183MPE37469 | 25 | 5/23/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48559 | 45 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48999 | 59 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49142 | 66 | 6/1/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49530 | 24 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48820 | 49 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48541 | 33 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48667 | 48 | 5/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49021 | 39 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49386 | 47 | 5/7/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49365 | 65 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48995 | 53 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48464 | 40 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48561 | 59 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48501 | 44 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49443 | 61 | 5/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48747 | 62 | 5/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49300 | 62 | 5/31/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48921 | 28 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48459 | 64 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49094 | 52 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49563 | 52 | 5/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48814 | 49 | 5/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48730 | 57 | 5/24/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48816 | 63 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49199 | 33 | 6/1/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49518 | 57 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49156 | 38 | 6/6/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48737 | 42 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49524 | 15 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48590 | 54 | 5/24/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48536 | 47 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48813 | 46 | 5/12/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49482 | 50 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48728 | 56 | 5/12/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49023 | 26 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49552 | 25 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49260 | 58 | 5/12/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48469 | 42 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48773 | 41 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49287 | 63 | 5/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48698 | 51 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49494 | 44 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49314 | 53 | 5/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49319 | 60 | 5/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48630 | 37 | 5/24/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49362 | 31 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49269 | 19 | 5/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49180 | 60 | 6/1/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48772 | 52 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49291 | 35 | 5/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49438 | 56 | 5/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49543 | 43 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48529 | 57 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49505 | 24 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49214 | 33 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48825 | 60 | 5/11/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49338 | 58 | 5/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49453 | 39 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48613 | 52 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49238 | 60 | 5/24/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48583 | 40 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49025 | 55 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49460 | 51 | 5/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49146 | 58 | 6/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49012 | 57 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48687 | 42 | 5/24/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48511 | 56 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49298 | 47 | 5/11/2019 | 7/2/2019 | 7/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S183MPE49546 | 38 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49194 | 77 | 6/1/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49444 | 54 | 5/4/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48653 | 44 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48833 | 29 | 5/16/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49250 | 29 | 5/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48621 | 61 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49532 | 55 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49130 | 36 | 6/1/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49374 | 49 | 5/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48831 | 48 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48764 | 58 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48871 | 34 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48484 | 53 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49216 | 54 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49349 | 46 | 5/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49341 | 28 | 5/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48868 | 39 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48962 | 45 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48480 | 31 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49039 | 53 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49565 | 47 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49208 | 41 | 5/24/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49126 | 67 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49092 | 49 | 6/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48498 | 49 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49356 | 34 | 5/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49337 | 60 | 5/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48497 | 51 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48596 | 55 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49112 | 61 | 6/6/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48755 | 53 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48490 | 42 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49549 | 51 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49309 | 19 | 5/11/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48614 | 37 | 5/24/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48656 | 37 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49396 | 25 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48989 | 58 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48807 | 57 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49222 | 44 | 5/30/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49122 | 50 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49185 | 50 | 6/2/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48944 | 51 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48499 | 44 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49511 | 23 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49527 | 46 | 6/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48680 | 50 | 5/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49558 | 44 | 5/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48716 | 21 | 5/12/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49575 | 61 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48595 | 62 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48578 | 35 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49029 | 50 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48485 | 64 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48579 | 60 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49262 | 60 | 5/30/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49456 | 55 | 5/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48858 | 20 | 5/31/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48963 | 64 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48507 | 52 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49265 | 24 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49068 | 25 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49184 | 27 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49213 | 66 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49470 | 61 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48553 | 29 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48649 | 63 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48840 | 48 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49472 | 52 | 5/5/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49516 | 47 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49173 | 23 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48465 | 62 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49165 | 44 | 6/3/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48673 | 28 | 5/23/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48689 | 49 | 5/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49465 | 75 | 6/11/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48681 | 41 | 5/19/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49418 | 49 | 5/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49391 | 58 | 5/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48607 | 60 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49127 | 33 | 6/6/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49576 | 54 | 5/2/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48587 | 56 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49417 | 63 | 5/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48599 | 62 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49229 | 51 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48551 | 27 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49556 | 61 | 5/2/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48953 | 32 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48911 | 57 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49196 | 32 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49351 | 25 | 5/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48674 | 32 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49060 | 57 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49107 | 44 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49450 | 48 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49431 | 26 | 5/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48526 | 54 | 5/30/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49140 | 43 | 6/2/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49454 | 55 | 5/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49276 | 57 | 5/30/2019 | 7/2/2019 | 7/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S183MPE48532 | 62 | 5/30/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48817 | 44 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49123 | 64 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49514 | 30 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48694 | 39 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49004 | 33 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48746 | 31 | 5/11/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49002 | 47 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48942 | 47 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49577 | 81 | 5/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48839 | 63 | 5/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48483 | 48 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48527 | 46 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48851 | 27 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48544 | 56 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49290 | 57 | 5/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49054 | 54 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48753 | 61 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49272 | 23 | 5/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49059 | 29 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49534 | 41 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49512 | 61 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49086 | 25 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48628 | 49 | 5/25/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48572 | 61 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49489 | 29 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49015 | 25 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49246 | 61 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49219 | 46 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48645 | 52 | 5/24/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49190 | 2 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49295 | 29 | 5/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49564 | 24 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49411 | 27 | 5/7/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49087 | 30 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49217 | 62 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49075 | 36 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49157 | 36 | 6/6/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49189 | 61 | 6/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49422 | 36 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49455 | 52 | 5/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48502 | 46 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48875 | 23 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49578 | 45 | 5/2/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49251 | 21 | 6/1/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48968 | 23 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49468 | 61 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48924 | 29 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48467 | 54 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48733 | 55 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48803 | 55 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48899 | 46 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49490 | 49 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49161 | 48 | 5/29/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49501 | 32 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49540 | 58 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49486 | 38 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48936 | 14 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49040 | 22 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48660 | 55 | 5/23/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49134 | 57 | 6/7/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE49026 | 32 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48552 | 63 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49121 | 27 | 6/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48810 | 62 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49202 | 62 | 6/1/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49212 | 62 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49562 | 40 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48636 | 23 | 5/25/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48945 | 48 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48449 | 37 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48992 | 43 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48768 | 48 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49476 | 50 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE49168 | 56 | 6/1/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48566 | 41 | 5/30/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48521 | 44 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48516 | 30 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48488 | 19 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48889 | 42 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48967 | 45 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S183MPE47228 | 60 | 5/5/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S183MPE47231 | 60 | 6/1/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S183MPE47289 | 49 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S183MPE47237 | 48 | 6/6/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S183MPE47234 | 50 | 5/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S183MPE47208 | 58 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S183MPE47283 | 39 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ROGELIO CARRERA, MD | S183MPE47900 | 47 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ROGELIO CARRERA, MD | S183MPE47901 | 47 | 6/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ROGELIO CARRERA, MD | S183MPE47876 | 31 | 6/22/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ROGELIO CARRERA, MD | S183MPE47821 | 52 | 6/19/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S183MPE46722 | 47 | 5/12/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S183MPE47265 | 35 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S183MPE47285 | 63 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| ROGELIO CARRERA, MD | S183MPE47820 | 43 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47720 | 20 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47396 | 53 | 6/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47723 | 37 | 5/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47850 | 51 | 5/8/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S183MPE47423 | 29 | 6/20/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47925 | 41 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S183MPE47419 | 62 | 6/21/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47449 | 63 | 5/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47475 | 49 | 5/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47718 | 33 | 5/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47446 | 42 | 5/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47426 | 65 | 5/21/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47139 | 47 | 5/9/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S183MPE48104 | 54 | 6/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47733 | 64 | 5/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47969 | 55 | 6/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47923 | 40 | 5/31/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47875 | 31 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S183MPE47701 | 50 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S183MPE48098 | 47 | 6/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47322 | 26 | 5/4/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S183MPE47749 | 57 | 5/11/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S183MPE47727 | 58 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47665 | 38 | 6/11/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47713 | 58 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47724 | 47 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S183MPE47338 | 44 | 6/11/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47784 | 37 | 5/25/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47185 | 53 | 6/21/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47932 | 56 | 6/21/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47070 | 32 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47730 | 28 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47781 | 64 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47406 | 30 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE48059 | 63 | 6/21/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47386 | 56 | 6/20/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE48081 | 21 | 6/20/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S183MPE47829 | 48 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47697 | 41 | 6/21/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47755 | 35 | 6/20/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S183MPE48111 | 44 | 6/21/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S183MPE47739 | 57 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S183MPE47816 | 45 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63150 | 57 | 5/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62491 | 45 | 3/30/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46401 | 57 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S183MPE46399 | 64 | 5/19/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46421 | 56 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S183MPE46120 | 45 | 5/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46974 | 59 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE47029 | 40 | 6/10/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46021 | 52 | 6/2/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46356 | 57 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46916 | 56 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE47057 | 36 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46957 | 32 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46046 | 64 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46018 | 23 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46979 | 55 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE47047 | 50 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46055 | 29 | 6/16/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46100 | 65 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46054 | 26 | 5/29/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46335 | 49 | 5/2/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46929 | 54 | 6/19/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46039 | 61 | 6/2/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46924 | 63 | 6/19/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46969 | 61 | 6/19/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46062 | 63 | 5/27/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46269 | 53 | 5/23/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46025 | 42 | 6/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE47038 | 36 | 6/10/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46919 | 59 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46977 | 55 | 6/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46295 | 34 | 5/12/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46956 | 52 | 6/19/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE47011 | 34 | 6/19/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46958 | 43 | 6/19/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46101 | 60 | 5/29/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE47043 | 34 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46026 | 39 | 6/5/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46093 | 39 | 5/28/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46024 | 22 | 6/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46065 | 65 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46086 | 48 | 5/30/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46338 | 48 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE47032 | 24 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46990 | 59 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46033 | 12 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46040 | 33 | 6/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46080 | 33 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46888 | 23 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46329 | 41 | 5/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46959 | 46 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46970 | 46 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46926 | 14 | 6/17/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46056 | 44 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46047 | 53 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46993 | 35 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46022 | 43 | 6/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46317 | 62 | 5/14/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S183MPE46933 | 22 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S183MPE46934 | 35 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S183MPE46951 | 37 | 5/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S183MPE46337 | 45 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| ROGELIO CARRERA, MD | S183MPE46590 | 27 | 5/2/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S183MPE47573 | 56 | 5/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48734 | 57 | 5/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | S183MPE62808 | 42 | 5/20/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S183MPE62824 | 60 | 5/26/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S183MPE62759 | 54 | 5/6/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S183MPE62746 | 38 | 6/4/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S183MPE62789 | 62 | 5/22/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S183MPE62798 | 31 | 5/9/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46028 | 32 | 6/8/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46930 | 55 | 6/15/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46029 | 59 | 6/7/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46966 | 21 | 6/20/2019 | 7/2/2019 | 7/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46044 | 30 | 6/13/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46049 | 50 | 6/18/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46337 | 29 | 5/2/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46036 | 39 | 6/3/2019 | 7/2/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S183MPE46348 | 24 | 5/2/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62684 | 20 | 5/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S183MPE48652 | 27 | 5/21/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S183MPE46388 | 59 | 5/18/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46429 | 59 | 5/30/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46435 | 59 | 5/31/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46407 | 55 | 5/13/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S183MPE46424 | 59 | 5/12/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46828 | 49 | 6/19/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S183MPE46904 | 55 | 6/9/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46870 | 39 | 6/17/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S183MPE46862 | 60 | 6/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE47062 | 15 | 6/7/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S183MPE47066 | 59 | 6/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46150 | 19 | 5/9/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S183MPE46112 | 49 | 6/1/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46857 | 44 | 6/17/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S183MPE46441 | 37 | 5/25/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46411 | 38 | 5/25/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S183MPE46865 | 60 | 6/7/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46141 | 56 | 5/5/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S183MPE46866 | 52 | 6/17/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46842 | 48 | 6/8/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE47013 | 57 | 5/25/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S183MPE46134 | 40 | 5/2/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46414 | 45 | 5/19/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S183MPE46129 | 41 | 5/3/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S183MPE46869 | 55 | 6/19/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46876 | 26 | 6/18/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S183MPE46430 | 32 | 5/29/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46856 | 41 | 5/30/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46396 | 60 | 5/13/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE46175 | 55 | 5/11/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S183MPE47007 | 59 | 6/3/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S183MPE46984 | 60 | 5/14/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62464 | 48 | 6/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62664 | 48 | 6/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62658 | 58 | 6/16/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62706 | 53 | 5/24/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62663 | 63 | 6/3/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62708 | 41 | 5/11/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62691 | 32 | 6/5/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPN62728 | 37 | 5/9/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62688 | 50 | 6/11/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62719 | 34 | 5/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62739 | 63 | 5/15/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62668 | 54 | 6/1/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62769 | 44 | 5/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62629 | 57 | 6/12/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62726 | 64 | 5/15/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62702 | 64 | 5/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62725 | 45 | 5/13/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62666 | 26 | 6/13/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62675 | 49 | 6/5/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62727 | 56 | 5/15/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62732 | 56 | 5/16/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62904 | 56 | 5/3/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62758 | 30 | 5/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62677 | 39 | 6/1/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62623 | 56 | 6/13/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62703 | 25 | 5/11/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE63038 | 16 | 6/5/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62696 | 63 | 5/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62657 | 37 | 6/5/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62670 | 27 | 6/12/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62730 | 41 | 5/13/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62570 | 21 | 6/3/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62689 | 26 | 5/14/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62673 | 45 | 6/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62705 | 23 | 5/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62833 | 39 | 5/25/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62852 | 40 | 5/5/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63117 | 61 | 5/23/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62978 | 13 | 5/12/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62971 | 34 | 5/12/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62876 | 94 | 4/10/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62954 | 56 | 5/13/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62994 | 58 | 6/18/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63030 | 66 | 6/19/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62996 | 36 | 6/17/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62936 | 25 | 5/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62974 | 25 | 5/11/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE62754 | 64 | 6/3/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62987 | 52 | 5/13/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63044 | 64 | 6/18/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62993 | 38 | 6/16/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62826 | 63 | 5/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63091 | 59 | 5/23/2019 | 7/2/2019 | 7/9/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S183MPE63140 | 59 | 5/21/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63109 | 46 | 5/26/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62944 | 90 | 5/16/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62783 | 59 | 6/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62967 | 63 | 5/16/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62756 | 55 | 6/4/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63089 | 65 | 6/5/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62822 | 7 | 6/4/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE62850 | 28 | 5/6/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE62983 | 38 | 5/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62958 | 57 | 5/18/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62863 | 56 | 6/1/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62820 | 57 | 6/4/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62809 | 67 | 6/3/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62891 | 51 | 5/2/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE59958 | 59 | 6/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63026 | 28 | 6/16/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE59955 | 43 | 6/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63073 | 57 | 5/16/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63029 | 34 | 6/19/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62963 | 29 | 5/13/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62964 | 67 | 5/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62869 | 54 | 5/3/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62925 | 50 | 5/16/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63081 | 32 | 6/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62898 | 65 | 5/2/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63052 | 65 | 6/18/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63007 | 29 | 5/2/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62874 | 38 | 5/3/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62854 | 24 | 5/28/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63100 | 23 | 5/28/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE62956 | 25 | 5/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62894 | 56 | 5/2/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62924 | 29 | 5/13/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62930 | 46 | 5/16/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62905 | 62 | 6/15/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62969 | 44 | 5/13/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63168 | 51 | 5/23/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63014 | 39 | 6/17/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63115 | 57 | 5/26/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63159 | 57 | 5/22/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62972 | 32 | 5/13/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62981 | 59 | 5/8/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62942 | 54 | 5/16/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62821 | 57 | 6/5/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62949 | 59 | 6/3/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62873 | 64 | 5/4/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62748 | 31 | 6/4/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE63135 | 42 | 5/24/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63121 | 32 | 5/20/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62782 | 27 | 6/2/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62860 | 32 | 5/2/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE62962 | 25 | 5/11/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62948 | 56 | 5/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63004 | 56 | 5/5/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62810 | 24 | 5/30/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63148 | 62 | 5/21/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62952 | 40 | 6/15/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62997 | 58 | 5/7/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62762 | 58 | 6/2/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE62973 | 47 | 5/15/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE62841 | 58 | 5/29/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62984 | 62 | 5/15/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63016 | 28 | 6/18/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62885 | 57 | 5/2/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63105 | 64 | 5/23/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62848 | 21 | 6/1/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63025 | 51 | 6/18/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62836 | 63 | 6/2/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63064 | 63 | 6/5/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62858 | 49 | 5/3/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62940 | 40 | 5/17/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62861 | 30 | 5/28/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63058 | 42 | 6/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62827 | 36 | 6/3/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62814 | 64 | 5/16/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62872 | 64 | 5/2/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62761 | 73 | 6/5/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62817 | 73 | 5/30/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62819 | 48 | 6/3/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63036 | 60 | 6/15/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE62765 | 46 | 6/1/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63118 | 48 | 5/21/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE63048 | 67 | 6/2/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE63046 | 27 | 6/17/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63039 | 58 | 6/16/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62786 | 53 | 6/4/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE62846 | 33 | 5/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62867 | 24 | 5/2/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62982 | 44 | 5/4/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62920 | 29 | 6/19/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63006 | 54 | 6/19/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE62977 | 48 | 5/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63021 | 53 | 6/15/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63173 | 34 | 5/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63113 | 39 | 5/23/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62970 | 47 | 5/12/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63160 | 61 | 5/22/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63108 | 17 | 5/4/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62859 | 9 | 5/4/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63001 | 44 | 5/13/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63153 | 44 | 5/18/2019 | 7/2/2019 | 7/9/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S183MPE62906 | 54 | 5/3/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62795 | 62 | 6/8/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62830 | 62 | 6/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62921 | 32 | 6/16/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62999 | 57 | 5/7/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63060 | 17 | 6/7/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE62980 | 50 | 5/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63031 | 55 | 6/18/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63085 | 40 | 5/28/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63415 | 37 | 6/11/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63374 | 62 | 5/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63204 | 39 | 6/15/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S183MPE63382 | 62 | 5/3/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S183MPE63337 | 64 | 5/11/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63313 | 61 | 5/28/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63348 | 32 | 5/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63369 | 32 | 5/12/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63376 | 32 | 5/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63307 | 63 | 5/24/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63416 | 63 | 6/11/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63378 | 63 | 5/4/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S183MPE46891 | 64 | 6/16/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S183MPE46918 | 20 | 6/18/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S183MPE63317 | 17 | 5/13/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63351 | 58 | 5/10/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63336 | 57 | 5/6/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63332 | 36 | 5/15/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63396 | 64 | 6/2/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S183MPE46889 | 39 | 6/18/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63330 | 47 | 5/27/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63365 | 36 | 6/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63405 | 65 | 6/13/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63350 | 56 | 5/10/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63356 | 53 | 6/13/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63319 | 42 | 5/20/2019 | 7/2/2019 | 7/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S183MPE63417 | 50 | 6/11/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63338 | 64 | 5/9/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63397 | 56 | 5/2/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S183MPE46892 | 63 | 6/20/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63407 | 21 | 6/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63421 | 35 | 6/2/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63367 | 63 | 5/8/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63349 | 65 | 6/15/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63309 | 42 | 5/29/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63329 | 42 | 5/14/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63387 | 64 | 5/5/2019 | 7/2/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62685 | 49 | 6/13/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62649 | 19 | 6/11/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62694 | 3 | 6/3/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62610 | 38 | 6/15/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62714 | 45 | 5/14/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62680 | 59 | 6/4/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S183MPE62716 | 37 | 5/16/2019 | 7/2/2019 | 7/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S183MPE48835 | 21 | 6/15/2019 | 7/2/2019 | 7/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S183MPE63088 | 31 | 5/22/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63151 | 62 | 5/23/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S183MPE63184 | 50 | 5/12/2019 | 7/2/2019 | 7/8/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S183MPE63306 | 49 | 6/2/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63368 | 18 | 6/18/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63323 | 57 | 5/13/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S183MPE46165 | 61 | 6/18/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63102 | 64 | 6/11/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63362 | 87 | 5/4/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S183MPE46169 | 34 | 6/16/2019 | 7/2/2019 | 7/8/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S183MPE63320 | 16 | 5/25/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63334 | 63 | 5/6/2019 | 7/2/2019 | 7/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S183MPE46181 | 31 | 6/18/2019 | 7/2/2019 | 7/8/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S183MPE63398 | 54 | 5/5/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S183MPE63371 | 60 | 6/14/2019 | 7/2/2019 | 7/8/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S183MPE63315 | 47 | 5/23/2019 | 7/2/2019 | 7/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S182MPE47753 | 60 | 6/10/2019 | 7/1/2019 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE47753 | 23 | 6/8/2019 | 7/1/2019 | 1/20/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | S182MPE48809 | 46 | 3/1/2019 | 7/1/2019 | 11/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59476 | 24 | 6/8/2019 | 7/1/2019 | 11/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48947 | 41 | 6/17/2019 | 7/1/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48983 | 52 | 6/13/2019 | 7/1/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48989 | 64 | 6/13/2019 | 7/1/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48905 | 47 | 6/11/2019 | 7/1/2019 | 7/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S182MPE59046 | 38 | 2/10/2019 | 7/1/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59404 | 46 | 6/13/2019 | 7/1/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPP03753 | 22 | 3/29/2019 | 7/1/2019 | 7/22/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE60130 | 18 | 5/15/2019 | 7/1/2019 | 7/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S182MPE58832 | 53 | 6/9/2019 | 7/1/2019 | 7/15/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S182MPE59210 | 49 | 2/27/2019 | 7/1/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47715 | 28 | 6/18/2019 | 7/1/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S182MPE47715 | 32 | 6/15/2019 | 7/1/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE60148 | 25 | 5/1/2019 | 7/1/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59283 | 26 | 6/11/2019 | 7/1/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59419 | 31 | 6/10/2019 | 7/1/2019 | 7/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE59640 | 19 | 6/14/2019 | 7/1/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59681 | 33 | 6/11/2019 | 7/1/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59439 | 24 | 6/13/2019 | 7/1/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47671 | 62 | 6/12/2019 | 7/1/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47684 | 42 | 6/16/2019 | 7/1/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47631 | 62 | 6/16/2019 | 7/1/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S182MPE47724 | 51 | 5/1/2019 | 7/1/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47669 | 36 | 6/15/2019 | 7/1/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S182MPE47710 | 19 | 6/12/2019 | 7/1/2019 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S182MPE57060 | 48 | 5/1/2019 | 7/1/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48811 | 62 | 6/11/2019 | 7/1/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48892 | 48 | 6/11/2019 | 7/1/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48977 | 51 | 6/11/2019 | 7/1/2019 | 7/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48810 | 33 | 6/10/2019 | 7/1/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48872 | 40 | 5/25/2019 | 7/1/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48807 | 33 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE47200 | 52 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48842 | 29 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48948 | 22 | 5/27/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59405 | 24 | 6/8/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59355 | 62 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59799 | 55 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59920 | 41 | 6/12/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE60204 | 53 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59360 | 36 | 6/12/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59661 | 65 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE60205 | 47 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59746 | 40 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59684 | 20 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59356 | 42 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE60212 | 53 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59427 | 54 | 6/10/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59448 | 33 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE58765 | 25 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE59679 | 35 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59391 | 42 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE58823 | 60 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE58784 | 64 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE59383 | 63 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59696 | 64 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE58525 | 60 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59747 | 23 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE59911 | 40 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE58803 | 53 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE58843 | 50 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59362 | 66 | 6/12/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE58643 | 47 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE58888 | 43 | 6/12/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE59364 | 59 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE58835 | 21 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59075 | 34 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE60143 | 25 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59232 | 58 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59332 | 20 | 6/12/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59151 | 7 | 6/15/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE58821 | 34 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE58587 | 23 | 6/4/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE59677 | 63 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59205 | 75 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE58810 | 52 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59630 | 22 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE58601 | 63 | 6/10/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE58758 | 65 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59688 | 61 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE59444 | 53 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59685 | 53 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE59703 | 27 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE60144 | 25 | 3/17/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59111 | 26 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S182MPE59591 | 49 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59914 | 56 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59402 | 52 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59294 | 20 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S182MPE59416 | 28 | 6/8/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S182MPE47749 | 41 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S182MPE47744 | 62 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S182MPE47728 | 58 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S182MPE47740 | 58 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S182MPE58517 | 35 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S182MPE60006 | 26 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S182MPE58798 | 48 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S182MPE47747 | 52 | 6/10/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S182MPE59233 | 59 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S182MPE59815 | 50 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S182MPE47745 | 31 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S182MPE59226 | 55 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S182MPE59716 | 59 | 6/7/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S182MPE58618 | 38 | 6/9/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S182MPE59813 | 58 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S182MPE57295 | 62 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S182MPE59821 | 33 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S182MPE58646 | 21 | 6/9/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S182MPE59778 | 60 | 6/8/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S182MPE47699 | 42 | 6/15/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S182MPE58796 | 45 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S182MPE47698 | 64 | 6/15/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47691 | 57 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S182MPE47712 | 63 | 6/16/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47708 | 26 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47717 | 35 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47685 | 33 | 6/12/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47690 | 50 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47633 | 57 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47678 | 62 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47681 | 53 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S182MPE47709 | 57 | 6/12/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47680 | 58 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47706 | 25 | 6/12/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S182MPE47670 | 36 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47659 | 27 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47719 | 26 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47739 | 57 | 6/7/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47655 | 39 | 6/15/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47734 | 23 | 3/30/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S182MPE47665 | 29 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S182MPE47703 | 45 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47688 | 60 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47700 | 22 | 6/15/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47725 | 20 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47707 | 23 | 6/19/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47692 | 52 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47666 | 22 | 6/16/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S182MPE47673 | 46 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S182MPP04217 | 63 | 12/3/2018 | 7/1/2019 | 7/9/2019 | 99284 |
| ROGELIO CARRERA, MD | S182MPE46983 | 36 | 6/16/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S182MPE57046 | 48 | 6/12/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48887 | 52 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48931 | 65 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE49004 | 53 | 6/16/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48964 | 20 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48970 | 55 | 6/16/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48968 | 31 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48906 | 54 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48815 | 60 | 6/10/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48939 | 53 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE49006 | 27 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48814 | 57 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48867 | 29 | 5/24/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48863 | 31 | 5/20/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48953 | 63 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48880 | 63 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48915 | 44 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S182MPE57639 | 40 | 6/15/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S182MPE57652 | 63 | 6/7/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S182MPE57708 | 52 | 5/27/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S182MPE57732 | 60 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S182MPE57673 | 24 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S182MPE48841 | 59 | 6/17/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S182MPE48873 | 30 | 6/17/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE49069 | 24 | 6/15/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48808 | 55 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S182MPE48817 | 27 | 6/10/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S182MPE58061 | 37 | 6/16/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S182MPE58987 | 64 | 3/29/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S182MPE59486 | 23 | 6/10/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S182MPE59707 | 54 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S182MPE59030 | 35 | 5/25/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S182MPE59058 | 26 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S182MPE58505 | 63 | 6/10/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S182MPE58456 | 32 | 6/10/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S182MPE59071 | 27 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S182MPE60195 | 61 | 6/10/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S182MPE59002 | 22 | 6/10/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S182MPE59536 | 19 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59621 | 28 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59835 | 56 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S182MPE57899 | 29 | 6/16/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59701 | 38 | 6/10/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59865 | 23 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59909 | 24 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59844 | 36 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59645 | 49 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59715 | 59 | 6/20/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59663 | 61 | 6/16/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE58493 | 42 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59215 | 49 | 6/15/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59801 | 50 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59847 | 57 | 6/10/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59672 | 52 | 6/10/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59644 | 35 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59219 | 51 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59670 | 73 | 6/20/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59845 | 30 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59856 | 30 | 6/12/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S182MPE59678 | 46 | 6/9/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59659 | 33 | 6/15/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S182MPE59791 | 43 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE60019 | 57 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59641 | 40 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S182MPE47405 | 50 | 6/9/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCE | S182MPE49037 | 44 | 6/22/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S182MPE47215 | 54 | 6/11/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S182MPE47401 | 47 | 5/1/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S182MPE48883 | 58 | 6/13/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S182MPE48819 | 20 | 5/2/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S182MPE48907 | 33 | 6/14/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S182MPE48831 | 31 | 6/21/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S182MPE49086 | 55 | 6/18/2019 | 7/1/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S182MPE47217 | 21 | 6/10/2019 | 7/1/2019 | 7/9/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S182MPE58072 | 25 | 6/16/2019 | 7/1/2019 | 7/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S182MPE63195 | 52 | 6/14/2019 | 7/1/2019 | 7/8/2019 | 99284 |
| EMERG ASSOC OF C | S182MPE47647 | 36 | 6/14/2019 | 7/1/2019 | 7/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59635 | 48 | 6/14/2019 | 7/1/2019 | 7/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S182MPE59858 | 28 | 6/11/2019 | 7/1/2019 | 7/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCE | S182MPE49020 | 30 | 6/18/2019 | 7/1/2019 | 7/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44282 | 30 | 6/10/2019 | 6/28/2019 | 11/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S179MPE44589 | 24 | 6/11/2019 | 6/28/2019 | 10/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S179MPE55852 | 64 | 6/5/2019 | 6/28/2019 | 8/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53570 | 38 | 6/12/2019 | 6/28/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44611 | 48 | 6/12/2019 | 6/28/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE45153 | 38 | 6/14/2019 | 6/28/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53615 | 54 | 6/9/2019 | 6/28/2019 | 7/22/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S179MPE55478 | 20 | 5/20/2019 | 6/28/2019 | 7/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S179MPP00407 | 62 | 1/20/2019 | 6/28/2019 | 7/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S179MPE44503 | 43 | 5/26/2019 | 6/28/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44793 | 56 | 6/12/2019 | 6/28/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44505 | 42 | 6/13/2019 | 6/28/2019 | 7/15/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S179MPE44438 | 21 | 6/12/2019 | 6/28/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44502 | 34 | 6/13/2019 | 6/28/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S179MPE52974 | 35 | 6/10/2019 | 6/28/2019 | 7/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S179MPE44648 | 61 | 6/15/2019 | 6/28/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44628 | 59 | 5/21/2019 | 6/28/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44594 | 51 | 6/12/2019 | 6/28/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44603 | 62 | 6/12/2019 | 6/28/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44585 | 48 | 6/12/2019 | 6/28/2019 | 7/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S179MPE51746 | 57 | 3/18/2019 | 6/28/2019 | 7/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44330 | 28 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44412 | 22 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44411 | 26 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44333 | 22 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44314 | 21 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE45190 | 65 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44274 | 23 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44286 | 56 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S179MPE44425 | 46 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44460 | 31 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53579 | 34 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53578 | 61 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53602 | 48 | 6/14/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53573 | 29 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53610 | 26 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53572 | 25 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S179MPE53586 | 67 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S179MPE53565 | 41 | 6/9/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53596 | 37 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53611 | 21 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53603 | 39 | 6/9/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53589 | 15 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S179MPE53561 | 50 | 6/9/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53616 | 29 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53617 | 52 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53560 | 47 | 2/4/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53597 | 36 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53576 | 23 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53577 | 46 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53564 | 56 | 6/9/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S179MPE53588 | 57 | 6/8/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53563 | 48 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53582 | 88 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53590 | 33 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S179MPE53618 | 52 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53575 | 23 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53598 | 34 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53567 | 46 | 6/9/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53562 | 36 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53584 | 63 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S179MPE53601 | 54 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53600 | 52 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S179MPE53580 | 67 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53594 | 67 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53581 | 52 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53571 | 50 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53574 | 20 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S179MPE53613 | 48 | 6/5/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S179MPE53599 | 56 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S179MPE44428 | 51 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S179MPE52996 | 63 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S179MPE44429 | 21 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S179MPE52986 | 63 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S179MPE44572 | 40 | 6/9/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S179MPE44574 | 44 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S179MPE44569 | 17 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S179MPE44576 | 49 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S179MPE52980 | 45 | 6/3/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S179MPE52983 | 49 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S179MPE52991 | 62 | 6/9/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S179MPE52990 | 54 | 6/3/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S179MPE44570 | 37 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S179MPE44571 | 63 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S179MPE44573 | 61 | 6/14/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S179MPE52975 | 61 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S179MPE52987 | 35 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S179MPE52993 | 63 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S179MPE45575 | 25 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S179MPE44602 | 60 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44506 | 20 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S179MPE44671 | 58 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S179MPE44526 | 61 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44504 | 56 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44744 | 35 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44765 | 63 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44530 | 59 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44590 | 62 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44613 | 59 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44624 | 20 | 5/20/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44617 | 53 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44776 | 34 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44631 | 77 | 5/15/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44608 | 53 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44632 | 73 | 5/19/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44496 | 61 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S179MPE44716 | 56 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S179MPE44621 | 65 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44777 | 49 | 6/15/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44781 | 58 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44780 | 56 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44595 | 58 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44732 | 53 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44912 | 24 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S179MPE44629 | 61 | 5/18/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44681 | 44 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S179MPE44578 | 59 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44724 | 58 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44599 | 42 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44779 | 58 | 6/15/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44731 | 65 | 6/15/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44439 | 37 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44592 | 52 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44778 | 64 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44789 | 65 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44527 | 53 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44688 | 51 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S179MPE44633 | 41 | 5/10/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44620 | 58 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S179MPE44727 | 53 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44606 | 42 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44728 | 54 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44634 | 50 | 2/25/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44471 | 44 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44591 | 49 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44619 | 32 | 5/28/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44596 | 53 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44584 | 50 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44678 | 63 | 6/9/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44509 | 44 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44623 | 58 | 5/21/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44882 | 39 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44787 | 57 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S179MPE44607 | 22 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44889 | 43 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44614 | 27 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44791 | 33 | 6/15/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44587 | 23 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44797 | 24 | 6/14/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S179MPE44892 | 66 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44622 | 55 | 6/3/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44785 | 32 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44618 | 37 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44713 | 46 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44647 | 63 | 6/15/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S179MPE44792 | 53 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| ROGELIO CARRERA, MD | S179MPE45041 | 30 | 6/18/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S179MPE55487 | 45 | 6/16/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S179MPE55410 | 52 | 5/21/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S179MPE55480 | 29 | 6/15/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S179MPE55482 | 62 | 6/15/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S179MPE57157 | 49 | 5/20/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S179MPE55483 | 20 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S179MPE44371 | 30 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44311 | 61 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S179MPE44508 | 27 | 5/24/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S179MPE44382 | 27 | 4/29/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S179MPE44372 | 43 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S179MPE44377 | 48 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S179MPE55849 | 52 | 1/13/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S179MPE55873 | 44 | 6/14/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44312 | 62 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S179MPE56790 | 30 | 6/17/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S179MPE56786 | 37 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S179MPE56785 | 56 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S179MPE56782 | 55 | 4/28/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S179MPE53688 | 36 | 6/14/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S179MPE53675 | 65 | 6/9/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S179MPE53672 | 28 | 6/9/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S179MPE53664 | 39 | 5/15/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S179MPE53673 | 36 | 6/8/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| PEDIATRIC EMERGENCY MEDI | S179MPE56717 | 5 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S179MPE53185 | 58 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S179MPE53186 | 56 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S179MPE53183 | 20 | 6/7/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S179MPE53180 | 31 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S179MPE53191 | 39 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S179MPE53188 | 81 | 6/11/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S179MPE53181 | 59 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S179MPE53192 | 55 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S179MPE53808 | 64 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S179MPE53179 | 92 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S179MPE44389 | 64 | 6/14/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S179MPE53301 | 64 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S179MPE53292 | 59 | 6/9/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S179MPE53294 | 74 | 6/14/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S179MPE43133 | 49 | 6/19/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S179MPE44399 | 52 | 6/10/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S179MPE44387 | 12 | 6/13/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S179MPE53300 | 50 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S179MPE53293 | 48 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S179MPE44386 | 43 | 6/14/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S179MPE44385 | 41 | 6/17/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S179MPE44394 | 64 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S179MPE44388 | 34 | 6/16/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S179MPE44393 | 40 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44343 | 53 | 6/12/2019 | 6/28/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44307 | 52 | 4/16/2019 | 6/28/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44408 | 32 | 6/10/2019 | 6/28/2019 | 7/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44414 | 23 | 6/13/2019 | 6/28/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44285 | 29 | 6/13/2019 | 6/28/2019 | 7/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44315 | 20 | 6/10/2019 | 6/28/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S179MPE44303 | 26 | 4/23/2019 | 6/28/2019 | 7/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S179MPE44395 | 60 | 6/10/2019 | 6/28/2019 | 7/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S179MPE44397 | 64 | 6/12/2019 | 6/28/2019 | 7/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S179MPE44398 | 20 | 6/12/2019 | 6/28/2019 | 7/2/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S178MPE43510 | 29 | 6/10/2019 | 6/27/2019 | 5/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54512 | 51 | 5/14/2019 | 6/27/2019 | 12/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46478 | 47 | 4/28/2019 | 6/27/2019 | 11/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE44090 | 53 | 6/11/2019 | 6/27/2019 | 11/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46391 | 44 | 6/11/2019 | 6/27/2019 | 11/7/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S178MPE45206 | 40 | 6/12/2019 | 6/27/2019 | 11/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43398 | 61 | 3/18/2019 | 6/27/2019 | 10/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43421 | 25 | 2/22/2019 | 6/27/2019 | 10/22/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S178MPE45253 | 64 | 5/23/2019 | 6/27/2019 | 8/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43378 | 49 | 6/10/2019 | 6/27/2019 | 8/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE45344 | 62 | 5/14/2019 | 6/27/2019 | 8/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE44073 | 53 | 6/8/2019 | 6/27/2019 | 7/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54535 | 56 | 5/23/2019 | 6/27/2019 | 7/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54453 | 12 | 6/11/2019 | 6/27/2019 | 7/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S178MPE54871 | 51 | 5/16/2019 | 6/27/2019 | 7/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43790 | 30 | 5/17/2019 | 6/27/2019 | 7/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S178MPE43740 | 46 | 5/31/2019 | 6/27/2019 | 7/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43637 | 47 | 5/23/2019 | 6/27/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43878 | 22 | 4/27/2019 | 6/27/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43885 | 43 | 4/28/2019 | 6/27/2019 | 7/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43585 | 36 | 6/5/2019 | 6/27/2019 | 7/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S178MPE43735 | 22 | 6/7/2019 | 6/27/2019 | 7/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43753 | 48 | 6/11/2019 | 6/27/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE56031 | 1 | 5/14/2019 | 6/27/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43546 | 44 | 6/7/2019 | 6/27/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43413 | 30 | 6/9/2019 | 6/27/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43379 | 30 | 5/20/2019 | 6/27/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43349 | 46 | 5/21/2019 | 6/27/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43340 | 13 | 5/20/2019 | 6/27/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43380 | 34 | 5/14/2019 | 6/27/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43608 | 37 | 6/10/2019 | 6/27/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43619 | 60 | 6/2/2019 | 6/27/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43383 | 56 | 5/18/2019 | 6/27/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43386 | 36 | 5/20/2019 | 6/27/2019 | 7/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43521 | 52 | 6/8/2019 | 6/27/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55961 | 23 | 4/28/2019 | 6/27/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55989 | 48 | 5/17/2019 | 6/27/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55998 | 26 | 5/17/2019 | 6/27/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54542 | 56 | 6/2/2019 | 6/27/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE56005 | 48 | 5/16/2019 | 6/27/2019 | 7/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43776 | 23 | 6/8/2019 | 6/27/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43567 | 55 | 6/10/2019 | 6/27/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43331 | 58 | 4/28/2019 | 6/27/2019 | 7/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53522 | 53 | 6/13/2019 | 6/27/2019 | 7/9/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S178MPE53540 | 54 | 6/13/2019 | 6/27/2019 | 7/9/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S178MPE54256 | 8 | 5/31/2019 | 6/27/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S178MPE55902 | 74 | 6/7/2019 | 6/27/2019 | 7/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55305 | 23 | 6/14/2019 | 6/27/2019 | 7/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55731 | 20 | 6/3/2019 | 6/27/2019 | 7/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55798 | 50 | 5/20/2019 | 6/27/2019 | 7/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55736 | 28 | 5/20/2019 | 6/27/2019 | 7/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46279 | 48 | 5/19/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46315 | 32 | 6/12/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46293 | 35 | 5/25/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46340 | 27 | 6/9/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE44003 | 52 | 5/13/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE44004 | 52 | 5/12/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE44074 | 52 | 5/25/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE56048 | 41 | 4/28/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55668 | 38 | 5/30/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55107 | 36 | 5/3/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S178MPE54882 | 48 | 5/7/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55973 | 62 | 5/2/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54529 | 61 | 6/7/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43755 | 78 | 5/22/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S178MPE43759 | 78 | 5/21/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S178MPE55531 | 59 | 6/8/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54842 | 26 | 5/21/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54570 | 24 | 5/25/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55971 | 44 | 5/1/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43777 | 54 | 5/19/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S178MPE55659 | 64 | 4/29/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE56023 | 51 | 5/10/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54733 | 47 | 5/12/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43890 | 21 | 6/11/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43406 | 27 | 4/29/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43921 | 29 | 4/30/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43506 | 43 | 6/11/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43391 | 23 | 5/13/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43594 | 44 | 6/5/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43628 | 56 | 6/3/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43411 | 60 | 6/13/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43358 | 33 | 4/28/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43547 | 40 | 6/10/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43348 | 38 | 5/21/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43376 | 28 | 5/20/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43650 | 36 | 6/3/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43536 | 33 | 6/6/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43427 | 33 | 5/14/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43538 | 47 | 6/9/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43459 | 62 | 4/29/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43371 | 60 | 6/10/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43635 | 19 | 5/30/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43660 | 29 | 6/1/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43517 | 29 | 5/6/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43451 | 27 | 5/6/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43627 | 20 | 6/1/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43372 | 26 | 5/16/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53404 | 48 | 4/30/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53406 | 35 | 5/13/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S178MPE53624 | 33 | 6/1/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53635 | 69 | 4/30/2019 | 6/27/2019 | 7/4/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S178MPE3536 | 35 | 4/30/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE3530 | 39 | 4/29/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S178MPE3633 | 54 | 5/30/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE3501 | 35 | 5/13/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE3567 | 61 | 6/3/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S178MPE3560 | 41 | 6/14/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46395 | 28 | 6/10/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46370 | 21 | 6/7/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S178MPE46464 | 50 | 4/27/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S178MPE46398 | 55 | 11/13/2018 | 6/27/2019 | 7/4/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S178MPE46360 | 61 | 5/8/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S178MPE46517 | 32 | 6/15/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S178MPE46396 | 50 | 3/25/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S178MPE46357 | 34 | 4/30/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S178MPE46341 | 51 | 5/27/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S178MPE46327 | 49 | 5/23/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S178MPE46378 | 39 | 3/5/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S178MPE45254 | 65 | 6/3/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S178MPE45172 | 33 | 6/13/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S178MPE45237 | 5 | 6/15/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S178MPE45261 | 34 | 5/2/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46466 | 44 | 5/18/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46297 | 48 | 5/31/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE52172 | 31 | 3/15/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE54735 | 50 | 4/30/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56062 | 53 | 4/30/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56146 | 28 | 5/26/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56106 | 25 | 6/2/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE54729 | 37 | 1/4/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56252 | 37 | 6/5/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPN55976 | 38 | 6/10/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56130 | 24 | 5/29/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56133 | 36 | 5/24/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55783 | 46 | 5/22/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56184 | 20 | 6/1/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S178MPE55840 | 46 | 4/29/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56099 | 60 | 6/16/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55754 | 39 | 5/20/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55741 | 46 | 5/27/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55729 | 12 | 6/9/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S178MPE55826 | 75 | 12/28/2018 | 6/27/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55787 | 26 | 5/26/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55759 | 62 | 5/25/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S178MPE56158 | 63 | 6/11/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55832 | 52 | 4/28/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56063 | 40 | 6/9/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S178MPE54950 | 4 | 4/29/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S178MPE55824 | 37 | 5/11/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55713 | 37 | 5/24/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE54478 | 43 | 4/28/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43489 | 61 | 4/29/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43476 | 65 | 5/30/2019 | 6/27/2019 | 7/4/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S178MPE43492 | 36 | 5/20/2019 | 6/27/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46469 | 41 | 12/6/2018 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46294 | 63 | 5/23/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46355 | 63 | 6/1/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46352 | 61 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46312 | 85 | 5/31/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46380 | 53 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46455 | 63 | 5/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46454 | 55 | 5/14/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46483 | 54 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46389 | 53 | 6/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46291 | 62 | 5/23/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46284 | 61 | 5/22/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46365 | 53 | 5/22/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46393 | 37 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46394 | 29 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE44081 | 42 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46379 | 26 | 5/22/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46386 | 46 | 6/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46383 | 27 | 6/3/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55030 | 61 | 6/1/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55222 | 60 | 5/5/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55180 | 56 | 5/5/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55452 | 33 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55947 | 56 | 5/25/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54759 | 57 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54821 | 62 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE56010 | 62 | 4/27/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55550 | 49 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55919 | 22 | 5/25/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55364 | 59 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55700 | 59 | 5/29/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55004 | 61 | 5/8/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55963 | 52 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54544 | 55 | 6/17/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55173 | 56 | 5/7/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55721 | 54 | 5/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54790 | 55 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54789 | 63 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54828 | 58 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55487 | 59 | 5/21/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54780 | 29 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55531 | 47 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55555 | 46 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55429 | 45 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54856 | 20 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55616 | 48 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54604 | 60 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54633 | 70 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE56054 | 56 | 4/27/2019 | 6/27/2019 | 7/3/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S178MPE54528 | 54 | 5/18/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55014 | 70 | 5/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54476 | 59 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55632 | 60 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54652 | 54 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54849 | 60 | 5/18/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55214 | 49 | 5/4/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54648 | 42 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55141 | 36 | 5/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55010 | 64 | 5/13/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54611 | 51 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54513 | 43 | 5/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54763 | 43 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54785 | 26 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55273 | 4 | 5/22/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54955 | 40 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55182 | 79 | 5/4/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54527 | 20 | 5/19/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54908 | 20 | 5/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54994 | 52 | 5/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55338 | 59 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54781 | 45 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54617 | 41 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55133 | 12 | 6/6/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54822 | 52 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54925 | 19 | 5/1/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55365 | 53 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55702 | 31 | 5/25/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55959 | 50 | 5/19/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54717 | 63 | 5/19/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55949 | 58 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54868 | 57 | 5/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55406 | 31 | 2/23/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54905 | 36 | 5/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54872 | 61 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54454 | 49 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54997 | 58 | 5/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54606 | 55 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE56012 | 46 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54751 | 30 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54725 | 30 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55367 | 21 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55401 | 54 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55420 | 48 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE56268 | 48 | 5/14/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55678 | 60 | 5/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55405 | 32 | 3/2/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55944 | 25 | 5/25/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55344 | 64 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54855 | 36 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55695 | 32 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE53132 | 50 | 1/21/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54809 | 28 | 6/14/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54874 | 60 | 6/14/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54439 | 60 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55911 | 50 | 5/23/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54612 | 23 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55007 | 58 | 5/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55354 | 58 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54555 | 52 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54441 | 42 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54595 | 44 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54830 | 41 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54597 | 60 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE56234 | 45 | 5/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55407 | 57 | 3/6/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55966 | 30 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54559 | 34 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54442 | 24 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55662 | 39 | 6/2/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55588 | 47 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54854 | 15 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54447 | 56 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54836 | 25 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55638 | 62 | 6/2/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54865 | 56 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55488 | 54 | 5/19/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55493 | 53 | 5/25/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54646 | 56 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55575 | 62 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54862 | 50 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55950 | 54 | 5/19/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54779 | 23 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE56274 | 58 | 5/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54553 | 54 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54878 | 45 | 6/2/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55667 | 38 | 5/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55967 | 28 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54793 | 61 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55665 | 61 | 5/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54718 | 52 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54599 | 52 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54649 | 46 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54545 | 37 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55132 | 9 | 6/2/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55642 | 32 | 6/2/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55692 | 32 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55969 | 59 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54594 | 19 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54644 | 23 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55281 | 49 | 5/20/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55597 | 56 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S178MPE55148 | 3 | 5/5/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55574 | 63 | 6/14/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55216 | 53 | 5/5/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55291 | 45 | 6/1/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55535 | 2 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55599 | 1 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE56018 | 63 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55614 | 59 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54863 | 52 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55288 | 52 | 6/1/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55012 | 54 | 5/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54845 | 64 | 5/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54757 | 12 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55627 | 59 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54438 | 54 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55415 | 23 | 3/2/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE56320 | 27 | 5/9/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54991 | 50 | 5/14/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE56006 | 41 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54859 | 45 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54998 | 34 | 5/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55584 | 62 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54702 | 61 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55663 | 47 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54653 | 56 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54852 | 56 | 6/15/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55226 | 27 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55953 | 56 | 5/19/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55480 | 58 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55938 | 58 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55587 | 71 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54549 | 20 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55158 | 4 | 5/5/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54813 | 55 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55149 | 37 | 6/2/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55578 | 38 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE56311 | 38 | 5/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54437 | 60 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54818 | 62 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55225 | 40 | 5/5/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54450 | 57 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55920 | 59 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55681 | 45 | 5/26/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54755 | 32 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54514 | 60 | 5/14/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55409 | 33 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55955 | 49 | 5/18/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55625 | 29 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54664 | 24 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55266 | 51 | 5/18/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54831 | 21 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54839 | 33 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54190 | 46 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54609 | 31 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54660 | 55 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54546 | 15 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55972 | 50 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55349 | 56 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55139 | 45 | 6/1/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54795 | 26 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55640 | 59 | 6/2/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54999 | 56 | 5/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54614 | 22 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54988 | 32 | 5/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54602 | 58 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55108 | 58 | 5/4/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55011 | 48 | 5/8/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54877 | 43 | 6/3/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55982 | 50 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54596 | 38 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54504 | 23 | 5/14/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54650 | 23 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54858 | 54 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55097 | 36 | 5/3/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55221 | 36 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55157 | 55 | 5/3/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE55122 | 22 | 5/1/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54837 | 63 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54587 | 20 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54881 | 64 | 6/3/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54885 | 43 | 5/31/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55682 | 48 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE55968 | 62 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54901 | 30 | 5/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54857 | 18 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54591 | 55 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54760 | 54 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S178MPE54589 | 23 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S178MPE54655 | 53 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55974 | 23 | 5/4/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54696 | 64 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55996 | 62 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43788 | 46 | 5/17/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43739 | 61 | 5/22/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43764 | 45 | 5/18/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54667 | 64 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55991 | 62 | 4/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43747 | 52 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54536 | 61 | 6/1/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55993 | 35 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S178MPE56009 | 35 | 4/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43775 | 58 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S178MPE54567 | 61 | 5/25/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55999 | 55 | 5/14/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S178MPE56003 | 55 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54157 | 59 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE56020 | 51 | 5/12/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S178MPE54507 | 43 | 5/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54563 | 57 | 5/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43820 | 56 | 5/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43780 | 61 | 5/2/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43835 | 61 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43709 | 22 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S178MPE54541 | 33 | 5/28/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S178MPE54571 | 60 | 5/19/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43737 | 25 | 5/25/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54506 | 29 | 5/21/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43772 | 47 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55732 | 31 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S178MPE43797 | 63 | 5/20/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43750 | 40 | 5/25/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43804 | 40 | 4/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54870 | 23 | 5/20/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE56019 | 64 | 5/6/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43718 | 56 | 6/3/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43805 | 28 | 5/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43751 | 63 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55494 | 19 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S178MPE43729 | 14 | 6/15/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43733 | 50 | 5/31/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43763 | 38 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43743 | 49 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43462 | 60 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43728 | 58 | 6/3/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54530 | 39 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S178MPE43466 | 53 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43765 | 46 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43817 | 48 | 3/21/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S178MPE43806 | 33 | 5/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43461 | 33 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S178MPE43731 | 56 | 5/26/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE56017 | 44 | 5/9/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S178MPE54565 | 36 | 5/23/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43785 | 60 | 5/5/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55994 | 41 | 4/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE56014 | 46 | 5/6/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S178MPE54695 | 58 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43794 | 36 | 4/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE56039 | 40 | 5/4/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43453 | 58 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55735 | 57 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43800 | 64 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55573 | 37 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S178MPE55771 | 29 | 6/14/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S178MPE43799 | 62 | 4/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55542 | 29 | 2/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43452 | 50 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43783 | 28 | 5/5/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S178MPE55995 | 60 | 5/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54798 | 24 | 5/20/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S178MPE43889 | 22 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54509 | 61 | 5/23/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43746 | 64 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE56036 | 34 | 5/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54538 | 60 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55698 | 53 | 6/3/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE54697 | 56 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43760 | 35 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S178MPE43736 | 25 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43315 | 63 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43415 | 62 | 5/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43511 | 64 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43526 | 19 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43329 | 50 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43369 | 48 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43337 | 64 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43323 | 40 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43362 | 40 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43428 | 65 | 5/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43410 | 46 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43831 | 45 | 5/22/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43434 | 28 | 5/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43432 | 51 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43437 | 33 | 4/27/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43354 | 60 | 4/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43838 | 56 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43640 | 19 | 5/26/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43537 | 30 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43347 | 61 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43605 | 60 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43423 | 62 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43636 | 39 | 6/1/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43425 | 56 | 5/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43402 | 45 | 3/15/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43519 | 47 | 5/5/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43599 | 49 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43431 | 57 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43696 | 58 | 5/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43319 | 60 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43513 | 33 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43675 | 42 | 5/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43416 | 32 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43533 | 37 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43404 | 54 | 6/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S178MPE43934 | 37 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43518 | 52 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43333 | 64 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43610 | 30 | 5/25/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43344 | 42 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43442 | 54 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43646 | 60 | 6/1/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43712 | 59 | 5/23/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43360 | 53 | 5/20/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43364 | 65 | 6/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43616 | 64 | 5/31/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43561 | 46 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43674 | 49 | 5/25/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43626 | 26 | 6/3/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43631 | 61 | 6/3/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43664 | 53 | 5/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43429 | 60 | 5/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43690 | 42 | 5/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43317 | 31 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43691 | 52 | 5/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43381 | 53 | 5/20/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43433 | 21 | 5/5/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43531 | 71 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43321 | 55 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43508 | 26 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43523 | 65 | 4/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43401 | 64 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43621 | 64 | 6/2/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43582 | 57 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43507 | 45 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43555 | 57 | 6/5/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43550 | 32 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43418 | 54 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43834 | 33 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43503 | 71 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43342 | 36 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43543 | 54 | 6/5/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43589 | 50 | 6/5/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43535 | 57 | 6/6/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43496 | 33 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43512 | 59 | 4/27/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43388 | 49 | 5/15/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43548 | 60 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43363 | 63 | 5/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43494 | 56 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43505 | 40 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43436 | 60 | 5/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43612 | 75 | 6/5/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43841 | 52 | 5/22/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43556 | 46 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43140 | 24 | 3/5/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43440 | 58 | 5/6/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43871 | 56 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43509 | 44 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43876 | 37 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43417 | 25 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43499 | 49 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43325 | 39 | 4/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43373 | 55 | 5/21/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43649 | 52 | 5/25/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43346 | 54 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43385 | 82 | 5/20/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43603 | 48 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43384 | 31 | 5/16/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43430 | 36 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43408 | 57 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43422 | 33 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43414 | 22 | 5/31/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43868 | 30 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43557 | 48 | 6/14/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43600 | 24 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43409 | 46 | 6/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43368 | 40 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43335 | 55 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43394 | 60 | 6/4/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43355 | 36 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43527 | 42 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43399 | 49 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43583 | 62 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43501 | 27 | 6/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43872 | 56 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43389 | 62 | 5/31/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43341 | 22 | 4/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43525 | 27 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43656 | 61 | 5/29/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43671 | 61 | 5/25/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43424 | 63 | 5/14/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43443 | 32 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43587 | 79 | 6/5/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43719 | 42 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43438 | 55 | 5/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43449 | 58 | 5/6/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43367 | 58 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43602 | 49 | 6/5/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43520 | 60 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43397 | 48 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43669 | 53 | 5/26/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43456 | 52 | 5/5/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43869 | 47 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43590 | 53 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43672 | 27 | 5/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43441 | 38 | 5/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S178MPE43370 | 64 | 5/20/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43554 | 48 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S178MPE43569 | 31 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53407 | 52 | 5/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53409 | 49 | 5/15/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53430 | 49 | 6/2/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53547 | 44 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53405 | 45 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53434 | 64 | 6/3/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53591 | 31 | 5/1/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53588 | 59 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53411 | 13 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53529 | 30 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53629 | 56 | 5/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53620 | 52 | 5/23/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53596 | 37 | 5/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53377 | 39 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53545 | 26 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| ROGELIO CARRERA, MD | S178MPE45038 | 14 | 6/20/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE53408 | 21 | 5/14/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| ROGELIO CARRERA, MD | S178MPE53432 | 44 | 6/3/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ROGELIO CARRERA, MD | S178MPE45133 | 47 | 5/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ROGELIO CARRERA, MD | S178MPE45140 | 7 | 5/27/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S178MPE53542 | 55 | 6/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53393 | 51 | 5/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53535 | 33 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53461 | 37 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53521 | 41 | 6/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53574 | 27 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53622 | 25 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S178MPE53566 | 66 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53568 | 59 | 6/5/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53433 | 29 | 5/20/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53617 | 24 | 6/3/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53460 | 26 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S178MPE53650 | 55 | 5/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53428 | 27 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53425 | 27 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S178MPE53509 | 63 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53494 | 60 | 6/4/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53634 | 20 | 5/22/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53512 | 63 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S178MPE53456 | 64 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53569 | 61 | 6/4/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53505 | 31 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53516 | 47 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53537 | 22 | 6/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53515 | 61 | 5/3/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53642 | 40 | 6/1/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S178MPE53538 | 64 | 6/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S178MPE55439 | 60 | 5/16/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S178MPE46321 | 40 | 6/3/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46382 | 54 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46367 | 62 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46392 | 59 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46285 | 31 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46458 | 29 | 5/19/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46338 | 55 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46330 | 29 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46482 | 64 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46307 | 53 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46272 | 62 | 5/19/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46371 | 55 | 6/6/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46351 | 56 | 6/1/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46451 | 43 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46274 | 39 | 5/15/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46298 | 34 | 6/2/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46390 | 34 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46385 | 27 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46289 | 41 | 5/25/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46490 | 45 | 5/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46362 | 64 | 6/6/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46320 | 42 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46470 | 29 | 2/19/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46306 | 60 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46388 | 53 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46388 | 28 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46459 | 56 | 5/17/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46304 | 41 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S178MPE46433 | 36 | 6/14/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S178MPE46571 | 42 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46301 | 39 | 5/25/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S178MPE55775 | 34 | 6/5/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43352 | 27 | 5/22/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S178MPE43846 | 27 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S178MPE46334 | 64 | 6/3/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S178MPE46350 | 32 | 5/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S178MPE46326 | 32 | 6/4/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S178MPE46368 | 48 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S178MPE46337 | 61 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S178MPE46342 | 42 | 5/20/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S178MPE46332 | 39 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S178MPE46349 | 49 | 5/13/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S178MPE46353 | 35 | 5/15/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S178MPE46524 | 60 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S178MPE45260 | 28 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S178MPE45258 | 51 | 5/23/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S178MPE45264 | 30 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S178MPE45262 | 43 | 5/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S178MPE45190 | 59 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S178MPE45188 | 57 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S178MPE45263 | 60 | 5/3/2019 | 6/27/2019 | 7/3/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | S178MPE45259 | 62 | 5/28/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S178MPE45210 | 53 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE44089 | 71 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46457 | 44 | 5/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S178MPE46489 | 32 | 5/4/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S178MPE55400 | 65 | 6/14/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S178MPE55390 | 62 | 6/14/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56287 | 51 | 6/6/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE55979 | 54 | 5/31/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56173 | 58 | 5/31/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56115 | 53 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56118 | 63 | 5/18/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE54744 | 28 | 5/2/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56121 | 45 | 5/18/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56046 | 28 | 5/3/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56087 | 64 | 5/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56109 | 31 | 5/19/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPN56107 | 64 | 5/15/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56067 | 53 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE55940 | 58 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE56052 | 40 | 5/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE54737 | 49 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE33983 | 50 | 5/26/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE55945 | 23 | 5/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55805 | 59 | 5/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55801 | 41 | 5/17/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55742 | 56 | 5/23/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55750 | 63 | 5/23/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55795 | 59 | 5/20/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55822 | 47 | 5/3/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55821 | 57 | 5/11/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S178MPE55757 | 33 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55831 | 62 | 4/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55820 | 35 | 5/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55816 | 48 | 5/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56128 | 29 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55800 | 63 | 5/14/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55755 | 23 | 5/19/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56135 | 61 | 6/13/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55853 | 62 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55790 | 20 | 5/21/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55751 | 66 | 6/1/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56164 | 43 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S178MPE55761 | 70 | 5/29/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56617 | 59 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56104 | 29 | 6/15/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56190 | 22 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56103 | 54 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S178MPE55814 | 57 | 5/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55825 | 59 | 5/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56090 | 42 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56127 | 59 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56139 | 45 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S178MPE55809 | 58 | 5/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56148 | 62 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S178MPE56166 | 64 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56138 | 39 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55780 | 22 | 5/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55763 | 8 | 5/17/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56170 | 19 | 6/6/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55937 | 38 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S178MPE55727 | 35 | 6/4/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55743 | 53 | 5/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55835 | 48 | 4/29/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S178MPE55819 | 58 | 5/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56105 | 27 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55828 | 59 | 5/4/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55785 | 48 | 5/22/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56179 | 50 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55788 | 27 | 5/18/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55767 | 47 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE56093 | 63 | 6/9/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55833 | 54 | 4/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43956 | 52 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43473 | 52 | 5/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43468 | 32 | 5/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43498 | 55 | 5/8/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S178MPE44333 | 55 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43478 | 60 | 5/21/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43497 | 19 | 5/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43490 | 59 | 5/27/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43484 | 32 | 5/8/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S178MPE46550 | 40 | 6/14/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43472 | 56 | 5/30/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43465 | 40 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S178MPE43481 | 57 | 5/24/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43483 | 63 | 5/15/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43854 | 50 | 6/12/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE44361 | 30 | 6/8/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S178MPE43491 | 70 | 5/19/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43850 | 32 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43486 | 16 | 5/8/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43847 | 29 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S178MPE43469 | 56 | 5/28/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S178MPE46574 | 33 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S178MPE46546 | 52 | 6/14/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S178MPE46575 | 51 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43493 | 53 | 5/18/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S178MPE46549 | 62 | 6/7/2019 | 6/27/2019 | 7/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S178MPE46562 | 22 | 6/10/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S178MPE46556 | 21 | 6/11/2019 | 6/27/2019 | 7/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S178MPE43969 | 42 | 6/14/2019 | 6/27/2019 | 7/3/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S178MPE54990 | 37 | 5/3/2019 | 6/27/2019 | 7/2/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S178MPE55351 | 62 | 6/15/2019 | 6/27/2019 | 7/2/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE54383 | 24 | 6/6/2019 | 6/27/2019 | 7/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE54747 | 29 | 4/30/2019 | 6/27/2019 | 7/2/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S178MPE55579 | 47 | 6/6/2019 | 6/27/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55749 | 53 | 5/27/2019 | 6/27/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55701 | 37 | 5/18/2019 | 6/27/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S178MPE55261 | 52 | 6/5/2019 | 6/27/2019 | 7/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S178MPE46555 | 43 | 6/11/2019 | 6/27/2019 | 7/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S178MPE46552 | 57 | 6/10/2019 | 6/27/2019 | 7/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S177MPE51860 | 14 | 10/3/2018 | 6/26/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S177MPE43892 | 48 | 12/3/2018 | 6/26/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S177MPE43812 | 22 | 2/7/2019 | 6/26/2019 | 10/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S177MPE43785 | 25 | 2/19/2019 | 6/26/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S177MPE43870 | 62 | 2/20/2019 | 6/26/2019 | 10/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S177MPE43824 | 62 | 2/6/2019 | 6/26/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S177MPE43886 | 60 | 3/14/2019 | 6/26/2019 | 10/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S177MPE43867 | 49 | 2/24/2019 | 6/26/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S177MPE43865 | 29 | 3/21/2019 | 6/26/2019 | 7/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S177MPE51890 | 18 | 6/7/2019 | 6/26/2019 | 7/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S177MPE43866 | 28 | 4/14/2019 | 6/26/2019 | 7/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S177MPE62960 | 55 | 12/16/2018 | 6/26/2019 | 7/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S177MPE64066 | 49 | 11/12/2018 | 6/26/2019 | 7/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S177MPE53124 | 54 | 6/3/2019 | 6/26/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S177MPE55096 | 37 | 3/8/2019 | 6/26/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S177MPE55107 | 37 | 3/17/2019 | 6/26/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S177MPE51880 | 49 | 5/23/2019 | 6/26/2019 | 7/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S177MPE51873 | 62 | 3/5/2019 | 6/26/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S177MPE43887 | 44 | 3/16/2019 | 6/26/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S177MPE43880 | 56 | 2/7/2019 | 6/26/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S177MPE43863 | 53 | 4/10/2019 | 6/26/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S177MPE43809 | 25 | 1/25/2019 | 6/26/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S177MPE43916 | 34 | 1/9/2019 | 6/26/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S177MPE43882 | 60 | 3/8/2019 | 6/26/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S177MPE43828 | 60 | 1/20/2019 | 6/26/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S177MPE43819 | 23 | 2/10/2019 | 6/26/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S177MPE43798 | 23 | 1/21/2019 | 6/26/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S177MPE43860 | 63 | 4/21/2019 | 6/26/2019 | 7/3/2019 | 99284 |
| ROGELIO CARRERA, MD | S177MPE52613 | 12 | 6/12/2019 | 6/26/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S177MPE51902 | 62 | 2/4/2019 | 6/26/2019 | 7/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S177MPE52173 | 44 | 5/27/2019 | 6/26/2019 | 7/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S177MPE54882 | 64 | 1/26/2019 | 6/26/2019 | 7/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S177MPE54884 | 21 | 3/4/2019 | 6/26/2019 | 7/3/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S177MPE51515 | 34 | 3/30/2019 | 6/26/2019 | 7/3/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S177MPE64170 | 61 | 3/6/2019 | 6/26/2019 | 7/3/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S177MPE64174 | 64 | 4/27/2019 | 6/26/2019 | 7/3/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S177MPE51261 | 53 | 6/13/2019 | 6/26/2019 | 7/2/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S177MPE51284 | 21 | 6/5/2019 | 6/26/2019 | 7/2/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S177MPE51272 | 53 | 6/7/2019 | 6/26/2019 | 7/2/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S177MPE51286 | 21 | 6/7/2019 | 6/26/2019 | 7/2/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S177MPE64040 | 47 | 4/27/2019 | 6/26/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S177MPE64046 | 56 | 4/27/2019 | 6/26/2019 | 7/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S177MPE64033 | 35 | 5/12/2019 | 6/26/2019 | 7/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S177MPE64094 | 52 | 4/27/2019 | 6/26/2019 | 7/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S177MPE64050 | 49 | 4/27/2019 | 6/26/2019 | 7/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S177MPE64054 | 51 | 4/27/2019 | 6/26/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S177MPE64062 | 50 | 4/27/2019 | 6/26/2019 | 7/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S177MPE63201 | 63 | 5/30/2019 | 6/26/2019 | 7/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S177MPE51339 | 63 | 6/10/2019 | 6/26/2019 | 7/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S177MPE64090 | 32 | 4/27/2019 | 6/26/2019 | 7/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S177MPE51321 | 55 | 6/11/2019 | 6/26/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60498 | 36 | 2/11/2018 | 6/25/2019 | 11/18/2019 | 99287 |
| INPHYNET CONT SERV INC | S176MPE50387 | 52 | 2/20/2018 | 6/25/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE51388 | 86 | 1/16/2018 | 6/25/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50118 | 46 | 6/6/2019 | 6/25/2019 | 11/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50251 | 40 | 2/24/2019 | 6/25/2019 | 10/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S176MPE51260 | 62 | 6/11/2019 | 6/25/2019 | 7/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S176MPE51273 | 54 | 6/8/2019 | 6/25/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S176MPE49764 | 29 | 6/7/2019 | 6/25/2019 | 7/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50103 | 35 | 6/9/2019 | 6/25/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50088 | 58 | 6/8/2019 | 6/25/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S176MPE50112 | 46 | 6/9/2019 | 6/25/2019 | 7/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S176MPE48364 | 64 | 3/6/2019 | 6/25/2019 | 7/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPP01255 | 27 | 1/4/2019 | 6/25/2019 | 7/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S176MPE50400 | 32 | 6/10/2019 | 6/25/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S176MPE49711 | 19 | 2/13/2019 | 6/25/2019 | 7/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S176MPE49713 | 19 | 3/7/2019 | 6/25/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S176MPE60312 | 41 | 4/26/2019 | 6/25/2019 | 7/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S176MPE50776 | 56 | 6/8/2019 | 6/25/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S176MPE48367 | 30 | 3/9/2019 | 6/25/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S176MPE51259 | 48 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S176MPE51258 | 5 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S176MPE60463 | 53 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60418 | 32 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60632 | 44 | 6/11/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60647 | 11 | 6/14/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S176MPE60510 | 47 | 6/10/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60533 | 60 | 6/13/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60495 | 62 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60503 | 65 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60666 | 46 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60492 | 61 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60541 | 56 | 6/6/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60435 | 74 | 6/6/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60514 | 22 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60630 | 54 | 6/1/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60627 | 43 | 6/10/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60483 | 61 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60526 | 55 | 6/6/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60539 | 61 | 6/8/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60509 | 40 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S176MPE60499 | 37 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S176MPE59975 | 50 | 6/7/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60649 | 62 | 6/11/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60451 | 58 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S176MPE60525 | 26 | 6/8/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S176MPE60500 | 25 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60596 | 59 | 6/1/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE61090 | 37 | 3/10/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S176MPE60568 | 41 | 5/20/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S176MPE60329 | 58 | 6/4/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S176MPE50382 | 44 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S176MPE50384 | 64 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S176MPE50373 | 47 | 5/29/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S176MPE50385 | 47 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S176MPE50360 | 59 | 2/16/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S176MPE60399 | 35 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S176MPE60405 | 56 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S176MPE50284 | 44 | 6/6/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S176MPE60400 | 47 | 6/5/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S176MPE60323 | 51 | 6/1/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50127 | 32 | 6/6/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50134 | 64 | 6/9/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50095 | 58 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50096 | 20 | 6/9/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50147 | 53 | 5/21/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50109 | 52 | 6/8/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50159 | 59 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50043 | 49 | 6/10/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50062 | 31 | 6/10/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50156 | 61 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50056 | 51 | 6/9/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50052 | 53 | 6/11/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50190 | 62 | 6/11/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50086 | 23 | 6/6/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50111 | 46 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50115 | 58 | 6/8/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50081 | 61 | 6/13/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50037 | 61 | 6/13/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50137 | 40 | 6/9/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50144 | 50 | 5/22/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50154 | 30 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50157 | 82 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50151 | 29 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50035 | 51 | 6/9/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50077 | 35 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50040 | 35 | 6/10/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50241 | 61 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50076 | 64 | 6/13/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50093 | 35 | 6/9/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50208 | 48 | 6/11/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50066 | 65 | 6/9/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50098 | 23 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50107 | 23 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50164 | 55 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50072 | 36 | 6/10/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50110 | 64 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50087 | 46 | 6/13/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50068 | 40 | 6/13/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50080 | 23 | 6/9/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50123 | 37 | 6/6/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50141 | 51 | 6/11/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50044 | 37 | 6/10/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S176MPE50430 | 60 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S176MPE50390 | 37 | 6/10/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S176MPE50522 | 37 | 12/28/2018 | 6/25/2019 | 7/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S176MPE50426 | 56 | 6/10/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S176MPE50365 | 47 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S176MPE50417 | 44 | 6/10/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S176MPE50419 | 54 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S176MPE50452 | 11 | 4/26/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S176MPE50442 | 39 | 6/8/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S176MPE51300 | 60 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S176MPE51299 | 37 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99285 |
| ROGELIO CARRERA, MD | S176MPE51037 | 48 | 6/12/2019 | 6/25/2019 | 7/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S176MPE51270 | 37 | 6/9/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S176MPE49808 | 45 | 6/4/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S176MPE51263 | 42 | 6/8/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60611 | 48 | 6/1/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60642 | 46 | 6/9/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60437 | 52 | 4/26/2019 | 6/25/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S176MPE60575 | 20 | 6/6/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60549 | 44 | 6/12/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60643 | 58 | 6/12/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE60634 | 29 | 6/11/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S176MPE59755 | 31 | 5/18/2019 | 6/25/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S176MPE60076 | 62 | 6/7/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S176MPE50389 | 58 | 6/10/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S176MPE50244 | 60 | 6/10/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S176MPE50378 | 40 | 4/26/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S176MPE50379 | 24 | 4/26/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50059 | 21 | 6/13/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50054 | 47 | 6/10/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50105 | 60 | 6/9/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50073 | 42 | 6/9/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50082 | 59 | 6/7/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50148 | 60 | 5/1/2019 | 6/25/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50161 | 58 | 4/26/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50113 | 58 | 6/6/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50101 | 26 | 6/13/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50093 | 50 | 6/10/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50163 | 27 | 4/26/2019 | 6/25/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50092 | 62 | 6/10/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50152 | 34 | 4/26/2019 | 6/25/2019 | 7/2/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S176MPE50089 | 24 | 6/13/2019 | 6/25/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50060 | 32 | 6/9/2019 | 6/25/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50053 | 50 | 6/9/2019 | 6/25/2019 | 7/2/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S176MPE50447 | 40 | 6/10/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S176MPE50569 | 22 | 4/26/2019 | 6/25/2019 | 7/2/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S176MPE51040 | 39 | 6/9/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S176MPE51267 | 28 | 5/28/2019 | 6/25/2019 | 7/2/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S176MPE51354 | 22 | 6/12/2019 | 6/25/2019 | 7/2/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S176MPE51340 | 63 | 6/12/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| ROGELIO CARRERA, MD | S176MPE51038 | 63 | 6/12/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S176MPE47931 | 42 | 4/23/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S176MPE50657 | 31 | 6/8/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S176MPE50566 | 43 | 6/10/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S176MPE49935 | 36 | 6/6/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S176MPE50534 | 38 | 6/8/2019 | 6/25/2019 | 7/2/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S176MPE50457 | 33 | 4/26/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S176MPE50469 | 48 | 6/8/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S176MPE50632 | 61 | 6/8/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S176MPE50768 | 26 | 6/9/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S176MPE50799 | 46 | 4/26/2019 | 6/25/2019 | 7/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S176MPE50766 | 63 | 6/10/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S176MPE50791 | 24 | 4/26/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S176MPE50784 | 20 | 6/8/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S176MPE50650 | 38 | 6/8/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S176MPE50630 | 54 | 6/10/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S176MPE51312 | 17 | 6/8/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S176MPE51304 | 38 | 6/8/2019 | 6/25/2019 | 7/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S176MPE51014 | 25 | 6/7/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S176MPE51316 | 22 | 6/15/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S176MPE51313 | 40 | 6/10/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S176MPE51323 | 59 | 6/16/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S176MPE51303 | 28 | 4/27/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S176MPE50423 | 31 | 6/5/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S176MPE51324 | 22 | 6/9/2019 | 6/25/2019 | 7/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S176MPE51008 | 51 | 6/11/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S176MPE51317 | 26 | 6/8/2019 | 6/25/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50114 | 55 | 6/6/2019 | 6/25/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50124 | 45 | 6/9/2019 | 6/25/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S176MPE50252 | 34 | 2/6/2019 | 6/25/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S176MPE50120 | 42 | 6/9/2019 | 6/25/2019 | 7/1/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S176MPE60338 | 65 | 6/11/2019 | 6/25/2019 | 7/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S176MPE49934 | 28 | 6/10/2019 | 6/25/2019 | 7/1/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S176MPE50197 | 41 | 6/8/2019 | 6/25/2019 | 7/1/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S176MPE50554 | 57 | 6/10/2019 | 6/25/2019 | 7/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S176MPE50785 | 58 | 6/8/2019 | 6/25/2019 | 7/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S176MPE50836 | 51 | 4/26/2019 | 6/25/2019 | 7/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S176MPE50781 | 21 | 6/7/2019 | 6/25/2019 | 7/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S176MPE50747 | 52 | 6/8/2019 | 6/25/2019 | 7/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S176MPE50763 | 37 | 6/8/2019 | 6/25/2019 | 7/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S176MPE47994 | 55 | 6/8/2019 | 6/25/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S175MPE50355 | 32 | 6/5/2019 | 6/24/2019 | 8/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S175MPE53554 | 26 | 6/7/2019 | 6/24/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S175MPE53575 | 33 | 6/7/2019 | 6/24/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S175MPE53545 | 35 | 6/8/2019 | 6/24/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S175MPE53542 | 24 | 6/8/2019 | 6/24/2019 | 7/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S175MPE51328 | 56 | 5/23/2019 | 6/24/2019 | 7/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S175MPP02726 | 48 | 1/12/2019 | 6/24/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51538 | 24 | 6/7/2019 | 6/24/2019 | 7/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51558 | 26 | 4/25/2019 | 6/24/2019 | 7/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51528 | 63 | 6/9/2019 | 6/24/2019 | 7/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S175MPE49650 | 48 | 4/25/2019 | 6/24/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S175MPE50794 | 41 | 6/4/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S175MPE53541 | 51 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S175MPE50720 | 44 | 6/4/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S175MPE51297 | 65 | 6/8/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51327 | 35 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S175MPE51364 | 41 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S175MPE51323 | 30 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51339 | 47 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S175MPE51374 | 63 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51366 | 32 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51370 | 39 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S175MPE51441 | 24 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S175MPE51343 | 54 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51325 | 49 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51358 | 43 | 6/1/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51444 | 55 | 6/8/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S175MPE51331 | 63 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51419 | 35 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51402 | 57 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51304 | 26 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51412 | 39 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S175MPE51421 | 57 | 6/8/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51352 | 50 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51342 | 55 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51351 | 53 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51406 | 56 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51345 | 63 | 4/28/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE53648 | 52 | 3/14/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51309 | 46 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51445 | 36 | 5/29/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51350 | 58 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51431 | 59 | 5/31/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51451 | 44 | 5/29/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51360 | 67 | 6/2/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51371 | 50 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S175MPE51429 | 5 | 6/8/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51432 | 24 | 6/8/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S175MPE51296 | 30 | 6/8/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51423 | 53 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S175MPE51356 | 53 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51355 | 47 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S175MPE51329 | 45 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51361 | 20 | 2/15/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51399 | 56 | 6/11/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51305 | 49 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51340 | 38 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S175MPE51450 | 46 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51414 | 54 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S175MPE51436 | 34 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S175MPE51400 | 44 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51349 | 40 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S175MPE51319 | 53 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S175MPE51318 | 50 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S175MPE51653 | 50 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S175MPE51341 | 54 | 6/2/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S175MPE51651 | 39 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S175MPE51652 | 29 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S175MPE51655 | 61 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S175MPE50360 | 47 | 6/10/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S175MPE51654 | 35 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S175MPE51372 | 26 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S175MPE50432 | 51 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S175MPE51375 | 35 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S175MPE51322 | 22 | 6/26/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S175MPE51334 | 45 | 6/2/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S175MPE50431 | 56 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S175MPE51330 | 64 | 6/2/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S175MPE51648 | 50 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51459 | 57 | 6/4/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51489 | 25 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51577 | 55 | 5/31/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51526 | 61 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51495 | 64 | 6/8/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51499 | 61 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51515 | 60 | 6/1/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51493 | 42 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51594 | 66 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51480 | 48 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51447 | 41 | 6/4/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51560 | 37 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51535 | 62 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51469 | 29 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51477 | 46 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51468 | 36 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51471 | 70 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51467 | 40 | 6/4/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51454 | 52 | 6/3/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51536 | 45 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51492 | 61 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51537 | 63 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51506 | 54 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51542 | 51 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51490 | 60 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51487 | 54 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51562 | 45 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51507 | 28 | 6/3/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51475 | 58 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51549 | 50 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51491 | 46 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51559 | 65 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51576 | 48 | 6/3/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51592 | 27 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51486 | 38 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51484 | 42 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51474 | 41 | 6/4/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51479 | 26 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51531 | 36 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51496 | 50 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51521 | 44 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51500 | 57 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51520 | 20 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51481 | 64 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51478 | 53 | 6/8/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51476 | 41 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51529 | 34 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51482 | 21 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51448 | 64 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51561 | 48 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51505 | 56 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51472 | 56 | 6/10/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51483 | 33 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51513 | 33 | 6/2/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51557 | 26 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51485 | 22 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE51554 | 63 | 6/8/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51524 | 47 | 6/3/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ROGELIO CARRERA, MD | S175MPE49901 | 12 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S175MPE49609 | 61 | 5/29/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S175MPE49561 | 37 | 5/21/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ROGELIO CARRERA, MD | S175MPE49920 | 5 | 6/14/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ROGELIO CARRERA, MD | S175MPE49849 | 16 | 6/10/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ROGELIO CARRERA, MD | S175MPE49809 | 49 | 6/10/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S175MPE49659 | 64 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S175MPE49667 | 63 | 6/10/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S175MPE49661 | 59 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S175MPE49583 | 51 | 4/27/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S175MPE53860 | 58 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S175MPE53816 | 27 | 6/11/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S175MPE53630 | 39 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S175MPE53854 | 30 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S175MPE53818 | 63 | 6/2/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S175MPP03895 | 15 | 5/12/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S175MPE40960 | 29 | 6/11/2019 | 6/24/2019 | 7/2/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | S175MPE40958 | 64 | 6/10/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S175MPE40964 | 55 | 6/11/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S175MPE51369 | 57 | 5/8/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S175MPE50762 | 65 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S175MPE53560 | 43 | 6/10/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S175MPE53516 | 45 | 6/11/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S175MPE53527 | 50 | 6/11/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S175MPE51502 | 28 | 6/2/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51473 | 39 | 6/11/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S175MPE51025 | 41 | 6/10/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S175MPE50533 | 38 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S175MPE51021 | 25 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S175MPE51023 | 49 | 6/10/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S175MPE51017 | 50 | 6/8/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S175MPE51013 | 28 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S175MPE49136 | 47 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S175MPE51006 | 48 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S175MPE50520 | 48 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S175MPE50553 | 63 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S175MPE50544 | 45 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S175MPE50539 | 54 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S175MPE51016 | 64 | 6/7/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S175MPE50517 | 46 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S175MPE51018 | 33 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S175MPE51029 | 77 | 6/2/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S175MPE51027 | 55 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S175MPE51031 | 40 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S175MPE40721 | 49 | 4/25/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S175MPE38303 | 57 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S175MPE40078 | 64 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S175MPE40637 | 64 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S175MPE40673 | 66 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S175MPE40629 | 65 | 6/6/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S175MPE40603 | 63 | 6/4/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S175MPE40672 | 40 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S175MPE40564 | 32 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S175MPE40602 | 68 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S175MPP00282 | 56 | 5/31/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S175MPE53755 | 54 | 6/8/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S175MPE40684 | 34 | 6/5/2019 | 6/24/2019 | 7/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S175MPE53761 | 43 | 6/14/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S175MPE53759 | 35 | 6/9/2019 | 6/24/2019 | 7/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S175MPE50817 | 54 | 6/7/2019 | 6/24/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51501 | 62 | 6/7/2019 | 6/24/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S175MPE51488 | 58 | 6/7/2019 | 6/24/2019 | 7/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S175MPE53572 | 59 | 6/5/2019 | 6/24/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S175MPE53579 | 53 | 6/9/2019 | 6/24/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S175MPE53573 | 58 | 6/5/2019 | 6/24/2019 | 7/1/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S175MPE53888 | 54 | 6/12/2019 | 6/24/2019 | 7/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S175MPE51517 | 26 | 6/2/2019 | 6/24/2019 | 7/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S175MPE50996 | 63 | 6/9/2019 | 6/24/2019 | 7/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S175MPE40683 | 52 | 6/5/2019 | 6/24/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE55043 | 36 | 6/2/2019 | 6/21/2019 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | S172MPE24167 | 20 | 9/3/2018 | 6/21/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55458 | 44 | 11/29/2018 | 6/21/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE18542 | 60 | 12/17/2018 | 6/21/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE16915 | 44 | 5/30/2019 | 6/21/2019 | 11/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE54929 | 17 | 6/4/2019 | 6/21/2019 | 11/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S172MPE54549 | 32 | 4/22/2019 | 6/21/2019 | 11/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE69412 | 23 | 5/28/2019 | 6/21/2019 | 11/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55434 | 35 | 3/2/2019 | 6/21/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55452 | 66 | 1/25/2019 | 6/21/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55440 | 57 | 1/24/2019 | 6/21/2019 | 10/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE55396 | 78 | 3/11/2019 | 6/21/2019 | 10/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19203 | 31 | 6/2/2019 | 6/21/2019 | 8/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE70453 | 31 | 6/4/2019 | 6/21/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69337 | 43 | 6/4/2019 | 6/21/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53657 | 55 | 6/2/2019 | 6/21/2019 | 8/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55200 | 53 | 6/2/2019 | 6/21/2019 | 8/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S172MPE54707 | 47 | 6/5/2019 | 6/21/2019 | 8/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S172MPE85945 | 47 | 6/9/2019 | 6/21/2019 | 8/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE69002 | 48 | 4/23/2019 | 6/21/2019 | 8/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53593 | 35 | 6/4/2019 | 6/21/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE17365 | 22 | 5/24/2019 | 6/21/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53456 | 59 | 4/22/2019 | 6/21/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE57534 | 60 | 5/29/2019 | 6/21/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53612 | 30 | 6/6/2019 | 6/21/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69380 | 42 | 6/4/2019 | 6/21/2019 | 7/23/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE55319 | 44 | 4/22/2019 | 6/21/2019 | 7/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S172MPE85964 | 61 | 5/29/2019 | 6/21/2019 | 7/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S172MPE85485 | 64 | 4/23/2019 | 6/21/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE85975 | 60 | 6/3/2019 | 6/21/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE85361 | 39 | 4/24/2019 | 6/21/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE86121 | 16 | 6/8/2019 | 6/21/2019 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19180 | 56 | 6/6/2019 | 6/21/2019 | 7/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86134 | 31 | 6/5/2019 | 6/21/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69403 | 64 | 6/4/2019 | 6/21/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69433 | 58 | 6/5/2019 | 6/21/2019 | 7/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17822 | 45 | 6/2/2019 | 6/21/2019 | 7/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53445 | 61 | 3/25/2019 | 6/21/2019 | 7/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE36135 | 51 | 3/14/2019 | 6/21/2019 | 7/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE55801 | 31 | 2/17/2019 | 6/21/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE17542 | 45 | 6/1/2019 | 6/21/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE36366 | 56 | 3/7/2019 | 6/21/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE36367 | 30 | 3/15/2019 | 6/21/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE17474 | 30 | 1/26/2019 | 6/21/2019 | 7/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE36370 | 50 | 3/13/2019 | 6/21/2019 | 7/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S172MPE36241 | 22 | 2/3/2019 | 6/21/2019 | 7/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S172MPE36242 | 50 | 2/27/2019 | 6/21/2019 | 7/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53453 | 34 | 4/22/2019 | 6/21/2019 | 7/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE69276 | 46 | 6/3/2019 | 6/21/2019 | 7/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE28832 | 30 | 4/25/2019 | 6/21/2019 | 7/2/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE17350 | 26 | 5/25/2019 | 6/21/2019 | 7/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE16896 | 42 | 5/20/2019 | 6/21/2019 | 7/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE17324 | 22 | 5/26/2019 | 6/21/2019 | 7/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE57531 | 27 | 5/25/2019 | 6/21/2019 | 7/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE25592 | 27 | 4/30/2019 | 6/21/2019 | 7/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE16891 | 20 | 6/1/2019 | 6/21/2019 | 7/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE57543 | 47 | 5/30/2019 | 6/21/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54769 | 21 | 6/3/2019 | 6/21/2019 | 7/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE70400 | 38 | 6/7/2019 | 6/21/2019 | 7/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE85973 | 35 | 5/31/2019 | 6/21/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE55558 | 29 | 5/26/2019 | 6/21/2019 | 7/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53597 | 35 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE16897 | 49 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE17278 | 47 | 1/10/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53607 | 63 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE69279 | 23 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53575 | 52 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE70717 | 60 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE54065 | 27 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE70492 | 54 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE17310 | 31 | 5/26/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE16919 | 51 | 5/30/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE28843 | 22 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53907 | 43 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE16924 | 44 | 5/30/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE25579 | 23 | 5/14/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE16927 | 50 | 5/30/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE54130 | 21 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE17343 | 42 | 5/26/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85516 | 34 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86181 | 54 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54862 | 58 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19136 | 58 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19277 | 34 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE19243 | 30 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE55194 | 64 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85527 | 55 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86138 | 44 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE85849 | 50 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85381 | 47 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85358 | 53 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54778 | 45 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54911 | 54 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE85322 | 43 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54041 | 68 | 4/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE55362 | 68 | 4/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86393 | 38 | 3/17/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE55675 | 46 | 4/21/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE85382 | 54 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54851 | 45 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54732 | 37 | 4/5/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE53958 | 57 | 4/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE23225 | 19 | 5/14/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE55203 | 55 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54504 | 32 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85371 | 64 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19144 | 48 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE86158 | 53 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85988 | 44 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE55208 | 43 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE85326 | 61 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86180 | 61 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE53981 | 55 | 1/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19292 | 31 | 4/20/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86394 | 19 | 3/18/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54487 | 25 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54632 | 48 | 4/22/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE54795 | 61 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19245 | 53 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19138 | 5 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE19177 | 56 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86142 | 52 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54814 | 58 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85993 | 52 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19214 | 61 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85321 | 58 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19130 | 65 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE55161 | 55 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE86136 | 21 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19165 | 46 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19110 | 49 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85960 | 44 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE86111 | 31 | 5/25/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54051 | 70 | 4/20/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85967 | 36 | 4/28/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85337 | 58 | 3/2/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE54545 | 48 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE85506 | 85 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85373 | 55 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54671 | 62 | 4/21/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54055 | 41 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54858 | 65 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85977 | 37 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE85549 | 14 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54059 | 52 | 4/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85980 | 42 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19160 | 62 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE55136 | 58 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54538 | 51 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19212 | 59 | 4/19/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54947 | 23 | 4/21/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE53932 | 48 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S172MPE85347 | 62 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54784 | 55 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54081 | 60 | 4/20/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19219 | 52 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE53929 | 29 | 4/20/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86106 | 61 | 5/25/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86126 | 12 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE19294 | 61 | 4/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19140 | 22 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE55372 | 49 | 4/20/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54767 | 60 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85951 | 46 | 5/25/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86163 | 52 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54848 | 31 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85986 | 54 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE55152 | 56 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54856 | 26 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85998 | 42 | 5/12/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE55187 | 50 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86167 | 7 | 6/11/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE85853 | 30 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85520 | 61 | 5/25/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86165 | 39 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19162 | 44 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE19198 | 32 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85340 | 39 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE54957 | 24 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE54930 | 42 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54780 | 47 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19158 | 31 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54745 | 51 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE85990 | 57 | 5/15/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19248 | 96 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54919 | 44 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85538 | 47 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54064 | 45 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54737 | 45 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85817 | 65 | 5/30/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19255 | 49 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54242 | 23 | 1/26/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE85443 | 31 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86128 | 57 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54832 | 45 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54840 | 65 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE53438 | 28 | 1/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19192 | 22 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85976 | 22 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19174 | 55 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85338 | 62 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19236 | 38 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86161 | 20 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19304 | 57 | 2/13/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19168 | 41 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE54503 | 21 | 3/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86150 | 60 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19233 | 33 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE86151 | 0 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54909 | 49 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54555 | 0 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85909 | 19 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54829 | 61 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85970 | 65 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE70168 | 20 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE70484 | 48 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S172MPE68961 | 56 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE19425 | 56 | 1/16/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE18764 | 56 | 4/19/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE86223 | 64 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE19483 | 34 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S172MPE54131 | 34 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE54178 | 28 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S172MPE24160 | 63 | 1/29/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE70382 | 51 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE54105 | 36 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE54955 | 55 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE54132 | 55 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE70465 | 43 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE68986 | 53 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE54189 | 29 | 4/21/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE86130 | 22 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE70438 | 38 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE70418 | 57 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S172MPE85991 | 72 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S172MPE68976 | 43 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE55338 | 50 | 4/20/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE54187 | 41 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE70421 | 42 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S172MPE54170 | 53 | 4/20/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE54197 | 62 | 4/21/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE54210 | 34 | 4/20/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE18854 | 39 | 5/21/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE54239 | 42 | 4/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE19441 | 63 | 4/19/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE70444 | 48 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE25366 | 36 | 1/2/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S172MPE54134 | 65 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE19477 | 28 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE18846 | 60 | 5/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE53520 | 63 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE55344 | 45 | 4/26/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE18970 | 61 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE84270 | 46 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S172MPE19404 | 54 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE54559 | 59 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE70412 | 53 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE19464 | 27 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S172MPE54108 | 27 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S172MPE22834 | 51 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE24165 | 64 | 3/19/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE18874 | 48 | 5/15/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S172MPE85957 | 33 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S172MPE70393 | 40 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE55475 | 63 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE54128 | 32 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE85438 | 24 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE19401 | 64 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE55497 | 55 | 5/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE53542 | 64 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE36781 | 39 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE85498 | 26 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE54960 | 57 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69604 | 59 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69549 | 37 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69354 | 19 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55342 | 56 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17819 | 60 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69620 | 59 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69595 | 61 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69459 | 60 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE55242 | 50 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17823 | 55 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17932 | 35 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE17869 | 52 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69396 | 65 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17832 | 53 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69401 | 54 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69446 | 57 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69493 | 26 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17816 | 50 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55462 | 29 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE54898 | 58 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17893 | 65 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69192 | 61 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69464 | 26 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69284 | 58 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE55014 | 54 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69382 | 54 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17881 | 29 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69161 | 44 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69319 | 59 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69440 | 49 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69570 | 26 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69624 | 46 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69626 | 52 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69588 | 25 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69414 | 26 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE17841 | 60 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69496 | 56 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53567 | 60 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE53679 | 51 | 5/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69478 | 44 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69271 | 64 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69317 | 37 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69547 | 54 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69182 | 65 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69511 | 57 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE54532 | 60 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69453 | 22 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69367 | 59 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55374 | 57 | 4/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69461 | 62 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55643 | 57 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE18610 | 62 | 5/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55569 | 28 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69364 | 42 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17867 | 37 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE53678 | 18 | 5/17/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69538 | 21 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55433 | 30 | 4/20/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE53711 | 61 | 4/21/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17801 | 62 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69574 | 33 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69301 | 59 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69365 | 32 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69327 | 56 | 5/29/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69295 | 22 | 6/9/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE17875 | 55 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69541 | 43 | 5/29/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE54618 | 53 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53667 | 33 | 4/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53764 | 59 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17885 | 53 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69648 | 23 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69313 | 47 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53781 | 56 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17904 | 51 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69614 | 43 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69434 | 59 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69169 | 57 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53670 | 32 | 4/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55414 | 52 | 2/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17829 | 52 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55361 | 48 | 4/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69225 | 59 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S172MPE69288 | 59 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69329 | 46 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69167 | 46 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69399 | 58 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55324 | 51 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE24753 | 46 | 3/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69350 | 30 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69389 | 64 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17902 | 46 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55074 | 51 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69136 | 47 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69291 | 26 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55399 | 50 | 1/25/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69154 | 24 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE18606 | 24 | 5/24/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE17851 | 57 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55349 | 34 | 4/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE22734 | 44 | 2/15/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17879 | 48 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55391 | 45 | 3/20/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE54803 | 47 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE54880 | 47 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69532 | 31 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE54404 | 64 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17844 | 20 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE22736 | 62 | 2/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55512 | 50 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55197 | 54 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69386 | 53 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53706 | 57 | 4/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17871 | 37 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55307 | 46 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69579 | 29 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE17838 | 56 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17865 | 39 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE18634 | 50 | 4/20/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE54367 | 57 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69341 | 51 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69634 | 64 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55663 | 46 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69603 | 49 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE55823 | 25 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69147 | 25 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69413 | 43 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55600 | 63 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53463 | 20 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17837 | 65 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53705 | 52 | 4/21/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69473 | 22 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE17899 | 29 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55178 | 30 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55329 | 63 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69331 | 53 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69281 | 64 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17864 | 27 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69583 | 60 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55417 | 19 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE53815 | 32 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE53668 | 35 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE54579 | 35 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17922 | 49 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE55640 | 48 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69338 | 32 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE18630 | 58 | 5/20/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69176 | 56 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE54567 | 48 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69608 | 44 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55392 | 56 | 4/22/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE53659 | 61 | 5/17/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69451 | 48 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55218 | 40 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55438 | 53 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17900 | 40 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69609 | 55 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69577 | 28 | 5/15/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE18544 | 37 | 2/18/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69393 | 44 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69229 | 32 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69174 | 37 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69359 | 43 | 5/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55612 | 58 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69377 | 61 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69214 | 27 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69247 | 27 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17909 | 63 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55299 | 25 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53580 | 27 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69253 | 27 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69306 | 79 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17808 | 53 | 5/30/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69163 | 47 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE54607 | 81 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69206 | 52 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69195 | 42 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17926 | 56 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69618 | 22 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69246 | 50 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE18536 | 32 | 2/24/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE55578 | 21 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55525 | 66 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE54419 | 24 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE53834 | 45 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S172MPE17928 | 54 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE53789 | 30 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE17908 | 49 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69186 | 55 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE55064 | 72 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69155 | 54 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE54970 | 52 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69330 | 23 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53725 | 36 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69563 | 58 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE18631 | 29 | 5/16/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69201 | 55 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55593 | 49 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE18517 | 60 | 5/29/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE55421 | 56 | 4/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69298 | 29 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69431 | 52 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69249 | 39 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69557 | 62 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69160 | 29 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69587 | 39 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE54971 | 20 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69378 | 62 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69597 | 71 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17811 | 36 | 5/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69138 | 31 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69311 | 59 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69162 | 78 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17853 | 55 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55138 | 25 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69598 | 28 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE60417 | 51 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53606 | 59 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S172MPE18018 | 75 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| ROGELIO CARRERA, MD | S172MPE68632 | 14 | 6/11/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| ROGELIO CARRERA, MD | S172MPE55051 | 14 | 6/12/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| ROGELIO CARRERA, MD | S172MPE18261 | 13 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| ROGELIO CARRERA, MD | S172MPE68647 | 19 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S172MPE85624 | 45 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| ROGELIO CARRERA, MD | S172MPE18351 | 17 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S172MPE36296 | 31 | 5/15/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| ROGELIO CARRERA, MD | S172MPE68638 | 63 | 6/11/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S172MPE85697 | 26 | 6/9/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| ROGELIO CARRERA, MD | S172MPE68637 | 61 | 6/11/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S172MPE33610 | 47 | 5/25/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE55311 | 62 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S172MPE85910 | 23 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE85655 | 45 | 6/9/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE85791 | 20 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE85784 | 50 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE85670 | 63 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE55193 | 24 | 5/18/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE85931 | 62 | 6/9/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S172MPE85519 | 57 | 6/9/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE85716 | 25 | 4/24/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S172MPE85734 | 44 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE18061 | 58 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE55207 | 50 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S172MPE18056 | 26 | 12/20/2018 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE18068 | 56 | 5/29/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE55251 | 56 | 5/24/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE85826 | 59 | 6/9/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE85642 | 62 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE85571 | 53 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S172MPE70034 | 36 | 4/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S172MPE70456 | 24 | 6/11/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE54082 | 61 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE54026 | 37 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53983 | 30 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE54025 | 60 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE54050 | 35 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE54074 | 48 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53898 | 50 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53576 | 61 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE70162 | 55 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE70556 | 20 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53587 | 46 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE70143 | 46 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE16934 | 27 | 4/12/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE54079 | 32 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE16911 | 53 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE16909 | 25 | 5/31/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53959 | 25 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE70538 | 1 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE70554 | 24 | 4/23/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE54013 | 29 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S172MPE54017 | 37 | 5/21/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S172MPE70518 | 60 | 6/5/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S172MPE70513 | 51 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S172MPE70553 | 23 | 6/12/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE70689 | 41 | 6/7/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE24354 | 50 | 6/6/2018 | 6/21/2019 | 7/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S172MPE24846 | 58 | 1/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S172MPE69545 | 6 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S172MPE19933 | 15 | 5/12/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S172MPE53125 | 62 | 6/1/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S172MPE53156 | 47 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE16912 | 63 | 5/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE54049 | 39 | 6/6/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE54107 | 22 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE16898 | 57 | 6/4/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE28842 | 55 | 5/1/2019 | 6/21/2019 | 7/1/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE70488 | 54 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53900 | 21 | 6/2/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53882 | 50 | 6/3/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S172MPE25996 | 59 | 6/11/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE36137 | 41 | 3/19/2019 | 6/21/2019 | 7/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE36363 | 62 | 3/18/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE55008 | 54 | 4/22/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE70716 | 65 | 6/8/2019 | 6/21/2019 | 7/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE17361 | 22 | 5/26/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE16923 | 10 | 5/30/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53571 | 41 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE70651 | 38 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE16917 | 25 | 5/30/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53999 | 34 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE69441 | 23 | 5/28/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85989 | 63 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54704 | 20 | 4/17/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE54902 | 55 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE85845 | 64 | 6/8/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54941 | 21 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE54770 | 32 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54525 | 21 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85387 | 63 | 4/24/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54634 | 28 | 3/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86169 | 66 | 4/24/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE53911 | 27 | 4/22/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86153 | 2 | 6/10/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE54988 | 26 | 6/2/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54727 | 54 | 6/2/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE54564 | 43 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE19254 | 28 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85539 | 24 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86390 | 56 | 3/15/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85323 | 24 | 4/24/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85523 | 56 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE54758 | 55 | 6/2/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85430 | 60 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE55016 | 61 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE19159 | 56 | 5/31/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85851 | 28 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE86186 | 60 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S172MPE85380 | 32 | 4/23/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE53446 | 37 | 1/7/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE19266 | 26 | 6/2/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S172MPE85844 | 42 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE55343 | 60 | 4/22/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE85751 | 61 | 4/23/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE85676 | 56 | 4/24/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S172MPE86125 | 56 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE85470 | 26 | 4/24/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE86010 | 34 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S172MPE70469 | 83 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE85504 | 59 | 6/7/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S172MPE54172 | 44 | 5/22/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE19479 | 42 | 5/31/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE86131 | 30 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE86003 | 52 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE18869 | 39 | 5/14/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE70394 | 52 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55686 | 56 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69601 | 37 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69293 | 51 | 6/8/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53860 | 59 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55653 | 26 | 5/31/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69407 | 49 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE17814 | 55 | 6/2/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53841 | 49 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55041 | 51 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69156 | 60 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69269 | 53 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69254 | 57 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69278 | 58 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69572 | 20 | 4/24/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69535 | 49 | 4/23/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69219 | 65 | 6/8/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53509 | 32 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69490 | 54 | 6/8/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69379 | 31 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55183 | 37 | 6/2/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S172MPE69294 | 59 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69415 | 55 | 6/8/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE17849 | 64 | 6/2/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55246 | 37 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53708 | 53 | 4/22/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE54586 | 61 | 6/1/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55186 | 52 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55553 | 61 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69235 | 75 | 6/8/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69385 | 48 | 6/1/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69305 | 57 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69398 | 20 | 6/7/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69621 | 49 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55807 | 20 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53596 | 64 | 5/31/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE53973 | 42 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69596 | 62 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE54577 | 49 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE55667 | 40 | 6/2/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69299 | 44 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69318 | 29 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S172MPE85508 | 39 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S172MPE85916 | 64 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S172MPE265535 | 47 | 1/29/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE85933 | 52 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S172MPE87532 | 27 | 5/16/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S172MPE69625 | 78 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE54033 | 29 | 6/2/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53886 | 27 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE36401 | 27 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE54046 | 65 | 4/20/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53879 | 60 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S172MPE85442 | 34 | 4/25/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S172MPE54347 | 52 | 4/20/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S172MPE70550 | 20 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S172MPE16274 | 28 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S172MPE53603 | 27 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE35899 | 61 | 1/1/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S172MPE18478 | 54 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S172MPE18616 | 65 | 6/2/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE28836 | 32 | 4/30/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S172MPE53598 | 56 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ROGELIO CARRERA, MD | S172MPE54201 | 38 | 6/8/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S172MPE54192 | 63 | 6/8/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S172MPE70441 | 62 | 5/2/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE54327 | 63 | 4/22/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE70157 | 28 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE18210 | 61 | 5/31/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE54907 | 63 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE54311 | 54 | 4/21/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE18234 | 50 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE54277 | 65 | 4/20/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE18232 | 29 | 6/1/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE54291 | 64 | 4/22/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE54329 | 60 | 4/22/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE70196 | 65 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE54637 | 46 | 5/31/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE54297 | 57 | 4/23/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE18214 | 18 | 6/2/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE54942 | 50 | 6/1/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| EMERG ASSOC OF C | S172MPE53741 | 64 | 4/22/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S172MPE68978 | 31 | 4/23/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE66512 | 58 | 6/2/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE68969 | 23 | 4/24/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE69567 | 17 | 4/28/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE68988 | 61 | 4/23/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE68980 | 30 | 4/23/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE70388 | 82 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE70392 | 39 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE55575 | 12 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE55165 | 61 | 4/22/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE18016 | 41 | 6/1/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE68987 | 63 | 4/23/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE69006 | 64 | 4/23/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE70434 | 46 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE18024 | 19 | 5/31/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE17943 | 34 | 6/1/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE55764 | 24 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE36403 | 58 | 3/24/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE70378 | 45 | 6/8/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE70397 | 62 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE55540 | 29 | 5/26/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE69010 | 51 | 4/23/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE54790 | 52 | 4/22/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE16465 | 21 | 6/1/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE55721 | 59 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE55845 | 43 | 5/31/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE22455 | 34 | 5/28/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE68998 | 38 | 4/24/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE35948 | 25 | 5/29/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE55638 | 59 | 4/22/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE24528 | 57 | 3/30/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE68991 | 31 | 4/24/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE55249 | 62 | 4/22/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE55709 | 52 | 6/2/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE70423 | 20 | 6/9/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE70478 | 51 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE55695 | 22 | 6/3/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE17487 | 54 | 5/31/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE70380 | 30 | 6/7/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE18028 | 48 | 5/27/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE54698 | 44 | 4/22/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE68989 | 57 | 4/23/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE54376 | 57 | 4/22/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE70390 | 51 | 6/4/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S172MPE54562 | 62 | 6/1/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE70646 | 48 | 6/7/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S172MPE69101 | 32 | 4/24/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE70641 | 32 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE16722 | 48 | 6/8/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S172MPE69091 | 75 | 5/29/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE70082 | 50 | 6/11/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE53863 | 64 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE25803 | 60 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S172MPE54570 | 51 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE53831 | 43 | 5/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S172MPE69105 | 21 | 4/24/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE70703 | 19 | 6/7/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE25824 | 34 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE70720 | 38 | 6/9/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S172MPE24493 | 58 | 3/25/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE53862 | 49 | 6/7/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE53852 | 32 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S172MPE53861 | 26 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE70096 | 26 | 6/7/2019 | 6/21/2019 | 6/27/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S172MPE65804 | 44 | 5/21/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S172MPE69100 | 28 | 4/24/2019 | 6/21/2019 | 6/27/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S172MPE54596 | 29 | 5/31/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE70706 | 28 | 6/8/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE25845 | 34 | 6/6/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE70122 | 35 | 6/11/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S172MPE20810 | 58 | 6/5/2019 | 6/21/2019 | 6/27/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S172MPE16713 | 25 | 5/25/2019 | 6/21/2019 | 6/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE18237 | 63 | 6/2/2019 | 6/21/2019 | 6/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S172MPE70197 | 49 | 4/24/2019 | 6/21/2019 | 6/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE55720 | 62 | 6/6/2019 | 6/21/2019 | 6/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE55590 | 56 | 6/3/2019 | 6/21/2019 | 6/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S172MPE70430 | 28 | 6/7/2019 | 6/21/2019 | 6/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE53586 | 35 | 5/17/2019 | 6/21/2019 | 6/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE54709 | 29 | 4/22/2019 | 6/21/2019 | 6/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S172MPE68946 | 49 | 6/6/2019 | 6/21/2019 | 6/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S172MPE70172 | 37 | 6/9/2019 | 6/21/2019 | 6/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S172MPE25826 | 45 | 6/8/2019 | 6/21/2019 | 6/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE25837 | 32 | 6/6/2019 | 6/21/2019 | 6/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S172MPE69106 | 59 | 4/23/2019 | 6/21/2019 | 6/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S172MPE70139 | 20 | 6/11/2019 | 6/21/2019 | 6/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S172MPE69115 | 54 | 6/4/2019 | 6/21/2019 | 6/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE70723 | 54 | 6/8/2019 | 6/21/2019 | 6/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S172MPE54597 | 59 | 5/31/2019 | 6/21/2019 | 6/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE70119 | 39 | 6/8/2019 | 6/21/2019 | 6/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S172MPE16700 | 74 | 6/4/2019 | 6/21/2019 | 6/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S172MPE70710 | 59 | 6/8/2019 | 6/21/2019 | 6/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S171MPE60833 | 65 | 6/4/2019 | 6/20/2019 | 9/7/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60750 | 53 | 5/31/2019 | 6/20/2019 | 8/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60945 | 45 | 5/28/2019 | 6/20/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60872 | 35 | 5/29/2019 | 6/20/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60718 | 39 | 5/29/2019 | 6/20/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60855 | 31 | 3/29/2019 | 6/20/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62700 | 57 | 6/1/2019 | 6/20/2019 | 7/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S171MPE62722 | 57 | 6/2/2019 | 6/20/2019 | 7/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S171MPE61954 | 59 | 3/21/2019 | 6/20/2019 | 7/2/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S171MPE62651 | 34 | 5/31/2019 | 6/20/2019 | 7/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S171MPE58504 | 47 | 5/18/2019 | 6/20/2019 | 7/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60903 | 26 | 5/29/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60742 | 62 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60741 | 40 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60976 | 46 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60693 | 54 | 5/29/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE61021 | 49 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60974 | 35 | 5/29/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60721 | 48 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE61301 | 49 | 5/29/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62809 | 41 | 4/18/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S171MPE62702 | 42 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S171MPE62719 | 32 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S171MPE62723 | 59 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S171MPE62684 | 54 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE61312 | 50 | 5/1/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S171MPE62704 | 40 | 5/30/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62814 | 41 | 4/18/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S171MPE62697 | 47 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62699 | 44 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE61304 | 52 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62681 | 18 | 6/4/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62707 | 56 | 6/4/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62807 | 38 | 5/27/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S171MPE62702 | 26 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S171MPE62818 | 60 | 4/18/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62717 | 40 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62715 | 51 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62816 | 42 | 4/18/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62713 | 42 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62687 | 38 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62714 | 72 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62693 | 22 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62698 | 39 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62683 | 54 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62716 | 50 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62813 | 25 | 4/18/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62808 | 49 | 5/16/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62733 | 47 | 5/30/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62721 | 28 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S171MPE62718 | 45 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE61288 | 22 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62726 | 48 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S171MPE62686 | 32 | 5/28/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S171MPE62691 | 53 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S171MPE62641 | 55 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S171MPE62643 | 62 | 6/3/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S171MPE62647 | 28 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S171MPE57395 | 52 | 4/18/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S171MPE57702 | 21 | 6/3/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S171MPE57397 | 64 | 4/18/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S171MPE62653 | 38 | 5/28/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S171MPE57398 | 61 | 4/18/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S171MPE62640 | 67 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S171MPE57801 | 34 | 5/29/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S171MPE62646 | 42 | 5/22/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S171MPE57393 | 22 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S171MPE62650 | 63 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S171MPE62652 | 47 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57803 | 57 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57705 | 22 | 5/30/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57671 | 58 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57875 | 64 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57405 | 62 | 6/3/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57892 | 45 | 5/23/2019 | 6/20/2019 | 6/27/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S171MPE57912 | 42 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57814 | 21 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57782 | 34 | 5/29/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57770 | 57 | 5/30/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57454 | 53 | 6/3/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57409 | 49 | 5/30/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57778 | 45 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57772 | 56 | 6/3/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S171MPE57749 | 61 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57668 | 48 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S171MPE57589 | 33 | 5/28/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57754 | 56 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57925 | 50 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S171MPE57646 | 56 | 5/30/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57720 | 28 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57661 | 22 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57919 | 35 | 5/23/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S171MPE57727 | 33 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57880 | 27 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57580 | 63 | 5/29/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57774 | 57 | 5/30/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57667 | 50 | 6/3/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S171MPE57737 | 67 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57664 | 51 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S171MPE57765 | 34 | 5/30/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57915 | 46 | 6/3/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57636 | 41 | 5/22/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57416 | 25 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S171MPE57846 | 62 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S171MPE57402 | 64 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57607 | 27 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S171MPE57684 | 46 | 5/27/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57835 | 36 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57755 | 23 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S171MPE57418 | 37 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S171MPE57867 | 42 | 6/3/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| ROGELIO CARRERA, MD | S171MPE61802 | 17 | 6/3/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S171MPE61817 | 32 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S171MPE61861 | 64 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S171MPE61813 | 51 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S171MPE61874 | 37 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S171MPE58265 | 27 | 5/29/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S171MPE61016 | 53 | 6/4/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S171MPE61051 | 58 | 3/27/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE61002 | 23 | 5/29/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60728 | 64 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60726 | 57 | 5/21/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60724 | 29 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S171MPE60713 | 54 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S171MPE57654 | 63 | 5/30/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S171MPE61047 | 54 | 4/20/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S171MPE61045 | 47 | 6/4/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S171MPE60627 | 53 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S171MPE60616 | 36 | 6/4/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S171MPE60655 | 63 | 6/4/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S171MPE62152 | 59 | 5/6/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S171MPE62193 | 37 | 6/1/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S171MPE58604 | 64 | 4/30/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S171MPE62189 | 38 | 5/30/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| EMERG ASSOC OF C | S171MPE57819 | 47 | 5/31/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S171MPE61949 | 24 | 3/31/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S171MPE62034 | 55 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S171MPE62015 | 54 | 5/19/2019 | 6/20/2019 | 6/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S171MPE58501 | 54 | 5/26/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S171MPE60824 | 48 | 6/3/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S171MPE60814 | 27 | 6/3/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S171MPE61036 | 20 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S171MPE61039 | 41 | 6/4/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S171MPE60804 | 38 | 6/3/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S171MPE57098 | 59 | 5/26/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S171MPE60797 | 35 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S171MPE60805 | 57 | 6/2/2019 | 6/20/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S171MPE61993 | 42 | 5/31/2019 | 6/20/2019 | 6/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S171MPE60839 | 61 | 6/1/2019 | 6/20/2019 | 6/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S171MPE60821 | 41 | 6/3/2019 | 6/20/2019 | 6/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S171MPE61023 | 24 | 6/1/2019 | 6/20/2019 | 6/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S171MPE57102 | 63 | 5/27/2019 | 6/20/2019 | 6/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S171MPE61034 | 43 | 6/2/2019 | 6/20/2019 | 6/25/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S171MPE57800 | 29 | 5/24/2019 | 6/20/2019 | 6/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S171MPE61032 | 60 | 6/4/2019 | 6/20/2019 | 6/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S171MPE61033 | 23 | 6/1/2019 | 6/20/2019 | 6/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S169MPA37439 | 61 | 2/8/2019 | 6/18/2019 | 7/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51529 | 57 | 5/28/2019 | 6/14/2019 | 6/11/2020 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41269 | 63 | 3/1/2019 | 6/14/2019 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41877 | 63 | 6/12/2018 | 6/14/2019 | 11/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S165MPP00377 | 20 | 2/28/2019 | 6/14/2019 | 9/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPA43197 | 31 | 6/1/2019 | 6/14/2019 | 8/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE41607 | 40 | 5/28/2019 | 6/14/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43254 | 52 | 5/30/2019 | 6/14/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43236 | 42 | 6/1/2019 | 6/14/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43235 | 40 | 6/2/2019 | 6/14/2019 | 7/11/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S165MPE41734 | 60 | 5/11/2019 | 6/14/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43256 | 63 | 6/2/2019 | 6/14/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43260 | 21 | 6/1/2019 | 6/14/2019 | 7/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE41486 | 49 | 5/23/2019 | 6/14/2019 | 7/2/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S165MPE50998 | 30 | 2/18/2019 | 6/14/2019 | 6/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S165MPE51004 | 11 | 3/9/2019 | 6/14/2019 | 6/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S165MPE47844 | 45 | 2/16/2019 | 6/14/2019 | 6/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S165MPE40862 | 37 | 3/10/2019 | 6/14/2019 | 6/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S165MPE40867 | 64 | 3/10/2019 | 6/14/2019 | 6/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE41590 | 35 | 11/17/2018 | 6/14/2019 | 6/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE41624 | 35 | 11/3/2018 | 6/14/2019 | 6/24/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43211 | 53 | 5/27/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43213 | 42 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43216 | 42 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43243 | 36 | 6/1/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S165MPE41955 | 46 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S165MPE43257 | 59 | 6/1/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51444 | 52 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51392 | 55 | 5/31/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51443 | 62 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51563 | 23 | 5/31/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51427 | 61 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51376 | 34 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51429 | 22 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51417 | 51 | 5/31/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51639 | 64 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51303 | 34 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51618 | 32 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51368 | 59 | 2/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51536 | 22 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51509 | 58 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51465 | 24 | 5/31/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51595 | 35 | 6/1/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51478 | 24 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51486 | 51 | 5/31/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51480 | 63 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51308 | 57 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51570 | 56 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51299 | 56 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51457 | 55 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51553 | 54 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51637 | 60 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51586 | 58 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51320 | 22 | 5/21/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51592 | 50 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51485 | 25 | 5/31/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51400 | 44 | 5/22/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51381 | 20 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51512 | 23 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51616 | 18 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51310 | 35 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51393 | 53 | 6/1/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51404 | 54 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51471 | 38 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51587 | 34 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51435 | 46 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51317 | 26 | 5/7/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51607 | 46 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51401 | 55 | 6/1/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51377 | 36 | 5/4/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51470 | 48 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51578 | 56 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51624 | 56 | 6/1/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51501 | 29 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51441 | 36 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51619 | 47 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51511 | 34 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51535 | 20 | 5/26/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51600 | 54 | 5/26/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51517 | 20 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51541 | 73 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51452 | 26 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51335 | 29 | 3/16/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51533 | 30 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51311 | 57 | 5/5/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51333 | 57 | 5/7/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE49664 | 36 | 5/11/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51472 | 50 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51492 | 45 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51451 | 41 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51635 | 35 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51438 | 33 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S165MPE51459 | 21 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51389 | 27 | 5/22/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51410 | 49 | 5/31/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51360 | 50 | 5/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51454 | 21 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S165MPE51344 | 17 | 5/10/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S165MPE51125 | 56 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S165MPE51123 | 58 | 5/27/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S165MPE41933 | 20 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S165MPE51146 | 14 | 6/3/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S165MPE41948 | 51 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S165MPE41946 | 49 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S165MPE41988 | 28 | 5/25/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S165MPE51174 | 57 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S165MPE41922 | 59 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S165MPE41963 | 58 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S165MPE51047 | 33 | 4/17/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S165MPE41966 | 58 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S165MPE41960 | 43 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S165MPE41978 | 47 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S165MPE41964 | 27 | 2/21/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S165MPE41949 | 55 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S165MPE51122 | 38 | 5/27/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S165MPE41945 | 64 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S165MPE51153 | 49 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S165MPE51033 | 60 | 5/6/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S165MPE41996 | 54 | 6/1/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S165MPE51147 | 47 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41885 | 56 | 4/20/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41381 | 53 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41325 | 63 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S165MPE41276 | 34 | 1/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41928 | 62 | 5/10/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41370 | 54 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41385 | 53 | 5/31/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41435 | 63 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41388 | 43 | 5/31/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41275 | 33 | 2/7/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41268 | 28 | 3/4/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41270 | 40 | 2/28/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41979 | 62 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41437 | 52 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41953 | 56 | 5/27/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41350 | 60 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE42000 | 56 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41448 | 61 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE42002 | 54 | 6/3/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41267 | 54 | 3/2/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41264 | 51 | 4/13/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41265 | 51 | 4/1/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41330 | 53 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE42021 | 47 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41897 | 29 | 4/18/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41916 | 22 | 5/11/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41364 | 63 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41401 | 53 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE42001 | 20 | 5/31/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41994 | 44 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE42011 | 43 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41920 | 50 | 4/16/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE42008 | 55 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41901 | 24 | 5/5/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE42019 | 63 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41462 | 47 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE42013 | 48 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41983 | 54 | 6/1/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41329 | 54 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41321 | 62 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41443 | 59 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41323 | 31 | 5/31/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41362 | 62 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE42010 | 27 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41273 | 25 | 2/19/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41394 | 88 | 5/24/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41918 | 57 | 4/16/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE42007 | 40 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41982 | 45 | 6/1/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41984 | 50 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41965 | 61 | 5/27/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41902 | 41 | 5/8/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41939 | 41 | 5/13/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41989 | 21 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41378 | 28 | 5/24/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41893 | 58 | 3/21/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41400 | 22 | 5/31/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41263 | 46 | 5/4/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41342 | 52 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41921 | 23 | 4/29/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41980 | 62 | 6/1/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE42014 | 24 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE42003 | 69 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41976 | 53 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41913 | 29 | 5/8/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41266 | 51 | 3/27/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41967 | 60 | 5/27/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41358 | 39 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41969 | 49 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41890 | 65 | 4/27/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41942 | 60 | 5/10/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41374 | 53 | 5/31/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41995 | 33 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41898 | 30 | 5/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41336 | 40 | 6/3/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41406 | 52 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41991 | 34 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE41390 | 27 | 5/24/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S165MPE41957 | 19 | 6/1/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S165MPE42016 | 43 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S165MPE51644 | 46 | 5/24/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S165MPE52900 | 27 | 4/19/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| ROGELIO CARRERA, MD | S165MPE42036 | 50 | 6/4/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| ROGELIO CARRERA, MD | S165MPE43874 | 27 | 6/5/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S165MPE51525 | 43 | 5/28/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S165MPE51712 | 42 | 12/12/2018 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S165MPE52874 | 50 | 5/5/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S165MPE51686 | 55 | 2/15/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S165MPE51652 | 63 | 6/1/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S165MPE52037 | 44 | 5/27/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S165MPE52884 | 63 | 5/8/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S165MPE51036 | 51 | 4/24/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43345 | 47 | 6/1/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43169 | 61 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43199 | 63 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43218 | 56 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43248 | 61 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43153 | 58 | 4/16/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43220 | 61 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43159 | 47 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43157 | 54 | 4/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43143 | 51 | 4/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43171 | 46 | 5/13/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S165MPE43041 | 30 | 5/26/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S165MPE43070 | 53 | 5/8/2019 | 6/14/2019 | 6/24/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS EMERG SVCS OF MISSIS | S165MPE43058 | 27 | 6/1/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S165MPE43062 | 41 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S165MPE43043 | 34 | 6/1/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S165MPE41871 | 32 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43227 | 59 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE41593 | 61 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43253 | 50 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43223 | 62 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43145 | 44 | 5/8/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43229 | 26 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43191 | 33 | 5/27/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43210 | 33 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43222 | 32 | 5/29/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE41578 | 52 | 5/30/2019 | 6/14/2019 | 6/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S165MPE43172 | 55 | 5/31/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| ROGELIO CARRERA, MD | S165MPE43224 | 63 | 6/2/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S165MPP00237 | 65 | 11/6/2018 | 6/14/2019 | 6/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S165MPE47791 | 65 | 2/25/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S165MPE52223 | 20 | 4/30/2019 | 6/14/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S165MPE51037 | 34 | 5/2/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S165MPE43164 | 26 | 5/2/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S165MPE51085 | 54 | 5/24/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S165MPE51000 | 80 | 3/8/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S165MPE51078 | 40 | 5/30/2019 | 6/14/2019 | 6/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S165MPE51737 | 39 | 5/30/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S165MPE52191 | 60 | 5/17/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S165MPE52201 | 73 | 5/3/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S165MPE52211 | 57 | 5/3/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S165MPE52210 | 48 | 5/2/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S165MPE52035 | 51 | 6/1/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S165MPE51682 | 27 | 5/29/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S165MPE41878 | 44 | 5/21/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S165MPE41884 | 56 | 5/21/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S165MPE43283 | 43 | 6/2/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S165MPE40864 | 37 | 3/14/2019 | 6/14/2019 | 6/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S165MPE43239 | 22 | 6/2/2019 | 6/14/2019 | 6/20/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S165MPE41886 | 63 | 5/30/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S165MPE41869 | 63 | 5/21/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S165MPE43251 | 40 | 6/2/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S165MPE43274 | 52 | 6/1/2019 | 6/14/2019 | 6/20/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S165MPE40863 | 38 | 3/16/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S165MPE43263 | 22 | 6/2/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S165MPE41865 | 44 | 5/7/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S165MPE43241 | 51 | 6/2/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S165MPE43275 | 29 | 6/4/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S165MPE43264 | 25 | 6/3/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S165MPE43240 | 57 | 6/2/2019 | 6/14/2019 | 6/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S165MPE53065 | 24 | 6/1/2019 | 6/14/2019 | 6/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S165MPE52081 | 3 | 5/15/2019 | 6/14/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S165MPE51659 | 36 | 5/22/2019 | 6/14/2019 | 6/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S165MPE51678 | 48 | 5/28/2019 | 6/14/2019 | 6/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S165MPE51662 | 26 | 5/31/2019 | 6/14/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S165MPE51629 | 14 | 5/27/2019 | 6/14/2019 | 6/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44847 | 38 | 5/27/2019 | 6/13/2019 | 8/6/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44786 | 44 | 5/28/2019 | 6/13/2019 | 9/2/2019 | 99287 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44961 | 52 | 5/4/2019 | 6/13/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44890 | 36 | 5/28/2019 | 6/13/2019 | 7/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43605 | 38 | 5/27/2019 | 6/13/2019 | 7/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S164MPE51457 | 39 | 5/29/2019 | 6/13/2019 | 7/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44889 | 24 | 5/25/2019 | 6/13/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S164MPE51965 | 50 | 5/27/2019 | 6/13/2019 | 7/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S164MPE49811 | 31 | 3/7/2019 | 6/13/2019 | 6/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S164MPE49815 | 26 | 2/11/2019 | 6/13/2019 | 6/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S164MPE49813 | 46 | 2/19/2019 | 6/13/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51886 | 15 | 5/28/2019 | 6/13/2019 | 6/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S164MPE44063 | 53 | 5/26/2019 | 6/13/2019 | 6/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44907 | 28 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44868 | 31 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44887 | 56 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44934 | 26 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44980 | 44 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44948 | 48 | 5/3/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE45005 | 25 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44956 | 34 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44941 | 45 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50644 | 49 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51723 | 61 | 5/27/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S164MPE51865 | 14 | 5/31/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50656 | 21 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51977 | 67 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S164MPE51695 | 43 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50784 | 53 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51888 | 43 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51860 | 62 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S164MPE51896 | 53 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50662 | 66 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50731 | 59 | 5/27/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50636 | 21 | 5/27/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51950 | 58 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50658 | 56 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50738 | 65 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51722 | 18 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51660 | 49 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50652 | 56 | 5/27/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51887 | 59 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51940 | 29 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50649 | 42 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51872 | 54 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51870 | 41 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51869 | 39 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50744 | 28 | 5/27/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S164MPE50760 | 23 | 5/27/2019 | 6/13/2019 | 6/24/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S164MPE50759 | 59 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51863 | 44 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50768 | 56 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50659 | 55 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50742 | 51 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50660 | 48 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50661 | 37 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51683 | 47 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S164MPE51878 | 45 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S164MPE51983 | 45 | 5/27/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51657 | 65 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S164MPE50736 | 43 | 5/21/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S164MPE50653 | 24 | 5/27/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S164MPE51892 | 42 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50783 | 58 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50733 | 44 | 4/13/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S164MPE51484 | 55 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S164MPE44331 | 55 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S164MPE43636 | 62 | 5/23/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S164MPE43491 | 28 | 5/21/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S164MPE43704 | 57 | 5/27/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S164MPE51499 | 61 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S164MPE43617 | 37 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S164MPE44087 | 52 | 5/31/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S164MPE43694 | 45 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S164MPE51816 | 38 | 5/21/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S164MPE51508 | 50 | 1/31/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S164MPE51541 | 33 | 5/24/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S164MPE43897 | 30 | 5/31/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S164MPE51502 | 56 | 4/21/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S164MPE43606 | 60 | 5/23/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S164MPE43628 | 58 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S164MPE51824 | 64 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S164MPE51485 | 19 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S164MPE51808 | 36 | 5/21/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE43591 | 23 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44132 | 32 | 5/31/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE44065 | 50 | 5/20/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43578 | 64 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE44003 | 46 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43612 | 63 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44013 | 64 | 6/1/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44105 | 43 | 5/27/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE44145 | 58 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE44220 | 25 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44004 | 65 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44230 | 38 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE44060 | 51 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43714 | 62 | 5/21/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44133 | 24 | 3/17/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE44120 | 49 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE43489 | 49 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44231 | 36 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE43584 | 63 | 5/31/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43600 | 53 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43625 | 39 | 5/27/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE43689 | 53 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44149 | 63 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE44053 | 51 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44175 | 19 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43691 | 58 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE44104 | 31 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44147 | 42 | 5/31/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43676 | 46 | 5/27/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44205 | 20 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44241 | 44 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43987 | 51 | 6/1/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44052 | 30 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE43720 | 35 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44198 | 29 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43607 | 28 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43629 | 63 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43961 | 60 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44130 | 51 | 5/31/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE43570 | 46 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43980 | 49 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44221 | 41 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43602 | 47 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44050 | 47 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43685 | 58 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44174 | 50 | 5/31/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43958 | 61 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44026 | 20 | 5/27/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44043 | 52 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43678 | 48 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE44199 | 54 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43574 | 50 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43969 | 73 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43973 | 45 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE44172 | 23 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44054 | 60 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44332 | 36 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S164MPE51391 | 44 | 5/27/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S164MPE51472 | 46 | 5/25/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S164MPE51398 | 37 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S164MPE51306 | 45 | 5/31/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S164MPE51311 | 56 | 5/30/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S164MPE51364 | 58 | 5/27/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S164MPE50791 | 64 | 1/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S164MPE51279 | 59 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S164MPE51330 | 32 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S164MPE51404 | 46 | 5/28/2019 | 6/13/2019 | 6/24/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44925 | 49 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44893 | 54 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44789 | 33 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE45020 | 21 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44997 | 58 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44771 | 21 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44991 | 58 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44992 | 46 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE45032 | 47 | 5/29/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE41765 | 55 | 5/24/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44999 | 63 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE45027 | 63 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE45008 | 64 | 5/26/2019 | 6/13/2019 | 6/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S164MPE51464 | 20 | 4/27/2019 | 6/13/2019 | 6/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE50201 | 53 | 5/27/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44912 | 33 | 5/30/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51897 | 57 | 5/30/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50655 | 28 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50654 | 58 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51944 | 29 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S164MPE51710 | 38 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE50651 | 50 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51985 | 55 | 5/27/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S164MPE51876 | 38 | 5/29/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| INPHYNET CONT SERV INC | S164MPE43493 | 41 | 5/27/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S164MPE43512 | 43 | 5/31/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| INPHYNET CONT SERV INC | S164MPE43983 | 64 | 5/31/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| INPHYNET CONT SERV INC | S164MPE43510 | 31 | 5/31/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S164MPE44272 | 54 | 1/31/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S164MPE51483 | 54 | 4/15/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE44219 | 19 | 5/30/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S164MPE43709 | 30 | 5/29/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43671 | 59 | 5/31/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44239 | 45 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43577 | 62 | 5/29/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43998 | 29 | 6/1/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43587 | 60 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE44197 | 59 | 5/30/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S164MPE43443 | 43 | 5/27/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S164MPE51453 | 29 | 5/22/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S164MPE51466 | 24 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S164MPE51460 | 47 | 5/29/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S164MPE52155 | 51 | 4/13/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S164MPE51302 | 29 | 5/27/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44945 | 24 | 5/29/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44908 | 61 | 5/27/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE45019 | 59 | 5/24/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S164MPE44906 | 64 | 5/31/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE44971 | 31 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S164MPE45015 | 33 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S164MPE52050 | 61 | 5/26/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S164MPE52059 | 25 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S164MPE52067 | 52 | 5/27/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S164MPE52077 | 33 | 5/31/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S164MPE51493 | 15 | 5/26/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S164MPE52087 | 53 | 5/23/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S164MPE52081 | 49 | 5/30/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S164MPE52088 | 43 | 5/4/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S164MPE50735 | 45 | 5/23/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S164MPE51046 | 62 | 5/30/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S164MPE51371 | 43 | 5/15/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S164MPE51419 | 50 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S164MPE52027 | 61 | 5/30/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S164MPE51416 | 82 | 5/29/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S164MPE52039 | 63 | 5/30/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S164MPE51390 | 49 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S164MPE51368 | 51 | 5/29/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S164MPE49814 | 33 | 3/11/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S164MPE51403 | 33 | 5/26/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S164MPE51619 | 41 | 5/26/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S164MPE44279 | 51 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S164MPE44880 | 34 | 5/29/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S164MPE44976 | 43 | 5/31/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S164MPE44975 | 92 | 5/29/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S164MPE44984 | 46 | 5/29/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S164MPE45002 | 51 | 5/18/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S164MPE44812 | 30 | 6/1/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S164MPE44792 | 39 | 5/27/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S164MPE45011 | 64 | 5/27/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S164MPE44985 | 37 | 5/24/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S164MPE44888 | 21 | 5/26/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S164MPE44888 | 46 | 6/2/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S164MPE44928 | 47 | 5/29/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S164MPE45018 | 59 | 6/1/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S164MPE41816 | 58 | 5/23/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S164MPE44936 | 33 | 5/30/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S164MPE45003 | 6 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S164MPE44931 | 55 | 5/29/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S164MPE44911 | 50 | 5/27/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S164MPE44983 | 36 | 5/28/2019 | 6/13/2019 | 6/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S164MPE52070 | 62 | 5/28/2019 | 6/13/2019 | 6/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S164MPE52076 | 35 | 5/30/2019 | 6/13/2019 | 6/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S164MPE52072 | 29 | 5/28/2019 | 6/13/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S164MPE44262 | 23 | 5/29/2019 | 6/13/2019 | 6/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S163MPE73660 | 41 | 2/27/2019 | 6/12/2019 | 11/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S163MPE72405 | 48 | 10/13/2018 | 6/12/2019 | 11/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S163MPE73663 | 51 | 3/13/2019 | 6/12/2019 | 11/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S163MPE40593 | 23 | 4/9/2019 | 6/12/2019 | 8/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S163MPE39208 | 52 | 4/19/2019 | 6/12/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S163MPE72406 | 46 | 2/21/2019 | 6/12/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S163MPE60940 | 41 | 4/12/2019 | 6/12/2019 | 6/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S163MPE39416 | 22 | 2/23/2019 | 6/12/2019 | 6/20/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S163MPE72653 | 64 | 3/20/2019 | 6/12/2019 | 6/20/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S163MPE72649 | 28 | 3/23/2019 | 6/12/2019 | 6/20/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S163MPE72640 | 28 | 3/24/2019 | 6/12/2019 | 6/20/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S163MPE72642 | 28 | 3/24/2019 | 6/12/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S163MPE39569 | 56 | 3/3/2019 | 6/12/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S163MPE39429 | 24 | 3/7/2019 | 6/12/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S163MPE39434 | 21 | 3/4/2019 | 6/12/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S163MPE39423 | 56 | 3/29/2019 | 6/12/2019 | 6/20/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S163MPE37492 | 18 | 5/24/2019 | 6/12/2019 | 6/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S163MPE40567 | 60 | 4/18/2019 | 6/12/2019 | 6/18/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S163MPE72555 | 21 | 5/25/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S163MPE71934 | 27 | 5/1/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S163MPE71913 | 62 | 4/7/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S163MPE72586 | 62 | 3/15/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S163MPE40583 | 55 | 5/27/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S163MPE40590 | 20 | 5/29/2019 | 6/12/2019 | 6/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S163MPE40595 | 20 | 5/29/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S163MPE39539 | 63 | 3/18/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S163MPE40668 | 32 | 5/19/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S163MPE40592 | 30 | 5/29/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S163MPE40611 | 63 | 5/24/2019 | 6/12/2019 | 6/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S163MPE40572 | 21 | 5/26/2019 | 6/12/2019 | 6/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S163MPE40589 | 26 | 5/26/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S163MPE39534 | 58 | 1/22/2019 | 6/12/2019 | 6/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S163MPE40604 | 40 | 5/21/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S163MPE40577 | 60 | 5/25/2019 | 6/12/2019 | 6/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S163MPE40596 | 6 | 5/25/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S163MPE40597 | 27 | 5/26/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S163MPE40588 | 35 | 5/23/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S163MPE40600 | 25 | 5/27/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S163MPE40570 | 63 | 5/23/2019 | 6/12/2019 | 6/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S163MPE40609 | 40 | 5/22/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S163MPE40581 | 55 | 5/26/2019 | 6/12/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S162MPE51318 | 4 | 11/15/2018 | 6/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S214MP867511 | 46 | 5/22/2019 | 6/11/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42549 | 46 | 5/22/2019 | 6/11/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S162MPE38854 | 29 | 11/23/2018 | 6/11/2019 | 9/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S162MPE43570 | 43 | 5/24/2019 | 6/11/2019 | 9/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S162MPE43540 | 71 | 5/23/2019 | 6/11/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S162MPE42272 | 34 | 4/26/2019 | 6/11/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S162MPE42259 | 21 | 4/26/2019 | 6/11/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S162MPE42544 | 59 | 5/22/2019 | 6/11/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S162MPE51411 | 43 | 4/30/2019 | 6/11/2019 | 6/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42965 | 29 | 5/25/2019 | 6/11/2019 | 6/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S162MPE51084 | 24 | 5/18/2019 | 6/11/2019 | 6/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S162MPE51680 | 45 | 5/28/2019 | 6/11/2019 | 6/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S162MPE43569 | 34 | 5/23/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S162MPE42128 | 41 | 4/24/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S162MPE42115 | 51 | 4/23/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S162MPE42127 | 25 | 4/24/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S162MPE51515 | 65 | 5/24/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S162MPE51508 | 62 | 5/23/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S162MPE51080 | 60 | 5/24/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S162MPE51356 | 53 | 5/27/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S162MPE50995 | 58 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S162MPE51252 | 57 | 5/11/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S162MPE51498 | 60 | 5/28/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S162MPE51533 | 54 | 5/28/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S162MPE50845 | 44 | 5/21/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S162MPE51337 | 29 | 2/14/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S162MPE50942 | 29 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S162MPE51312 | 30 | 5/28/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S162MPE51520 | 41 | 5/30/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S162MPE50866 | 59 | 5/30/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S162MPE50079 | 4 | 5/30/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S162MPE51253 | 8 | 5/13/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S162MPE51129 | 7 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S162MPE51370 | 39 | 5/27/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S162MPE51267 | 58 | 5/12/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S162MPE49880 | 18 | 3/28/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S162MPE51481 | 63 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S162MPE51264 | 23 | 4/12/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S162MPE51513 | 41 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S162MPE42684 | 58 | 4/25/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S162MPE50142 | 22 | 5/17/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| INPHYNET CONT SERV INC | S162MPE42827 | 41 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S162MPE51557 | 28 | 5/8/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S162MPE51536 | 49 | 5/22/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S162MPE42822 | 18 | 5/22/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S162MPE42819 | 63 | 5/29/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S162MPE51560 | 29 | 5/20/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S162MPE42818 | 54 | 5/29/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S162MPE51455 | 28 | 3/25/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42514 | 45 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42520 | 54 | 5/27/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42404 | 51 | 4/28/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42481 | 55 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42980 | 55 | 5/29/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42966 | 55 | 5/23/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42479 | 41 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42434 | 46 | 4/17/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42990 | 58 | 5/29/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42963 | 61 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42472 | 28 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42411 | 45 | 4/28/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42440 | 40 | 2/10/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42526 | 51 | 5/27/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42488 | 64 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42498 | 53 | 5/29/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42425 | 58 | 5/2/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42554 | 22 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42970 | 42 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S162MPE42487 | 28 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42962 | 44 | 5/29/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42973 | 59 | 5/29/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42416 | 35 | 4/4/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42476 | 58 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42485 | 37 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42490 | 53 | 5/27/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42480 | 22 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42982 | 54 | 5/26/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE39855 | 31 | 5/20/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42496 | 57 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42427 | 25 | 2/11/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42961 | 58 | 5/27/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42506 | 56 | 5/24/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42958 | 55 | 5/30/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42457 | 21 | 5/25/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42510 | 33 | 5/29/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42512 | 43 | 5/29/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42543 | 58 | 5/27/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S162MPE51740 | 59 | 5/28/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| ROGELIO CARRERA, MD | S162MPE39479 | 52 | 1/31/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S162MPE51698 | 38 | 5/19/2019 | 6/11/2019 | 6/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S162MPE43550 | 50 | 5/24/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S162MPE43634 | 46 | 5/27/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S162MPE43561 | 55 | 5/29/2019 | 6/11/2019 | 6/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S162MPE42146 | 34 | 5/26/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S162MPE51519 | 28 | 5/24/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S162MPE51313 | 50 | 3/8/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S162MPE50873 | 20 | 5/30/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S162MPE51032 | 33 | 5/28/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S162MPE50141 | 57 | 5/17/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S162MPE42808 | 47 | 5/25/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S162MPE51612 | 56 | 5/26/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42515 | 53 | 5/27/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42473 | 53 | 5/25/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42542 | 58 | 5/26/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42489 | 63 | 5/25/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42983 | 58 | 5/24/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42979 | 56 | 5/22/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42538 | 53 | 5/28/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42967 | 29 | 5/25/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42952 | 40 | 5/29/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42492 | 49 | 5/25/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42548 | 47 | 5/27/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42502 | 28 | 5/25/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42969 | 52 | 5/19/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE42497 | 37 | 5/26/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S162MPE42446 | 53 | 2/11/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S162MPE42513 | 25 | 5/27/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S162MPE43787 | 42 | 4/14/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S162MPE43709 | 55 | 5/27/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S162MPE50541 | 59 | 5/17/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S162MPE50600 | 28 | 5/17/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S162MPE50637 | 33 | 5/19/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S162MPE51038 | 28 | 5/18/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S162MPE42707 | 39 | 5/19/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S162MPE42703 | 43 | 5/20/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S162MPE42679 | 59 | 5/25/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S162MPE42716 | 45 | 12/21/2018 | 6/11/2019 | 6/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S162MPE42691 | 48 | 5/22/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S162MPE42704 | 48 | 5/10/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S162MPE42688 | 52 | 5/28/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S162MPE42694 | 56 | 5/22/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S162MPE42662 | 35 | 5/27/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S162MPE42712 | 48 | 5/24/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S162MPE42690 | 48 | 5/28/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S162MPE42687 | 50 | 5/27/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S162MPE42705 | 61 | 5/23/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S162MPE42697 | 61 | 5/27/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S162MPE42578 | 34 | 4/24/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S162MPE43704 | 44 | 5/27/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S162MPE43716 | 60 | 5/27/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S162MPE42623 | 59 | 5/27/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S162MPE43683 | 65 | 5/27/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S162MPE42610 | 49 | 5/29/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S162MPE43775 | 27 | 5/26/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S162MPE43673 | 36 | 5/28/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S162MPE43738 | 52 | 5/16/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S162MPE43674 | 63 | 5/25/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S162MPE43684 | 50 | 5/25/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S162MPE42620 | 20 | 5/29/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S162MPE42599 | 42 | 5/22/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S162MPE42624 | 59 | 5/27/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S162MPE42606 | 44 | 4/25/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S162MPE43722 | 62 | 5/31/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S162MPE43685 | 64 | 5/28/2019 | 6/11/2019 | 6/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S162MPE39313 | 34 | 5/29/2019 | 6/11/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S162MPE51335 | 32 | 1/2/2019 | 6/11/2019 | 6/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S162MPE43686 | 6 | 5/28/2019 | 6/11/2019 | 6/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S162MPE43672 | 9 | 5/25/2019 | 6/11/2019 | 6/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S162MPE43718 | 28 | 5/22/2019 | 6/11/2019 | 6/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S161MPE50841 | 64 | 5/28/2019 | 6/10/2019 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S161MPE57944 | 62 | 6/4/2019 | 6/10/2019 | 12/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S161MPE876369 | 20 | 4/6/2019 | 6/10/2019 | 10/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S161MPE43686 | 60 | 5/22/2019 | 6/10/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S161MPE43669 | 35 | 5/22/2019 | 6/10/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S162MPE44196 | 52 | 5/22/2019 | 6/10/2019 | 7/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S161MPE44502 | 20 | 2/28/2019 | 6/10/2019 | 7/9/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S161MPE50821 | 25 | 2/18/2019 | 6/10/2019 | 7/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S161MPE44272 | 55 | 2/21/2019 | 6/10/2019 | 7/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S161MPE43955 | 43 | 5/2/2019 | 6/10/2019 | 6/24/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S161MPE44200 | 23 | 5/25/2019 | 6/10/2019 | 6/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S161MPE49533 | 55 | 5/1/2019 | 6/10/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50997 | 45 | 5/25/2019 | 6/10/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50731 | 56 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S161MPE50482 | 52 | 5/25/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE51104 | 14 | 5/12/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50483 | 30 | 5/25/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50851 | 26 | 4/25/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE51110 | 47 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S161MPE50990 | 4 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50743 | 55 | 5/27/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50677 | 48 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S161MPE50802 | 45 | 4/16/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50609 | 23 | 5/25/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE51108 | 53 | 5/25/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50976 | 17 | 5/30/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50881 | 37 | 5/11/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50963 | 40 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50984 | 37 | 5/25/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE51117 | 34 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE51092 | 21 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S161MPE50477 | 27 | 5/25/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE51109 | 44 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50460 | 61 | 5/25/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50753 | 58 | 5/18/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50795 | 64 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S161MPE51000 | 53 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50773 | 59 | 5/25/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50962 | 48 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50864 | 43 | 5/9/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S161MPE50866 | 43 | 5/4/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50771 | 24 | 5/27/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50983 | 41 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S161MPE50809 | 37 | 3/10/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S161MPE50567 | 51 | 5/18/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S161MPE50994 | 41 | 4/18/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S161MPE44174 | 47 | 5/30/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S161MPE50995 | 25 | 4/27/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S161MPE44187 | 43 | 5/27/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S161MPE49532 | 36 | 4/2/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S161MPE44207 | 43 | 5/29/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S161MPE50986 | 63 | 5/25/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S161MPE50978 | 44 | 5/21/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S161MPE44096 | 20 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S161MPE44010 | 55 | 5/27/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44219 | 62 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44097 | 20 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44249 | 20 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S161MPE44004 | 41 | 5/21/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44015 | 47 | 5/27/2019 | 6/10/2019 | 6/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44256 | 65 | 4/26/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S161MPE44257 | 51 | 5/27/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S161MPE44113 | 28 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S161MPE44110 | 57 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44248 | 63 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE43984 | 64 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44139 | 31 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S161MPE44002 | 42 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE43995 | 54 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44265 | 23 | 5/30/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44014 | 64 | 5/21/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S161MPE44083 | 25 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S161MPE44216 | 23 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44126 | 47 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S161MPE44025 | 20 | 5/22/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44028 | 57 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44087 | 18 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44017 | 47 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44176 | 64 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44013 | 46 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44115 | 63 | 5/22/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44254 | 34 | 3/13/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44119 | 50 | 5/22/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44181 | 36 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S161MPE44089 | 35 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S161MPE44192 | 30 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44193 | 65 | 5/22/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44271 | 31 | 4/27/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44117 | 63 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44255 | 23 | 4/11/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44269 | 59 | 5/3/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44071 | 36 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S161MPE44242 | 33 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44103 | 35 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44064 | 67 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44253 | 56 | 5/22/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44198 | 45 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S161MPE44501 | 0 | 5/27/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S161MPE49889 | 61 | 5/27/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44261 | 58 | 5/27/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S161MPE50961 | 46 | 5/27/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S161MPE43950 | 53 | 5/28/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S161MPE43956 | 53 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S161MPE43693 | 24 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S161MPE43672 | 62 | 5/25/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S161MPE43681 | 64 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S161MPE43701 | 33 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S161MPE44045 | 46 | 5/28/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S161MPE44006 | 36 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S161MPE43990 | 54 | 4/28/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S161MPE43676 | 32 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S161MPE50831 | 62 | 3/30/2019 | 6/10/2019 | 6/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S161MPE50819 | 43 | 3/9/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S161MPE50788 | 44 | 3/27/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S161MPE40575 | 55 | 5/25/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S161MPE51001 | 49 | 5/1/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S161MPE51054 | 49 | 5/17/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S161MPE51002 | 24 | 3/22/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S161MPE48786 | 50 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| EMERG ASSOC OF C | S161MPE44070 | 19 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| EMERG ASSOC OF C | S161MPE44055 | 21 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S161MPE43650 | 61 | 5/25/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S161MPE43592 | 64 | 5/28/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S161MPE44273 | 65 | 4/25/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S161MPE43601 | 18 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S161MPE43607 | 29 | 5/25/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S161MPE43590 | 42 | 5/28/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S161MPE44275 | 21 | 5/11/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S161MPE43639 | 16 | 5/25/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S161MPE40718 | 63 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S161MPE44274 | 62 | 4/28/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S161MPE44286 | 19 | 5/15/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S161MPP01557 | 41 | 1/22/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S161MPE43742 | 57 | 4/10/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S161MPE43611 | 31 | 5/26/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S161MPE43763 | 28 | 4/19/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S161MPE44073 | 34 | 5/27/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S161MPE43626 | 41 | 5/18/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S161MPE43743 | 41 | 4/8/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S161MPE43741 | 63 | 4/1/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S161MPE43729 | 50 | 4/8/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S161MPE43616 | 61 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S161MPE43888 | 33 | 4/3/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S161MPE43873 | 32 | 3/17/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S161MPE43628 | 33 | 5/24/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S161MPE43630 | 46 | 5/23/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S161MPE44060 | 44 | 5/30/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S161MPE43727 | 21 | 4/20/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S161MPE44076 | 62 | 5/29/2019 | 6/10/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S161MPE43757 | 60 | 4/9/2019 | 6/10/2019 | 6/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S161MPE43666 | 52 | 5/24/2019 | 6/10/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S161MPE43239 | 61 | 5/21/2019 | 6/10/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44020 | 81 | 5/24/2019 | 6/10/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44264 | 50 | 5/27/2019 | 6/10/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S161MPE44220 | 62 | 5/28/2019 | 6/10/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S161MPE43655 | 49 | 5/24/2019 | 6/10/2019 | 6/17/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S161MPE44003 | 29 | 5/22/2019 | 6/10/2019 | 6/17/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S161MPE44035 | 39 | 5/28/2019 | 6/10/2019 | 6/17/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S161MPE51006 | 21 | 3/27/2019 | 6/10/2019 | 6/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S161MPE44277 | 23 | 4/24/2019 | 6/10/2019 | 6/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S161MPE43599 | 51 | 5/28/2019 | 6/10/2019 | 6/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S161MPE43608 | 20 | 5/28/2019 | 6/10/2019 | 6/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S161MPE43638 | 64 | 5/18/2019 | 6/10/2019 | 6/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S161MPE44075 | 31 | 5/27/2019 | 6/10/2019 | 6/17/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S161MPE40700 | 38 | 5/18/2019 | 6/10/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S158MPE45799 | 30 | 5/1/2019 | 6/7/2019 | 9/28/2020 | 99284 |
| PARAGON CONTRACTING SERV | S158MPE46046 | 68 | 5/25/2019 | 6/7/2019 | 7/27/2020 | 99284 |
| PARAGON CONTRACTING SERV | S158MPE45997 | 49 | 12/22/2018 | 6/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S158MPE46062 | 59 | 10/19/2018 | 6/7/2019 | 11/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S158MPP00625 | 45 | 2/8/2019 | 6/7/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE50819 | 35 | 5/20/2019 | 6/7/2019 | 7/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S158MPE45235 | 48 | 5/22/2019 | 6/7/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE46796 | 54 | 5/20/2019 | 6/7/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE47256 | 52 | 4/15/2019 | 6/7/2019 | 7/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S158MPE46249 | 64 | 5/24/2019 | 6/7/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S158MPE45223 | 43 | 5/25/2019 | 6/7/2019 | 7/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S158MPE46352 | 66 | 5/26/2019 | 6/7/2019 | 7/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S158MPE45226 | 36 | 5/25/2019 | 6/7/2019 | 6/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S158MPE46363 | 58 | 5/21/2019 | 6/7/2019 | 6/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S158MPE46201 | 54 | 5/25/2019 | 6/7/2019 | 6/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S158MPE46275 | 28 | 5/21/2019 | 6/7/2019 | 6/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S158MPE46190 | 38 | 5/26/2019 | 6/7/2019 | 6/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S158MPE45728 | 57 | 5/20/2019 | 6/7/2019 | 6/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S158MPE45462 | 52 | 5/22/2019 | 6/7/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S158MPE46500 | 0 | 5/25/2019 | 6/7/2019 | 6/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S158MPE45972 | 40 | 3/4/2019 | 6/7/2019 | 6/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S158MPE45781 | 31 | 5/18/2019 | 6/7/2019 | 6/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S158MPE45792 | 45 | 5/18/2019 | 6/7/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S158MPE45372 | 61 | 5/21/2019 | 6/7/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S158MPE45538 | 49 | 5/20/2019 | 6/7/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S158MPE45562 | 62 | 5/25/2019 | 6/7/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S158MPE45534 | 27 | 5/14/2019 | 6/7/2019 | 6/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S158MPE45221 | 47 | 5/14/2019 | 6/7/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S158MPE46496 | 24 | 5/7/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE47253 | 33 | 4/29/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE46836 | 26 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE47329 | 26 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE47248 | 55 | 5/1/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE47291 | 33 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE47289 | 40 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE47346 | 22 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE47308 | 44 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE47497 | 50 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE47333 | 26 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE46864 | 21 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE47492 | 46 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE46861 | 20 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S158MPE47336 | 54 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S158MPE46019 | 50 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S158MPE45668 | 52 | 5/15/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S158MPE46392 | 38 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S158MPE46334 | 65 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S158MPE46970 | 59 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S158MPE46599 | 49 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S1S8MPE46628 | 22 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46535 | 63 | 5/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45866 | 55 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45674 | 45 | 4/27/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46482 | 45 | 4/27/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45470 | 63 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45665 | 63 | 5/7/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46625 | 37 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45705 | 32 | 5/15/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46428 | 22 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46485 | 56 | 5/15/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46384 | 57 | 4/18/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46486 | 41 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45683 | 58 | 5/10/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46616 | 24 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45620 | 25 | 4/28/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45595 | 33 | 4/27/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46584 | 56 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45649 | 54 | 5/2/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45637 | 8 | 4/29/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46003 | 60 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46442 | 62 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45398 | 41 | 4/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45447 | 51 | 5/2/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45760 | 31 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45117 | 65 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46406 | 50 | 5/26/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45168 | 42 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45749 | 58 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45176 | 28 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46444 | 50 | 5/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46402 | 63 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45163 | 58 | 5/27/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46031 | 58 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46421 | 53 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46416 | 8 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46415 | 57 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46038 | 24 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46464 | 61 | 5/10/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46422 | 55 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46440 | 30 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45450 | 52 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46113 | 52 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46340 | 63 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45962 | 20 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46039 | 21 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46487 | 54 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45583 | 28 | 4/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45159 | 62 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45169 | 48 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45191 | 55 | 5/27/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45190 | 36 | 5/27/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45942 | 24 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45193 | 58 | 5/27/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46399 | 21 | 5/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46435 | 38 | 4/25/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45787 | 29 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46603 | 26 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45698 | 34 | 5/17/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45682 | 60 | 5/15/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45192 | 22 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45170 | 33 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46411 | 52 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45846 | 53 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46598 | 39 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45965 | 59 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45879 | 35 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46631 | 39 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46523 | 20 | 5/27/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45947 | 46 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46398 | 27 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46397 | 43 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46418 | 50 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45932 | 59 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45162 | 36 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46382 | 58 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46404 | 27 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46405 | 25 | 5/27/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45990 | 32 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46423 | 33 | 2/1/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46327 | 38 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE46539 | 41 | 5/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45961 | 55 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45613 | 45 | 5/1/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S8MPE45660 | 45 | 4/28/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S8MPE46209 | 6 | 4/28/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S1S8MPE45770 | 53 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S1S8MPE45310 | 30 | 5/7/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S8MPE46216 | 42 | 5/4/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S1S8MPE45297 | 55 | 5/9/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S1S8MPE45307 | 60 | 5/5/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S1S8MPE45312 | 48 | 5/9/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S1S8MPE45268 | 63 | 5/12/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S8MPE45899 | 54 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S8MPE46498 | 61 | 3/18/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S8MPE46508 | 38 | 5/17/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S8MPE46242 | 36 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S1S8MPE45252 | 47 | 4/27/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S1S8MPE45291 | 50 | 4/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S1S8MPE46037 | 50 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S1S8MPE46146 | 37 | 5/18/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S8MPE45237 | 58 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S1S8MPE45772 | 24 | 5/19/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S8MPE46211 | 55 | 4/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S1S8MPE45283 | 61 | 2/4/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S8MPE46225 | 45 | 5/3/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45586 | 20 | 5/3/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45423 | 44 | 5/12/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45863 | 55 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45255 | 45 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45761 | 56 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45442 | 38 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45299 | 57 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46317 | 53 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45478 | 61 | 5/3/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45401 | 16 | 5/14/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45484 | 58 | 5/3/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46294 | 44 | 5/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46370 | 52 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45821 | 52 | 4/29/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46368 | 54 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45808 | 53 | 4/29/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46501 | 58 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE46521 | 53 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45861 | 54 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45466 | 46 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45236 | 46 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45393 | 58 | 5/18/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45198 | 39 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE46280 | 73 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45439 | 59 | 5/7/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45968 | 56 | 1/25/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45469 | 58 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45430 | 42 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46141 | 47 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45851 | 65 | 4/28/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45482 | 48 | 5/4/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45242 | 38 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46173 | 47 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45465 | 31 | 5/10/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45837 | 60 | 4/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45272 | 55 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45218 | 51 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45505 | 50 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45820 | 21 | 4/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45809 | 64 | 4/29/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45882 | 7 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45460 | 57 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45214 | 34 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46372 | 46 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45681 | 38 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46312 | 50 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46316 | 70 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45510 | 54 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45472 | 28 | 5/9/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE46241 | 59 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45454 | 31 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE46339 | 63 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45293 | 55 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46279 | 68 | 5/27/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE46145 | 43 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45855 | 47 | 4/28/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45386 | 58 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45524 | 63 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46376 | 48 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45886 | 45 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45106 | 45 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45422 | 26 | 5/16/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE46333 | 45 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE46345 | 41 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46291 | 63 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45411 | 44 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45551 | 46 | 5/1/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE46304 | 54 | 5/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46129 | 60 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45848 | 50 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45491 | 58 | 5/7/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45496 | 58 | 5/4/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45743 | 55 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45676 | 41 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46154 | 62 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46350 | 62 | 5/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45794 | 47 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45900 | 56 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45418 | 35 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45240 | 63 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45513 | 48 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45511 | 49 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46287 | 46 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45389 | 23 | 5/17/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45587 | 48 | 4/29/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45989 | 48 | 1/20/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46165 | 27 | 5/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46134 | 52 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45427 | 43 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46325 | 29 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46520 | 65 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46250 | 40 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46002 | 20 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45406 | 51 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45436 | 21 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46321 | 43 | 5/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45467 | 38 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45690 | 45 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S1S8MPE46200 | 45 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45829 | 30 | 4/26/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE46284 | 60 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45451 | 47 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45518 | 27 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45232 | 65 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45517 | 31 | 5/1/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE46059 | 36 | 5/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45154 | 48 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46285 | 58 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46164 | 30 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45250 | 37 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45571 | 27 | 5/3/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46302 | 52 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45157 | 38 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45157 | 31 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45457 | 48 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45177 | 45 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45791 | 23 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45508 | 20 | 5/1/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE45248 | 49 | 5/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45453 | 42 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45297 | 51 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE46161 | 38 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45391 | 78 | 5/16/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S8MPE45331 | 45 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S1S8MPE45823 | 19 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| ROGELIO CARRERA, MD | S1S8MPE45720 | 20 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| ROGELIO CARRERA, MD | S1S8MPE45982 | 0 | 5/27/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S1S8MPE45865 | 52 | 5/16/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S1S8MPE45693 | 52 | 4/29/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S1S8MPE46153 | 48 | 5/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S1S8MPE45602 | 20 | 4/28/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S1S8MPE45568 | 36 | 4/30/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S1S8MPE45734 | 36 | 5/9/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S1S8MPE45608 | 46 | 4/27/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S1S8MPE45786 | 33 | 5/6/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S1S8MPE45745 | 40 | 5/9/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S1S8MPE45567 | 38 | 4/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S1S8MPE46109 | 34 | 5/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S1S8MPE45590 | 39 | 4/25/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S1S8MPE45739 | 31 | 5/6/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S1S8MPE45696 | 24 | 4/24/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S1S8MPE46177 | 24 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S1S8MPE46155 | 37 | 5/23/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S1S8MPE46103 | 41 | 5/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S1S8MPE48416 | 10 | 4/29/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S8MPE46149 | 58 | 5/25/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S1S8MPE46932 | 64 | 5/19/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S8MPE46833 | 28 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S8MPE46801 | 30 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S8MPE46820 | 33 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S8MPE47236 | 39 | 5/6/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S8MPE47390 | 25 | 5/22/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S8MPE47288 | 57 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S8MPE47240 | 31 | 5/3/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S8MPE46863 | 36 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S8MPE46816 | 55 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S8MPE46823 | 41 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S8MPE46786 | 51 | 5/20/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S8MPE46824 | 58 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S1S8MPE47773 | 56 | 12/10/2018 | 6/7/2019 | 6/17/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S1S8MPE47187 | 62 | 5/21/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S1S8MPE47768 | 63 | 4/26/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S1S8MPE47117 | 58 | 1/26/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S1S8MPE47763 | 63 | 5/10/2019 | 6/7/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S8MPE47278 | 27 | 5/24/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45548 | 36 | 5/12/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45607 | 43 | 4/22/2019 | 6/7/2019 | 6/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S1S8MPE46136 | 34 | 5/26/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S1S8MPE46880 | 54 | 5/12/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S1S8MPE46887 | 24 | 5/3/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S1S8MPE46895 | 30 | 5/12/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S1S8MPE47012 | 63 | 5/23/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S1S8MPE47009 | 51 | 5/23/2019 | 6/7/2019 | 6/13/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S1S8MPE46973 | 60 | 5/23/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S1S8MPE45753 | 55 | 5/5/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S1S8MPE45713 | 19 | 3/10/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S1S8MPE45709 | 43 | 3/12/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S1S8MPE45717 | 54 | 5/20/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S1S8MPE45697 | 44 | 5/6/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S1S8MPE45691 | 40 | 5/26/2019 | 6/7/2019 | 6/13/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S1S8MPE43037 | 59 | 3/12/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45741 | 56 | 3/4/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45603 | 54 | 4/24/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45525 | 53 | 5/24/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45550 | 37 | 5/17/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45591 | 28 | 5/2/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45601 | 55 | 4/30/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45537 | 29 | 5/23/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45560 | 34 | 5/26/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45559 | 61 | 5/22/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45729 | 48 | 4/24/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45735 | 61 | 4/22/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45570 | 48 | 5/17/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S1S8MPE45197 | 60 | 5/23/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S1S8MPE46866 | 53 | 5/25/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S1S8MPE45231 | 47 | 4/28/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S1S8MPE47043 | 33 | 5/20/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S1S8MPE46933 | 33 | 5/22/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S1S8MPE47061 | 59 | 5/6/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S1S8MPE45210 | 58 | 5/22/2019 | 6/7/2019 | 6/13/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S1S8MPE46919 | 52 | 5/18/2019 | 6/7/2019 | 6/13/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S1S8MPE45212 | 45 | 5/23/2019 | 6/7/2019 | 6/13/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S1S8MPE45224 | 29 | 4/22/2019 | 6/7/2019 | 6/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S1S8MPE46936 | 32 | 5/20/2019 | 6/7/2019 | 6/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S1S8MPE46899 | 40 | 5/24/2019 | 6/7/2019 | 6/13/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S1S8MPE45196 | 23 | 5/22/2019 | 6/7/2019 | 6/13/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S1S8MPE45719 | 56 | 5/21/2019 | 6/7/2019 | 6/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S1S8MPE45718 | 44 | 5/13/2019 | 6/7/2019 | 6/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S1S8MPE45920 | 36 | 5/21/2019 | 6/7/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45529 | 25 | 5/21/2019 | 6/7/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S8MPE45552 | 34 | 5/26/2019 | 6/7/2019 | 6/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S1S8MPE45244 | 47 | 5/12/2019 | 6/7/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42683 | 17 | 5/25/2019 | 6/6/2019 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | S1S7MPE42640 | 60 | 5/18/2019 | 6/6/2019 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | S1S7MPE42872 | 45 | 5/21/2019 | 6/6/2019 | 10/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S1S7MPE36719 | 46 | 2/18/2019 | 6/6/2019 | 10/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S214MP850453 | 45 | 5/25/2019 | 6/6/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S1S7MPE43196 | 45 | 5/25/2019 | 6/6/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S7MPE42624 | 60 | 2/25/2019 | 6/6/2019 | 8/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S7MPE40964 | 59 | 2/17/2019 | 6/6/2019 | 8/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S7MPE44861 | 34 | 4/18/2019 | 6/6/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S7MPE44664 | 23 | 1/14/2019 | 6/6/2019 | 7/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S7MPE44590 | 43 | 5/20/2019 | 6/6/2019 | 7/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S7MPE42839 | 30 | 5/19/2019 | 6/6/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S7MPE42921 | 46 | 5/24/2019 | 6/6/2019 | 6/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S7MPE42988 | 42 | 5/22/2019 | 6/6/2019 | 6/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S7MPP01483 | 40 | 4/2/2019 | 6/6/2019 | 6/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S7MPE40958 | 23 | 3/4/2019 | 6/6/2019 | 6/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S7MPE42971 | 64 | 5/19/2019 | 6/6/2019 | 6/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S1S7MPE42512 | 58 | 5/22/2019 | 6/6/2019 | 6/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S1S7MPE42452 | 50 | 5/19/2019 | 6/6/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S7MPE40959 | 48 | 2/24/2019 | 6/6/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S7MPE40950 | 63 | 5/17/2019 | 6/6/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S7MPE44751 | 15 | 5/21/2019 | 6/6/2019 | 6/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S1S7MPE36863 | 56 | 5/26/2019 | 6/6/2019 | 6/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S1S7MPE655594 | 58 | 4/15/2019 | 6/6/2019 | 6/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S7MPE44574 | 54 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S7MPE44610 | 26 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S7MPE44679 | 32 | 5/19/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S7MPE44575 | 29 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42697 | 3 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42604 | 37 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42749 | 24 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42722 | 4 | 5/19/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42694 | 51 | 5/8/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42924 | 51 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42929 | 19 | 2/11/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42806 | 63 | 5/19/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42712 | 62 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42846 | 62 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE43003 | 61 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42687 | 27 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42947 | 49 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42792 | 17 | 5/27/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42730 | 61 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42714 | 21 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42666 | 64 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42807 | 23 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42724 | 54 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42688 | 63 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42918 | 41 | 2/25/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42549 | 56 | 5/23/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42927 | 48 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42917 | 30 | 2/11/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42932 | 62 | 2/10/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42837 | 63 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42600 | 52 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42728 | 36 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42990 | 6 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42911 | 26 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42830 | 48 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42675 | 23 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42685 | 57 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42591 | 42 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42726 | 40 | 5/23/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42548 | 44 | 5/23/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42564 | 50 | 5/23/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42933 | 60 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42809 | 46 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42663 | 39 | 5/18/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42887 | 34 | 5/1/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42756 | 60 | 5/19/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42620 | 22 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42910 | 42 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42592 | 43 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42791 | 41 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42904 | 55 | 5/5/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42740 | 50 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42825 | 42 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42710 | 76 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42421 | 45 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42923 | 17 | 2/24/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42812 | 21 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42513 | 28 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S7MPE42738 | 32 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S7MPE42985 | 24 | 1/11/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S1S7MPE42984 | 64 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S1S7MPE42804 | 65 | 5/19/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S7MPE42987 | 59 | 12/31/2018 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S7MPE42981 | 50 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S7MPE42991 | 56 | 5/23/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S7MPE42983 | 36 | 2/14/2019 | 6/6/2019 | 6/17/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S157MPE42794 | 42 | 5/5/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S157MPE42972 | 34 | 5/23/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S157MPE42970 | 65 | 5/16/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S157MPE42587 | 24 | 5/23/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42874 | 28 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S157MPE42735 | 57 | 5/23/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42614 | 65 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42679 | 50 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42817 | 46 | 5/17/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S157MPE42862 | 25 | 5/17/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42790 | 63 | 1/30/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S157MPE42639 | 59 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42404 | 56 | 5/23/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S157MPE42625 | 30 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42845 | 21 | 5/18/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42793 | 41 | 1/29/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S157MPE42860 | 24 | 5/23/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42788 | 57 | 1/2/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42896 | 23 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42647 | 49 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S157MPE42521 | 44 | 5/16/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42615 | 59 | 5/18/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42868 | 40 | 5/25/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42641 | 48 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42616 | 53 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42746 | 26 | 5/24/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42863 | 62 | 5/23/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42496 | 30 | 5/12/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42871 | 60 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S157MPE42864 | 60 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42867 | 23 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S157MPE42674 | 50 | 5/19/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42813 | 32 | 2/28/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S157MPE42854 | 49 | 5/16/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42873 | 47 | 5/23/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42422 | 45 | 5/25/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42893 | 51 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42795 | 54 | 5/4/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42745 | 58 | 5/23/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42670 | 41 | 5/17/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42680 | 21 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42870 | 50 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42878 | 82 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42503 | 61 | 5/9/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42743 | 28 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42709 | 40 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42528 | 46 | 5/12/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42555 | 60 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42848 | 31 | 5/17/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42692 | 23 | 5/26/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42799 | 54 | 2/4/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42797 | 29 | 5/24/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S157MPE42877 | 65 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S157MPE42876 | 49 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42886 | 49 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S157MPE42856 | 43 | 5/12/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| ROGELIO CARRERA, MD | S157MPE43423 | 17 | 5/25/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S157MPE43388 | 60 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S157MPE43440 | 64 | 5/25/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S157MPE43401 | 81 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S157MPE43195 | 31 | 5/15/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S157MPE43394 | 65 | 3/22/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S157MPE43082 | 22 | 5/24/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S157MPE43209 | 44 | 5/24/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S157MPE43480 | 22 | 5/24/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S157MPE43435 | 40 | 2/6/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S157MPE43260 | 55 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S157MPE44539 | 48 | 5/23/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S157MPE44672 | 56 | 5/23/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S157MPE44658 | 42 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S157MPE44533 | 33 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S157MPE44732 | 35 | 5/22/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S157MPE44731 | 49 | 5/25/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S157MPE44635 | 64 | 5/21/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S157MPE44526 | 27 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S157MPE44558 | 35 | 5/20/2019 | 6/6/2019 | 6/17/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S157MPE44843 | 53 | 5/22/2019 | 6/6/2019 | 6/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S157MPE40966 | 33 | 2/22/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S157MPE42630 | 53 | 5/20/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S157MPE42635 | 4 | 5/19/2019 | 6/6/2019 | 6/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S157MPE42649 | 28 | 5/22/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S157MPE42645 | 66 | 5/24/2019 | 6/6/2019 | 6/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S157MPE42650 | 43 | 5/24/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S157MPE42646 | 64 | 5/22/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S157MPE40957 | 37 | 3/4/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S157MPE42619 | 62 | 5/25/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S157MPE42637 | 22 | 5/23/2019 | 6/6/2019 | 6/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S157MPE44646 | 58 | 5/26/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S157MPE44630 | 43 | 5/22/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S157MPE44667 | 34 | 5/21/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S156875 | 63 | 5/25/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S157MPE37407 | 54 | 2/28/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S157MPE36874 | 45 | 5/18/2019 | 6/6/2019 | 6/13/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S157MPE44657 | 58 | 5/22/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S157MPE44638 | 44 | 5/28/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S157MPE44606 | 49 | 5/21/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S157MPE44669 | 22 | 5/26/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S157MPE44644 | 74 | 5/24/2019 | 6/6/2019 | 6/13/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S157MPE44832 | 27 | 4/17/2019 | 6/6/2019 | 6/11/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S157MPE44837 | 22 | 5/20/2019 | 6/6/2019 | 6/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S157MPE44595 | 63 | 5/21/2019 | 6/6/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S156MPE43612 | 32 | 5/19/2019 | 6/5/2019 | 4/6/2020 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S1S6MP541295 | 22 | 12/19/2018 | 6/5/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S1S6MP873287 | 52 | 5/16/2019 | 6/5/2019 | 9/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43579 | 59 | 5/19/2019 | 6/5/2019 | 7/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S6MPE43619 | 21 | 5/19/2019 | 6/5/2019 | 7/9/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S1S6MPP01735 | 48 | 9/19/2018 | 6/5/2019 | 6/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35657 | 52 | 2/23/2019 | 6/5/2019 | 6/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S6MPE35617 | 28 | 5/20/2019 | 6/5/2019 | 6/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S6MPE35611 | 54 | 5/18/2019 | 6/5/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S6MPE43549 | 58 | 5/21/2019 | 6/5/2019 | 6/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S6MPE43741 | 35 | 5/22/2019 | 6/5/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43559 | 6 | 5/19/2019 | 6/5/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43515 | 57 | 4/7/2019 | 6/5/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43709 | 50 | 5/18/2019 | 6/5/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43558 | 28 | 5/18/2019 | 6/5/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43599 | 42 | 5/18/2019 | 6/5/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43603 | 57 | 5/22/2019 | 6/5/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43522 | 23 | 5/25/2019 | 6/5/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43685 | 23 | 5/21/2019 | 6/5/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35598 | 47 | 5/9/2019 | 6/5/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35647 | 44 | 5/13/2019 | 6/5/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S6MPE35656 | 52 | 2/25/2019 | 6/5/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S6MPE35594 | 53 | 5/19/2019 | 6/5/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S6MPE35610 | 61 | 5/19/2019 | 6/5/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S6MPE35590 | 36 | 5/19/2019 | 6/5/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35660 | 50 | 5/19/2019 | 6/5/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35641 | 24 | 5/15/2019 | 6/5/2019 | 6/17/2019 | 99285 |
| ROGELIO CARRERA, MD | S1S6MPE45468 | 64 | 5/22/2019 | 6/5/2019 | 6/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S1S6MPE45550 | 44 | 5/21/2019 | 6/5/2019 | 6/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S1S6MPE45491 | 60 | 5/19/2019 | 6/5/2019 | 6/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S1S6MPE45257 | 47 | 2/9/2019 | 6/5/2019 | 6/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S1S6MPE45554 | 53 | 5/20/2019 | 6/5/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S6MPE43861 | 7 | 5/13/2019 | 6/5/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S6MPE43897 | 32 | 5/18/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43763 | 6 | 5/25/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43641 | 33 | 5/21/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43590 | 64 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S6MPE41404 | 61 | 3/18/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43614 | 32 | 5/17/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43691 | 46 | 5/24/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43701 | 21 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43779 | 48 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43566 | 27 | 3/24/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43595 | 57 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43542 | 8 | 5/14/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43729 | 30 | 5/21/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43613 | 51 | 5/22/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE41403 | 39 | 4/11/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43584 | 20 | 5/18/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43605 | 38 | 1/23/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43591 | 23 | 5/24/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S1S6MPE43700 | 44 | 5/18/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S1S6MPE35614 | 46 | 5/13/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S1S6MPE41214 | 26 | 5/8/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S1S6MPE43961 | 46 | 5/21/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S1S6MPE35661 | 57 | 5/18/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35608 | 63 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35644 | 44 | 5/13/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35648 | 44 | 5/11/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35629 | 55 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35436 | 47 | 5/11/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35583 | 65 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35628 | 56 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35634 | 54 | 5/14/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35457 | 37 | 1/17/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S6MPE35630 | 46 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S6MPE35635 | 56 | 5/20/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35654 | 17 | 5/5/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35603 | 63 | 5/20/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S1S6MPE35626 | 27 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S1S6MPE35652 | 43 | 5/6/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S1S6MPE45621 | 45 | 5/23/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S1S6MPE45618 | 36 | 5/23/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S1S6MPE45553 | 60 | 5/20/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S1S6MPE45576 | 39 | 5/20/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S1S6MPE45494 | 57 | 5/20/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S1S6MPE45578 | 30 | 5/20/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S1S6MPE45595 | 26 | 5/17/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S1S6MPE45321 | 47 | 5/17/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S6MPE43742 | 30 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S6MPE43863 | 55 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S6MPE43793 | 25 | 5/11/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S6MPE43844 | 60 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S6MPE43855 | 27 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S6MPE43841 | 29 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S6MPE44453 | 57 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S6MPE44117 | 7 | 5/19/2019 | 6/5/2019 | 6/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S1S6MPE43859 | 62 | 4/27/2019 | 6/5/2019 | 6/13/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S1S6MPE44520 | 60 | 5/22/2019 | 6/5/2019 | 6/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S1S6MPE44520 | 28 | 5/4/2019 | 6/5/2019 | 6/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S1S6MPE43314 | 50 | 5/18/2019 | 6/5/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S1S6MPE43734 | 54 | 5/17/2019 | 6/5/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S6MPE43738 | 56 | 1/17/2019 | 6/5/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S1S6MPE43740 | 49 | 5/20/2019 | 6/5/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S1S6MPE43765 | 43 | 3/6/2019 | 6/5/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S1S6MPE43730 | 25 | 2/21/2019 | 6/5/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S1S6MPE43720 | 45 | 3/4/2019 | 6/5/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S1S6MPE43548 | 44 | 5/21/2019 | 6/5/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S1S6MPE44121 | 42 | 5/24/2019 | 6/5/2019 | 6/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S1S6MPE44154 | 46 | 5/20/2019 | 6/5/2019 | 6/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S1S6MPE44208 | 40 | 5/20/2019 | 6/5/2019 | 6/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S1S6MPE44200 | 48 | 5/19/2019 | 6/5/2019 | 6/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S1S6MPE44214 | 46 | 5/19/2019 | 6/5/2019 | 6/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S156MPE44145 | 54 | 5/23/2019 | 6/5/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S156MPE44216 | 39 | 5/20/2019 | 6/5/2019 | 6/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S156MPE35426 | 2 | 5/20/2019 | 6/5/2019 | 6/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S156MPE44133 | 29 | 5/23/2019 | 6/5/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S156MPE44213 | 46 | 5/20/2019 | 6/5/2019 | 6/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S156MPE44132 | 23 | 5/17/2019 | 6/5/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S156MPE44155 | 5 | 5/22/2019 | 6/5/2019 | 6/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S156MPE44178 | 28 | 5/17/2019 | 6/5/2019 | 6/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S156MPE44159 | 28 | 5/17/2019 | 6/5/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S156MPE46786 | 43 | 10/29/2018 | 6/4/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S155MPE45357 | 33 | 12/14/2018 | 6/4/2019 | 11/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S155MPE46677 | 50 | 4/20/2019 | 6/4/2019 | 9/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S155MPP00920 | 2 | 2/14/2019 | 6/4/2019 | 8/13/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S155MPE46387 | 29 | 5/20/2019 | 6/4/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00942 | 22 | 4/19/2019 | 6/4/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPE46444 | 27 | 2/21/2019 | 6/4/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00933 | 54 | 4/17/2019 | 6/4/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S155MPE46400 | 24 | 2/3/2019 | 6/4/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPE46423 | 24 | 1/26/2019 | 6/4/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S155MPE44885 | 23 | 1/22/2019 | 6/4/2019 | 6/13/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S155MPE46016 | 41 | 3/11/2019 | 6/4/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S155MPE46543 | 56 | 3/29/2019 | 6/4/2019 | 6/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S155MPE45358 | 24 | 2/6/2019 | 6/4/2019 | 6/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S155MPE46544 | 52 | 2/28/2019 | 6/4/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S155MPE45359 | 54 | 1/25/2019 | 6/4/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S155MPE45360 | 25 | 2/4/2019 | 6/4/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S155MPE45361 | 28 | 4/17/2019 | 6/4/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S155MPE46435 | 23 | 2/25/2019 | 6/4/2019 | 6/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S155MPP00951 | 50 | 4/20/2019 | 6/4/2019 | 6/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S155MPP00968 | 10 | 4/21/2019 | 6/4/2019 | 6/13/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S155MPE47119 | 62 | 5/21/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S155MPE46807 | 36 | 3/12/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S155MPE43423 | 40 | 5/18/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S155MPE43371 | 19 | 5/18/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| EMERG ASSOC OF C | S155MPP00948 | 51 | 4/7/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| EMERG ASSOC OF C | S155MPP00987 | 44 | 4/9/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00916 | 21 | 4/11/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP01058 | 26 | 4/4/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00929 | 64 | 4/12/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00952 | 21 | 4/10/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00946 | 40 | 4/23/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPE43294 | 51 | 5/11/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE47067 | 50 | 4/20/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP01356 | 30 | 4/12/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00943 | 61 | 4/25/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP01006 | 53 | 4/23/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPE46547 | 57 | 3/5/2019 | 6/4/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S155MPP00965 | 57 | 4/19/2019 | 6/4/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S155MPP00979 | 62 | 4/19/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00909 | 47 | 4/18/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP01363 | 56 | 3/31/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP01054 | 42 | 3/30/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00940 | 49 | 4/9/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00913 | 23 | 4/10/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP01056 | 65 | 3/30/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP01382 | 32 | 4/10/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP01051 | 44 | 4/2/2019 | 6/4/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S155MPP00949 | 30 | 4/13/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00936 | 58 | 4/11/2019 | 6/4/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S155MPP01355 | 60 | 4/12/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00925 | 54 | 4/13/2019 | 6/4/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S155MPP00978 | 94 | 4/20/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00911 | 31 | 4/12/2019 | 6/4/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S155MPP00910 | 23 | 4/16/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00922 | 31 | 3/21/2019 | 6/4/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S155MPP00941 | 53 | 3/29/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00931 | 49 | 3/4/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00915 | 10 | 4/13/2019 | 6/4/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S155MPP01057 | 48 | 4/1/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00947 | 56 | 4/15/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPE43295 | 34 | 5/17/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00957 | 54 | 4/22/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPP00945 | 44 | 4/21/2019 | 6/4/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S155MPP00995 | 47 | 4/24/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCE | S155MPE46995 | 48 | 5/21/2019 | 6/4/2019 | 6/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S154MPE47103 | 29 | 5/19/2019 | 6/4/2019 | 6/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S155MPE47036 | 64 | 4/12/2019 | 6/4/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45679 | 27 | 5/14/2019 | 6/3/2019 | 4/21/2020 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45541 | 35 | 5/15/2019 | 6/3/2019 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56799 | 23 | 5/13/2019 | 6/3/2019 | 1/27/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57754 | 47 | 5/11/2019 | 6/3/2019 | 7/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPP04469 | 24 | 1/16/2019 | 6/3/2019 | 7/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57770 | 45 | 5/19/2019 | 6/3/2019 | 7/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE55771 | 54 | 5/19/2019 | 6/3/2019 | 7/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE55753 | 52 | 4/12/2019 | 6/3/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45618 | 61 | 5/15/2019 | 6/3/2019 | 7/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45740 | 28 | 5/17/2019 | 6/3/2019 | 6/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45723 | 46 | 5/12/2019 | 6/3/2019 | 6/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56800 | 39 | 5/13/2019 | 6/3/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45490 | 58 | 5/16/2019 | 6/3/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45617 | 52 | 5/9/2019 | 6/3/2019 | 6/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE58419 | 43 | 5/20/2019 | 6/3/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56905 | 56 | 5/13/2019 | 6/3/2019 | 6/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56874 | 30 | 5/13/2019 | 6/3/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE45657 | 57 | 5/16/2019 | 6/3/2019 | 6/20/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57217 | 43 | 5/8/2019 | 6/3/2019 | 6/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S154MPP04324 | 24 | 1/16/2019 | 6/3/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE57407 | 55 | 5/17/2019 | 6/3/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE57527 | 59 | 5/12/2019 | 6/3/2019 | 6/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S154MPE56688 | 16 | 5/17/2019 | 6/3/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56393 | 13 | 5/19/2019 | 6/3/2019 | 6/17/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S154MPE57339 | 26 | 5/8/2019 | 6/3/2019 | 6/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45729 | 42 | 5/17/2019 | 6/3/2019 | 6/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S154MPE45855 | 27 | 5/20/2019 | 6/3/2019 | 6/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S154MPE45827 | 61 | 5/20/2019 | 6/3/2019 | 6/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S154MPE45726 | 54 | 5/17/2019 | 6/3/2019 | 6/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57414 | 46 | 5/9/2019 | 6/3/2019 | 6/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57394 | 47 | 5/14/2019 | 6/3/2019 | 6/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57350 | 37 | 5/17/2019 | 6/3/2019 | 6/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57094 | 3 | 5/19/2019 | 6/3/2019 | 6/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S154MPE45672 | 50 | 5/17/2019 | 6/3/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45521 | 60 | 4/21/2019 | 6/3/2019 | 6/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57780 | 34 | 5/18/2019 | 6/3/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE55761 | 54 | 5/14/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57848 | 40 | 5/15/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57876 | 23 | 4/14/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57846 | 23 | 5/15/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE55757 | 48 | 4/8/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56535 | 65 | 5/17/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58245 | 37 | 5/20/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58520 | 10 | 5/22/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE58512 | 8 | 5/22/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE58392 | 53 | 5/17/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56852 | 52 | 5/10/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58065 | 55 | 5/16/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56345 | 56 | 5/16/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56273 | 63 | 5/17/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56723 | 69 | 5/15/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56826 | 57 | 5/13/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56836 | 34 | 5/12/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56295 | 39 | 5/13/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56609 | 22 | 5/11/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56452 | 26 | 5/16/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE58133 | 6 | 5/16/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56320 | 59 | 5/16/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56629 | 22 | 5/16/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57208 | 49 | 5/14/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57444 | 40 | 5/13/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57356 | 56 | 5/16/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57357 | 44 | 5/16/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57207 | 47 | 5/5/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45527 | 26 | 5/10/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S154MPE56453 | 45 | 4/3/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| ROGELIO CARRERA, MD | S154MPE57249 | 13 | 5/19/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S154MPE56892 | 46 | 5/17/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S154MPE56810 | 62 | 5/12/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S154MPE56790 | 56 | 5/16/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S154MPE56886 | 61 | 5/17/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57849 | 55 | 5/15/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57856 | 43 | 5/15/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57954 | 58 | 5/11/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57865 | 43 | 5/13/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57763 | 24 | 5/16/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57838 | 27 | 5/14/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S154MPE57639 | 28 | 5/17/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE56380 | 33 | 5/17/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57847 | 22 | 5/15/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57767 | 28 | 5/19/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57734 | 61 | 5/14/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57921 | 57 | 5/13/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S154MPE58543 | 27 | 5/15/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S154MPE56542 | 72 | 5/15/2019 | 6/3/2019 | 6/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S154MPE56654 | 48 | 5/15/2019 | 6/3/2019 | 6/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57724 | 39 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57870 | 39 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57968 | 53 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE55755 | 59 | 4/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57832 | 58 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57896 | 33 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57866 | 42 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57888 | 48 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57788 | 44 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57963 | 40 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE58008 | 65 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57869 | 25 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57762 | 51 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57910 | 51 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57893 | 39 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57795 | 20 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57760 | 20 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57815 | 25 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57769 | 47 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56869 | 29 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56391 | 47 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56861 | 69 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56389 | 24 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56582 | 63 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE58347 | 27 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56435 | 64 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56523 | 64 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56474 | 52 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56870 | 49 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE57545 | 32 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE58320 | 41 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56990 | 62 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56961 | 31 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56340 | 50 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56831 | 57 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56509 | 65 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56772 | 65 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56879 | 49 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56948 | 50 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58121 | 48 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S154MPE56674 | 57 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56741 | 57 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58247 | 42 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE58343 | 42 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE57553 | 21 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56787 | 52 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56780 | 36 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58113 | 38 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56777 | 31 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56747 | 24 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56872 | 39 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56289 | 35 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56388 | 43 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58341 | 31 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56818 | 32 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56721 | 59 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56450 | 57 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56383 | 32 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE58267 | 59 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56752 | 59 | 5/11/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58389 | 56 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56909 | 22 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE58190 | 64 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58393 | 65 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56624 | 52 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56412 | 1 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56427 | 55 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56713 | 56 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56881 | 24 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE58416 | 50 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56446 | 24 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56337 | 47 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56634 | 59 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56531 | 50 | 5/10/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56432 | 51 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58099 | 19 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56346 | 23 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56856 | 62 | 5/11/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56619 | 46 | 5/10/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE58252 | 25 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56935 | 28 | 4/24/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58221 | 31 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE58250 | 45 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56639 | 29 | 5/10/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56999 | 53 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56415 | 55 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58452 | 55 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56998 | 62 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56865 | 44 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56261 | 59 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56418 | 39 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58546 | 9 | 5/22/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56465 | 23 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56802 | 23 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56620 | 29 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56770 | 21 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE58488 | 62 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56812 | 61 | 5/9/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56767 | 57 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56908 | 54 | 5/11/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56351 | 51 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56260 | 52 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56387 | 21 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56825 | 60 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56785 | 42 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56679 | 36 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56764 | 23 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56515 | 75 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56480 | 41 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58376 | 25 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58286 | 39 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56664 | 50 | 5/10/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56850 | 17 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58088 | 31 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58111 | 52 | 5/10/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56608 | 48 | 5/11/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56949 | 58 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56275 | 50 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56750 | 39 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56268 | 45 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56400 | 67 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58217 | 22 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56282 | 35 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56855 | 18 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56859 | 36 | 4/26/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE58158 | 29 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56374 | 53 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56532 | 31 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE57009 | 25 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56793 | 25 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56797 | 25 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56845 | 28 | 5/11/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56707 | 35 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56442 | 29 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56649 | 57 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56447 | 57 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56939 | 49 | 3/11/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56783 | 38 | 5/11/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56347 | 27 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56671 | 26 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56411 | 25 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE57567 | 56 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S154MPE56323 | 56 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58163 | 18 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56927 | 27 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56902 | 50 | 5/11/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56497 | 51 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE57557 | 23 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56827 | 54 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56484 | 20 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56915 | 46 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56663 | 34 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56685 | 21 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE58331 | 69 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56788 | 20 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56472 | 39 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56379 | 46 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56648 | 45 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56982 | 46 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE56954 | 33 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE55253 | 22 | 5/10/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45747 | 61 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57412 | 49 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57218 | 62 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45854 | 20 | 5/7/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57196 | 59 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45736 | 32 | 5/7/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45676 | 47 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57402 | 55 | 5/7/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45851 | 40 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45733 | 51 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S154MPE45717 | 35 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S154MPE45718 | 78 | 5/21/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57793 | 21 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45720 | 51 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45826 | 60 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45847 | 58 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45821 | 64 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57148 | 81 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45824 | 1 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57298 | 20 | 4/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57129 | 49 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57372 | 49 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45749 | 37 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S154MPE45737 | 48 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45821 | 33 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S154MPE45857 | 49 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45730 | 24 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57246 | 60 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45739 | 53 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45758 | 26 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57182 | 24 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57248 | 35 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57294 | 27 | 4/19/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57255 | 56 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57353 | 37 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57374 | 26 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57304 | 22 | 4/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45731 | 64 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57163 | 61 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S154MPE45850 | 56 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57234 | 57 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57296 | 45 | 4/21/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57026 | 60 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S154MPE57191 | 29 | 5/9/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45738 | 65 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S154MPE45675 | 57 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE44970 | 52 | 5/11/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45547 | 40 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45632 | 60 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45563 | 56 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45040 | 62 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45026 | 55 | 5/11/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45590 | 23 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45819 | 58 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45060 | 60 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE44955 | 54 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45481 | 20 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45784 | 51 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE44953 | 56 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45649 | 64 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45543 | 65 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45659 | 52 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE44977 | 59 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE44296 | 38 | 2/4/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45535 | 53 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45455 | 63 | 5/10/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45757 | 21 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45555 | 26 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45769 | 24 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45801 | 49 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45766 | 54 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45818 | 37 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45597 | 47 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45558 | 52 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45487 | 53 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45137 | 37 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45796 | 61 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45084 | 47 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45786 | 58 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45777 | 42 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45816 | 60 | 5/10/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45470 | 49 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45626 | 55 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S154MPE45575 | 64 | 5/11/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45074 | 57 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45468 | 61 | 5/10/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45782 | 62 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45448 | 49 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45793 | 40 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45471 | 47 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45045 | 45 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45656 | 52 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45570 | 48 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45525 | 61 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45840 | 45 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45604 | 50 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45030 | 33 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45439 | 41 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45787 | 32 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45791 | 20 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45516 | 56 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45681 | 45 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45542 | 58 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE44957 | 29 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45630 | 28 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45838 | 49 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45591 | 84 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45067 | 56 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45635 | 54 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45655 | 54 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45772 | 39 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45557 | 46 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45526 | 59 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45800 | 60 | 4/21/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45694 | 22 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45592 | 25 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45812 | 65 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45578 | 44 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45811 | 44 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45814 | 25 | 4/21/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45519 | 38 | 4/5/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45532 | 47 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45652 | 39 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45806 | 58 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45061 | 50 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45539 | 60 | 4/23/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45473 | 45 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45008 | 48 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45805 | 55 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45612 | 45 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45561 | 54 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE44972 | 38 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45696 | 59 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE44946 | 63 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45664 | 64 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45562 | 51 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45095 | 54 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45785 | 53 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45615 | 63 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45673 | 58 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45606 | 46 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45551 | 39 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45776 | 45 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45790 | 21 | 5/6/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45596 | 51 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45489 | 37 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45093 | 30 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45018 | 50 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45027 | 33 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45020 | 61 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45799 | 41 | 5/6/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE44952 | 57 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45007 | 36 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45530 | 50 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45210 | 54 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45170 | 53 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45658 | 56 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45581 | 20 | 5/11/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45775 | 22 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45789 | 61 | 5/6/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45126 | 50 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45629 | 44 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45620 | 53 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE44986 | 43 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45202 | 43 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45537 | 58 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE44306 | 45 | 4/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45072 | 53 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45492 | 29 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45474 | 22 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45452 | 38 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45835 | 23 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45183 | 62 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45465 | 64 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45552 | 48 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45768 | 50 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45472 | 56 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45633 | 31 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45665 | 55 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45584 | 41 | 5/11/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45645 | 53 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45802 | 45 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45839 | 61 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45559 | 60 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45593 | 54 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S154MPE45553 | 31 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45449 | 49 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45695 | 37 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45579 | 42 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE44980 | 54 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45688 | 41 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45844 | 38 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45099 | 28 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45545 | 55 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45571 | 51 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45642 | 45 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45634 | 51 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45820 | 29 | 4/21/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45459 | 51 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45415 | 52 | 4/21/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45227 | 28 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45232 | 37 | 5/6/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45586 | 28 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45485 | 58 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45194 | 42 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45092 | 53 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45845 | 30 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE44965 | 67 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45781 | 51 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45152 | 21 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45804 | 83 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45005 | 51 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45783 | 41 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE44937 | 37 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45028 | 37 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45808 | 29 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45416 | 42 | 5/8/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45788 | 41 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45798 | 40 | 5/8/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45546 | 37 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45475 | 49 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45687 | 43 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45595 | 50 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45158 | 65 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45619 | 59 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45829 | 60 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE44964 | 63 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45062 | 47 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45096 | 48 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45168 | 37 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45454 | 51 | 5/10/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45653 | 22 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45846 | 54 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45524 | 53 | 4/26/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45661 | 24 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45568 | 30 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45780 | 43 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45549 | 30 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45159 | 56 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45728 | 53 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45599 | 27 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45817 | 27 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45494 | 59 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45010 | 52 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45689 | 79 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45778 | 48 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45643 | 30 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45771 | 30 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE44934 | 65 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45580 | 48 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45807 | 59 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45089 | 54 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45531 | 60 | 4/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE44983 | 55 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45534 | 36 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45564 | 68 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45171 | 29 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45610 | 58 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45022 | 46 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45113 | 47 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45609 | 27 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE44982 | 26 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45123 | 53 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45185 | 49 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45522 | 39 | 4/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45173 | 34 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE44989 | 49 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45794 | 23 | 5/11/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45600 | 19 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45523 | 38 | 4/5/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45397 | 29 | 4/24/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45614 | 20 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45013 | 44 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45533 | 58 | 4/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45132 | 50 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45651 | 45 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45491 | 42 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45131 | 22 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45822 | 41 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45488 | 20 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45585 | 35 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45613 | 52 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45603 | 40 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45528 | 44 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45843 | 47 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45560 | 29 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45810 | 43 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S154MPE44978 | 46 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45621 | 45 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45608 | 30 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45842 | 50 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45636 | 29 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S154MPE56508 | 49 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S154MPE56943 | 63 | 4/22/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S154MPE57714 | 62 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ROGELIO CARRERA, MD | S154MPE57233 | 26 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S154MPE56875 | 21 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S154MPE56789 | 43 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S154MPE56883 | 29 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S154MPE58523 | 45 | 4/23/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S154MPE56878 | 48 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S154MPE57696 | 24 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S154MPE57569 | 41 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57757 | 59 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57805 | 55 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57905 | 58 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE58007 | 62 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57824 | 48 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57937 | 48 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57894 | 50 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57841 | 20 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57857 | 35 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57859 | 45 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57732 | 60 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57947 | 60 | 5/11/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE58384 | 39 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57798 | 24 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57775 | 46 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE58003 | 27 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57904 | 48 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57892 | 34 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57768 | 44 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE58442 | 42 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57782 | 33 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57827 | 59 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57765 | 24 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S154MPE57531 | 34 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S154MPE57642 | 56 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S154MPE57528 | 60 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S154MPE57618 | 38 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S154MPE57506 | 21 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S154MPE47114 | 59 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S154MPE47048 | 51 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57881 | 51 | 4/27/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57785 | 29 | 5/23/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57769 | 65 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57909 | 44 | 5/8/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57850 | 57 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE55759 | 58 | 4/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S154MPE57730 | 56 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S154MPE57540 | 39 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S154MPE57495 | 42 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S154MPE56371 | 23 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S154MPE57033 | 52 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S154MPE57111 | 25 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S154MPE57381 | 37 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S154MPE54686 | 23 | 3/3/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S154MPP02952 | 38 | 3/30/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| EMERG ASSOC OF C | S154MPE45640 | 53 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE58423 | 5 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE58497 | 57 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S154MPE56691 | 36 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE58048 | 33 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE56693 | 22 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S154MPE58360 | 82 | 5/19/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE57897 | 78 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE56579 | 18 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE56590 | 52 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE56676 | 39 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE56584 | 60 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE56606 | 60 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE57322 | 60 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE56680 | 20 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE56682 | 20 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE58469 | 37 | 2/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE57907 | 57 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE58000 | 65 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE58413 | 53 | 3/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE56468 | 64 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE58528 | 38 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE56621 | 64 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE57520 | 40 | 5/12/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE56534 | 33 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE57974 | 18 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE56711 | 25 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE56667 | 61 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE57858 | 35 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE58020 | 40 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE56554 | 41 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE57908 | 19 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S154MPE44289 | 55 | 3/2/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S154MPE44276 | 51 | 1/18/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S154MPE57718 | 49 | 5/14/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S154MPE57720 | 64 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S154MPE54697 | 53 | 5/27/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S154MPE57707 | 46 | 5/13/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S154MPE57723 | 84 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S154MPE57712 | 22 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S154MPE57656 | 30 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S154MPE57676 | 54 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S154MPE45447 | 75 | 5/18/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S154MPE57692 | 69 | 5/23/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S154MPE45690 | 63 | 5/11/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S154MPE57680 | 33 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S154MPE44857 | 43 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S154MPE57690 | 50 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S154MPE44288 | 57 | 2/12/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S154MPE57694 | 55 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S154MPE54028 | 32 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S154MPE57699 | 58 | 5/20/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S154MPE57661 | 32 | 5/15/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S154MPE57685 | 25 | 5/17/2019 | 6/3/2019 | 6/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S154MPE57674 | 33 | 5/22/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE44994 | 31 | 5/16/2019 | 6/3/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE55751 | 63 | 4/14/2019 | 6/3/2019 | 6/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S154MPE58354 | 59 | 5/18/2019 | 6/3/2019 | 6/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S154MPE56338 | 46 | 5/17/2019 | 6/3/2019 | 6/10/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S154MPE57267 | 51 | 5/11/2019 | 6/3/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45566 | 56 | 5/12/2019 | 6/3/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45598 | 57 | 5/16/2019 | 6/3/2019 | 6/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE44973 | 23 | 5/15/2019 | 6/3/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S154MPE45538 | 27 | 5/17/2019 | 6/3/2019 | 6/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45587 | 22 | 5/12/2019 | 6/3/2019 | 6/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S154MPE45518 | 20 | 5/15/2019 | 6/3/2019 | 6/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57784 | 47 | 5/17/2019 | 6/3/2019 | 6/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57819 | 58 | 5/16/2019 | 6/3/2019 | 6/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S154MPE57853 | 18 | 5/15/2019 | 6/3/2019 | 6/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE58541 | 60 | 5/17/2019 | 6/3/2019 | 6/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S154MPE57434 | 59 | 5/19/2019 | 6/3/2019 | 6/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE56581 | 29 | 5/16/2019 | 6/3/2019 | 6/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S154MPE57021 | 71 | 5/13/2019 | 6/3/2019 | 6/10/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S154MPE45693 | 54 | 5/11/2019 | 6/3/2019 | 6/10/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S154MPE44942 | 39 | 5/18/2019 | 6/3/2019 | 6/10/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S154MPE54026 | 57 | 5/22/2019 | 6/3/2019 | 6/10/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S154MPE45692 | 46 | 4/2/2019 | 6/3/2019 | 6/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S154MPE32660 | 31 | 5/21/2019 | 5/31/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S151MPE28999 | 39 | 5/6/2019 | 5/31/2019 | 6/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S151MPE33081 | 40 | 4/27/2019 | 5/31/2019 | 6/10/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S151MPE33089 | 40 | 4/26/2019 | 5/31/2019 | 6/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S151MPE24263 | 32 | 5/7/2019 | 5/31/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S151MPE24261 | 55 | 5/8/2019 | 5/31/2019 | 6/10/2019 | 99285 |
| ROGELIO CARRERA, MD | S151MPE22280 | 14 | 5/18/2019 | 5/31/2019 | 6/10/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S151MPE31845 | 44 | 3/31/2019 | 5/31/2019 | 6/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S151MPE31582 | 24 | 1/17/2019 | 5/31/2019 | 6/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S151MPE32652 | 65 | 5/18/2019 | 5/31/2019 | 6/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S151MPE32619 | 40 | 5/15/2019 | 5/31/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S151MPE32670 | 49 | 5/14/2019 | 5/31/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S151MPE32651 | 18 | 5/16/2019 | 5/31/2019 | 6/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S151MPE32675 | 23 | 5/20/2019 | 5/31/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S151MPE32611 | 49 | 5/14/2019 | 5/31/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S151MPE32665 | 48 | 5/16/2019 | 5/31/2019 | 6/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S151MPE32649 | 45 | 5/15/2019 | 5/31/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S151MPE32632 | 43 | 5/16/2019 | 5/31/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S151MPE32671 | 22 | 5/19/2019 | 5/31/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S151MPE32610 | 59 | 5/13/2019 | 5/31/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S151MPE32667 | 58 | 5/12/2019 | 5/31/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S151MPE27558 | 59 | 5/18/2019 | 5/31/2019 | 6/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S151MPE32657 | 63 | 5/8/2019 | 5/31/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S151MPE32677 | 23 | 5/9/2019 | 5/31/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S150MPE22347 | 51 | 11/15/2018 | 5/30/2019 | 11/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S150MPE31949 | 24 | 2/16/2019 | 5/30/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S150MPE28330 | 50 | 1/12/2019 | 5/30/2019 | 9/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S150MPE31932 | 33 | 1/23/2019 | 5/30/2019 | 8/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S150MPE28328 | 59 | 1/28/2019 | 5/30/2019 | 8/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S150MPE23541 | 27 | 4/17/2019 | 5/30/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S150MPE31929 | 34 | 2/20/2019 | 5/30/2019 | 6/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S150MPE28919 | 44 | 2/21/2019 | 5/30/2019 | 6/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S150MPE31922 | 14 | 1/20/2019 | 5/30/2019 | 6/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S150MPE23357 | 23 | 1/30/2019 | 5/30/2019 | 6/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S150MPE23427 | 48 | 2/24/2019 | 5/30/2019 | 6/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S150MPE23418 | 53 | 3/30/2019 | 5/30/2019 | 6/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S150MPE23345 | 20 | 2/22/2019 | 5/30/2019 | 6/10/2019 | 99285 |
| ROGELIO CARRERA, MD | S150MPE23771 | 5 | 4/24/2019 | 5/30/2019 | 6/10/2019 | 99284 |
| ROGELIO CARRERA, MD | S150MPE20594 | 60 | 1/5/2019 | 5/30/2019 | 6/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S150MPE23361 | 64 | 1/11/2019 | 5/30/2019 | 6/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S150MPE28329 | 65 | 2/25/2019 | 5/30/2019 | 6/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S150MPE28324 | 42 | 5/9/2019 | 5/30/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S150MPE24399 | 40 | 5/13/2019 | 5/30/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S150MPE24379 | 24 | 5/20/2019 | 5/30/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S150MPE24375 | 28 | 5/12/2019 | 5/30/2019 | 6/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S150MPE28331 | 46 | 2/27/2019 | 5/30/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S150MPE24404 | 29 | 5/20/2019 | 5/30/2019 | 6/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S149MPE22556 | 60 | 6/2/2018 | 5/29/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S149MPE28556 | 30 | 10/4/2018 | 5/29/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S149MPE28513 | 39 | 12/2/2018 | 5/29/2019 | 11/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S149MPE28953 | 53 | 2/7/2019 | 5/29/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S149MPE28956 | 53 | 2/7/2019 | 5/29/2019 | 9/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30749 | 22 | 5/10/2019 | 5/29/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30728 | 34 | 5/10/2019 | 5/29/2019 | 7/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S149MPE27455 | 40 | 5/12/2019 | 5/29/2019 | 7/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30726 | 47 | 5/12/2019 | 5/29/2019 | 7/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S149MPE22528 | 47 | 5/13/2019 | 5/29/2019 | 6/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28480 | 63 | 5/13/2019 | 5/29/2019 | 6/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28491 | 25 | 5/12/2019 | 5/29/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE29152 | 30 | 5/8/2019 | 5/29/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S149MPE28516 | 83 | 5/11/2019 | 5/29/2019 | 6/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S149MPE22554 | 48 | 4/27/2019 | 5/29/2019 | 6/17/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S149MPE28510 | 50 | 2/10/2019 | 5/29/2019 | 6/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPP01062 | 45 | 4/10/2019 | 5/29/2019 | 6/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S149MPE28982 | 59 | 5/11/2019 | 5/29/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S149MPE29173 | 48 | 5/8/2019 | 5/29/2019 | 6/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S149MPE29131 | 55 | 5/6/2019 | 5/29/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S149MPE22546 | 22 | 4/24/2019 | 5/29/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28602 | 33 | 5/11/2019 | 5/29/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30714 | 35 | 5/10/2019 | 5/29/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE29037 | 54 | 5/14/2019 | 5/29/2019 | 6/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S149MPE28448 | 38 | 5/12/2019 | 5/29/2019 | 6/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S149MPE29096 | 64 | 5/10/2019 | 5/29/2019 | 6/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE28632 | 53 | 5/11/2019 | 5/29/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28553 | 62 | 5/12/2019 | 5/29/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28875 | 41 | 5/15/2019 | 5/29/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28493 | 38 | 4/28/2019 | 5/29/2019 | 6/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S149MPE27814 | 48 | 5/6/2019 | 5/29/2019 | 6/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S149MPE28961 | 50 | 5/8/2019 | 5/29/2019 | 6/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30718 | 41 | 4/25/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30733 | 30 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30742 | 53 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30737 | 27 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30715 | 65 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30683 | 53 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30694 | 31 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30672 | 24 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30686 | 34 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30678 | 35 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30711 | 24 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30707 | 37 | 5/14/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S149MPE30505 | 62 | 5/5/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28511 | 55 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE29151 | 52 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28564 | 44 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28578 | 17 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S149MPE28409 | 62 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S149MPE28758 | 38 | 5/9/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28463 | 24 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S149MPE29039 | 35 | 4/26/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28773 | 33 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28485 | 37 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S149MPE29032 | 41 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28449 | 43 | 5/8/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28499 | 24 | 5/8/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S149MPE29042 | 53 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S149MPE29026 | 65 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE29153 | 27 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE29074 | 24 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S149MPE28577 | 31 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE29072 | 29 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28756 | 34 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE29058 | 61 | 5/9/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28591 | 31 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S149MPE28760 | 60 | 5/14/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE29034 | 43 | 2/10/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE29019 | 48 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE29046 | 44 | 5/6/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28565 | 37 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28441 | 56 | 5/14/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE29029 | 60 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28447 | 62 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S149MPE29178 | 54 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE29028 | 50 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S149MPE29041 | 38 | 5/14/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28464 | 26 | 5/8/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28741 | 64 | 5/14/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S149MPE28488 | 20 | 5/8/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S149MPE22531 | 57 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S149MPE28520 | 59 | 4/2/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S149MPE22708 | 58 | 5/15/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S149MPE22542 | 61 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S149MPE22548 | 66 | 4/4/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S149MPE22526 | 40 | 5/15/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S149MPE28417 | 38 | 5/6/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S149MPE22545 | 25 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S149MPE22691 | 14 | 5/15/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S149MPE28504 | 62 | 1/29/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S149MPE22753 | 46 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S149MPE29061 | 37 | 5/7/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S149MPE22536 | 65 | 5/14/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE29012 | 62 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28895 | 64 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE28543 | 35 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28527 | 45 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28864 | 50 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28551 | 54 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE29094 | 54 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE28437 | 27 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE28589 | 43 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28478 | 26 | 5/6/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28461 | 28 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28582 | 64 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28515 | 30 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28474 | 61 | 1/14/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE28514 | 51 | 5/16/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28475 | 41 | 2/2/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28540 | 60 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE28549 | 61 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28880 | 33 | 5/14/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE26732 | 52 | 5/2/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28866 | 44 | 5/14/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28842 | 62 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28882 | 56 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE29051 | 47 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28822 | 62 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE29194 | 52 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28535 | 65 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S149MPE28636 | 36 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28896 | 27 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28623 | 60 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28643 | 53 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE28826 | 25 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE28487 | 55 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28869 | 52 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE29095 | 63 | 5/14/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28868 | 53 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28676 | 53 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE28444 | 85 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28443 | 48 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE29127 | 34 | 5/14/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28604 | 24 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28481 | 45 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28867 | 61 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28906 | 63 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE28861 | 36 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE29089 | 22 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28534 | 45 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28439 | 52 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE29079 | 35 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28462 | 56 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE29109 | 33 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE28846 | 56 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE29092 | 41 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE29076 | 30 | 5/15/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28442 | 33 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28530 | 57 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE28848 | 41 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28506 | 31 | 5/9/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE29007 | 64 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28637 | 53 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28672 | 53 | 5/14/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28922 | 48 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE29227 | 29 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28476 | 68 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28824 | 26 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28837 | 23 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28885 | 29 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE28850 | 52 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28888 | 43 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE29075 | 20 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE28784 | 59 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S149MPE29081 | 49 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| ROGELIO CARRERA, MD | S149MPE27558 | 0 | 5/15/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S149MPE27774 | 59 | 5/16/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| ROGELIO CARRERA, MD | S149MPE27424 | 1 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S149MPE27638 | 27 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| ROGELIO CARRERA, MD | S149MPE25982 | 16 | 5/3/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S149MPE27654 | 25 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| ROGELIO CARRERA, MD | S149MPE27567 | 14 | 5/15/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S149MPE27618 | 46 | 5/16/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S149MPE27565 | 47 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S149MPE27421 | 39 | 5/16/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S149MPE27426 | 39 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S149MPE27505 | 36 | 5/14/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S149MPE27467 | 35 | 5/9/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S149MPE27738 | 25 | 3/5/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S149MPE27509 | 41 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S149MPE27815 | 23 | 5/14/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S149MPE27708 | 38 | 5/15/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S149MPE29141 | 59 | 5/7/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30752 | 35 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30704 | 38 | 5/14/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30671 | 22 | 5/8/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30696 | 46 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30677 | 21 | 5/8/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30668 | 61 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S149MPE30512 | 51 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S149MPE30735 | 59 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S149MPE22808 | 28 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S149MPE22404 | 47 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30746 | 63 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30717 | 28 | 5/5/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S149MPE30724 | 65 | 5/11/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28690 | 57 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28640 | 39 | 4/17/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28695 | 58 | 5/10/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28650 | 37 | 4/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28517 | 53 | 4/10/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE29044 | 37 | 4/18/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28611 | 18 | 4/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28573 | 21 | 4/13/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE29162 | 24 | 4/10/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28628 | 33 | 4/17/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE29112 | 49 | 3/9/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28651 | 3 | 4/24/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28624 | 64 | 4/15/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28651 | 43 | 5/8/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28626 | 41 | 4/19/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28570 | 24 | 4/10/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE29129 | 24 | 2/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28830 | 54 | 4/19/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S149MPE29231 | 50 | 5/6/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S149MPE30396 | 47 | 5/12/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S149MPE28991 | 41 | 2/28/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S149MPE29003 | 31 | 3/21/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S149MPE29013 | 56 | 3/10/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S149MPE28803 | 77 | 5/9/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S149MPE30871 | 65 | 5/16/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S149MPE30867 | 49 | 5/16/2019 | 5/29/2019 | 6/6/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S149MPE30859 | 50 | 5/18/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S149MPE30905 | 41 | 5/13/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S149MPE30842 | 76 | 5/16/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S149MPE22604 | 48 | 1/18/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S149MPE30870 | 37 | 5/16/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S149MPE30856 | 25 | 5/18/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S149MPE22549 | 58 | 5/6/2019 | 5/29/2019 | 6/6/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S149MPE22706 | 59 | 5/7/2019 | 5/29/2019 | 6/6/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S149MPE30477 | 59 | 5/15/2019 | 5/29/2019 | 6/4/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S149MPE21768 | 57 | 5/18/2019 | 5/29/2019 | 6/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28706 | 50 | 5/8/2019 | 5/29/2019 | 6/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S149MPE28699 | 25 | 5/14/2019 | 5/29/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S149MPE28502 | 30 | 5/8/2019 | 5/29/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S149MPE26244 | 47 | 5/5/2019 | 5/29/2019 | 6/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S149MPE28993 | 59 | 5/8/2019 | 5/29/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S149MPE28661 | 52 | 5/11/2019 | 5/29/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S149MPE29071 | 36 | 5/11/2019 | 5/29/2019 | 6/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S149MPE28952 | 56 | 5/13/2019 | 5/29/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S149MPE28909 | 59 | 5/8/2019 | 5/29/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S149MPE30885 | 56 | 5/13/2019 | 5/29/2019 | 6/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S149MPE30828 | 39 | 5/16/2019 | 5/29/2019 | 6/4/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S149MPE22701 | 49 | 5/7/2019 | 5/29/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S149MPE30847 | 38 | 5/16/2019 | 5/29/2019 | 6/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S149MPE22591 | 56 | 5/14/2019 | 5/29/2019 | 6/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S149MPE30829 | 47 | 5/16/2019 | 5/29/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S149MPE30852 | 55 | 5/13/2019 | 5/29/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S149MPE30845 | 28 | 5/15/2019 | 5/29/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S148MPE35455 | 63 | 4/14/2019 | 5/28/2019 | 8/5/2019 | 99235 |
| PARAGON CONTRACTING SERV | S148MPE865076 | 57 | 2/18/2019 | 5/28/2019 | 7/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S148MPP04173 | 40 | 1/28/2019 | 5/28/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S148MPE33044 | 16 | 3/10/2019 | 5/28/2019 | 6/10/2019 | 99284 |
| ROGELIO CARRERA, MD | S148MPE34780 | 5 | 5/13/2019 | 5/28/2019 | 6/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S148MPP03149 | 60 | 4/22/2019 | 5/28/2019 | 6/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S148MPP02821 | 63 | 4/21/2019 | 5/28/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S148MPE31006 | 50 | 3/25/2019 | 5/28/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S148MPE33472 | 39 | 3/17/2019 | 5/28/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S148MPE33494 | 57 | 2/15/2019 | 5/28/2019 | 6/4/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S148MPE35660 | 30 | 5/13/2019 | 5/28/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S148MPE35705 | 33 | 5/13/2019 | 5/28/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S148MPE35744 | 92 | 5/13/2019 | 5/28/2019 | 6/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S148MPE35381 | 37 | 5/11/2019 | 5/28/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S148MPE35738 | 43 | 5/15/2019 | 5/28/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S148MPE35393 | 63 | 3/24/2019 | 5/28/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S148MPE35736 | 19 | 5/17/2019 | 5/28/2019 | 6/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S148MPE35424 | 36 | 5/10/2019 | 5/28/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S148MPE35756 | 64 | 5/21/2019 | 5/28/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S148MPE35698 | 57 | 5/11/2019 | 5/28/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S148MPE35741 | 28 | 5/11/2019 | 5/28/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S148MPE35425 | 63 | 5/9/2019 | 5/28/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S148MPE35702 | 51 | 5/14/2019 | 5/28/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S148MPE35723 | 43 | 5/12/2019 | 5/28/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S148MPE35752 | 34 | 5/13/2019 | 5/28/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE42188 | 54 | 5/9/2019 | 5/24/2019 | 4/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE884024 | 20 | 5/9/2019 | 5/24/2019 | 1/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE42598 | 20 | 5/9/2019 | 5/24/2019 | 7/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE42456 | 23 | 4/12/2019 | 5/24/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE42613 | 21 | 5/11/2019 | 5/24/2019 | 7/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S144MPE41911 | 49 | 5/2/2019 | 5/24/2019 | 6/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE41879 | 42 | 5/3/2019 | 5/24/2019 | 6/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S144MPE42507 | 24 | 5/8/2019 | 5/24/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41645 | 60 | 5/10/2019 | 5/24/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE41172 | 32 | 4/13/2019 | 5/24/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41732 | 60 | 5/6/2019 | 5/24/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE40734 | 30 | 5/6/2019 | 5/24/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41768 | 41 | 5/5/2019 | 5/24/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41806 | 34 | 5/7/2019 | 5/24/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41267 | 23 | 4/14/2019 | 5/24/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41603 | 64 | 5/3/2019 | 5/24/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE40849 | 26 | 5/9/2019 | 5/24/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE41904 | 57 | 4/28/2019 | 5/24/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40471 | 19 | 5/8/2019 | 5/24/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE42252 | 43 | 5/8/2019 | 5/24/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42084 | 33 | 5/7/2019 | 5/24/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41524 | 22 | 5/10/2019 | 5/24/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41633 | 55 | 4/25/2019 | 5/24/2019 | 6/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41534 | 32 | 5/9/2019 | 5/24/2019 | 6/10/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S144MPE42125 | 38 | 5/5/2019 | 5/24/2019 | 6/10/2019 | 99284 |
| INPHYNET CONT SERV INC | S144MPE39724 | 47 | 5/7/2019 | 5/24/2019 | 6/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S144MPE41683 | 55 | 5/9/2019 | 5/24/2019 | 6/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S144MPE40679 | 55 | 5/7/2019 | 5/24/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41884 | 57 | 4/28/2019 | 5/24/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40665 | 55 | 4/26/2019 | 5/24/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40674 | 53 | 5/2/2019 | 5/24/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40574 | 50 | 5/6/2019 | 5/24/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41849 | 28 | 5/3/2019 | 5/24/2019 | 6/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE42403 | 58 | 5/2/2019 | 5/24/2019 | 6/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S144MPE42036 | 52 | 5/7/2019 | 5/24/2019 | 6/10/2019 | 99284 |
| INPHYNET CONT SERV INC | S144MPE41175 | 38 | 5/12/2019 | 5/24/2019 | 6/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S144MPE41862 | 45 | 4/15/2019 | 5/24/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41983 | 62 | 5/6/2019 | 5/24/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41431 | 20 | 5/11/2019 | 5/24/2019 | 6/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE42382 | 26 | 5/11/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE40516 | 45 | 5/9/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41764 | 13 | 5/4/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41750 | 12 | 5/8/2019 | 5/24/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE41756 | 17 | 5/3/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE40842 | 62 | 5/10/2019 | 5/24/2019 | 6/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S144MPE42501 | 47 | 5/2/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S144MPE42170 | 48 | 5/6/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S144MPE41174 | 22 | 5/12/2019 | 5/24/2019 | 6/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S144MPE41217 | 42 | 5/8/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S144MPE41200 | 47 | 5/9/2019 | 5/24/2019 | 6/4/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S144MPE42000 | 43 | 5/7/2019 | 5/24/2019 | 6/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S144MPE41978 | 26 | 5/6/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S144MPE41951 | 26 | 4/30/2019 | 5/24/2019 | 6/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S144MPE40519 | 43 | 3/8/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S144MPE42316 | 29 | 5/7/2019 | 5/24/2019 | 6/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S144MPE42012 | 45 | 5/8/2019 | 5/24/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE41992 | 52 | 5/11/2019 | 5/24/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE40691 | 30 | 5/8/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41101 | 53 | 5/10/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41176 | 58 | 5/9/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41026 | 28 | 5/11/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41735 | 62 | 5/7/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41196 | 39 | 5/9/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40449 | 50 | 5/11/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41373 | 63 | 5/11/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE41594 | 36 | 5/9/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S144MPE41661 | 26 | 5/5/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S144MPE42434 | 52 | 5/7/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S144MPE41573 | 11 | 5/6/2019 | 5/24/2019 | 6/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S144MPE40593 | 37 | 5/1/2019 | 5/24/2019 | 6/4/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S144MPE42268 | 39 | 4/24/2019 | 5/24/2019 | 6/4/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S144MPE42278 | 2 | 3/18/2019 | 5/24/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE42428 | 22 | 4/8/2019 | 5/24/2019 | 6/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE41736 | 30 | 2/28/2019 | 5/24/2019 | 6/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE41771 | 24 | 4/11/2019 | 5/24/2019 | 6/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE42616 | 20 | 5/9/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S144MPE41194 | 33 | 5/12/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S144MPE41864 | 64 | 3/29/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S144MPE41236 | 56 | 5/7/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S144MPE40500 | 35 | 5/5/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41841 | 54 | 5/8/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42344 | 50 | 5/8/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41019 | 48 | 5/11/2019 | 5/24/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE41051 | 36 | 5/11/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41580 | 61 | 5/9/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41448 | 50 | 5/11/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42095 | 48 | 5/7/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40778 | 54 | 5/8/2019 | 5/24/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE41922 | 53 | 5/8/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41742 | 21 | 5/10/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41895 | 42 | 5/8/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41160 | 39 | 5/10/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41087 | 55 | 5/9/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41425 | 48 | 5/8/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41187 | 60 | 5/11/2019 | 5/24/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE41056 | 41 | 5/9/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41602 | 82 | 5/10/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41528 | 23 | 5/9/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41533 | 69 | 5/11/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40466 | 23 | 5/8/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41867 | 54 | 5/10/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41516 | 43 | 5/9/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| ROGELIO CARRERA, MD | S144MPE41193 | 13 | 5/12/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S144MPE44108 | 53 | 4/16/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S144MPE41300 | 62 | 5/8/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S144MPE40589 | 58 | 5/11/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41689 | 51 | 5/11/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE41689 | 42 | 4/8/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S144MPE39210 | 49 | 5/6/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S144MPE42479 | 6 | 5/10/2019 | 5/24/2019 | 6/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S144MPE42100 | 37 | 5/9/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S144MPE41361 | 26 | 2/23/2019 | 5/24/2019 | 6/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S144MPE42437 | 63 | 5/7/2019 | 5/24/2019 | 6/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE42342 | 41 | 2/24/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE41733 | 23 | 2/26/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE42424 | 32 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE42399 | 31 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE42398 | 20 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE42632 | 26 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE42604 | 55 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE42490 | 57 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE40826 | 35 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE41421 | 52 | 4/15/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE41698 | 59 | 5/6/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE40805 | 41 | 5/6/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE40511 | 41 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE41660 | 50 | 5/12/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE40464 | 46 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE41813 | 63 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE41803 | 64 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE40585 | 26 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE42220 | 49 | 5/12/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41811 | 35 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE42185 | 42 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE42453 | 26 | 1/18/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41809 | 47 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41706 | 33 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE41800 | 62 | 5/12/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41820 | 56 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41554 | 49 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE41676 | 58 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE40551 | 24 | 4/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE40599 | 49 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE40887 | 33 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE40743 | 36 | 5/6/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41791 | 61 | 5/12/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41792 | 54 | 5/5/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE40563 | 51 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41595 | 38 | 4/29/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41639 | 36 | 4/28/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE40590 | 58 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE40821 | 31 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S144MPE41810 | 45 | 5/6/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41273 | 56 | 4/14/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE39891 | 20 | 5/5/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE41173 | 50 | 4/14/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41501 | 50 | 4/13/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41663 | 57 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41824 | 83 | 5/12/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE41805 | 44 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE42238 | 41 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE39833 | 48 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE40815 | 60 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41623 | 60 | 5/12/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE39892 | 26 | 4/29/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE41769 | 53 | 5/6/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41781 | 61 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE40773 | 65 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41701 | 29 | 5/5/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE41637 | 30 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41780 | 45 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE41375 | 53 | 4/20/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S144MPE42481 | 49 | 4/13/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE41715 | 20 | 5/5/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S144MPE41818 | 43 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S144MPE41671 | 38 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S144MPE41839 | 40 | 4/23/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S144MPE41211 | 38 | 5/4/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S144MPE41249 | 62 | 5/13/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S144MPE40505 | 64 | 5/8/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S144MPE40717 | 20 | 4/17/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40717 | 59 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE40627 | 58 | 5/8/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41097 | 57 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41924 | 48 | 5/8/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41098 | 24 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE42201 | 30 | 5/8/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40458 | 27 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41065 | 37 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41162 | 46 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE41714 | 50 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40711 | 14 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE40615 | 21 | 1/15/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41994 | 52 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41972 | 44 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41557 | 59 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE41391 | 48 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40931 | 56 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41142 | 33 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42062 | 40 | 5/8/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42440 | 50 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41185 | 56 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE40954 | 30 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41500 | 34 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41926 | 47 | 5/12/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE41965 | 56 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42362 | 48 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41821 | 60 | 5/8/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42289 | 58 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42421 | 30 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41716 | 20 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE41927 | 60 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42076 | 49 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41283 | 59 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42187 | 27 | 5/8/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41632 | 58 | 5/8/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE42319 | 48 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41191 | 30 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42240 | 53 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE41495 | 20 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42207 | 83 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42101 | 45 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE41319 | 41 | 5/6/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE42337 | 57 | 5/8/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42270 | 56 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42120 | 58 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41038 | 57 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE42195 | 38 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42246 | 24 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41897 | 56 | 5/6/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE41740 | 59 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42244 | 49 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41538 | 40 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41943 | 61 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40502 | 46 | 5/8/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41080 | 56 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE41574 | 60 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42204 | 22 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42257 | 37 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40959 | 43 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41620 | 52 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40977 | 24 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42114 | 62 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42164 | 54 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41103 | 46 | 5/8/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41544 | 58 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41616 | 44 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40444 | 65 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41149 | 49 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S144MPE42277 | 31 | 5/8/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42067 | 52 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42377 | 25 | 5/8/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE40633 | 56 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42423 | 29 | 5/6/2019 | 5/24/2019 | 5/30/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S144MPE41929 | 63 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE39692 | 31 | 4/22/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41109 | 28 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41947 | 67 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42364 | 80 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE41748 | 30 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| ROGELIO CARRERA, MD | S144MPE41287 | 39 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S144MPE40783 | 48 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S144MPE41308 | 47 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S144MPE41291 | 59 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S144MPE40672 | 47 | 4/29/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S144MPE40741 | 47 | 4/25/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S144MPE40667 | 55 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S144MPE40623 | 37 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S144MPE41335 | 19 | 5/8/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S144MPE40714 | 42 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S144MPE41646 | 57 | 4/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S144MPE42438 | 53 | 3/28/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S144MPE42630 | 52 | 5/13/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S144MPE42354 | 38 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S144MPE42653 | 39 | 5/12/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S144MPE42639 | 68 | 5/3/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S144MPE42620 | 22 | 5/13/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE42031 | 41 | 5/6/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE39078 | 30 | 5/1/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE41659 | 60 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE39087 | 55 | 5/2/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE42019 | 47 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE39114 | 64 | 5/3/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE42027 | 37 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE40703 | 57 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE39984 | 51 | 1/18/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE39083 | 26 | 4/30/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE39983 | 25 | 1/17/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE39068 | 55 | 5/1/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE40853 | 36 | 5/12/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE39987 | 57 | 1/31/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE39986 | 60 | 1/27/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE40873 | 37 | 5/12/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE39073 | 36 | 4/30/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE39125 | 44 | 1/8/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S144MPE42071 | 40 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S144MPE42325 | 39 | 4/30/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S144MPE42260 | 48 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S144MPE42015 | 71 | 5/9/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S144MPE42154 | 36 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S144MPE42078 | 39 | 5/7/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S144MPE42642 | 62 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S144MPE42650 | 52 | 5/16/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S144MPE42647 | 56 | 5/12/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S144MPE42636 | 43 | 5/11/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S144MPE42646 | 60 | 5/14/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S144MPE42644 | 58 | 5/14/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S144MPE42676 | 57 | 5/12/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S144MPE41076 | 53 | 4/26/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S144MPE42665 | 60 | 5/10/2019 | 5/24/2019 | 5/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S144MPE41629 | 52 | 5/9/2019 | 5/24/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S144MPE42028 | 63 | 5/12/2019 | 5/24/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S144MPE41311 | 67 | 5/6/2019 | 5/24/2019 | 5/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40691 | 29 | 5/7/2019 | 5/23/2019 | 4/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40114 | 48 | 5/9/2019 | 5/23/2019 | 3/24/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE38768 | 29 | 10/27/2018 | 5/23/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S143MPE40527 | 50 | 8/21/2018 | 5/23/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39846 | 46 | 7/27/2018 | 5/23/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39832 | 24 | 12/19/2018 | 5/23/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39826 | 43 | 12/23/2018 | 5/23/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39829 | 45 | 12/16/2017 | 5/23/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE39865 | 45 | 10/26/2017 | 5/23/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40217 | 62 | 5/8/2019 | 5/23/2019 | 9/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S143MPE40593 | 55 | 5/3/2019 | 5/23/2019 | 9/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40783 | 50 | 5/7/2019 | 5/23/2019 | 8/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40853 | 45 | 4/30/2019 | 5/23/2019 | 8/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40799 | 20 | 5/8/2019 | 5/23/2019 | 7/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40350 | 51 | 5/1/2019 | 5/23/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE39685 | 36 | 5/8/2019 | 5/23/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40072 | 43 | 5/9/2019 | 5/23/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40318 | 31 | 5/6/2019 | 5/23/2019 | 6/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40027 | 34 | 4/29/2019 | 5/23/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE39664 | 52 | 5/7/2019 | 5/23/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40075 | 48 | 5/8/2019 | 5/23/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE40306 | 28 | 5/6/2019 | 5/23/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40024 | 1 | 5/12/2019 | 5/23/2019 | 6/10/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S143MPE39687 | 40 | 5/8/2019 | 5/23/2019 | 6/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40850 | 43 | 4/29/2019 | 5/23/2019 | 6/10/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S143MPE32797 | 45 | 5/4/2019 | 5/23/2019 | 6/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S143MPE32698 | 57 | 3/16/2019 | 5/23/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40102 | 2 | 5/11/2019 | 5/23/2019 | 6/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S143MPE32683 | 58 | 4/28/2019 | 5/23/2019 | 6/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S143MPE39955 | 50 | 2/13/2019 | 5/23/2019 | 6/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S143MPE32684 | 27 | 5/8/2019 | 5/23/2019 | 6/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S143MPE32706 | 45 | 5/8/2019 | 5/23/2019 | 6/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S143MPE39342 | 42 | 5/9/2019 | 5/23/2019 | 6/4/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S143MPE39939 | 56 | 4/9/2019 | 5/23/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39566 | 40 | 4/28/2019 | 5/23/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40250 | 56 | 5/9/2019 | 5/23/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S143MPE39888 | 64 | 5/6/2019 | 5/23/2019 | 6/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S143MPE40497 | 35 | 2/27/2019 | 5/23/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S143MPE40503 | 62 | 5/3/2019 | 5/23/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S143MPE40505 | 51 | 5/5/2019 | 5/23/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S143MPE40499 | 42 | 5/5/2019 | 5/23/2019 | 6/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S143MPE32667 | 49 | 5/5/2019 | 5/23/2019 | 6/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S143MPE32802 | 48 | 5/4/2019 | 5/23/2019 | 6/4/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40828 | 33 | 5/8/2019 | 5/23/2019 | 6/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40789 | 20 | 5/8/2019 | 5/23/2019 | 6/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S143MPE39350 | 47 | 5/6/2019 | 5/23/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S143MPE32690 | 52 | 5/8/2019 | 5/23/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S143MPE32686 | 25 | 5/6/2019 | 5/23/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE40270 | 39 | 5/4/2019 | 5/23/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40258 | 30 | 5/6/2019 | 5/23/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE40310 | 69 | 5/9/2019 | 5/23/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40259 | 42 | 5/3/2019 | 5/23/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40260 | 64 | 5/10/2019 | 5/23/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40333 | 52 | 5/8/2019 | 5/23/2019 | 6/3/2019 | 99285 |
| ROGELIO CARRERA, MD | S143MPE39525 | 34 | 5/3/2019 | 5/23/2019 | 6/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S143MPE39690 | 25 | 5/7/2019 | 5/23/2019 | 6/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40765 | 25 | 5/7/2019 | 5/23/2019 | 6/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40705 | 24 | 5/7/2019 | 5/23/2019 | 6/3/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S143MPE40963 | 53 | 5/8/2019 | 5/23/2019 | 6/3/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S143MPE40820 | 45 | 5/9/2019 | 5/23/2019 | 6/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40794 | 46 | 5/7/2019 | 5/23/2019 | 6/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPE37554 | 24 | 4/17/2019 | 5/23/2019 | 6/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPE39501 | 22 | 3/30/2019 | 5/23/2019 | 6/3/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPE39490 | 38 | 3/30/2019 | 5/23/2019 | 6/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S143MPE40511 | 46 | 5/4/2019 | 5/23/2019 | 6/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40816 | 60 | 5/6/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40795 | 63 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40790 | 24 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40875 | 47 | 4/30/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40786 | 35 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40703 | 39 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40832 | 23 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40796 | 39 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40778 | 28 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40859 | 31 | 5/22/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40843 | 43 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40116 | 30 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40178 | 64 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40190 | 42 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40070 | 52 | 2/6/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40089 | 58 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40165 | 45 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40195 | 57 | 5/6/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40031 | 23 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE39665 | 49 | 5/4/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40183 | 1 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40025 | 26 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40228 | 54 | 5/6/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40223 | 37 | 5/4/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40105 | 55 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE39668 | 21 | 4/22/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40150 | 61 | 5/6/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE39674 | 49 | 4/27/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE39680 | 35 | 4/30/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40132 | 50 | 3/11/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40112 | 42 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE39734 | 43 | 4/13/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40087 | 55 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40168 | 40 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40151 | 54 | 5/6/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40016 | 52 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE39671 | 43 | 4/10/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40100 | 61 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40012 | 31 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40106 | 62 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40172 | 61 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40191 | 62 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE39698 | 53 | 5/4/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40187 | 82 | 5/6/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40188 | 2 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40005 | 24 | 5/6/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40009 | 50 | 5/10/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40098 | 2 | 2/9/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40196 | 64 | 5/4/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40130 | 61 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE39712 | 39 | 4/18/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40037 | 30 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40076 | 43 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40042 | 42 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40177 | 30 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40097 | 51 | 2/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40062 | 73 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40067 | 24 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40144 | 61 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40180 | 9 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40147 | 6 | 3/20/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE39653 | 42 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40148 | 61 | 5/3/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40088 | 26 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40104 | 55 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40204 | 36 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE39732 | 32 | 4/21/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE38769 | 22 | 1/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE39739 | 25 | 4/13/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40128 | 46 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40083 | 44 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40107 | 24 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE39677 | 24 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE40022 | 19 | 5/2/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S143MPE40160 | 41 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S143MPE39700 | 52 | 5/2/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S143MPE32672 | 56 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S143MPE32674 | 46 | 4/6/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S143MPE32678 | 58 | 4/29/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S143MPE32687 | 39 | 5/6/2019 | 5/23/2019 | 5/30/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S143MPE32749 | 55 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S143MPE32671 | 31 | 5/6/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S143MPE32719 | 28 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S143MPE32709 | 7 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S143MPE39966 | 55 | 1/18/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE40284 | 56 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE40278 | 49 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE40369 | 20 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40343 | 23 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39794 | 25 | 2/17/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39804 | 27 | 2/20/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40327 | 44 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39581 | 63 | 4/29/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE40308 | 44 | 5/4/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39577 | 56 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE39604 | 22 | 3/28/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40267 | 33 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE39591 | 52 | 4/23/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40324 | 29 | 5/6/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40273 | 54 | 4/27/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40377 | 45 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40256 | 27 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40248 | 58 | 5/4/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39539 | 42 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39560 | 30 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40255 | 56 | 5/4/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40311 | 48 | 5/3/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE40325 | 50 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39554 | 56 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39815 | 47 | 2/15/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE40297 | 47 | 5/1/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE39537 | 40 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40266 | 62 | 5/4/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40289 | 54 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40337 | 30 | 4/29/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39576 | 58 | 5/5/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40271 | 51 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE40254 | 28 | 5/4/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40374 | 87 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40261 | 31 | 5/6/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40276 | 37 | 5/2/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40299 | 65 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39810 | 62 | 2/17/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE40274 | 48 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE40339 | 44 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39587 | 47 | 5/5/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40281 | 57 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40320 | 43 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39811 | 27 | 4/5/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE40280 | 48 | 5/10/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40288 | 27 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE39819 | 52 | 4/3/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40253 | 47 | 5/3/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40349 | 61 | 5/2/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE39580 | 26 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40359 | 15 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE40346 | 72 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40265 | 50 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S143MPE40293 | 46 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S143MPE40263 | 53 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| ROGELIO CARRERA, MD | S143MPE39878 | 21 | 5/6/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S143MPE42804 | 58 | 2/24/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S143MPE42810 | 49 | 1/23/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S143MPE39655 | 48 | 5/11/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S143MPE39686 | 39 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S143MPE39667 | 62 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S143MPE39681 | 30 | 5/2/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S143MPE39645 | 35 | 4/29/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S143MPE39666 | 39 | 5/5/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S143MPE39658 | 32 | 5/8/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S143MPE39689 | 22 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S143MPE39669 | 52 | 5/6/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S143MPE39646 | 46 | 5/6/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40749 | 34 | 5/9/2019 | 5/23/2019 | 5/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40757 | 27 | 5/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPE40827 | 58 | 5/6/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPP00396 | 60 | 3/7/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S143MPP00451 | 60 | 1/16/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S143MPE33149 | 30 | 4/5/2019 | 5/23/2019 | 5/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S143MPE40736 | 20 | 5/10/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S143MPE40752 | 20 | 5/11/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPE39362 | 32 | 4/10/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPE39482 | 32 | 3/20/2019 | 5/23/2019 | 5/29/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPE39880 | 55 | 4/29/2019 | 5/23/2019 | 5/29/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPE39384 | 33 | 4/2/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPE39455 | 32 | 4/1/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPE39477 | 54 | 3/30/2019 | 5/23/2019 | 5/29/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPE39489 | 20 | 3/5/2019 | 5/23/2019 | 5/29/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPE39487 | 56 | 3/30/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPE39365 | 26 | 4/13/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPE39370 | 41 | 4/7/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPE39495 | 45 | 1/26/2019 | 5/23/2019 | 5/29/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPN39480 | 39 | 3/28/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S143MPE39402 | 56 | 4/5/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S143MPE40502 | 60 | 5/3/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S143MPE40486 | 57 | 5/4/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S143MPE40488 | 64 | 5/4/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S143MPE40504 | 36 | 5/4/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S143MPE39904 | 29 | 5/6/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S143MPE40508 | 54 | 5/4/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S143MPE40474 | 57 | 5/1/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S143MPE32693 | 41 | 5/6/2019 | 5/23/2019 | 5/29/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S143MPE32673 | 58 | 5/4/2019 | 5/23/2019 | 5/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S143MPE41026 | 57 | 5/8/2019 | 5/23/2019 | 5/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S143MPE41027 | 20 | 5/8/2019 | 5/23/2019 | 5/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S143MPE40758 | 62 | 5/13/2019 | 5/23/2019 | 5/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S143MPE40988 | 27 | 5/8/2019 | 5/23/2019 | 5/29/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S143MPE32688 | 47 | 5/5/2019 | 5/23/2019 | 5/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S143MPE40968 | 30 | 5/10/2019 | 5/23/2019 | 5/29/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S143MPE32803 | 35 | 2/14/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S143MPE40759 | 33 | 5/9/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S143MPE41003 | 45 | 5/8/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S143MPE31995 | 18 | 2/10/2019 | 5/23/2019 | 5/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S143MPE40737 | 63 | 5/14/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S143MPE40760 | 28 | 5/8/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S143MPE41035 | 49 | 5/8/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S143MPE40733 | 37 | 5/11/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S143MPE40984 | 33 | 5/9/2019 | 5/23/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S142MPE31555 | 42 | 1/21/2019 | 5/22/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S142MPE31553 | 36 | 2/4/2019 | 5/22/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S142MPE33270 | 62 | 2/7/2019 | 5/22/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S142MPE31556 | 57 | 1/18/2019 | 5/22/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S142MPE31548 | 56 | 2/4/2019 | 5/22/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S142MPE31538 | 49 | 2/13/2019 | 5/22/2019 | 8/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S142MPE31546 | 50 | 2/7/2019 | 5/22/2019 | 8/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S142MPE31548 | 49 | 1/20/2019 | 5/22/2019 | 8/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S142MPE31560 | 24 | 1/16/2019 | 5/22/2019 | 7/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S142MPE31561 | 62 | 1/25/2019 | 5/22/2019 | 7/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S142MPE31549 | 59 | 2/20/2019 | 5/22/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S142MPP00005 | 22 | 2/27/2019 | 5/22/2019 | 6/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S142MPE31550 | 57 | 2/22/2019 | 5/22/2019 | 6/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S142MPE33267 | 23 | 2/20/2019 | 5/22/2019 | 6/3/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S142MPE43458 | 43 | 5/9/2019 | 5/22/2019 | 5/29/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S142MPE43659 | 46 | 5/8/2019 | 5/22/2019 | 5/29/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S142MPE43589 | 49 | 5/8/2019 | 5/22/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S142MPE31543 | 53 | 2/13/2019 | 5/22/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S142MPE33186 | 60 | 10/14/2018 | 5/22/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S142MPE31699 | 19 | 5/1/2019 | 5/22/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S142MPE31540 | 33 | 1/16/2019 | 5/22/2019 | 5/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S142MPE31545 | 66 | 2/20/2019 | 5/22/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S142MPE31563 | 38 | 1/20/2019 | 5/22/2019 | 5/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S142MPE33775 | 48 | 5/6/2019 | 5/22/2019 | 5/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S142MPE33728 | 37 | 5/8/2019 | 5/22/2019 | 5/29/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S142MPE31709 | 43 | 5/3/2019 | 5/22/2019 | 5/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S142MPE33732 | 42 | 4/20/2019 | 5/22/2019 | 5/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S142MPE33770 | 41 | 5/12/2019 | 5/22/2019 | 5/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40046 | 55 | 4/22/2019 | 5/21/2019 | 10/5/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40560 | 13 | 5/7/2019 | 5/21/2019 | 8/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40375 | 57 | 5/5/2019 | 5/21/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S141MPE49063 | 63 | 2/7/2019 | 5/21/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S141MPE48410 | 48 | 5/6/2019 | 5/21/2019 | 7/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S141MPE36850 | 65 | 5/4/2019 | 5/21/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S141MPE48250 | 52 | 4/5/2019 | 5/21/2019 | 7/9/2019 | 99285 |
| PARAGON EMERGENCY PHYSICIANS LL | S141MPE40399 | 24 | 5/6/2019 | 5/21/2019 | 7/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S141MPE48344 | 37 | 5/2/2019 | 5/21/2019 | 6/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S141MPE48291 | 61 | 5/6/2019 | 5/21/2019 | 6/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S141MPE49218 | 51 | 4/25/2019 | 5/21/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40374 | 35 | 5/4/2019 | 5/21/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S141MPE48694 | 14 | 5/6/2019 | 5/21/2019 | 6/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S141MPP01344 | 2 | 3/28/2019 | 5/21/2019 | 6/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S141MPE48408 | 35 | 5/6/2019 | 5/21/2019 | 6/10/2019 | 99284 |
| INPHYNET CONT SERV INC | S141MPE49323 | 64 | 5/5/2019 | 5/21/2019 | 6/10/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S141MPE48345 | 47 | 5/6/2019 | 5/21/2019 | 6/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S141MPE48290 | 58 | 5/2/2019 | 5/21/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S141MPE49355 | 54 | 5/8/2019 | 5/21/2019 | 6/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40407 | 39 | 5/5/2019 | 5/21/2019 | 6/10/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S141MPE48924 | 65 | 4/21/2019 | 5/21/2019 | 6/10/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S141MPP00277 | 39 | 3/1/2019 | 5/21/2019 | 6/10/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S141MPE49411 | 43 | 5/5/2019 | 5/21/2019 | 6/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S141MPE40345 | 58 | 5/7/2019 | 5/21/2019 | 6/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40403 | 48 | 5/3/2019 | 5/21/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48379 | 23 | 5/6/2019 | 5/21/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48400 | 64 | 5/6/2019 | 5/21/2019 | 6/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S141MPE47971 | 57 | 5/9/2019 | 5/21/2019 | 6/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40421 | 42 | 5/2/2019 | 5/21/2019 | 6/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40444 | 39 | 4/22/2019 | 5/21/2019 | 6/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40439 | 65 | 5/3/2019 | 5/21/2019 | 6/6/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S141MPE40331 | 41 | 4/30/2019 | 5/21/2019 | 6/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40398 | 50 | 5/6/2019 | 5/21/2019 | 6/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40575 | 13 | 5/7/2019 | 5/21/2019 | 6/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40354 | 43 | 5/2/2019 | 5/21/2019 | 6/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S141MPE49043 | 45 | 5/3/2019 | 5/21/2019 | 6/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40419 | 32 | 5/5/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40400 | 65 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40402 | 57 | 5/1/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40385 | 24 | 5/5/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40373 | 63 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40643 | 49 | 3/3/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40388 | 26 | 5/4/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40424 | 33 | 5/4/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40412 | 60 | 4/30/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40409 | 37 | 5/4/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE37458 | 37 | 5/8/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40427 | 40 | 5/4/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE37707 | 28 | 5/7/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40377 | 24 | 5/4/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40456 | 21 | 4/30/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40426 | 61 | 4/30/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40417 | 35 | 5/4/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40589 | 21 | 5/8/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40451 | 34 | 5/3/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40384 | 38 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| ROGELIO CARRERA, MD | S141MPE37597 | 29 | 5/1/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S141MPE40357 | 59 | 5/9/2019 | 5/21/2019 | 6/4/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S141MPE48444 | 63 | 5/5/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48391 | 28 | 5/7/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48378 | 47 | 5/7/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48508 | 46 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48521 | 46 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48712 | 52 | 5/5/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48461 | 52 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48495 | 52 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S141MPE48409 | 54 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S141MPE48449 | 30 | 5/5/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S141MPE48473 | 48 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S141MPE48457 | 57 | 5/2/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48330 | 64 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48480 | 42 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48399 | 66 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48513 | 55 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48340 | 25 | 5/7/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48308 | 26 | 5/2/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48320 | 46 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48434 | 30 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S141MPE48307 | 23 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48433 | 57 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48460 | 67 | 5/5/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48650 | 30 | 5/8/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48500 | 46 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S141MPE48519 | 52 | 5/8/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S141MPE48511 | 55 | 5/2/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48509 | 49 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48383 | 20 | 5/2/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48650 | 27 | 5/8/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48389 | 48 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S141MPE48631 | 33 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S141MPE48359 | 57 | 5/4/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S141MPE48293 | 35 | 5/4/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S141MPE48743 | 52 | 5/2/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S141MPE48354 | 57 | 5/3/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S141MPE49195 | 65 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S141MPE49189 | 50 | 2/14/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S141MPE49292 | 56 | 1/14/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S141MPE49353 | 81 | 5/5/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S141MPE49412 | 38 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S141MPE49194 | 61 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S141MPE49221 | 51 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S141MPE49245 | 46 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE39987 | 44 | 3/23/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| ROGELIO CARRERA, MD | S141MPE40002 | 50 | 5/9/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| ROGELIO CARRERA, MD | S141MPE40196 | 55 | 3/11/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S141MPE47972 | 63 | 5/8/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| ROGELIO CARRERA, MD | S141MPE40023 | 55 | 5/8/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S141MPE47997 | 26 | 5/1/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40381 | 55 | 5/5/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40433 | 50 | 4/30/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40452 | 52 | 5/3/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40434 | 54 | 5/5/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40573 | 63 | 5/8/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40359 | 44 | 5/8/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40397 | 45 | 5/2/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40382 | 34 | 5/8/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40363 | 22 | 5/9/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40386 | 38 | 5/4/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40423 | 57 | 4/28/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40416 | 46 | 5/2/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40454 | 28 | 4/29/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40410 | 42 | 5/4/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40414 | 21 | 5/3/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40372 | 49 | 5/8/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S141MPE40346 | 60 | 5/8/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S141MPE40341 | 47 | 5/8/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S141MPE40340 | 20 | 5/8/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S141MPE40334 | 28 | 5/5/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S141MPE40348 | 50 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S141MPE40132 | 63 | 5/2/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S141MPE40103 | 59 | 5/4/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40389 | 13 | 5/6/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S141MPE40447 | 47 | 5/2/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S141MPE48438 | 45 | 5/9/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S141MPE49120 | 44 | 4/30/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S141MPE49269 | 61 | 5/2/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S141MPE49197 | 56 | 5/1/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S141MPE49053 | 30 | 2/22/2019 | 5/21/2019 | 6/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S141MPE49039 | 46 | 5/3/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S141MPE49040 | 28 | 5/5/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S141MPE48571 | 43 | 1/24/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S141MPE49023 | 31 | 4/30/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S141MPE49799 | 56 | 4/29/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S141MPE49029 | 47 | 5/9/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S141MPE41993 | 60 | 5/3/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S141MPE41778 | 39 | 2/9/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCE | S141MPE37048 | 49 | 5/11/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCE | S141MPE40349 | 49 | 5/15/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCE | S141MPE40356 | 43 | 5/7/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S141MPE41991 | 54 | 5/3/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCE | S141MPE40355 | 30 | 5/7/2019 | 5/21/2019 | 6/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45122 | 59 | 5/1/2019 | 5/20/2019 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPB896936 | 63 | 5/6/2019 | 5/20/2019 | 12/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPB886909 | 41 | 5/5/2019 | 5/20/2019 | 11/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S140MPE44342 | 60 | 5/4/2019 | 5/20/2019 | 10/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44647 | 60 | 5/2/2019 | 5/20/2019 | 8/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S140MPE44564 | 34 | 5/1/2019 | 5/20/2019 | 8/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44659 | 53 | 5/5/2019 | 5/20/2019 | 7/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44987 | 36 | 4/8/2019 | 5/20/2019 | 6/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45163 | 19 | 5/3/2019 | 5/20/2019 | 6/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S140MPE37551 | 31 | 4/16/2019 | 5/20/2019 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44897 | 49 | 4/29/2019 | 5/20/2019 | 6/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44864 | 49 | 4/29/2019 | 5/20/2019 | 6/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE45249 | 55 | 4/28/2019 | 5/20/2019 | 6/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S140MPE37812 | 63 | 5/5/2019 | 5/20/2019 | 6/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44652 | 60 | 4/28/2019 | 5/20/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44878 | 49 | 5/2/2019 | 5/20/2019 | 6/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44385 | 60 | 5/3/2019 | 5/20/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44418 | 31 | 5/1/2019 | 5/20/2019 | 6/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44327 | 29 | 5/2/2019 | 5/20/2019 | 6/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE45273 | 21 | 5/3/2019 | 5/20/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE45255 | 38 | 5/6/2019 | 5/20/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37899 | 45 | 5/6/2019 | 5/20/2019 | 6/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S140MPE45914 | 47 | 5/6/2019 | 5/20/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37925 | 40 | 5/3/2019 | 5/20/2019 | 6/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S140MPE37539 | 23 | 5/7/2019 | 5/20/2019 | 6/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S140MPE37537 | 49 | 5/5/2019 | 5/20/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S140MPE37515 | 64 | 5/5/2019 | 5/20/2019 | 6/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S140MPE44335 | 60 | 5/5/2019 | 5/20/2019 | 6/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S140MPE44330 | 59 | 5/5/2019 | 5/20/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37590 | 33 | 5/4/2019 | 5/20/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37526 | 54 | 5/2/2019 | 5/20/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37981 | 55 | 5/5/2019 | 5/20/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37521 | 52 | 4/27/2019 | 5/20/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37744 | 33 | 4/27/2019 | 5/20/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37594 | 43 | 5/5/2019 | 5/20/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38184 | 59 | 5/2/2019 | 5/20/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37929 | 36 | 5/5/2019 | 5/20/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37523 | 38 | 5/1/2019 | 5/20/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37591 | 32 | 5/4/2019 | 5/20/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37549 | 55 | 5/4/2019 | 5/20/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37553 | 27 | 4/12/2019 | 5/20/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37795 | 27 | 5/5/2019 | 5/20/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37954 | 56 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S140MPE37595 | 52 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44393 | 47 | 5/7/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44852 | 69 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE45252 | 27 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44948 | 64 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE42103 | 41 | 4/3/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44920 | 22 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44657 | 35 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44535 | 44 | 4/29/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44356 | 47 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44933 | 20 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44665 | 51 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44862 | 50 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44368 | 47 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44989 | 58 | 4/11/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44590 | 26 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44865 | 47 | 4/29/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44617 | 38 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44943 | 48 | 4/29/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44924 | 52 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44885 | 56 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44566 | 56 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44666 | 60 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE45229 | 27 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44891 | 45 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE45278 | 41 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE45258 | 44 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44557 | 42 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44874 | 33 | 4/29/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44287 | 44 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44329 | 29 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44653 | 22 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44354 | 45 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44988 | 23 | 2/21/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44573 | 54 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44979 | 36 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44414 | 17 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44309 | 35 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44900 | 48 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44390 | 54 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44521 | 65 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44531 | 3 | 5/7/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44643 | 50 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44411 | 37 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44369 | 39 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44371 | 39 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44923 | 52 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44650 | 43 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44986 | 28 | 4/10/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44854 | 34 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44931 | 44 | 4/29/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44523 | 28 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44571 | 45 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44412 | 19 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44558 | 19 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44625 | 46 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S140MPE46363 | 54 | 4/9/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S140MPE37518 | 55 | 5/7/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S140MPE37545 | 54 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S140MPE37817 | 24 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S140MPE37838 | 61 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S140MPE37845 | 61 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S140MPE44322 | 21 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S140MPE37848 | 47 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S140MPE44315 | 58 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S140MPE37849 | 62 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S140MPE44340 | 44 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S140MPE37833 | 47 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S140MPE37547 | 24 | 4/28/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S140MPE37863 | 64 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S140MPE37540 | 61 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S140MPE44604 | 29 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S140MPE37846 | 30 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S140MPE44602 | 60 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S140MPE37853 | 50 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S140MPE44297 | 64 | 3/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S140MPE37844 | 44 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S140MPE44346 | 59 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S140MPE44331 | 64 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38120 | 48 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37806 | 60 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37921 | 24 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38173 | 49 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38121 | 22 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38139 | 29 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37544 | 50 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37710 | 64 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37935 | 20 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37911 | 22 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37980 | 65 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37881 | 48 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37916 | 56 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE38008 | 48 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37977 | 52 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38199 | 64 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37902 | 37 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37798 | 64 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38117 | 21 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37960 | 65 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE38100 | 42 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38146 | 55 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37786 | 47 | 4/27/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37524 | 54 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37862 | 60 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38149 | 53 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37897 | 34 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38010 | 61 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37552 | 21 | 4/13/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37574 | 56 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37837 | 21 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37983 | 55 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37886 | 46 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38162 | 64 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38169 | 56 | 4/29/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38160 | 64 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37920 | 23 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37823 | 20 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37891 | 54 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37579 | 27 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37904 | 46 | 4/28/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37758 | 25 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37558 | 65 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37883 | 27 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37582 | 24 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37918 | 36 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37829 | 63 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37852 | 19 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37517 | 62 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37890 | 54 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37821 | 48 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37572 | 24 | 4/29/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38123 | 46 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE38134 | 64 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37946 | 34 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37719 | 37 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37976 | 61 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37712 | 49 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37589 | 22 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37811 | 33 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38007 | 49 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37968 | 47 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37705 | 49 | 4/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37963 | 48 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38177 | 53 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37592 | 32 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE38164 | 57 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37755 | 30 | 4/27/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37743 | 40 | 4/27/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37573 | 55 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37877 | 56 | 5/8/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37857 | 47 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38144 | 43 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37799 | 54 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38009 | 53 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37928 | 56 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37578 | 23 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37781 | 45 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37870 | 30 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38133 | 30 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38110 | 41 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37970 | 56 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37560 | 60 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37531 | 48 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37692 | 27 | 4/1/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38194 | 18 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37878 | 27 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37887 | 43 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37632 | 30 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37901 | 38 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37955 | 52 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S140MPE38026 | 52 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37836 | 30 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37581 | 31 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38113 | 33 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37580 | 48 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE38122 | 44 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37951 | 34 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37733 | 57 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37910 | 32 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38141 | 21 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37990 | 44 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S140MPE45799 | 38 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S140MPE45680 | 50 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S140MPE45591 | 40 | 5/7/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S140MPE45349 | 55 | 4/27/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S140MPE45335 | 43 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S140MPE45347 | 56 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S140MPE45742 | 56 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S140MPE45508 | 39 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S140MPE45740 | 35 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S140MPE45749 | 49 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S140MPE46338 | 21 | 4/9/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S140MPE45793 | 63 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S140MPE46359 | 21 | 4/7/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S140MPE45626 | 59 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S140MPE45751 | 41 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37961 | 64 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S140MPE45620 | 25 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S140MPE37608 | 59 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S140MPE37576 | 27 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S140MPE37584 | 51 | 1/26/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S140MPE37618 | 46 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S140MPE37562 | 38 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S140MPE45935 | 52 | 5/8/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S140MPE45931 | 64 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S140MPE44559 | 46 | 4/29/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S140MPE44562 | 61 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S140MPE44579 | 36 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S140MPE44766 | 24 | 4/24/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| EMERG ASSOC OF C | S140MPE38209 | 38 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45118 | 55 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE44702 | 64 | 4/28/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE44703 | 47 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45060 | 47 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45158 | 27 | 5/5/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45170 | 29 | 5/4/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE44699 | 42 | 4/29/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE41541 | 72 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45142 | 50 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45056 | 56 | 1/17/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45141 | 59 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE44708 | 30 | 4/29/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S140MPE44711 | 38 | 4/26/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45168 | 56 | 4/26/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE44704 | 68 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45132 | 39 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45058 | 44 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45145 | 57 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S140MPE44709 | 21 | 4/29/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45159 | 55 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45126 | 40 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45072 | 62 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE41531 | 64 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45177 | 39 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE45843 | 55 | 5/3/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S140MPE45131 | 23 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S140MPE37599 | 62 | 4/24/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S140MPE37985 | 56 | 4/27/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S140MPE45924 | 45 | 5/6/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S140MPE37992 | 43 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S140MPE37996 | 45 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S140MPE37995 | 34 | 4/30/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S140MPE45922 | 70 | 5/7/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S140MPE45891 | 59 | 5/7/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S140MPE37989 | 57 | 5/2/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S140MPE45890 | 41 | 5/1/2019 | 5/20/2019 | 5/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S140MPE36961 | 63 | 4/27/2019 | 5/20/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44556 | 51 | 5/5/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44841 | 21 | 5/2/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE45253 | 9 | 5/5/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44629 | 29 | 5/2/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44372 | 63 | 5/4/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44887 | 52 | 5/2/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44856 | 60 | 4/30/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44662 | 59 | 5/4/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE45262 | 44 | 5/1/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44337 | 65 | 5/1/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44642 | 34 | 5/3/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44648 | 47 | 4/29/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44624 | 23 | 5/3/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44532 | 23 | 5/3/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44528 | 32 | 5/5/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44867 | 48 | 5/1/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44357 | 46 | 5/3/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44630 | 48 | 4/29/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44560 | 11 | 4/27/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44907 | 57 | 4/29/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44638 | 41 | 4/29/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44549 | 60 | 5/5/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44890 | 34 | 5/1/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44567 | 23 | 5/3/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44424 | 22 | 5/4/2019 | 5/20/2019 | 5/27/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S140MPE44656 | 44 | 5/2/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44910 | 53 | 5/1/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44651 | 32 | 4/29/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44915 | 61 | 5/1/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE45274 | 26 | 5/3/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44373 | 63 | 5/3/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S140MPE44524 | 38 | 5/5/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S140MPE44345 | 24 | 5/2/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S140MPE44343 | 63 | 5/2/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37907 | 19 | 5/3/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37730 | 52 | 5/5/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38153 | 32 | 5/3/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38096 | 22 | 5/2/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38131 | 64 | 5/2/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37931 | 62 | 5/6/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37536 | 57 | 4/13/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37784 | 21 | 5/5/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37533 | 32 | 5/3/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37541 | 52 | 5/4/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38993 | 60 | 5/3/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37966 | 50 | 5/5/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37754 | 22 | 5/4/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37937 | 55 | 5/3/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37738 | 44 | 5/6/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37763 | 27 | 5/4/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37716 | 44 | 5/4/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37791 | 56 | 5/5/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37729 | 54 | 5/6/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37556 | 38 | 4/11/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE38104 | 31 | 5/4/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE38112 | 32 | 5/2/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37943 | 21 | 5/5/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37895 | 57 | 5/1/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE38145 | 55 | 5/2/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE38157 | 57 | 5/4/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE37938 | 52 | 5/5/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE38115 | 76 | 5/4/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37588 | 25 | 5/1/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE38181 | 53 | 5/4/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S140MPE38106 | 40 | 5/2/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S140MPE37520 | 42 | 5/2/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S140MPE44901 | 27 | 4/30/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S140MPE45933 | 43 | 5/7/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S140MPE44386 | 37 | 4/28/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| EMERG ASSOC OF C | S140MPE38188 | 40 | 4/30/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S140MPE44698 | 58 | 4/29/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S140MPE37600 | 59 | 4/23/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S140MPE45915 | 55 | 5/6/2019 | 5/20/2019 | 5/27/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S140MPE45892 | 41 | 5/8/2019 | 5/20/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S137MPE44744 | 10 | 12/9/2018 | 5/17/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S137MPE34286 | 28 | 4/5/2019 | 5/17/2019 | 8/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S137MPE34285 | 34 | 4/10/2019 | 5/17/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S137MPE34257 | 37 | 4/7/2019 | 5/17/2019 | 7/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S137MPP02302 | 44 | 1/13/2019 | 5/17/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S137MPE34258 | 62 | 4/8/2019 | 5/17/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S137MPE34907 | 27 | 3/30/2019 | 5/17/2019 | 5/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S137MPE34283 | 40 | 4/3/2019 | 5/17/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S137MPE35603 | 22 | 4/3/2019 | 5/17/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S137MPE35469 | 20 | 4/3/2019 | 5/17/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S137MPE44835 | 51 | 2/18/2019 | 5/17/2019 | 5/27/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S137MPE42005 | 47 | 4/30/2019 | 5/17/2019 | 5/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S137MPE00641 | 50 | 5/4/2019 | 5/17/2019 | 5/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S137MPE34656 | 27 | 4/2/2019 | 5/17/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S137MPE34908 | 61 | 3/29/2019 | 5/17/2019 | 5/27/2019 | 99285 |
| ROGELIO CARRERA, MD | S137MPE35175 | 17 | 5/5/2019 | 5/17/2019 | 5/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S137MPE43833 | 47 | 1/12/2019 | 5/17/2019 | 5/27/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S137MPE35405 | 33 | 1/24/2019 | 5/17/2019 | 5/23/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S137MPE35052 | 67 | 5/2/2019 | 5/17/2019 | 5/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S137MPE35365 | 63 | 4/19/2019 | 5/17/2019 | 5/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S137MPE35361 | 52 | 4/19/2019 | 5/17/2019 | 5/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S137MPE35359 | 54 | 5/6/2019 | 5/17/2019 | 5/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S137MPE35362 | 16 | 4/25/2019 | 5/17/2019 | 5/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S137MPE35191 | 34 | 4/14/2019 | 5/17/2019 | 5/23/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S137MPE00247 | 58 | 4/24/2019 | 5/17/2019 | 5/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S137MPE35185 | 56 | 5/6/2019 | 5/17/2019 | 5/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S137MPE35204 | 61 | 4/29/2019 | 5/17/2019 | 5/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S137MPE35184 | 40 | 5/7/2019 | 5/17/2019 | 5/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S137MPE35194 | 17 | 4/19/2019 | 5/17/2019 | 5/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S137MPE35188 | 24 | 5/6/2019 | 5/17/2019 | 5/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S137MPE35190 | 51 | 5/7/2019 | 5/17/2019 | 5/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S137MPE35198 | 56 | 4/28/2019 | 5/17/2019 | 5/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S137MPE35193 | 54 | 4/23/2019 | 5/17/2019 | 5/23/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S136MPE42154 | 33 | 4/30/2019 | 5/16/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE37273 | 55 | 11/13/2018 | 5/16/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S136MPE41471 | 63 | 12/9/2018 | 5/16/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42267 | 50 | 4/29/2019 | 5/16/2019 | 8/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S136MPE36614 | 58 | 1/27/2019 | 5/16/2019 | 8/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE41024 | 24 | 5/3/2019 | 5/16/2019 | 7/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42216 | 26 | 4/30/2019 | 5/16/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S136MPE41662 | 59 | 4/26/2019 | 5/16/2019 | 6/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE40140 | 62 | 5/3/2019 | 5/16/2019 | 6/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S136MPE41671 | 50 | 4/26/2019 | 5/16/2019 | 6/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41356 | 58 | 4/30/2019 | 5/16/2019 | 6/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE41254 | 50 | 4/29/2019 | 5/16/2019 | 6/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S136MPE41400 | 54 | 4/29/2019 | 5/16/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE00578 | 26 | 5/1/2019 | 5/16/2019 | 6/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE41145 | 58 | 5/4/2019 | 5/16/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41410 | 90 | 4/30/2019 | 5/16/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41830 | 34 | 5/1/2019 | 5/16/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41887 | 59 | 4/30/2019 | 5/16/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41579 | 20 | 4/27/2019 | 5/16/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41587 | 28 | 4/27/2019 | 5/16/2019 | 6/4/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S136MPE42377 | 68 | 4/29/2019 | 5/16/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40718 | 46 | 4/29/2019 | 5/16/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41295 | 41 | 4/29/2019 | 5/16/2019 | 6/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S136MPE41976 | 47 | 4/20/2019 | 5/16/2019 | 6/3/2019 | 99284 |
| EMERG ASSOC OF C | S136MPE40619 | 53 | 4/30/2019 | 5/16/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41880 | 39 | 4/24/2019 | 5/16/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41372 | 61 | 4/30/2019 | 5/16/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41389 | 23 | 4/30/2019 | 5/16/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41798 | 43 | 4/30/2019 | 5/16/2019 | 5/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S136MPE41975 | 25 | 4/29/2019 | 5/16/2019 | 5/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S136MPE42011 | 2 | 5/1/2019 | 5/16/2019 | 5/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S136MPE42020 | 42 | 5/1/2019 | 5/16/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE41842 | 24 | 4/29/2019 | 5/16/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41833 | 46 | 4/29/2019 | 5/16/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE41824 | 48 | 4/28/2019 | 5/16/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42450 | 44 | 4/29/2019 | 5/16/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40773 | 44 | 4/30/2019 | 5/16/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42231 | 50 | 4/30/2019 | 5/16/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE42260 | 58 | 4/30/2019 | 5/16/2019 | 5/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40666 | 64 | 4/28/2019 | 5/16/2019 | 5/29/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S136MPE42079 | 57 | 5/3/2019 | 5/16/2019 | 5/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S136MPE41770 | 62 | 4/28/2019 | 5/16/2019 | 5/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S136MPE41685 | 63 | 4/14/2019 | 5/16/2019 | 5/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S136MPE42048 | 28 | 5/1/2019 | 5/16/2019 | 5/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S136MPE41675 | 52 | 4/27/2019 | 5/16/2019 | 5/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S136MPE41678 | 54 | 4/26/2019 | 5/16/2019 | 5/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE39548 | 34 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42134 | 52 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42224 | 26 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42152 | 64 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE40425 | 55 | 4/4/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42225 | 42 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE39906 | 34 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42120 | 48 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42140 | 40 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42197 | 25 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE40185 | 22 | 4/21/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42205 | 20 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE40120 | 30 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42230 | 47 | 4/23/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42198 | 20 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42139 | 32 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42228 | 1 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE40184 | 62 | 5/3/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42243 | 30 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41818 | 61 | 4/26/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41490 | 64 | 4/27/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41383 | 87 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE40886 | 45 | 1/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41339 | 58 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41535 | 23 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41315 | 64 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41782 | 26 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41293 | 28 | 4/27/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41377 | 58 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41779 | 35 | 4/17/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41519 | 1 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41302 | 40 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41746 | 40 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41864 | 61 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41940 | 51 | 4/24/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41350 | 31 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41436 | 25 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41904 | 16 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41856 | 19 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41900 | 53 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41456 | 52 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41989 | 32 | 1/22/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41765 | 33 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41132 | 27 | 4/27/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41537 | 53 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41812 | 31 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41481 | 9 | 4/27/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41936 | 53 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE40875 | 20 | 3/9/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41834 | 54 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41420 | 60 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41331 | 37 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41747 | 49 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41039 | 30 | 5/3/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41538 | 53 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41807 | 63 | 4/27/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41357 | 47 | 4/24/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41789 | 43 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41333 | 61 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41380 | 36 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41338 | 9 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41757 | 34 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41944 | 6 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41590 | 31 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41748 | 62 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41766 | 20 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41316 | 22 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41470 | 54 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41320 | 51 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41378 | 47 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41365 | 55 | 5/3/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41454 | 54 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41314 | 53 | 4/24/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41916 | 51 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41905 | 35 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41969 | 27 | 1/26/2019 | 5/16/2019 | 5/27/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S136MPE41442 | 54 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41264 | 25 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41343 | 25 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41299 | 57 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41795 | 6 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41280 | 3 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE40878 | 55 | 2/8/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41291 | 23 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE40857 | 49 | 3/25/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41506 | 12 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41907 | 56 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41827 | 7 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41767 | 34 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41418 | 50 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41604 | 8 | 4/25/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41319 | 45 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41342 | 52 | 4/25/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41918 | 1 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41334 | 34 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41923 | 34 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41564 | 24 | 4/27/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41884 | 32 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41097 | 60 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41348 | 23 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41133 | 57 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S136MPE41252 | 45 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41250 | 51 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41768 | 39 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41817 | 26 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S136MPE41306 | 58 | 4/26/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S136MPE41967 | 62 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S136MPE42003 | 19 | 4/27/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S136MPE41970 | 31 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S136MPE41455 | 58 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S136MPE42015 | 63 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S136MPE42008 | 55 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S136MPE42025 | 61 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S136MPE42023 | 50 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S136MPE41457 | 48 | 4/24/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S136MPE42014 | 63 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S136MPE42017 | 27 | 5/3/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S136MPE41272 | 52 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S136MPE41399 | 53 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S136MPE41422 | 24 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40753 | 24 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40710 | 33 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40642 | 54 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42250 | 63 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41873 | 50 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42254 | 57 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40774 | 57 | 5/3/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40628 | 24 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41836 | 52 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41056 | 53 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40858 | 46 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41844 | 62 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41801 | 30 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42363 | 39 | 4/27/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41233 | 64 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40741 | 54 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41853 | 64 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42449 | 57 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40734 | 43 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41849 | 50 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40765 | 59 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40692 | 63 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40735 | 54 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE41371 | 22 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41792 | 52 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40694 | 55 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE41860 | 51 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE41122 | 52 | 5/3/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41872 | 53 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE42249 | 57 | 4/22/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40780 | 47 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41826 | 44 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42338 | 39 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40976 | 63 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40641 | 51 | 4/26/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42332 | 62 | 4/22/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42274 | 48 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41349 | 55 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41374 | 20 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE42350 | 40 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41866 | 25 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42404 | 78 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40832 | 52 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40892 | 37 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40721 | 55 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40643 | 24 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41123 | 50 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40729 | 48 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41028 | 61 | 5/4/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40799 | 44 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE42355 | 48 | 4/27/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41140 | 64 | 5/3/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41037 | 50 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40861 | 21 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41956 | 64 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40730 | 54 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40572 | 56 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42291 | 46 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S136MPE40984 | 61 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40724 | 46 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40704 | 36 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41134 | 52 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42329 | 37 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41047 | 51 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41797 | 50 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41888 | 58 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE42479 | 63 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41010 | 61 | 5/4/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE41051 | 38 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41412 | 38 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40640 | 54 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42161 | 62 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41791 | 56 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41816 | 42 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42394 | 21 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE41032 | 61 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40703 | 46 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42427 | 45 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41082 | 59 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40696 | 62 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42439 | 39 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40772 | 46 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40627 | 49 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE42285 | 56 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40791 | 33 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40763 | 57 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41156 | 74 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40632 | 51 | 1/22/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE42223 | 70 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40831 | 63 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40595 | 31 | 4/27/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE42278 | 38 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE41158 | 58 | 5/4/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE42348 | 58 | 4/27/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42324 | 47 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42168 | 59 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40680 | 54 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41847 | 39 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40801 | 49 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41874 | 49 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40775 | 46 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE41161 | 41 | 5/3/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40779 | 54 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41809 | 23 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE42307 | 23 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE41885 | 48 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42286 | 48 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40728 | 50 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41845 | 23 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE42368 | 23 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42326 | 57 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41890 | 58 | 4/4/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE42351 | 60 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42387 | 64 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42290 | 15 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE41187 | 52 | 5/4/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE42451 | 38 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE41005 | 44 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42244 | 62 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40697 | 55 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41166 | 54 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41819 | 54 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41417 | 27 | 4/27/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE41049 | 56 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40701 | 60 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40679 | 56 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40654 | 61 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE42319 | 64 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S136MPE40683 | 47 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S136MPE41994 | 51 | 1/6/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S136MPE44491 | 60 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| ROGELIO CARRERA, MD | S136MPE44259 | 53 | 5/5/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S136MPE44510 | 63 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| ROGELIO CARRERA, MD | S136MPE44256 | 39 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| ROGELIO CARRERA, MD | S136MPE44263 | 64 | 5/3/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| ROGELIO CARRERA, MD | S136MPE44293 | 35 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| ROGELIO CARRERA, MD | S136MPE44254 | 58 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S136MPE44550 | 38 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S136MPE44527 | 35 | 4/27/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S136MPE44519 | 48 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S136MPE44581 | 44 | 2/21/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S136MPE44545 | 50 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S136MPE44546 | 40 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S136MPE44589 | 23 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S136MPE44524 | 26 | 4/27/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S136MPE44566 | 30 | 4/28/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S136MPE44590 | 48 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S136MPE44591 | 19 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S136MPE44582 | 56 | 3/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42241 | 49 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42229 | 62 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42201 | 37 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42204 | 51 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42252 | 54 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42251 | 48 | 5/1/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42211 | 57 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42199 | 39 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42248 | 33 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42210 | 48 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S136MPE42076 | 28 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99284 |

89603 1878

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS EMERG SVCS OF MISSIS | S136MPE42077 | 26 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S136MPE42078 | 28 | 5/4/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S136MPE42083 | 59 | 5/6/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S136MPE42188 | 42 | 5/3/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S136MPE40726 | 64 | 5/2/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S136MPE40776 | 36 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42151 | 59 | 5/4/2019 | 5/16/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42130 | 66 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42097 | 40 | 5/4/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S136MPE42133 | 51 | 4/29/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S136MPE41228 | 20 | 4/26/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S136MPE40826 | 29 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S136MPE41672 | 30 | 4/23/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S136MPE42072 | 49 | 5/6/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S136MPE40744 | 62 | 4/30/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S136MPE40758 | 58 | 4/27/2019 | 5/16/2019 | 5/27/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S136MPE42184 | 59 | 5/2/2019 | 5/16/2019 | 5/23/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S136MPE42183 | 51 | 4/30/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S136MPE42620 | 45 | 5/6/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S136MPE42637 | 38 | 5/5/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S136MPE42629 | 20 | 5/3/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S136MPE42627 | 49 | 5/4/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S136MPE41137 | 30 | 1/29/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S136MPE41138 | 30 | 2/1/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S136MPE41154 | 30 | 1/29/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S136MPE42636 | 52 | 4/3/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S136MPE42618 | 63 | 3/24/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S136MPE41192 | 31 | 4/29/2019 | 5/16/2019 | 5/23/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S136MPE37023 | 55 | 4/21/2019 | 5/16/2019 | 5/23/2019 | 99284 |
| EMERG ASSOC OF C | S136MPE40573 | 52 | 4/26/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S136MPE41665 | 51 | 4/28/2019 | 5/16/2019 | 5/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S136MPE41634 | 44 | 4/27/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S136MPE42162 | 48 | 4/28/2019 | 5/16/2019 | 5/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S136MPE41732 | 27 | 4/27/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S136MPE41751 | 24 | 4/28/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S136MPE42121 | 63 | 5/5/2019 | 5/16/2019 | 5/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S136MPE42104 | 62 | 5/5/2019 | 5/16/2019 | 5/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S136MPE42091 | 26 | 5/3/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S136MPE42114 | 61 | 5/4/2019 | 5/16/2019 | 5/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S136MPE42102 | 21 | 5/5/2019 | 5/16/2019 | 5/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S136MPE42090 | 48 | 5/4/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S136MPE42117 | 54 | 5/5/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S136MPE42093 | 31 | 5/5/2019 | 5/16/2019 | 5/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S136MPE42632 | 65 | 5/5/2019 | 5/16/2019 | 5/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S136MPE42639 | 28 | 4/6/2019 | 5/16/2019 | 5/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S136MPE41214 | 50 | 5/2/2019 | 5/16/2019 | 5/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S136MPE41189 | 20 | 4/26/2019 | 5/16/2019 | 5/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S136MPE42051 | 58 | 5/5/2019 | 5/16/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S136MPE36630 | 53 | 4/27/2019 | 5/16/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S136MPE41640 | 55 | 4/26/2019 | 5/16/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S136MPE40756 | 35 | 4/26/2019 | 5/16/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S136MPE42044 | 59 | 5/3/2019 | 5/16/2019 | 5/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S135MPE47395 | 42 | 12/2/2018 | 5/15/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S135MPE47614 | 51 | 1/14/2019 | 5/15/2019 | 8/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S135MPE47630 | 57 | 1/31/2019 | 5/15/2019 | 7/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S135MPE49566 | 48 | 5/3/2019 | 5/15/2019 | 6/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S135MPE47271 | 60 | 2/24/2019 | 5/15/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S135MPE47387 | 47 | 2/9/2019 | 5/15/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S135MPE47399 | 28 | 2/17/2019 | 5/15/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S135MPE47396 | 61 | 3/21/2019 | 5/15/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S135MPE47390 | 52 | 1/5/2019 | 5/15/2019 | 5/27/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S135MPE47604 | 59 | 12/27/2018 | 5/15/2019 | 5/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S135MPE47316 | 20 | 2/22/2019 | 5/15/2019 | 5/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S135MPE44157 | 52 | 12/23/2018 | 5/15/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S135MPE47071 | 63 | 3/6/2019 | 5/15/2019 | 5/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S135MPE46644 | 59 | 4/9/2019 | 5/15/2019 | 5/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S135MPE47149 | 26 | 3/3/2019 | 5/15/2019 | 5/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S135MPE49324 | 59 | 8/31/2018 | 5/15/2019 | 5/23/2019 | 99284 |
| ROGELIO CARRERA, MD | S135MPE49938 | 65 | 2/20/2019 | 5/15/2019 | 5/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S135MPE47925 | 57 | 1/29/2019 | 5/15/2019 | 5/23/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S135MPE49852 | 46 | 4/3/2019 | 5/15/2019 | 5/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S135MPE49823 | 45 | 5/3/2019 | 5/15/2019 | 5/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S135MPE49838 | 61 | 5/2/2019 | 5/15/2019 | 5/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S135MPE47315 | 80 | 3/5/2019 | 5/15/2019 | 5/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S135MPE44388 | 55 | 2/17/2019 | 5/15/2019 | 5/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S135MPE47314 | 35 | 2/23/2019 | 5/15/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S135MPE49753 | 28 | 5/2/2019 | 5/15/2019 | 5/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S135MPE49559 | 29 | 5/3/2019 | 5/15/2019 | 5/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S135MPE49742 | 22 | 5/3/2019 | 5/15/2019 | 5/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S135MPE49558 | 36 | 5/3/2019 | 5/15/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S135MPE49731 | 39 | 4/18/2019 | 5/15/2019 | 5/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S135MPE49746 | 22 | 5/4/2019 | 5/15/2019 | 5/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S135MPE49736 | 57 | 4/11/2019 | 5/15/2019 | 5/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S135MPE49568 | 58 | 5/3/2019 | 5/15/2019 | 5/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S135MPE49732 | 49 | 4/7/2019 | 5/15/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S135MPE49580 | 46 | 5/1/2019 | 5/15/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S135MPE44158 | 53 | 1/22/2019 | 5/15/2019 | 5/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S135MPE49592 | 46 | 5/1/2019 | 5/15/2019 | 5/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S135MPE49738 | 38 | 5/3/2019 | 5/15/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S135MPE49745 | 38 | 5/4/2019 | 5/15/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S135MPE49748 | 64 | 5/2/2019 | 5/15/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S135MPE49576 | 41 | 4/14/2019 | 5/15/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S135MPE49588 | 37 | 5/2/2019 | 5/15/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S135MPE49570 | 53 | 5/2/2019 | 5/15/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S135MPE49735 | 58 | 4/8/2019 | 5/15/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S135MPE49563 | 61 | 4/11/2019 | 5/15/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S134MPE57418 | 41 | 4/27/2019 | 5/14/2019 | 4/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE89953 | 28 | 4/25/2019 | 5/14/2019 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE55878 | 56 | 3/16/2019 | 5/14/2019 | 4/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE57235 | 53 | 4/28/2019 | 5/14/2019 | 2/6/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | S134MPE55420 | 28 | 4/26/2019 | 5/14/2019 | 12/24/2019 | 99284 |
| INPHYNET CONT SERV INC | S134MPE890045 | 24 | 4/25/2019 | 5/14/2019 | 12/19/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S134MPE55908 | 43 | 8/16/2018 | 5/14/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S134MPE65890 | 47 | 4/26/2019 | 5/14/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE55373 | 28 | 4/3/2019 | 5/14/2019 | 8/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56819 | 25 | 4/27/2019 | 5/14/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE55814 | 41 | 4/26/2019 | 5/14/2019 | 7/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S134MPE56483 | 3 | 1/23/2019 | 5/14/2019 | 7/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE57285 | 59 | 4/28/2019 | 5/14/2019 | 7/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56747 | 46 | 3/31/2019 | 5/14/2019 | 7/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S134MPE56810 | 54 | 4/27/2019 | 5/14/2019 | 6/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S134MPE65729 | 31 | 4/28/2019 | 5/14/2019 | 6/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S134MPE65779 | 39 | 4/27/2019 | 5/14/2019 | 6/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S134MPE65908 | 60 | 4/26/2019 | 5/14/2019 | 6/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S134MPE65929 | 52 | 4/26/2019 | 5/14/2019 | 6/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S134MPE65912 | 64 | 4/24/2019 | 5/14/2019 | 6/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56494 | 59 | 4/27/2019 | 5/14/2019 | 6/13/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S134MPE55888 | 63 | 4/26/2019 | 5/14/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S134MPE65870 | 28 | 2/19/2019 | 5/14/2019 | 6/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S134MPE56084 | 32 | 4/29/2019 | 5/14/2019 | 6/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE55736 | 5 | 4/26/2019 | 5/14/2019 | 6/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE50675 | 24 | 4/19/2019 | 5/14/2019 | 6/10/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S134MPE56787 | 64 | 2/3/2019 | 5/14/2019 | 6/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S134MPE65884 | 62 | 4/27/2019 | 5/14/2019 | 6/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S134MPE56124 | 36 | 4/26/2019 | 5/14/2019 | 6/10/2019 | 99284 |
| INPHYNET CONT SERV INC | S134MPE56183 | 38 | 4/25/2019 | 5/14/2019 | 6/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S134MPE65872 | 15 | 4/29/2019 | 5/14/2019 | 6/10/2019 | 99284 |
| INPHYNET CONT SERV INC | S134MPE57142 | 31 | 4/29/2019 | 5/14/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56514 | 34 | 4/29/2019 | 5/14/2019 | 6/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE57266 | 27 | 5/1/2019 | 5/14/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56606 | 37 | 4/25/2019 | 5/14/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56534 | 29 | 4/25/2019 | 5/14/2019 | 6/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE50670 | 26 | 2/17/2019 | 5/14/2019 | 6/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S134MPE56104 | 28 | 4/24/2019 | 5/14/2019 | 6/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56482 | 54 | 4/29/2019 | 5/14/2019 | 6/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE56737 | 47 | 4/28/2019 | 5/14/2019 | 6/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE57206 | 20 | 4/26/2019 | 5/14/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE55883 | 56 | 4/26/2019 | 5/14/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE57041 | 15 | 4/23/2019 | 5/14/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE56075 | 8 | 2/23/2019 | 5/14/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE56044 | 12 | 4/26/2019 | 5/14/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE56027 | 60 | 4/27/2019 | 5/14/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE56073 | 40 | 4/26/2019 | 5/14/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE50672 | 55 | 2/21/2019 | 5/14/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE56048 | 20 | 4/26/2019 | 5/14/2019 | 6/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S134MPE65927 | 60 | 4/26/2019 | 5/14/2019 | 6/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S134MPE56113 | 27 | 4/27/2019 | 5/14/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE57323 | 53 | 4/26/2019 | 5/14/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE56592 | 44 | 4/27/2019 | 5/14/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE57326 | 72 | 4/26/2019 | 5/14/2019 | 6/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE57164 | 32 | 4/29/2019 | 5/14/2019 | 6/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S134MPE56563 | 62 | 4/23/2019 | 5/14/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE50674 | 33 | 4/8/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE55912 | 52 | 4/25/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE55725 | 46 | 4/25/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE55958 | 57 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE55706 | 42 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE57020 | 41 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE55962 | 64 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE57302 | 23 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE55988 | 46 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE55750 | 63 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE56114 | 3 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE56022 | 52 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE57313 | 56 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE50684 | 48 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE56064 | 67 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE57112 | 53 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE57269 | 65 | 4/25/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE56080 | 26 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE57321 | 29 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE57105 | 22 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE56110 | 41 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE57208 | 41 | 4/25/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE55980 | 38 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE55950 | 47 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE55707 | 57 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE55917 | 61 | 2/10/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE55724 | 44 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE57134 | 23 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE55919 | 24 | 4/25/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE57007 | 52 | 4/25/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE57060 | 23 | 4/30/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE55732 | 6 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE55698 | 52 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE55995 | 63 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE55928 | 47 | 4/25/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE50673 | 88 | 2/21/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE56043 | 59 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE57018 | 57 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE56997 | 27 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE55936 | 38 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| ROGELIO CARRERA, MD | S134MPE55910 | 22 | 4/23/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S134MPE56143 | 36 | 4/25/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S134MPE65829 | 45 | 2/1/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S134MPE56060 | 41 | 4/29/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S134MPE57216 | 56 | 4/25/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S134MPE56119 | 59 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S134MPE57194 | 30 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S134MPE56136 | 29 | 4/25/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S134MPE56138 | 37 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S134MPE65794 | 58 | 2/6/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S134MPE56096 | 35 | 1/29/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S134MPE56117 | 59 | 4/24/2019 | 5/14/2019 | 6/3/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S134MPE56864 | 45 | 4/23/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| INPHYNET CONT SERV INC | S134MPE57148 | 60 | 4/24/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE57345 | 21 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE57031 | 51 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE56802 | 46 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56476 | 21 | 4/29/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE57245 | 63 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56864 | 62 | 4/24/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE57228 | 56 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE57075 | 62 | 4/24/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE55675 | 42 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE55671 | 52 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE57107 | 57 | 4/22/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE57176 | 53 | 4/22/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE56187 | 49 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE57331 | 40 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56502 | 37 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE56750 | 51 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56664 | 51 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE55884 | 26 | 3/18/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56934 | 61 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE57116 | 63 | 4/22/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE57182 | 55 | 4/24/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE55723 | 23 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE57082 | 62 | 4/22/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE56573 | 64 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56581 | 61 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE56722 | 22 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE55658 | 46 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE56504 | 60 | 4/29/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56515 | 32 | 4/29/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE57068 | 23 | 4/24/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56507 | 27 | 4/29/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56433 | 47 | 4/29/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE56935 | 51 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56453 | 53 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE56734 | 30 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56505 | 56 | 5/1/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE56446 | 42 | 4/29/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE55662 | 35 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE56524 | 41 | 4/29/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE56746 | 48 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE56683 | 26 | 4/1/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE55672 | 21 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE57339 | 48 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE57233 | 59 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE57320 | 48 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE55667 | 30 | 4/26/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE57205 | 63 | 4/27/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE57325 | 63 | 4/28/2019 | 5/14/2019 | 6/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | S134MPE56616 | 57 | 4/29/2019 | 5/14/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE56007 | 45 | 4/27/2019 | 5/14/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S134MPE57301 | 21 | 4/28/2019 | 5/14/2019 | 5/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S134MPE56847 | 57 | 4/23/2019 | 5/14/2019 | 5/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S134MPE56806 | 63 | 4/24/2019 | 5/14/2019 | 5/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S134MPE56858 | 39 | 4/23/2019 | 5/14/2019 | 5/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S134MPE56951 | 20 | 4/26/2019 | 5/14/2019 | 5/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S134MPE56870 | 47 | 4/26/2019 | 5/14/2019 | 5/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S134MPE50295 | 20 | 1/3/2019 | 5/14/2019 | 5/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S134MPE56947 | 59 | 4/26/2019 | 5/14/2019 | 5/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S134MPE57004 | 59 | 4/25/2019 | 5/14/2019 | 5/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S134MPE56975 | 34 | 4/9/2019 | 5/14/2019 | 5/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S134MPE56874 | 63 | 4/24/2019 | 5/14/2019 | 5/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S134MPP00217 | 19 | 4/14/2019 | 5/14/2019 | 5/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE55535 | 34 | 4/22/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56473 | 41 | 4/27/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE55796 | 45 | 4/28/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE55782 | 38 | 4/27/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56031 | 25 | 4/28/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE55307 | 38 | 4/23/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56478 | 42 | 4/26/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56439 | 37 | 4/17/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE55834 | 59 | 4/27/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE55915 | 34 | 4/28/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE55715 | 55 | 4/26/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S134MPE56035 | 60 | 4/27/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE56985 | 53 | 4/26/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S134MPE56450 | 51 | 4/26/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S134MPE56508 | 41 | 3/9/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56427 | 44 | 3/23/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| ROGELIO CARRERA, MD | S134MPE57364 | 17 | 5/1/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S134MPE57407 | 22 | 5/1/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S134MPE57318 | 59 | 4/30/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S134MPE57356 | 29 | 4/26/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S134MPE57346 | 11 | 4/28/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S134MPE57341 | 40 | 4/24/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S134MPE57349 | 40 | 4/28/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S134MPE57362 | 47 | 4/27/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S134MPE57352 | 20 | 4/29/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S134MPE57351 | 59 | 4/26/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S134MPE57363 | 20 | 4/27/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S134MPE56348 | 5 | 2/18/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE55982 | 37 | 4/28/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE55901 | 28 | 4/28/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE55989 | 47 | 4/26/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56444 | 56 | 4/20/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56445 | 60 | 4/27/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE55789 | 36 | 4/25/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE55812 | 28 | 4/29/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56495 | 46 | 4/25/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56422 | 21 | 4/27/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56434 | 52 | 4/25/2019 | 5/14/2019 | 5/23/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56437 | 40 | 4/25/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S134MPE56108 | 28 | 4/30/2019 | 5/14/2019 | 5/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S134MPE66424 | 40 | 4/11/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S134MPE57446 | 58 | 4/25/2019 | 5/14/2019 | 5/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE55801 | 61 | 4/27/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S134MPE57365 | 22 | 4/24/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56576 | 56 | 3/19/2019 | 5/14/2019 | 5/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S134MPE56083 | 23 | 4/26/2019 | 5/14/2019 | 5/21/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S134MPE55975 | 24 | 5/1/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S134MPE55967 | 38 | 5/2/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S134MPE56235 | 65 | 4/24/2019 | 5/14/2019 | 5/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S134MPE56233 | 58 | 4/28/2019 | 5/14/2019 | 5/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S134MPE56234 | 36 | 2/7/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S134MPE56238 | 24 | 4/24/2019 | 5/14/2019 | 5/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S134MPE55793 | 34 | 4/25/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S134MPE56820 | 43 | 4/23/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S134MPE56823 | 40 | 4/24/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S134MPE57001 | 62 | 4/24/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S134MPE56902 | 41 | 4/25/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S134MPE56856 | 48 | 4/25/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S134MPE56847 | 31 | 4/24/2019 | 5/14/2019 | 5/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S134MPE56903 | 50 | 4/24/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S134MPE56904 | 36 | 4/24/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S134MPE56565 | 52 | 5/2/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S134MPE56611 | 58 | 5/3/2019 | 5/14/2019 | 5/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S134MPE56529 | 60 | 5/1/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S134MPE56612 | 22 | 5/1/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S134MPE56704 | 65 | 5/1/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S134MPE56555 | 27 | 5/2/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S134MPE56617 | 27 | 5/1/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S134MPE57189 | 62 | 4/23/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S134MPE56580 | 11 | 5/1/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S134MPE57175 | 26 | 4/23/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S134MPE55825 | 58 | 5/1/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S134MPE56421 | 48 | 5/1/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S134MPE55939 | 50 | 4/27/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S134MPE55963 | 29 | 5/1/2019 | 5/14/2019 | 5/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S133MPP00067 | 42 | 10/15/2018 | 5/13/2019 | 11/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S134MPE42828 | 21 | 11/17/2018 | 5/13/2019 | 9/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S133MPE51662 | 24 | 2/3/2019 | 5/13/2019 | 6/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S133MPE51893 | 61 | 2/8/2019 | 5/13/2019 | 6/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S133MPE51858 | 73 | 2/10/2019 | 5/13/2019 | 6/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S133MPE51900 | 58 | 2/12/2019 | 5/13/2019 | 6/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S133MPE45496 | 17 | 4/26/2019 | 5/13/2019 | 6/3/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S133MPP02356 | 63 | 4/5/2019 | 5/13/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S133MPE49759 | 6 | 2/6/2019 | 5/13/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S133MPE49758 | 21 | 4/14/2019 | 5/13/2019 | 5/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S133MPP02323 | 51 | 3/13/2019 | 5/13/2019 | 5/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S133MPE45329 | 45 | 4/20/2019 | 5/13/2019 | 5/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S133MPE42836 | 51 | 3/9/2019 | 5/13/2019 | 5/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S133MPE52539 | 48 | 1/12/2019 | 5/13/2019 | 5/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S133MPP01277 | 42 | 12/16/2018 | 5/13/2019 | 5/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S133MPE42757 | 34 | 4/26/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S133MPE42643 | 49 | 2/24/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S133MPE41063 | 59 | 4/19/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S133MPE44321 | 12 | 4/29/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S133MPE44399 | 45 | 1/29/2019 | 5/13/2019 | 5/20/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S133MPE44351 | 30 | 3/2/2019 | 5/13/2019 | 5/20/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S133MPE44226 | 46 | 4/30/2019 | 5/13/2019 | 5/20/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S133MPE44227 | 30 | 4/29/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S133MPE44318 | 49 | 4/29/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S133MPE44233 | 58 | 4/30/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S133MPE42891 | 36 | 3/13/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44327 | 61 | 4/29/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44361 | 61 | 4/28/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44370 | 41 | 4/29/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44282 | 13 | 4/25/2019 | 5/13/2019 | 5/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S133MPE44325 | 59 | 4/27/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44374 | 28 | 4/27/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44311 | 65 | 4/30/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44242 | 23 | 4/30/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44485 | 38 | 4/27/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44209 | 55 | 4/30/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44503 | 26 | 4/23/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44352 | 36 | 4/24/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44359 | 64 | 4/27/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44373 | 51 | 4/25/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44343 | 34 | 4/28/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44381 | 58 | 4/29/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44330 | 54 | 4/28/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44398 | 24 | 4/23/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44338 | 50 | 4/26/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44269 | 55 | 4/29/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44369 | 42 | 4/24/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S133MPE44482 | 19 | 4/28/2019 | 5/13/2019 | 5/20/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S130MPE49472 | 44 | 4/27/2019 | 5/10/2019 | 4/10/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S130MPE47199 | 33 | 4/26/2019 | 5/10/2019 | 2/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S130MPE56719 | 35 | 4/25/2019 | 5/10/2019 | 8/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S130MPE47345 | 37 | 4/24/2019 | 5/10/2019 | 6/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56612 | 35 | 4/25/2019 | 5/10/2019 | 6/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S130MPE56715 | 57 | 4/24/2019 | 5/10/2019 | 6/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56592 | 26 | 4/27/2019 | 5/10/2019 | 6/6/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S130MPE55470 | 53 | 1/20/2019 | 5/10/2019 | 6/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S130MPE47286 | 56 | 4/26/2019 | 5/10/2019 | 6/6/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S130MPE56427 | 52 | 3/21/2019 | 5/10/2019 | 6/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S130MPE47620 | 52 | 4/26/2019 | 5/10/2019 | 6/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S130MPE56716 | 56 | 4/25/2019 | 5/10/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56613 | 58 | 4/25/2019 | 5/10/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56631 | 63 | 4/23/2019 | 5/10/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S130MPE47622 | 44 | 4/25/2019 | 5/10/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S130MPE47615 | 34 | 4/22/2019 | 5/10/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE55387 | 60 | 4/14/2019 | 5/10/2019 | 5/29/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S130MPE56640 | 64 | 4/23/2019 | 5/10/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56604 | 49 | 4/23/2019 | 5/10/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56624 | 50 | 4/23/2019 | 5/10/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56601 | 23 | 4/25/2019 | 5/10/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47513 | 62 | 4/25/2019 | 5/10/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56570 | 23 | 4/26/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56629 | 56 | 4/23/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56648 | 59 | 4/27/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56600 | 20 | 4/24/2019 | 5/10/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56641 | 56 | 4/23/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56587 | 56 | 4/26/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56568 | 65 | 4/26/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56656 | 67 | 2/19/2019 | 5/10/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56658 | 22 | 4/23/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56586 | 33 | 4/26/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56628 | 24 | 4/23/2019 | 5/10/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56607 | 28 | 4/25/2019 | 5/10/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56610 | 58 | 4/23/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56583 | 20 | 4/26/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE55378 | 40 | 1/23/2019 | 5/10/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56621 | 30 | 4/25/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56655 | 43 | 4/23/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE55380 | 46 | 2/20/2019 | 5/10/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56635 | 63 | 4/23/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56627 | 37 | 4/25/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56557 | 26 | 4/26/2019 | 5/10/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56615 | 24 | 4/23/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56638 | 27 | 4/23/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56668 | 59 | 4/24/2019 | 5/10/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56606 | 31 | 4/25/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56654 | 56 | 4/27/2019 | 5/10/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56632 | 46 | 4/23/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56616 | 24 | 4/25/2019 | 5/10/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56617 | 38 | 4/25/2019 | 5/10/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56630 | 27 | 4/27/2019 | 5/10/2019 | 5/21/2019 | 99285 |
| ROGELIO CARRERA, MD | S130MPP00645 | 65 | 2/16/2019 | 5/10/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S130MPE47445 | 33 | 4/23/2019 | 5/10/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S130MPE47329 | 39 | 4/23/2019 | 5/10/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S130MPE47409 | 63 | 4/23/2019 | 5/10/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S130MPE47346 | 21 | 4/23/2019 | 5/10/2019 | 5/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S130MPE47428 | 47 | 4/23/2019 | 5/10/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S130MPE47326 | 22 | 4/5/2019 | 5/10/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S130MPE47435 | 50 | 4/24/2019 | 5/10/2019 | 5/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S130MPE46911 | 53 | 4/24/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56698 | 44 | 12/3/2018 | 5/10/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56696 | 22 | 1/6/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56596 | 64 | 4/23/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56576 | 39 | 4/28/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56620 | 24 | 4/27/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56697 | 31 | 1/5/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56579 | 28 | 4/24/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56626 | 49 | 4/27/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56595 | 20 | 4/25/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56634 | 56 | 4/25/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56602 | 47 | 4/24/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56565 | 47 | 4/28/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56687 | 30 | 4/11/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S130MPE56679 | 36 | 2/16/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S130MPE56597 | 40 | 4/24/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S130MPE55371 | 57 | 1/10/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| INPHYNET CONT SERV INC | S130MPE47510 | 29 | 1/6/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47358 | 35 | 4/27/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47389 | 63 | 4/26/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47511 | 37 | 4/26/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47512 | 30 | 4/26/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47396 | 22 | 4/22/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S130MPE47581 | 29 | 2/20/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47515 | 14 | 4/25/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47574 | 77 | 4/19/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47385 | 61 | 4/28/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S130MPE47503 | 48 | 4/23/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47378 | 55 | 4/28/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47633 | 38 | 4/8/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47561 | 48 | 1/1/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47568 | 64 | 1/17/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47386 | 22 | 4/28/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47564 | 20 | 3/25/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S130MPE47384 | 58 | 4/26/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47558 | 36 | 1/3/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47399 | 64 | 4/23/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S130MPE47507 | 21 | 4/25/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47571 | 43 | 1/4/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S130MPE47567 | 48 | 1/23/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47454 | 48 | 4/23/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S130MPE47364 | 53 | 4/27/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S130MPE47529 | 52 | 4/23/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S130MPE47638 | 26 | 2/1/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S130MPE47368 | 45 | 4/27/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47400 | 55 | 4/25/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47372 | 36 | 4/25/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S130MPE47363 | 38 | 4/23/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47455 | 28 | 4/25/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47414 | 23 | 4/25/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47381 | 62 | 4/26/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S130MPE47508 | 36 | 4/25/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S130MPE55712 | 50 | 4/25/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S130MPE49359 | 49 | 4/28/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S130MP49405 | 40 | 4/25/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S130MPE48892 | 61 | 4/24/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S130MPE48856 | 22 | 4/20/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S130MPE48863 | 51 | 4/21/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S130MPE47123 | 25 | 4/23/2019 | 5/10/2019 | 5/20/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | S130MPE49355 | 65 | 4/27/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S130MPE49341 | 59 | 4/27/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S130MPE49381 | 34 | 4/30/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S130MPE46918 | 59 | 4/28/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S130MPE47516 | 64 | 4/22/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S130MPE47517 | 24 | 4/21/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S130MPE47606 | 37 | 4/25/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49248 | 32 | 4/27/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49227 | 63 | 4/9/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49228 | 61 | 4/25/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49222 | 24 | 4/25/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49283 | 30 | 4/28/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49238 | 27 | 4/26/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49244 | 65 | 4/26/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S130MPE49254 | 29 | 4/29/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49245 | 20 | 4/28/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49255 | 31 | 4/28/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S130MPE47293 | 53 | 4/22/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49236 | 34 | 4/29/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49285 | 59 | 4/28/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49247 | 40 | 4/27/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49243 | 53 | 4/26/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49281 | 61 | 4/28/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49250 | 40 | 4/26/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49261 | 28 | 4/28/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49286 | 28 | 4/27/2019 | 5/10/2019 | 5/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S130MPE49265 | 40 | 4/28/2019 | 5/10/2019 | 5/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S130MPE47295 | 50 | 4/22/2019 | 5/10/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S130MPE47325 | 3 | 4/23/2019 | 5/10/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S130MPE49257 | 51 | 4/29/2019 | 5/10/2019 | 5/14/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S129MPE47210 | 40 | 4/19/2019 | 5/9/2019 | 4/23/2020 | 99285 |
| EMERGENCY SERVICES OF TE | S129MPE36802 | 65 | 4/20/2019 | 5/9/2019 | 3/5/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE35397 | 26 | 1/11/2019 | 5/9/2019 | 2/13/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46507 | 40 | 10/1/2018 | 5/9/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE35606 | 22 | 12/28/2018 | 5/9/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37104 | 54 | 4/24/2019 | 5/9/2019 | 9/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S129MPE46895 | 37 | 3/13/2019 | 5/9/2019 | 9/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41513 | 42 | 4/23/2019 | 5/9/2019 | 9/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47102 | 65 | 4/22/2019 | 5/9/2019 | 8/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46786 | 57 | 4/7/2019 | 5/9/2019 | 8/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46939 | 64 | 4/21/2019 | 5/9/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47024 | 46 | 4/22/2019 | 5/9/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47134 | 41 | 4/22/2019 | 5/9/2019 | 8/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46983 | 61 | 4/21/2019 | 5/9/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46785 | 57 | 4/22/2019 | 5/9/2019 | 8/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46830 | 59 | 1/21/2019 | 5/9/2019 | 8/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41288 | 53 | 4/22/2019 | 5/9/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE35400 | 39 | 1/24/2019 | 5/9/2019 | 7/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37030 | 56 | 4/18/2019 | 5/9/2019 | 7/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S129MPE46930 | 39 | 4/22/2019 | 5/9/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46947 | 25 | 4/21/2019 | 5/9/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36511 | 54 | 4/24/2019 | 5/9/2019 | 6/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S129MPE36124 | 33 | 4/22/2019 | 5/9/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE41558 | 34 | 4/24/2019 | 5/9/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE36910 | 55 | 4/20/2019 | 5/9/2019 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE37046 | 64 | 4/22/2019 | 5/9/2019 | 6/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S129MPE37023 | 41 | 4/22/2019 | 5/9/2019 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE37125 | 27 | 4/22/2019 | 5/9/2019 | 6/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41522 | 54 | 4/23/2019 | 5/9/2019 | 6/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S129MPE46596 | 47 | 4/4/2019 | 5/9/2019 | 6/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S129MPE46940 | 43 | 4/22/2019 | 5/9/2019 | 6/6/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S129MPE46869 | 49 | 4/25/2019 | 5/9/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46511 | 47 | 4/14/2019 | 5/9/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47018 | 23 | 4/22/2019 | 5/9/2019 | 6/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S129MPE37022 | 47 | 4/22/2019 | 5/9/2019 | 6/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE47052 | 39 | 4/23/2019 | 5/9/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46776 | 20 | 4/21/2019 | 5/9/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46998 | 49 | 4/22/2019 | 5/9/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46519 | 36 | 4/14/2019 | 5/9/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46826 | 50 | 4/20/2019 | 5/9/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47191 | 85 | 4/23/2019 | 5/9/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46945 | 27 | 4/21/2019 | 5/9/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46780 | 2 | 4/22/2019 | 5/9/2019 | 6/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE47009 | 23 | 4/21/2019 | 5/9/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46775 | 49 | 4/22/2019 | 5/9/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47026 | 50 | 4/18/2019 | 5/9/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46817 | 60 | 4/24/2019 | 5/9/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46857 | 50 | 4/21/2019 | 5/9/2019 | 6/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S129MPE46936 | 17 | 4/22/2019 | 5/9/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37071 | 32 | 4/21/2019 | 5/9/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37021 | 62 | 4/22/2019 | 5/9/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37033 | 39 | 4/22/2019 | 5/9/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37015 | 33 | 4/17/2019 | 5/9/2019 | 6/3/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37016 | 27 | 4/23/2019 | 5/9/2019 | 6/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S129MPE46884 | 60 | 4/23/2019 | 5/9/2019 | 6/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S129MPE35446 | 36 | 1/10/2019 | 5/9/2019 | 6/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46517 | 38 | 4/13/2019 | 5/9/2019 | 5/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46514 | 43 | 4/14/2019 | 5/9/2019 | 5/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37034 | 22 | 4/22/2019 | 5/9/2019 | 5/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46850 | 27 | 4/19/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47033 | 47 | 4/23/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46801 | 58 | 3/28/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47004 | 23 | 4/18/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46870 | 48 | 4/19/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47038 | 63 | 4/21/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47040 | 63 | 4/22/2019 | 5/9/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46891 | 60 | 4/21/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46847 | 45 | 4/21/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46881 | 17 | 4/21/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46530 | 35 | 4/13/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46849 | 60 | 4/20/2019 | 5/9/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46794 | 34 | 4/4/2019 | 5/9/2019 | 5/29/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S129MPE47013 | 61 | 4/18/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46835 | 34 | 4/21/2019 | 5/9/2019 | 5/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE47047 | 49 | 4/22/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46781 | 56 | 4/22/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37072 | 64 | 4/22/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37039 | 55 | 4/23/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37024 | 51 | 4/22/2019 | 5/9/2019 | 5/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46844 | 52 | 4/21/2019 | 5/9/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46512 | 53 | 3/19/2019 | 5/9/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46762 | 34 | 4/21/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46760 | 51 | 4/19/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46758 | 23 | 4/20/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46751 | 57 | 4/21/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46967 | 29 | 4/21/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46509 | 46 | 4/14/2019 | 5/9/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46828 | 59 | 4/21/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46531 | 60 | 4/14/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47287 | 43 | 4/25/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46771 | 64 | 4/20/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47244 | 22 | 4/23/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46508 | 41 | 4/14/2019 | 5/9/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE47020 | 21 | 4/22/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47010 | 54 | 4/21/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46958 | 61 | 4/24/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46524 | 39 | 4/14/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46810 | 28 | 4/23/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46529 | 26 | 4/13/2019 | 5/9/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE47194 | 20 | 4/23/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47055 | 19 | 4/23/2019 | 5/9/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE47012 | 34 | 4/22/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46836 | 54 | 4/19/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46513 | 56 | 4/14/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46976 | 21 | 4/21/2019 | 5/9/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46516 | 28 | 4/14/2019 | 5/9/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46832 | 62 | 4/21/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46520 | 48 | 4/13/2019 | 5/9/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE47227 | 42 | 4/24/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46800 | 37 | 4/22/2019 | 5/9/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46522 | 28 | 4/13/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46990 | 22 | 4/22/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46777 | 52 | 4/24/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46997 | 30 | 4/22/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46527 | 56 | 3/19/2019 | 5/9/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE47048 | 27 | 4/22/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47008 | 61 | 4/23/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46769 | 47 | 4/20/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46523 | 32 | 4/13/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46975 | 27 | 4/24/2019 | 5/9/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46955 | 33 | 4/24/2019 | 5/9/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46837 | 42 | 4/24/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47199 | 33 | 4/24/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47001 | 45 | 4/24/2019 | 5/9/2019 | 5/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46764 | 31 | 4/24/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46784 | 45 | 4/24/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46853 | 61 | 4/20/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46979 | 49 | 4/22/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37032 | 64 | 4/25/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37013 | 47 | 4/26/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37031 | 64 | 4/20/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37036 | 45 | 4/24/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE46513 | 62 | 4/25/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37115 | 22 | 4/25/2019 | 5/9/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41488 | 21 | 7/27/2018 | 5/9/2019 | 5/21/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S129MPE36368 | 2 | 4/22/2019 | 5/9/2019 | 5/21/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S129MPE38623 | 56 | 4/26/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36831 | 22 | 4/22/2019 | 5/9/2019 | 5/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S129MPE36122 | 36 | 4/22/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE36849 | 43 | 4/20/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE36856 | 56 | 4/21/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE36995 | 52 | 1/23/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE35401 | 36 | 2/6/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE36867 | 57 | 4/21/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE36352 | 54 | 4/22/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE36993 | 62 | 1/24/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE37003 | 30 | 4/20/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE36998 | 52 | 4/19/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE37002 | 28 | 4/21/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE37009 | 23 | 4/21/2019 | 5/9/2019 | 5/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S129MPE37012 | 43 | 4/20/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE37008 | 41 | 4/20/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE36653 | 20 | 4/16/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S129MPE36792 | 44 | 4/20/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S129MPE36810 | 56 | 4/19/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S129MPE36826 | 27 | 4/19/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S129MPE36817 | 31 | 4/20/2019 | 5/9/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S129MPE36897 | 48 | 2/12/2019 | 5/9/2019 | 5/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41515 | 64 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41390 | 55 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41385 | 24 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41374 | 57 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41322 | 27 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41388 | 22 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41543 | 42 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41300 | 35 | 4/20/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36841 | 62 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46842 | 37 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46525 | 60 | 4/13/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47065 | 51 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46829 | 33 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47186 | 48 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46992 | 52 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46521 | 40 | 4/14/2019 | 5/9/2019 | 5/20/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S129MPE46754 | 42 | 4/20/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46532 | 29 | 4/14/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47109 | 50 | 4/27/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46796 | 56 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE47035 | 39 | 4/18/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46806 | 58 | 3/20/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46876 | 59 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46819 | 57 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47187 | 31 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE46980 | 54 | 4/27/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE46798 | 48 | 4/1/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S129MPE46872 | 63 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36603 | 64 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36557 | 36 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37087 | 52 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36432 | 59 | 4/6/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36514 | 47 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36602 | 67 | 4/28/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37089 | 75 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36490 | 60 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36724 | 63 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36520 | 43 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36063 | 63 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36555 | 20 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36572 | 57 | 4/26/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36491 | 51 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36499 | 44 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36635 | 33 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36423 | 57 | 4/20/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37100 | 43 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36445 | 38 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE37101 | 55 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36466 | 38 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36526 | 39 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37059 | 26 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36512 | 24 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36075 | 54 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37078 | 33 | 4/20/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36606 | 35 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36596 | 44 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36506 | 55 | 4/26/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37093 | 60 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36583 | 47 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36722 | 48 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36488 | 42 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36745 | 49 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37083 | 57 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36618 | 65 | 4/28/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36564 | 26 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE37107 | 65 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36049 | 58 | 4/29/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37090 | 50 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36614 | 51 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36456 | 53 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37082 | 26 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE37110 | 52 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37108 | 60 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36444 | 52 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37112 | 58 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36537 | 22 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37121 | 52 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36464 | 42 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36528 | 60 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36392 | 34 | 4/9/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37127 | 32 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36461 | 37 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36475 | 27 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36485 | 35 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE37129 | 50 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36568 | 59 | 4/26/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE37095 | 34 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36706 | 19 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36498 | 55 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36577 | 55 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36507 | 49 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36725 | 53 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37105 | 60 | 4/26/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36588 | 46 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37076 | 78 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36431 | 33 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37113 | 55 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37084 | 53 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36056 | 57 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36699 | 20 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36370 | 22 | 4/4/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| ROGELIO CARRERA, MD | S129MPE39004 | 64 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38929 | 53 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38921 | 41 | 4/26/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38779 | 37 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S129MPE38933 | 3 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38810 | 65 | 4/20/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE39044 | 65 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S129MPE39003 | 50 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38959 | 47 | 4/20/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38799 | 40 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38942 | 25 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38989 | 57 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38920 | 42 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38911 | 62 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38962 | 44 | 4/20/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38903 | 28 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S129MPE39034 | 52 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S129MPE37060 | 44 | 4/17/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38966 | 35 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38876 | 60 | 4/26/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38981 | 41 | 4/26/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38935 | 64 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41507 | 36 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41360 | 49 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41551 | 56 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41283 | 50 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41284 | 65 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41521 | 28 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41191 | 64 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41407 | 58 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41196 | 65 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41554 | 35 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41522 | 20 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41516 | 65 | 4/26/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41553 | 65 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41524 | 63 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41523 | 20 | 4/26/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41530 | 25 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41357 | 62 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41555 | 55 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41168 | 33 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S129MPE41238 | 41 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S129MPE41219 | 61 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S129MPE41212 | 58 | 4/26/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S129MPE41224 | 30 | 4/26/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S129MPE41485 | 60 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S129MPE41231 | 32 | 4/26/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S129MPE41481 | 48 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S129MPE41184 | 30 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S129MPE41172 | 54 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S129MPE41177 | 35 | 4/27/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S129MPE41176 | 24 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S129MPE41163 | 44 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S129MPE41179 | 65 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S129MPE41190 | 40 | 4/27/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S129MPE38599 | 58 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S129MPE38654 | 65 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S129MPE38660 | 40 | 4/19/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE36718 | 61 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41353 | 33 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| ROGELIO CARRERA, MD | S129MPE41323 | 56 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S129MPE41310 | 27 | 4/27/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S129MPE47173 | 64 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S129MPE47153 | 63 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S129MPE47171 | 65 | 4/18/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36895 | 35 | 2/12/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36901 | 42 | 3/14/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36840 | 24 | 4/17/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36870 | 34 | 4/18/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36819 | 24 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36855 | 20 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36828 | 55 | 4/24/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36881 | 48 | 4/19/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36899 | 53 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE35580 | 27 | 2/14/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36669 | 64 | 4/18/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36829 | 27 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36886 | 49 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36854 | 64 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36837 | 69 | 4/18/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE35577 | 33 | 2/15/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE35581 | 44 | 4/17/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE35373 | 36 | 4/19/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE37102 | 36 | 4/22/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36525 | 19 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S129MPE37010 | 44 | 4/19/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S129MPE37007 | 59 | 4/20/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE37011 | 85 | 4/17/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S129MPE36816 | 53 | 4/20/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S129MPE36818 | 69 | 4/19/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S129MPE41256 | 59 | 4/27/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S129MPE41225 | 33 | 4/26/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S129MPE36815 | 63 | 4/20/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S129MPE36800 | 54 | 4/21/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S129MPE36804 | 51 | 4/19/2019 | 5/9/2019 | 5/20/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S129MPE41214 | 52 | 4/28/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S129MPE41255 | 59 | 4/25/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S129MPE41247 | 50 | 4/23/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S129MPE41258 | 43 | 4/11/2019 | 5/9/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41529 | 64 | 4/24/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41295 | 42 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41330 | 13 | 4/22/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41514 | 52 | 4/20/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41539 | 32 | 4/26/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41501 | 34 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47202 | 62 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47308 | 49 | 4/25/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47130 | 61 | 4/21/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S129MPE47248 | 57 | 4/24/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S129MPE47286 | 47 | 4/24/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37028 | 20 | 4/18/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37025 | 39 | 4/18/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S129MPE46875 | 45 | 4/20/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S129MPE37027 | 37 | 4/22/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36735 | 35 | 4/25/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37075 | 53 | 4/25/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36551 | 48 | 4/24/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37070 | 62 | 4/24/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36494 | 47 | 4/24/2019 | 5/9/2019 | 5/16/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S129MPE36508 | 51 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36561 | 37 | 4/24/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36620 | 43 | 4/29/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36434 | 53 | 4/8/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE37094 | 54 | 4/25/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36404 | 56 | 4/25/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36619 | 52 | 4/28/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37074 | 22 | 4/25/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36634 | 17 | 4/29/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36480 | 59 | 4/22/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36575 | 49 | 4/22/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36598 | 41 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36594 | 55 | 4/29/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36516 | 64 | 4/25/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36754 | 85 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37130 | 41 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37096 | 56 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37079 | 58 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36220 | 22 | 4/1/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37092 | 40 | 4/26/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36446 | 25 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36548 | 50 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36721 | 20 | 4/25/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36146 | 29 | 4/25/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36710 | 63 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36567 | 25 | 4/22/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36582 | 26 | 4/24/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36455 | 29 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36410 | 59 | 4/25/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36471 | 76 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36369 | 47 | 4/2/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE37069 | 42 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE37065 | 62 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE37080 | 48 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36612 | 62 | 4/28/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36613 | 62 | 4/29/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36546 | 24 | 4/22/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE36384 | 59 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36388 | 49 | 4/4/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S129MPE36412 | 36 | 4/20/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S129MPE37044 | 46 | 4/25/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S129MPE38948 | 45 | 4/20/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41508 | 23 | 4/23/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41510 | 21 | 4/24/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S129MPE41478 | 45 | 4/26/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41275 | 59 | 4/22/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S129MPE41504 | 49 | 4/24/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36882 | 14 | 2/16/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36902 | 14 | 2/15/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36843 | 34 | 4/21/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE36143 | 26 | 4/18/2019 | 5/9/2019 | 5/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S129MPE41365 | 39 | 4/21/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S129MPE36803 | 33 | 4/19/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S129MPE36796 | 55 | 4/21/2019 | 5/9/2019 | 5/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36809 | 52 | 4/23/2019 | 5/9/2019 | 5/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S129MPE36887 | 52 | 4/21/2019 | 5/9/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S129MPE37004 | 63 | 4/17/2019 | 5/9/2019 | 5/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S129MPE41248 | 31 | 4/23/2019 | 5/9/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S128MPE53726 | 55 | 12/10/2018 | 5/8/2019 | 11/18/2019 | 99284 |
| INPHYNET EMERGENCY SERVICES I | S128MPE53740 | 46 | 12/26/2018 | 5/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S128MPE43962 | 56 | 12/3/2018 | 5/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S128MPE44246 | 59 | 12/23/2018 | 5/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S128MPE44236 | 41 | 12/5/2018 | 5/8/2019 | 11/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S128MPE45361 | 35 | 4/21/2019 | 5/8/2019 | 10/31/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S128MPE44075 | 89 | 1/30/2019 | 5/8/2019 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S128MPE44061 | 23 | 1/25/2019 | 5/8/2019 | 7/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S128MPE44089 | 51 | 10/28/2018 | 5/8/2019 | 7/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S128MPE44083 | 43 | 1/27/2019 | 5/8/2019 | 7/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S128MPE53524 | 37 | 1/25/2019 | 5/8/2019 | 6/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S128MPE44054 | 34 | 1/28/2019 | 5/8/2019 | 5/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S128MPE52464 | 43 | 3/18/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S128MPE53728 | 56 | 1/28/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S128MPE53665 | 42 | 3/13/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S128MPE52461 | 51 | 3/15/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S128MPE53759 | 21 | 2/1/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S128MPE53587 | 35 | 2/3/2019 | 5/8/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S128MPE53744 | 41 | 1/1/2019 | 5/8/2019 | 5/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S128MPE42781 | 52 | 4/22/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S128MPE44026 | 63 | 3/18/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S128MPE44040 | 21 | 2/8/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S128MPE44039 | 54 | 2/14/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S128MPE43982 | 56 | 11/27/2018 | 5/8/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S128MPE44192 | 21 | 1/27/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S128MPE44082 | 50 | 2/8/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S128MPE44097 | 23 | 2/15/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S128MPE44047 | 43 | 2/15/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S128MPE44102 | 55 | 2/8/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S128MPE44104 | 61 | 1/25/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S128MPE44084 | 62 | 2/3/2019 | 5/8/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S128MPE43991 | 35 | 2/21/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S128MPE44038 | 58 | 2/16/2019 | 5/8/2019 | 5/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S128MPE45338 | 12 | 3/16/2019 | 5/8/2019 | 5/16/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S128MPE45225 | 30 | 4/26/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S128MPE45051 | 65 | 4/25/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S128MPE45056 | 37 | 4/25/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S128MPE45035 | 42 | 4/24/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S128MPE45027 | 59 | 4/23/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S128MPE45377 | 63 | 4/21/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S128MPE45000 | 43 | 4/25/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S128MPE45023 | 57 | 4/23/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S128MPE45389 | 38 | 4/26/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S128MPE44989 | 51 | 4/24/2019 | 5/8/2019 | 5/14/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S128MPE45363 | 60 | 4/26/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S128MPE45011 | 42 | 4/25/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S128MPE45003 | 54 | 4/24/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S128MPE45379 | 39 | 4/23/2019 | 5/8/2019 | 5/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S128MPE45001 | 27 | 4/24/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S128MPE45364 | 37 | 4/26/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S128MPE45013 | 63 | 4/25/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S128MPE45378 | 20 | 4/23/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S128MPE45360 | 63 | 4/24/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S128MPE45006 | 60 | 4/24/2019 | 5/8/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43751 | 51 | 12/3/2018 | 5/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43756 | 60 | 12/30/2018 | 5/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43746 | 23 | 9/16/2018 | 5/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S127MPE51111 | 55 | 12/3/2017 | 5/7/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S127MPE46701 | 56 | 4/11/2019 | 5/7/2019 | 10/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S127MPE50614 | 28 | 1/30/2019 | 5/7/2019 | 9/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S127MPE42741 | 38 | 4/20/2019 | 5/7/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S127MPE43893 | 59 | 4/20/2019 | 5/7/2019 | 6/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S127MPE43767 | 58 | 4/20/2019 | 5/7/2019 | 6/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43680 | 52 | 4/22/2019 | 5/7/2019 | 6/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S127MPE42723 | 64 | 4/20/2019 | 5/7/2019 | 5/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S127MPE42734 | 21 | 4/19/2019 | 5/7/2019 | 5/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S127MPE42739 | 40 | 4/19/2019 | 5/7/2019 | 5/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S127MPE43824 | 70 | 4/17/2019 | 5/7/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S127MPE43268 | 54 | 4/15/2019 | 5/7/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S127MPE43243 | 46 | 4/18/2019 | 5/7/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S127MPE43297 | 50 | 4/17/2019 | 5/7/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S127MPE43759 | 22 | 4/17/2019 | 5/7/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S127MPE43726 | 51 | 4/18/2019 | 5/7/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S127MPE43303 | 55 | 4/15/2019 | 5/7/2019 | 5/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S127MPE43755 | 54 | 4/16/2019 | 5/7/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S127MPE43823 | 56 | 4/17/2019 | 5/7/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S127MPE43288 | 46 | 4/15/2019 | 5/7/2019 | 5/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S127MPE43326 | 31 | 4/15/2019 | 5/7/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S127MPE43743 | 65 | 4/18/2019 | 5/7/2019 | 5/21/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S127MPE43373 | 63 | 4/17/2019 | 5/7/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S127MPE43733 | 25 | 4/17/2019 | 5/7/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S127MPE43758 | 52 | 4/17/2019 | 5/7/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S127MPE43784 | 15 | 4/17/2019 | 5/7/2019 | 5/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S127MPE43409 | 64 | 4/18/2019 | 5/7/2019 | 5/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S127MPE43401 | 37 | 4/18/2019 | 5/7/2019 | 5/20/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S127MPE43753 | 49 | 4/17/2019 | 5/7/2019 | 5/20/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S127MPE43240 | 29 | 4/18/2019 | 5/7/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S127MPE42709 | 24 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S127MPE42726 | 50 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S127MPE42712 | 39 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE51054 | 72 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE50815 | 34 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S127MPE46704 | 48 | 4/14/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE51050 | 48 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE51102 | 53 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S127MPE46678 | 50 | 4/13/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S127MPE46683 | 54 | 4/11/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE46681 | 62 | 4/13/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE46703 | 34 | 4/11/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S127MPE50809 | 65 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE46684 | 30 | 4/13/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE51042 | 59 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE46670 | 27 | 4/12/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE46690 | 47 | 4/13/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE50754 | 43 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE51044 | 57 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S127MPE50719 | 27 | 3/4/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE50880 | 59 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S127MPE50989 | 24 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE51096 | 60 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE46676 | 53 | 4/13/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE46671 | 58 | 4/13/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE46688 | 59 | 4/14/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE46691 | 60 | 4/14/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE51007 | 59 | 4/20/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S127MPE46696 | 54 | 4/11/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE46698 | 62 | 4/11/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE50752 | 53 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE50743 | 25 | 4/20/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE50812 | 55 | 4/20/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE46672 | 24 | 4/13/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S127MPE50786 | 55 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE50768 | 56 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE46706 | 38 | 4/14/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S127MPE50814 | 22 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE50988 | 28 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S127MPE46667 | 50 | 4/12/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S127MPE50721 | 39 | 2/1/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S127MPE50984 | 34 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE51049 | 20 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE50977 | 62 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S127MPE46686 | 43 | 4/12/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE46685 | 23 | 4/11/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE50779 | 43 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S127MPE46680 | 43 | 4/12/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S127MPE50965 | 57 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S127MPE50991 | 55 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S127MPE43533 | 59 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S127MPE43501 | 38 | 1/22/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S127MPE50885 | 54 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S127MPE50442 | 53 | 4/16/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S127MPE51031 | 2 | 4/23/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S127MPE47426 | 23 | 2/13/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43621 | 55 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43710 | 46 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43698 | 30 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S127MPE43561 | 22 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43749 | 33 | 4/4/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43366 | 39 | 4/20/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43563 | 69 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43590 | 37 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43630 | 47 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43770 | 62 | 3/10/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43647 | 53 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43310 | 37 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43584 | 61 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43856 | 61 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43616 | 37 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43603 | 26 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43543 | 60 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43655 | 39 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43386 | 56 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43554 | 55 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43793 | 27 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43353 | 23 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43580 | 63 | 4/20/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43772 | 45 | 4/20/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43346 | 52 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43361 | 57 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43739 | 51 | 2/4/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43360 | 22 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43719 | 61 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43702 | 29 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43653 | 61 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43646 | 48 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43718 | 23 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43564 | 56 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43574 | 56 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43355 | 58 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43699 | 38 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43649 | 36 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43514 | 33 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43527 | 31 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43641 | 40 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43545 | 24 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43558 | 69 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43253 | 54 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43729 | 36 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MPE43387 | 53 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43572 | 33 | 4/20/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43536 | 53 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43567 | 52 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43583 | 25 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43732 | 69 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43779 | 60 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43711 | 51 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S127MPE43511 | 64 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| ROGELIO CARRERA, MD | S127MPE41999 | 9 | 4/25/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| ROGELIO CARRERA, MD | S127MPE41785 | 54 | 3/16/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| ROGELIO CARRERA, MD | S127MPE42005 | 2 | 4/22/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S127MPE50478 | 33 | 4/15/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S127MPE50480 | 56 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S127MPE50495 | 47 | 4/18/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S127MPE50518 | 35 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S127MPE42720 | 57 | 4/20/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S127MPE42703 | 34 | 4/25/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S127MPE42722 | 52 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S127MPE42713 | 23 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S127MPE42517 | 34 | 4/23/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S127MPE42514 | 45 | 4/23/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S127MPE42506 | 29 | 4/23/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S127MPE43092 | 65 | 4/21/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S127MPE43134 | 1 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S127MPE42749 | 55 | 4/25/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S127MPE42111 | 49 | 4/20/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S127MPE42714 | 43 | 4/20/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| ROGELIO CARRERA, MD | S127MPE42664 | 63 | 4/23/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S127MPE50191 | 65 | 4/24/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S127MPE43765 | 59 | 3/22/2019 | 5/7/2019 | 5/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S127MPE51110 | 42 | 4/19/2019 | 5/7/2019 | 5/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S127MPE42421 | 26 | 1/31/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S127MPE50195 | 44 | 4/22/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S127MPE50300 | 61 | 4/27/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S127MPE50294 | 61 | 4/22/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S127MPE50321 | 28 | 3/19/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S127MPE51099 | 50 | 4/18/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S127MPE51109 | 61 | 4/19/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S127MPE51040 | 36 | 2/21/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S127MPE51103 | 27 | 4/18/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S127MPE42391 | 61 | 4/21/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S127MPE42575 | 34 | 4/24/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S127MPE42408 | 21 | 4/22/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S127MPE42418 | 57 | 4/22/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S127MPE43359 | 50 | 4/16/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S127MPE42494 | 53 | 4/22/2019 | 5/7/2019 | 5/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S127MPE42498 | 22 | 4/18/2019 | 5/7/2019 | 5/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S127MPE42412 | 22 | 4/22/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S127MPE42388 | 39 | 4/19/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S127MPE42573 | 58 | 4/23/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S127MPE42407 | 65 | 4/30/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S127MPE42478 | 38 | 4/22/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S127MPE42383 | 33 | 4/20/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S127MPE42476 | 42 | 4/22/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S127MPE42387 | 62 | 4/21/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S127MPE42525 | 43 | 4/25/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S127MPE42485 | 51 | 4/25/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S127MPE42397 | 19 | 4/30/2019 | 5/7/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50358 | 32 | 10/22/2018 | 5/6/2019 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S126MPE51343 | 60 | 4/17/2019 | 5/6/2019 | 10/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S126MPE50295 | 32 | 4/24/2019 | 5/6/2019 | 10/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE49285 | 45 | 4/16/2019 | 5/6/2019 | 8/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50558 | 34 | 4/20/2019 | 5/6/2019 | 7/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50529 | 65 | 4/20/2019 | 5/6/2019 | 7/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE50860 | 30 | 1/12/2019 | 5/6/2019 | 7/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50406 | 30 | 4/16/2019 | 5/6/2019 | 6/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50560 | 39 | 4/19/2019 | 5/6/2019 | 6/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50510 | 54 | 4/19/2019 | 5/6/2019 | 6/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50493 | 45 | 4/17/2019 | 5/6/2019 | 5/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50423 | 27 | 4/19/2019 | 5/6/2019 | 5/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50444 | 55 | 4/18/2019 | 5/6/2019 | 5/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE50982 | 24 | 4/21/2019 | 5/6/2019 | 5/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE50414 | 59 | 4/20/2019 | 5/6/2019 | 5/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S126MPE49521 | 51 | 4/15/2019 | 5/6/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE49663 | 78 | 4/19/2019 | 5/6/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE49768 | 28 | 4/15/2019 | 5/6/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE51182 | 35 | 4/15/2019 | 5/6/2019 | 5/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S126MPE49530 | 78 | 4/16/2019 | 5/6/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE50876 | 44 | 3/21/2019 | 5/6/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE49565 | 36 | 4/18/2019 | 5/6/2019 | 5/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S126MPE49896 | 43 | 4/20/2019 | 5/6/2019 | 5/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S126MPE49888 | 43 | 4/17/2019 | 5/6/2019 | 5/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S126MPE50399 | 45 | 4/20/2019 | 5/6/2019 | 5/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S126MPE49641 | 37 | 4/18/2019 | 5/6/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE49884 | 27 | 4/16/2019 | 5/6/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE49893 | 63 | 4/18/2019 | 5/6/2019 | 5/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE49639 | 41 | 4/17/2019 | 5/6/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S126MPE51117 | 37 | 4/4/2019 | 5/6/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S126MPE51064 | 54 | 4/9/2019 | 5/6/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S126MPE51094 | 41 | 4/16/2019 | 5/6/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S126MPE51110 | 59 | 4/15/2019 | 5/6/2019 | 5/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S126MPE51136 | 23 | 4/20/2019 | 5/6/2019 | 5/21/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S126MPE51097 | 46 | 4/16/2019 | 5/6/2019 | 5/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S126MPE49611 | 61 | 4/19/2019 | 5/6/2019 | 5/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE49887 | 57 | 4/17/2019 | 5/6/2019 | 5/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S126MPE49882 | 42 | 4/17/2019 | 5/6/2019 | 5/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S126MPE51072 | 44 | 4/16/2019 | 5/6/2019 | 5/20/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE49283 | 34 | 2/19/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50170 | 36 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE47475 | 35 | 4/14/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50600 | 50 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50438 | 34 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50689 | 47 | 4/18/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50099 | 50 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50370 | 43 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50135 | 61 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50805 | 25 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50793 | 16 | 4/18/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50022 | 63 | 4/18/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50069 | 17 | 4/16/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE47471 | 52 | 4/12/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE47564 | 26 | 4/14/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50043 | 47 | 4/18/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50024 | 7 | 4/15/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50673 | 25 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50070 | 21 | 4/16/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50042 | 43 | 4/18/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50429 | 40 | 4/18/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE47461 | 27 | 4/12/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE47465 | 48 | 4/13/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50433 | 23 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50498 | 30 | 4/18/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50159 | 29 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50447 | 26 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50126 | 21 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50157 | 47 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50583 | 45 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50586 | 41 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S126MPE50991 | 58 | 4/18/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S126MPE49645 | 45 | 4/16/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S126MPE51163 | 57 | 4/22/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S126MPE49642 | 38 | 4/15/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S126MPE51245 | 58 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S126MPE51238 | 68 | 4/18/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S126MPE49585 | 56 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50017 | 26 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49703 | 61 | 4/18/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49705 | 61 | 4/19/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49593 | 56 | 4/19/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49682 | 25 | 4/21/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49789 | 47 | 4/21/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50106 | 23 | 4/19/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49596 | 61 | 4/19/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50273 | 56 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49619 | 53 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49816 | 27 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50321 | 33 | 4/18/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50128 | 55 | 4/19/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49606 | 52 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50349 | 61 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50045 | 33 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49586 | 46 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49815 | 50 | 4/21/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49721 | 36 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49718 | 64 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49852 | 56 | 4/21/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49684 | 43 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49615 | 44 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49722 | 44 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50714 | 44 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50340 | 44 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S126MPE50312 | 45 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50288 | 44 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49700 | 55 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50495 | 43 | 4/16/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49595 | 36 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49661 | 29 | 4/19/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50279 | 40 | 4/14/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49822 | 48 | 4/21/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49823 | 22 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50047 | 62 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50032 | 54 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50365 | 42 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50031 | 49 | 4/19/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE50998 | 29 | 4/17/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S126MPE50868 | 33 | 4/20/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE52086 | 42 | 4/19/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE51008 | 58 | 4/21/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S126MPE50814 | 60 | 3/27/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S126MPE51371 | 52 | 4/21/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S126MPE50412 | 23 | 1/13/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S126MPE46992 | 53 | 10/31/2018 | 5/6/2019 | 5/16/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S126MPE51673 | 54 | 4/15/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S126MPE49969 | 53 | 4/19/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S126MPE50899 | 56 | 4/10/2019 | 5/6/2019 | 5/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S126MPE51318 | 27 | 4/18/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE50882 | 68 | 4/16/2019 | 5/6/2019 | 5/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50390 | 26 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50334 | 39 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50376 | 49 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50533 | 58 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50588 | 29 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50492 | 27 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50335 | 35 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50115 | 38 | 4/10/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50233 | 37 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50129 | 61 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50164 | 65 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50040 | 41 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50240 | 47 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50741 | 56 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE47459 | 60 | 4/10/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50138 | 35 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50577 | 54 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE47566 | 62 | 4/11/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50100 | 57 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50780 | 7 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50662 | 29 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50804 | 22 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50667 | 46 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50071 | 61 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50388 | 62 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50575 | 52 | 4/22/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50675 | 25 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE47480 | 49 | 4/12/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE47481 | 59 | 4/12/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50380 | 55 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50067 | 58 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50153 | 37 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50628 | 42 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE47483 | 64 | 4/13/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50051 | 66 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50626 | 56 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50168 | 56 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50574 | 57 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50644 | 47 | 4/22/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50655 | 5 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50668 | 55 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50378 | 51 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE47456 | 55 | 4/10/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50247 | 37 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50039 | 21 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50611 | 46 | 4/22/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE47462 | 65 | 4/22/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50432 | 58 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50625 | 58 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50421 | 4 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50383 | 26 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50679 | 28 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50134 | 30 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50089 | 26 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50657 | 43 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50596 | 43 | 4/22/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50200 | 57 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50582 | 4 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50063 | 28 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50639 | 36 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50211 | 37 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50475 | 22 | 3/22/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50561 | 57 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE47464 | 31 | 4/12/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50068 | 63 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50617 | 20 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50451 | 58 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50086 | 36 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE47570 | 50 | 4/11/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50023 | 23 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S126MPE51217 | 63 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S126MPE49628 | 58 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S126MPE51003 | 55 | 4/23/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S126MPE51035 | 29 | 4/23/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S126MPE51028 | 3 | 4/23/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S126MPE51200 | 50 | 4/15/2019 | 5/6/2019 | 5/14/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S126MPE49569 | 55 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S126MPE49573 | 56 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S126MPE49647 | 49 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S126MPE51007 | 25 | 4/23/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S126MPE49643 | 53 | 4/15/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET CONT SERV INC | S126MPE49655 | 39 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S126MPE49561 | 30 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49693 | 59 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50222 | 59 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50436 | 23 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49811 | 53 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49812 | 45 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50038 | 62 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49820 | 35 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49600 | 39 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50315 | 45 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49809 | 27 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49867 | 32 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49835 | 36 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49678 | 38 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50723 | 64 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50297 | 36 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50731 | 19 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50298 | 62 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49834 | 33 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49836 | 51 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49839 | 51 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50327 | 39 | 4/15/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49621 | 53 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50700 | 54 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49608 | 33 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50569 | 37 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50450 | 53 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50345 | 60 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50255 | 72 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49821 | 47 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49591 | 24 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50703 | 60 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49827 | 26 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49843 | 19 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50080 | 26 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49798 | 23 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50304 | 58 | 4/15/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50107 | 22 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49691 | 39 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49855 | 24 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49851 | 48 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50286 | 47 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50355 | 55 | 2/8/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50125 | 56 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49597 | 42 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49802 | 64 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49670 | 53 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49844 | 29 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50275 | 62 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50302 | 30 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49833 | 53 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49865 | 31 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50341 | 52 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50082 | 64 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50198 | 35 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50203 | 35 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49784 | 25 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49817 | 27 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49786 | 37 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49853 | 50 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49740 | 27 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49665 | 45 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49419 | 28 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49810 | 59 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50394 | 23 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50320 | 23 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49590 | 26 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50029 | 58 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49858 | 46 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49698 | 54 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50139 | 41 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49830 | 41 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49818 | 54 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49813 | 35 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50330 | 25 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50348 | 25 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49825 | 57 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50570 | 59 | 4/10/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49780 | 29 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50183 | 20 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S126MPE51006 | 53 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| ROGELIO CARRERA, MD | S126MPE50557 | 46 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE50881 | 57 | 4/15/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S126MPE50520 | 62 | 4/22/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE50887 | 39 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE51101 | 40 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S126MPE50911 | 39 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE52102 | 27 | 4/15/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE50850 | 22 | 4/22/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE50842 | 50 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S126MPE51481 | 51 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S126MPE50895 | 25 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE50799 | 64 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE50841 | 30 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE50798 | 63 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S126MPE50852 | 49 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S126MPE50651 | 26 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE50176 | 53 | 4/22/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE50970 | 45 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE50877 | 54 | 4/15/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S126MPE50819 | 29 | 4/3/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S126MPE51639 | 52 | 4/6/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49592 | 27 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50479 | 49 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50435 | 55 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50457 | 35 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50627 | 27 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S126MPE50393 | 60 | 12/1/2018 | 5/6/2019 | 5/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S126MPE51132 | 31 | 4/22/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S126MPE51120 | 32 | 4/22/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S126MPE51724 | 58 | 4/15/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S126MPE51740 | 58 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50313 | 58 | 4/22/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50360 | 37 | 4/22/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50456 | 57 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50478 | 50 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50305 | 39 | 3/25/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| ROGELIO CARRERA, MD | S126MPE51029 | 40 | 4/21/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S126MPE51604 | 40 | 4/24/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S126MPE51587 | 74 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S126MPE50179 | 36 | 4/22/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S126MPE51616 | 41 | 4/22/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S126MPE51569 | 60 | 4/15/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S126MPE51491 | 39 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S126MPE51559 | 51 | 4/15/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S126MPE51486 | 53 | 4/15/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S126MPE51484 | 56 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S126MPE51570 | 43 | 4/16/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE49766 | 50 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE49627 | 29 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE49755 | 26 | 4/17/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S126MPE51105 | 64 | 4/4/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S126MPE51289 | 22 | 4/19/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S126MPE51126 | 52 | 4/18/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S126MPE50274 | 25 | 4/20/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S126MPE50282 | 58 | 4/23/2019 | 5/6/2019 | 5/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S126MPE50310 | 63 | 4/23/2019 | 5/6/2019 | 5/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50605 | 29 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S126MPE50505 | 38 | 4/19/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50405 | 63 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE47569 | 35 | 4/11/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE47458 | 47 | 4/10/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50094 | 65 | 4/16/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE47560 | 32 | 4/10/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50387 | 48 | 4/22/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50046 | 25 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE47478 | 50 | 4/14/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50072 | 41 | 4/16/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50271 | 43 | 4/20/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50375 | 22 | 4/21/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE47565 | 48 | 4/11/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE47477 | 55 | 4/12/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50460 | 45 | 4/17/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50563 | 45 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE47559 | 61 | 4/11/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50175 | 56 | 2/11/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50035 | 51 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50467 | 2 | 4/25/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50374 | 63 | 4/17/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50054 | 29 | 4/17/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50654 | 26 | 4/22/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE50753 | 34 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S126MPE50081 | 38 | 4/16/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S126MPE47567 | 42 | 4/10/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S126MPE50994 | 32 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S126MPE49568 | 59 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S126MPE49651 | 62 | 3/31/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S126MPE49576 | 59 | 4/3/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S126MPE49571 | 37 | 4/20/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S126MPE49581 | 64 | 4/19/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S126MPE49629 | 25 | 4/17/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S126MPE50986 | 44 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S126MPE51196 | 58 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S126MPE51025 | 35 | 4/23/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S126MPE51044 | 24 | 4/22/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50050 | 25 | 4/20/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50242 | 47 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50226 | 34 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50180 | 23 | 4/19/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50299 | 52 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50147 | 62 | 4/19/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49804 | 23 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49828 | 38 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49826 | 58 | 4/20/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50214 | 55 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49589 | 42 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49856 | 47 | 4/20/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49677 | 47 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50084 | 48 | 4/16/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49723 | 45 | 4/20/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49710 | 44 | 4/20/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50354 | 42 | 2/7/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50281 | 29 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49829 | 59 | 4/21/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49681 | 28 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50171 | 35 | 4/19/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49579 | 55 | 4/19/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50445 | 45 | 4/19/2019 | 5/6/2019 | 5/13/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S126MPE50261 | 21 | 4/17/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49728 | 52 | 4/17/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49845 | 51 | 4/21/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50227 | 30 | 4/19/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50289 | 61 | 4/18/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49676 | 57 | 4/20/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE50292 | 56 | 4/16/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50220 | 42 | 4/19/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50188 | 35 | 4/16/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE50409 | 60 | 4/19/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S126MPE49814 | 32 | 4/21/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S126MPE49694 | 21 | 4/19/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S126MPE51572 | 65 | 4/24/2019 | 5/6/2019 | 5/13/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S126MPE50166 | 57 | 4/22/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S126MPE51350 | 48 | 4/15/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S126MPE49883 | 28 | 4/17/2019 | 5/6/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37826 | 5 | 12/4/2018 | 5/3/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S123MPE36975 | 45 | 4/14/2019 | 5/3/2019 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S123MPE37558 | 3 | 1/22/2019 | 5/3/2019 | 7/18/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S123MPE38985 | 27 | 4/23/2019 | 5/3/2019 | 5/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S123MPE34869 | 47 | 4/13/2019 | 5/3/2019 | 5/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37075 | 63 | 4/11/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37107 | 72 | 4/11/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37039 | 17 | 4/12/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37073 | 64 | 4/9/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S123MPE37125 | 31 | 3/8/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S123MPE37036 | 58 | 4/12/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37054 | 14 | 4/12/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S123MPE37082 | 64 | 4/11/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37019 | 50 | 4/13/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S123MPE37020 | 61 | 4/13/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S123MPE37109 | 39 | 4/9/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE36987 | 58 | 4/13/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37001 | 65 | 4/14/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37095 | 48 | 4/11/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37071 | 62 | 4/10/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S123MPE37098 | 36 | 4/9/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37114 | 42 | 4/11/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S123MPE36980 | 30 | 4/13/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37120 | 51 | 4/12/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37063 | 21 | 4/9/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37067 | 20 | 4/10/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37064 | 17 | 4/1/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S123MPE37122 | 61 | 4/9/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37068 | 38 | 4/9/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37004 | 49 | 4/14/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37078 | 27 | 4/9/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37012 | 5 | 4/13/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S123MPE37074 | 58 | 4/9/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37059 | 31 | 4/11/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37116 | 43 | 4/9/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37091 | 53 | 4/9/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S123MPE37057 | 63 | 4/9/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S123MPE37044 | 62 | 4/9/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37053 | 26 | 4/9/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37056 | 54 | 4/10/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S123MPE36983 | 38 | 4/12/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37069 | 22 | 4/9/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE37062 | 47 | 4/6/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S123MPE36992 | 28 | 4/13/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S123MPE37099 | 41 | 4/12/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S123MPE37612 | 48 | 12/5/2018 | 5/3/2019 | 5/13/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S123MPE37602 | 59 | 1/20/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S123MPE37611 | 25 | 12/16/2018 | 5/3/2019 | 5/13/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S123MPE37589 | 37 | 2/2/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S123MPE37583 | 48 | 1/19/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S123MPE37577 | 60 | 2/5/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S123MPE37472 | 60 | 1/5/2019 | 5/3/2019 | 5/13/2019 | 99285 |
| ROGELIO CARRERA, MD | S123MPE37802 | 14 | 4/20/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| ROGELIO CARRERA, MD | S123MPE37801 | 2 | 4/20/2019 | 5/3/2019 | 5/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S123MPE37923 | 24 | 9/23/2018 | 5/3/2019 | 5/13/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S123MPE38939 | 61 | 4/21/2019 | 5/3/2019 | 5/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S123MPE38940 | 45 | 4/21/2019 | 5/3/2019 | 5/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S123MPE34856 | 55 | 1/21/2019 | 5/3/2019 | 5/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S123MPE37552 | 49 | 1/22/2019 | 5/3/2019 | 5/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S123MPE37550 | 11 | 1/7/2019 | 5/3/2019 | 5/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S123MPE38989 | 34 | 4/19/2019 | 5/3/2019 | 5/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S123MPE39045 | 61 | 4/19/2019 | 5/3/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S123MPE38981 | 62 | 4/18/2019 | 5/3/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S123MPE38873 | 34 | 4/19/2019 | 5/3/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S123MPE39001 | 18 | 4/19/2019 | 5/3/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S123MPE39118 | 41 | 4/20/2019 | 5/3/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S123MPE39136 | 55 | 4/21/2019 | 5/3/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S123MPE39051 | 42 | 4/7/2019 | 5/3/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S123MPE39000 | 42 | 4/18/2019 | 5/3/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S123MPE39032 | 30 | 4/21/2019 | 5/3/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S123MPE39020 | 29 | 4/18/2019 | 5/3/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S123MPE39039 | 57 | 4/26/2019 | 5/3/2019 | 5/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44372 | 57 | 4/18/2019 | 5/2/2019 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE44158 | 43 | 12/5/2018 | 5/2/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE45184 | 58 | 4/14/2019 | 5/2/2019 | 9/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44164 | 24 | 4/13/2019 | 5/2/2019 | 7/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44144 | 28 | 4/12/2019 | 5/2/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44378 | 31 | 4/17/2019 | 5/2/2019 | 7/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE45851 | 59 | 3/17/2019 | 5/2/2019 | 7/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE41933 | 41 | 3/18/2019 | 5/2/2019 | 7/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE42013 | 31 | 4/17/2019 | 5/2/2019 | 6/11/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S122MPE44207 | 56 | 4/18/2019 | 5/2/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45097 | 43 | 4/13/2019 | 5/2/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45134 | 58 | 4/13/2019 | 5/2/2019 | 6/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44218 | 28 | 4/17/2019 | 5/2/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44377 | 37 | 4/17/2019 | 5/2/2019 | 6/4/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S122MPE44839 | 48 | 4/18/2019 | 5/2/2019 | 6/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44023 | 29 | 4/18/2019 | 5/2/2019 | 6/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S122MPE45300 | 48 | 4/10/2019 | 5/2/2019 | 6/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S122MPE45325 | 65 | 4/10/2019 | 5/2/2019 | 6/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S122MPE45378 | 63 | 4/11/2019 | 5/2/2019 | 6/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S122MPE45407 | 15 | 4/10/2019 | 5/2/2019 | 6/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44022 | 61 | 4/18/2019 | 5/2/2019 | 5/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44035 | 56 | 4/18/2019 | 5/2/2019 | 5/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S122MPE53027 | 52 | 4/16/2019 | 5/2/2019 | 5/27/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE53025 | 20 | 4/14/2019 | 5/2/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE69739 | 31 | 4/25/2018 | 5/2/2019 | 5/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54400 | 60 | 4/13/2019 | 5/2/2019 | 5/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE53756 | 47 | 4/13/2019 | 5/2/2019 | 5/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54388 | 61 | 4/12/2019 | 5/2/2019 | 5/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S122MPE54354 | 62 | 4/8/2019 | 5/2/2019 | 5/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54464 | 55 | 4/9/2019 | 5/2/2019 | 5/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54343 | 58 | 4/8/2019 | 5/2/2019 | 5/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54418 | 38 | 4/14/2019 | 5/2/2019 | 5/20/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S122MPE54336 | 47 | 4/9/2019 | 5/2/2019 | 5/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54486 | 30 | 4/14/2019 | 5/2/2019 | 5/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54360 | 37 | 4/8/2019 | 5/2/2019 | 5/20/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S122MPE54299 | 5 | 4/9/2019 | 5/2/2019 | 5/20/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S122MPE45320 | 24 | 4/14/2019 | 5/2/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45175 | 27 | 4/11/2019 | 5/2/2019 | 5/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S122MPE53100 | 20 | 4/10/2019 | 5/2/2019 | 5/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44149 | 36 | 4/15/2019 | 5/2/2019 | 5/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S122MPE54476 | 48 | 4/5/2019 | 5/2/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54502 | 56 | 4/9/2019 | 5/2/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54535 | 11 | 4/14/2019 | 5/2/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54490 | 38 | 4/14/2019 | 5/2/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54398 | 20 | 4/13/2019 | 5/2/2019 | 5/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S122MPE54347 | 37 | 4/8/2019 | 5/2/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54495 | 62 | 4/13/2019 | 5/2/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54319 | 45 | 4/9/2019 | 5/2/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE53867 | 64 | 4/18/2019 | 5/2/2019 | 5/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S122MPE54512 | 57 | 4/12/2019 | 5/2/2019 | 5/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S122MPE54432 | 63 | 4/12/2019 | 5/2/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54408 | 54 | 4/13/2019 | 5/2/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54419 | 28 | 4/14/2019 | 5/2/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54348 | 43 | 4/8/2019 | 5/2/2019 | 5/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S122MPE53773 | 37 | 4/13/2019 | 5/2/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54477 | 65 | 4/13/2019 | 5/2/2019 | 5/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S122MPE41327 | 48 | 4/21/2019 | 5/2/2019 | 5/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54458 | 59 | 4/14/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54435 | 55 | 4/9/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54454 | 65 | 4/8/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54434 | 58 | 4/10/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54350 | 20 | 4/8/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54510 | 63 | 4/11/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54444 | 48 | 4/10/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54519 | 41 | 4/11/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54362 | 64 | 4/9/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54359 | 46 | 4/15/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54351 | 17 | 4/11/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54416 | 56 | 4/13/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54414 | 31 | 4/10/2019 | 5/2/2019 | 5/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S122MPE54357 | 54 | 4/15/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54332 | 48 | 4/21/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54396 | 34 | 4/12/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54339 | 58 | 4/12/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54527 | 30 | 4/11/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54337 | 33 | 4/11/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54320 | 38 | 4/10/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54322 | 38 | 4/12/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE53765 | 72 | 4/14/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54482 | 46 | 4/13/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54366 | 53 | 4/12/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54401 | 43 | 4/10/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54496 | 44 | 4/9/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54491 | 58 | 4/12/2019 | 5/2/2019 | 5/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S122MPE45410 | 29 | 4/14/2019 | 5/2/2019 | 5/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S122MPE45343 | 44 | 4/12/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S122MPE45380 | 34 | 4/14/2019 | 5/2/2019 | 5/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S122MPE45404 | 47 | 4/11/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S122MPE45292 | 46 | 4/10/2019 | 5/2/2019 | 5/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S122MPE45345 | 63 | 4/13/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S122MPE45335 | 55 | 4/14/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S122MPE45405 | 37 | 4/11/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S122MPE44813 | 8 | 4/13/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S122MPE44834 | 40 | 4/9/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S122MPE44803 | 30 | 1/18/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S122MPE45303 | 29 | 4/14/2019 | 5/2/2019 | 5/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S122MPE44832 | 41 | 4/12/2019 | 5/2/2019 | 5/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44142 | 27 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44212 | 63 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE42011 | 25 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE45841 | 58 | 3/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44159 | 44 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44136 | 32 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44135 | 37 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44198 | 49 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44200 | 61 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44175 | 26 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44202 | 28 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44199 | 43 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44154 | 36 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44209 | 33 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44192 | 35 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44173 | 40 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S122MPE44126 | 29 | 4/1/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53955 | 57 | 4/11/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51944 | 55 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S122MPE51933 | 50 | 4/7/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53953 | 56 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51910 | 53 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51964 | 23 | 4/7/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54123 | 21 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51967 | 21 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51949 | 38 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE53935 | 59 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53893 | 61 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51972 | 44 | 4/3/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51973 | 41 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51935 | 36 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54062 | 39 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51913 | 49 | 4/6/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE54165 | 49 | 3/20/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51927 | 35 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54168 | 64 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE53905 | 49 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51942 | 33 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51943 | 59 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51923 | 28 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE53939 | 44 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE54126 | 59 | 4/20/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE53985 | 47 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51914 | 49 | 4/6/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51908 | 20 | 4/7/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51930 | 22 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51954 | 51 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54041 | 53 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54162 | 60 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51934 | 43 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51915 | 20 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54075 | 37 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE54060 | 64 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51951 | 59 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51906 | 57 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE54156 | 56 | 3/12/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53884 | 37 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51919 | 52 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51912 | 49 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51945 | 28 | 4/11/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51922 | 37 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53930 | 61 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54158 | 62 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54028 | 55 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53964 | 59 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51904 | 37 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54023 | 33 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53990 | 57 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51962 | 51 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51937 | 62 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53932 | 23 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51947 | 51 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51926 | 40 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE54129 | 52 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54024 | 61 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51902 | 54 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51918 | 47 | 4/6/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51953 | 58 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54082 | 54 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51900 | 58 | 4/7/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51961 | 26 | 4/11/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51928 | 39 | 4/7/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE54068 | 30 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51936 | 47 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51905 | 65 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54116 | 47 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51969 | 30 | 4/7/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54013 | 58 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51921 | 34 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51901 | 62 | 4/7/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54122 | 52 | 1/10/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51941 | 29 | 4/11/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53908 | 44 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54045 | 45 | 4/12/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53924 | 47 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54020 | 54 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54175 | 40 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54189 | 49 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51932 | 26 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54046 | 57 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51907 | 45 | 4/7/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51916 | 44 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE53975 | 65 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51975 | 46 | 4/11/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53969 | 35 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51911 | 55 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51965 | 54 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54050 | 22 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54110 | 55 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51940 | 44 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54047 | 23 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE53951 | 44 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54180 | 37 | 3/25/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54181 | 62 | 3/27/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51917 | 27 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53980 | 40 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51956 | 40 | 4/11/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54198 | 33 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE54176 | 69 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51971 | 53 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51960 | 37 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S122MPE54015 | 44 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53872 | 54 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE54146 | 45 | 4/20/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54040 | 75 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51920 | 29 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51925 | 35 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54182 | 50 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51929 | 26 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51903 | 43 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53895 | 23 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54128 | 36 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51948 | 57 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51931 | 48 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51963 | 26 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54030 | 23 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53958 | 41 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE51938 | 48 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE54059 | 23 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53973 | 57 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53961 | 41 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S122MPE51898 | 59 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S122MPE53940 | 56 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S122MPE45503 | 30 | 3/22/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S122MPE54736 | 55 | 4/12/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45579 | 65 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45492 | 62 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S122MPE45418 | 50 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45566 | 56 | 4/12/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45573 | 47 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45562 | 47 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S122MPE54689 | 62 | 3/29/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE54741 | 63 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE54691 | 25 | 3/28/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45468 | 8 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45439 | 48 | 4/12/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S122MPE45609 | 62 | 3/27/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45600 | 54 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE44564 | 64 | 4/12/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45559 | 52 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S122MPE54760 | 42 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45454 | 62 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S122MPE53360 | 39 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45494 | 30 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S122MPE54729 | 25 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S122MPE54772 | 25 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45556 | 55 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45520 | 40 | 4/4/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45448 | 33 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45416 | 47 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S122MPE45437 | 42 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45507 | 42 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S122MPE54738 | 51 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45408 | 54 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45442 | 31 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S122MPE54737 | 48 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45429 | 62 | 4/20/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45549 | 54 | 3/17/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S122MPE54765 | 63 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S122MPE54757 | 29 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45558 | 47 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45521 | 41 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S122MPE45433 | 61 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45602 | 63 | 4/12/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S122MPE54731 | 64 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE44566 | 64 | 3/19/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S122MPE45489 | 64 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45526 | 60 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45430 | 33 | 4/20/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S122MPE54679 | 52 | 3/24/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S122MPE45572 | 64 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45473 | 22 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S122MPE45585 | 21 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S122MPE54734 | 48 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET CONT SERV INC | S122MPE45538 | 23 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S122MPE54745 | 65 | 4/12/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S122MPE45546 | 51 | 4/12/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S122MPE54706 | 29 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S122MPE54709 | 46 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S122MPE54771 | 46 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S122MPE54744 | 58 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45077 | 45 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45055 | 49 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45086 | 64 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE45135 | 54 | 4/12/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44793 | 54 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44880 | 57 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44765 | 55 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45114 | 49 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44873 | 53 | 3/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44787 | 24 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44858 | 50 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44898 | 58 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44745 | 48 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45062 | 31 | 3/25/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44936 | 50 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44909 | 53 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45123 | 33 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44770 | 54 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45128 | 45 | 4/10/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44781 | 37 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44853 | 53 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45118 | 50 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S122MPE45143 | 52 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45089 | 55 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44957 | 59 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE45043 | 48 | 3/29/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44723 | 57 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44877 | 51 | 4/20/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45104 | 53 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44970 | 35 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE45187 | 62 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44950 | 47 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45026 | 25 | 3/9/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45063 | 40 | 3/25/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45176 | 44 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44980 | 35 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45137 | 54 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44929 | 39 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45091 | 60 | 4/12/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44999 | 50 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44725 | 58 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44944 | 52 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44886 | 48 | 4/20/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44863 | 37 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44866 | 58 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44870 | 52 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44879 | 52 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE45080 | 56 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45078 | 48 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44796 | 20 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44967 | 46 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45054 | 56 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44924 | 51 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44963 | 63 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44888 | 34 | 3/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44872 | 19 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45167 | 57 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44780 | 53 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44993 | 21 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44906 | 50 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44748 | 48 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44816 | 46 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE45083 | 38 | 3/26/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45140 | 29 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44904 | 55 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44995 | 51 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45004 | 57 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44965 | 65 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45132 | 64 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44962 | 52 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45126 | 22 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44920 | 59 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44757 | 64 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44912 | 64 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45087 | 64 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45159 | 53 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45053 | 21 | 3/28/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE41795 | 17 | 3/26/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44913 | 63 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45013 | 33 | 4/8/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44902 | 49 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44935 | 43 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44895 | 30 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44977 | 42 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45141 | 24 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44992 | 65 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE45099 | 53 | 3/26/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45072 | 45 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45101 | 43 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44897 | 47 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45088 | 56 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44978 | 62 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44988 | 26 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44848 | 58 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44952 | 53 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44911 | 56 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45210 | 35 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45150 | 27 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45186 | 56 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44797 | 47 | 3/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44844 | 49 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE45112 | 44 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44827 | 46 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44927 | 24 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44829 | 35 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44954 | 50 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44969 | 35 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45102 | 36 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44891 | 43 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44973 | 53 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45109 | 57 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45071 | 61 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44875 | 27 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45195 | 48 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44721 | 47 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44815 | 35 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44932 | 79 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44939 | 61 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44864 | 48 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45070 | 5 | 3/31/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45204 | 62 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44901 | 36 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45111 | 63 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44767 | 51 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S122MPE45129 | 45 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44769 | 22 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45160 | 25 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44943 | 39 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44753 | 41 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45064 | 24 | 3/26/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45224 | 24 | 3/25/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE45227 | 65 | 3/26/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44841 | 36 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44824 | 62 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44961 | 44 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44777 | 29 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE45021 | 23 | 2/19/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44890 | 45 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44918 | 36 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE45025 | 54 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44759 | 21 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44937 | 44 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44802 | 63 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S122MPE44739 | 35 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S122MPE44930 | 39 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S122MPE53306 | 48 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| ROGELIO CARRERA, MD | S122MPE45633 | 61 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S122MPE53303 | 34 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S122MPE53633 | 40 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| ROGELIO CARRERA, MD | S122MPE45649 | 61 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| ROGELIO CARRERA, MD | S122MPE45631 | 54 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| ROGELIO CARRERA, MD | S122MPE45632 | 41 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE53107 | 64 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE53126 | 41 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S122MPE52876 | 39 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S122MPE53081 | 56 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE53009 | 50 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S122MPE53086 | 47 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S122MPE53013 | 50 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE52932 | 23 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE52990 | 60 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE53131 | 41 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE52990 | 64 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE52756 | 46 | 4/20/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S122MPE53028 | 32 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE52868 | 45 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE53011 | 24 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S122MPE53018 | 40 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE52897 | 56 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S122MPE53099 | 31 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE53815 | 44 | 3/29/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE53085 | 53 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE53048 | 24 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE52785 | 56 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE52862 | 52 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S122MPE53014 | 41 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE53111 | 41 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S122MPE53116 | 41 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE52782 | 53 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE52995 | 34 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE53458 | 22 | 4/20/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S122MPE52996 | 52 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE52935 | 53 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE53856 | 27 | 3/29/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S122MPE53080 | 20 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S122MPE52925 | 41 | 3/29/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44012 | 41 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44160 | 47 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44143 | 42 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44197 | 42 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44153 | 50 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44130 | 64 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44165 | 29 | 4/6/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44003 | 65 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44215 | 50 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44184 | 39 | 4/4/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44169 | 25 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44167 | 34 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44024 | 57 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44121 | 47 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44140 | 58 | 4/14/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44138 | 35 | 4/13/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44150 | 32 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44168 | 40 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44324 | 29 | 4/4/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44166 | 46 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44177 | 36 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44014 | 51 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44156 | 42 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44015 | 58 | 4/18/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S122MPE44232 | 46 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S122MPE44231 | 63 | 4/20/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S122MPE44293 | 60 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S122MPE44233 | 60 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S122MPE44187 | 51 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S122MPE44229 | 43 | 4/19/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S122MPE44190 | 38 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S122MPE44256 | 38 | 4/20/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S122MPE45834 | 21 | 4/12/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S122MPE45790 | 32 | 4/12/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S122MPE45856 | 58 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S122MPE45785 | 48 | 4/9/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S122MPE45861 | 64 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S122MPE53612 | 53 | 4/15/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44178 | 90 | 4/16/2019 | 5/2/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44148 | 43 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S122MPE44203 | 38 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| ROGELIO CARRERA, MD | S122MPE44235 | 22 | 4/17/2019 | 5/2/2019 | 5/13/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S122MPE44269 | 59 | 4/16/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S122MPE44267 | 41 | 4/16/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S122MPE44226 | 44 | 4/20/2019 | 5/2/2019 | 5/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S122MPE44234 | 53 | 4/18/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S122MPE44238 | 62 | 4/18/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S122MPE44242 | 27 | 4/19/2019 | 5/2/2019 | 5/9/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S122MPE51510 | 63 | 4/9/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S122MPE53701 | 19 | 4/2/2019 | 5/2/2019 | 5/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE53592 | 63 | 4/9/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE53483 | 56 | 4/13/2019 | 5/2/2019 | 5/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE53558 | 47 | 4/11/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE53513 | 43 | 4/13/2019 | 5/2/2019 | 5/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE53597 | 58 | 4/14/2019 | 5/2/2019 | 5/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE53588 | 26 | 4/13/2019 | 5/2/2019 | 5/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE51662 | 65 | 4/11/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE51700 | 42 | 4/7/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE53453 | 52 | 4/14/2019 | 5/2/2019 | 5/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE53608 | 60 | 4/15/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE53581 | 36 | 4/14/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE53511 | 38 | 4/8/2019 | 5/2/2019 | 5/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE53470 | 52 | 4/12/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE51690 | 51 | 4/9/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE53609 | 31 | 4/13/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE51651 | 35 | 4/12/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE51699 | 16 | 4/4/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| EMERG ASSOC OF C | S122MPE41521 | 44 | 4/11/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54373 | 49 | 4/11/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S122MPE44115 | 41 | 4/17/2019 | 5/2/2019 | 5/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S122MPE44127 | 76 | 4/18/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S122MPE44116 | 27 | 4/19/2019 | 5/2/2019 | 5/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S122MPE44114 | 63 | 4/19/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S122MPE44131 | 33 | 4/2/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S122MPE44118 | 53 | 4/20/2019 | 5/2/2019 | 5/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE53552 | 54 | 4/9/2019 | 5/2/2019 | 5/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE53574 | 38 | 4/12/2019 | 5/2/2019 | 5/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S122MPE53478 | 59 | 4/10/2019 | 5/2/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S122MPE54497 | 34 | 4/12/2019 | 5/2/2019 | 5/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S122MPE44119 | 61 | 4/22/2019 | 5/2/2019 | 5/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S122MPE44120 | 62 | 4/22/2019 | 5/2/2019 | 5/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S121MPE59953 | 25 | 12/26/2018 | 5/1/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S121MPE57706 | 23 | 11/10/2018 | 5/1/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S121MPE59795 | 36 | 3/3/2019 | 5/1/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S121MPE57123 | 34 | 1/25/2019 | 5/1/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S121MPE58897 | 47 | 4/5/2019 | 5/1/2019 | 5/13/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S121MPE59958 | 64 | 12/13/2018 | 5/1/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S121MPE60017 | 53 | 2/11/2019 | 5/1/2019 | 5/13/2019 | 99285 |
| INPHYNET CONT SERV INC | S121MPE53317 | 22 | 2/18/2019 | 5/1/2019 | 5/13/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S121MPE59977 | 62 | 2/8/2019 | 5/1/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S121MPE53479 | 50 | 12/20/2018 | 5/1/2019 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | S121MPE53318 | 59 | 3/21/2019 | 5/1/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S121MPE58899 | 37 | 1/29/2019 | 5/1/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S121MPE59782 | 66 | 1/28/2019 | 5/1/2019 | 5/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S121MPE59942 | 19 | 12/8/2018 | 5/1/2019 | 5/9/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S121MPE59982 | 64 | 2/8/2019 | 5/1/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S121MPE53483 | 49 | 3/7/2019 | 5/1/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S121MPE51023 | 47 | 2/1/2019 | 5/1/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S121MPE53343 | 35 | 1/31/2019 | 5/1/2019 | 5/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S121MPE52965 | 11 | 4/19/2019 | 5/1/2019 | 5/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S121MPE60542 | 60 | 8/25/2018 | 5/1/2019 | 5/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S121MPE54321 | 64 | 2/17/2019 | 5/1/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S121MPE53794 | 49 | 4/12/2019 | 5/1/2019 | 5/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S121MPE53804 | 51 | 4/16/2019 | 5/1/2019 | 5/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S121MPE50652 | 63 | 4/21/2019 | 5/1/2019 | 5/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S121MPE53805 | 46 | 4/16/2019 | 5/1/2019 | 5/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S121MPE53766 | 27 | 4/18/2019 | 5/1/2019 | 5/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE50731 | 22 | 6/7/2018 | 4/30/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE49421 | 56 | 12/7/2018 | 4/30/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S120MPE41572 | 41 | 6/5/2018 | 4/30/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S120MPE41453 | 61 | 10/27/2018 | 4/30/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S120MPE41445 | 30 | 12/1/2018 | 4/30/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE49538 | 63 | 12/17/2018 | 4/30/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE49556 | 55 | 11/27/2018 | 4/30/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE49545 | 23 | 11/10/2018 | 4/30/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50759 | 21 | 3/10/2019 | 4/30/2019 | 10/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S120MPE49657 | 46 | 4/16/2019 | 4/30/2019 | 10/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S254MP855134 | 23 | 1/14/2019 | 4/30/2019 | 9/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE47715 | 23 | 1/14/2019 | 4/30/2019 | 9/26/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S120MPE41248 | 64 | 4/14/2019 | 4/30/2019 | 9/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S120MPE47714 | 25 | 1/13/2019 | 4/30/2019 | 7/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50055 | 58 | 1/16/2019 | 4/30/2019 | 6/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S120MPE50433 | 58 | 4/15/2019 | 4/30/2019 | 6/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE74311 | 42 | 4/12/2019 | 4/30/2019 | 6/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49164 | 42 | 4/12/2019 | 4/30/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPP00125 | 34 | 1/20/2019 | 4/30/2019 | 5/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE48925 | 62 | 4/10/2019 | 4/30/2019 | 5/20/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE49009 | 62 | 4/7/2019 | 4/30/2019 | 5/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE49654 | 65 | 4/11/2019 | 4/30/2019 | 5/13/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE49579 | 65 | 4/11/2019 | 4/30/2019 | 5/13/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50153 | 53 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50191 | 29 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50073 | 41 | 3/10/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50750 | 52 | 3/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50138 | 29 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50081 | 48 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S120MPE41564 | 45 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE48645 | 43 | 4/1/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE48639 | 35 | 4/7/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE49311 | 43 | 1/25/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE48256 | 41 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S120MPE48635 | 49 | 4/8/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE49303 | 63 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48658 | 49 | 4/7/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE48522 | 17 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE49323 | 52 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48632 | 33 | 4/7/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE48541 | 51 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48650 | 53 | 4/7/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48652 | 63 | 4/5/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE49316 | 33 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE49420 | 50 | 1/4/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48636 | 40 | 4/8/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48637 | 54 | 4/8/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE49416 | 62 | 1/8/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48812 | 38 | 4/10/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48379 | 82 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48646 | 52 | 4/7/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE48633 | 71 | 4/5/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48513 | 48 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48515 | 32 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE49399 | 21 | 11/14/2018 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE49407 | 23 | 1/9/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE49304 | 33 | 3/28/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48505 | 69 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48651 | 64 | 4/8/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48655 | 39 | 4/5/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48640 | 26 | 4/7/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE48649 | 7 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE49411 | 44 | 1/11/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE48385 | 26 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE48641 | 25 | 4/10/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48509 | 59 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48647 | 56 | 4/8/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE48371 | 4 | 4/10/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48865 | 57 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48503 | 62 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48514 | 76 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S120MPE49368 | 41 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S120MPE49361 | 43 | 3/30/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S120MPE41618 | 58 | 4/10/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S120MPE49328 | 64 | 4/11/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S120MPE49360 | 57 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S120MPE49366 | 58 | 4/11/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S120MPE49352 | 22 | 4/11/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S120MPE49307 | 22 | 4/9/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S120MPE41565 | 53 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S120MPE49358 | 58 | 3/23/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S120MPE41571 | 39 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S120MPE41555 | 58 | 4/10/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S120MPE41434 | 68 | 12/17/2018 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S120MPE41558 | 44 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S120MPE49367 | 33 | 4/16/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S120MPE41563 | 32 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S120MPE49362 | 64 | 4/2/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S120MPE49376 | 61 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S120MPE49321 | 59 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S120MPE49355 | 59 | 4/11/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S120MPE49364 | 64 | 4/16/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S120MPE41425 | 43 | 1/14/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S120MPE41546 | 54 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE49560 | 15 | 12/8/2018 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE48913 | 62 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49094 | 33 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49166 | 59 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49156 | 53 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49183 | 51 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49740 | 50 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49300 | 50 | 3/19/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49093 | 25 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE48991 | 52 | 4/17/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE48917 | 51 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49143 | 32 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49756 | 73 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49557 | 81 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE49078 | 34 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49199 | 47 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49561 | 46 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49214 | 56 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49317 | 59 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49603 | 63 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49309 | 51 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE48910 | 52 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49417 | 45 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE49240 | 23 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49090 | 33 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49310 | 53 | 3/19/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49230 | 56 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE48900 | 39 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE48931 | 57 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49159 | 63 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE48921 | 36 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE48903 | 24 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49666 | 27 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49103 | 64 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49734 | 63 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49595 | 42 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49563 | 49 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE49087 | 56 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49604 | 58 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE49736 | 51 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE49004 | 22 | 3/23/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49719 | 59 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S120MPE48902 | 29 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49773 | 54 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49574 | 55 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49742 | 56 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE48996 | 32 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE48901 | 22 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49731 | 45 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE48927 | 49 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49336 | 25 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE49170 | 15 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49163 | 43 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49073 | 39 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49160 | 31 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE49146 | 27 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49147 | 37 | 3/19/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE49576 | 58 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49079 | 39 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49401 | 23 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49614 | 34 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49161 | 54 | 4/14/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49578 | 57 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE48960 | 68 | 4/12/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49039 | 35 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S120MPE49412 | 49 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S120MPE49394 | 14 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S120MPE49708 | 2 | 4/16/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| ROGELIO CARRERA, MD | S120MPE49707 | 8 | 4/16/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S120MPE49647 | 35 | 4/16/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE50133 | 47 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE50089 | 57 | 4/11/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S120MPE49651 | 44 | 4/9/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE49664 | 57 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE49774 | 61 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE50088 | 46 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE49569 | 27 | 1/23/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE50090 | 35 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE49712 | 50 | 4/8/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE50129 | 48 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE49613 | 59 | 4/11/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S120MPE49691 | 44 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S120MPE50391 | 60 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50106 | 65 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50163 | 55 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50119 | 44 | 4/10/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50195 | 62 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S120MPE50481 | 17 | 4/15/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE48997 | 76 | 4/5/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S120MPE41233 | 58 | 4/9/2019 | 4/30/2019 | 5/9/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S120MPE41245 | 61 | 4/10/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S120MPE41241 | 67 | 4/9/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S120MPE50484 | 27 | 4/13/2019 | 4/30/2019 | 5/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S120MPE41553 | 46 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48537 | 31 | 4/11/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE48659 | 37 | 4/8/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48506 | 66 | 4/14/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE48517 | 58 | 4/13/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE48648 | 57 | 4/5/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48507 | 96 | 4/13/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE48638 | 37 | 4/7/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S120MPE48508 | 38 | 4/13/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S120MPE48539 | 37 | 4/11/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S120MPE50111 | 20 | 12/13/2018 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S120MPE49327 | 33 | 4/11/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S120MPE41584 | 54 | 3/12/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S120MPE41545 | 36 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S120MPE49356 | 20 | 2/11/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49332 | 55 | 4/14/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE48907 | 47 | 4/12/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49102 | 63 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S120MPE48940 | 53 | 4/8/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49425 | 21 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49709 | 60 | 4/14/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49211 | 39 | 4/13/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE48904 | 46 | 4/12/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49188 | 28 | 4/12/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49745 | 51 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE48899 | 55 | 4/13/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49733 | 59 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49299 | 64 | 4/12/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49715 | 52 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49675 | 61 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49726 | 53 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49315 | 63 | 3/19/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49141 | 54 | 4/13/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49253 | 65 | 4/14/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49162 | 28 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49128 | 61 | 4/12/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE48915 | 21 | 4/14/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49723 | 27 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE49748 | 25 | 3/23/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S120MPE48952 | 51 | 4/13/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ROGELIO CARRERA, MD | S120MPE49404 | 2 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S120MPE49602 | 41 | 3/29/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE49668 | 56 | 4/10/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE49619 | 62 | 4/9/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE49567 | 52 | 11/17/2018 | 4/30/2019 | 5/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE50087 | 50 | 11/30/2018 | 4/30/2019 | 5/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE49995 | 41 | 4/14/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S120MPE49707 | 28 | 4/13/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S120MPE50108 | 35 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50110 | 49 | 4/13/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50125 | 52 | 4/13/2019 | 4/30/2019 | 5/7/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50105 | 65 | 4/13/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S120MPE50429 | 60 | 4/13/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S120MPE50351 | 43 | 4/13/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S120MPE50341 | 48 | 4/13/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S120MPE50434 | 43 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S120MPE41250 | 28 | 4/11/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE52850 | 59 | 4/10/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S120MPE49077 | 51 | 4/9/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S120MPE50593 | 37 | 4/16/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S120MPE49088 | 20 | 4/8/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S120MPE50200 | 60 | 4/7/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S120MPE49588 | 51 | 4/9/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S120MPE49568 | 52 | 4/11/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S120MPE49268 | 41 | 4/8/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S120MPE49592 | 26 | 4/9/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S120MPE49585 | 80 | 4/8/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S120MPE49589 | 47 | 4/9/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S120MPE49606 | 52 | 4/8/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S120MPE49270 | 23 | 4/8/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE49001 | 54 | 4/11/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE49012 | 49 | 4/8/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE48998 | 43 | 4/12/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE48981 | 47 | 4/10/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE48984 | 44 | 4/2/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE49023 | 58 | 4/7/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE48982 | 5 | 4/8/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S120MPE49024 | 41 | 4/8/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S120MPE48999 | 36 | 4/12/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE49003 | 57 | 4/10/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE48993 | 55 | 4/6/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S120MPE48992 | 48 | 4/9/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE48985 | 62 | 4/6/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE49008 | 62 | 4/7/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S120MPE49020 | 62 | 4/5/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE49010 | 48 | 4/6/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S120MPE49017 | 62 | 4/8/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S120MPE49006 | 67 | 4/10/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE47708 | 59 | 4/6/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE47711 | 51 | 1/29/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE49035 | 44 | 2/24/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE47712 | 53 | 1/31/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S120MPE49007 | 34 | 4/7/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE49038 | 59 | 4/5/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S120MPE47705 | 32 | 4/4/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S120MPE47713 | 33 | 1/26/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S120MPE47710 | 57 | 4/4/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S120MPE48994 | 62 | 4/8/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S120MPE41503 | 55 | 4/9/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S120MPE41490 | 50 | 4/9/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S120MPE50382 | 40 | 4/17/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S120MPE50228 | 63 | 4/13/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S120MPE47837 | 50 | 4/14/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S120MPE50300 | 60 | 4/17/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S120MPE50243 | 21 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S120MPE50270 | 26 | 4/17/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S120MPE41458 | 27 | 4/9/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S120MPE41527 | 65 | 4/8/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S120MPE41504 | 87 | 4/9/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S120MPE41646 | 63 | 4/8/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S120MPE41433 | 47 | 4/9/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S120MPE50286 | 38 | 2/25/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S120MPE50399 | 53 | 4/24/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S120MPE41441 | 58 | 4/7/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S120MPE41476 | 27 | 4/9/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S120MPE41421 | 56 | 4/7/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S120MPE41465 | 20 | 4/6/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S120MPE50237 | 55 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S120MPE50283 | 61 | 4/20/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S120MPE41481 | 43 | 4/9/2019 | 4/30/2019 | 5/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S120MPE50249 | 45 | 4/16/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S120MPE50436 | 26 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S120MPE50298 | 55 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S120MPE50423 | 60 | 4/16/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S120MPE50250 | 50 | 4/16/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S120MPE41494 | 56 | 4/9/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S120MPE41450 | 23 | 4/7/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S120MPE50303 | 61 | 4/15/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S120MPE42274 | 48 | 4/3/2019 | 4/30/2019 | 5/7/2019 | 99285 |
| ROGELIO CARRERA, MD | S119MPE48773 | 49 | 2/4/2019 | 4/29/2019 | 5/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S119MPP01271 | 40 | 9/16/2018 | 4/29/2019 | 5/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S119MPP00272 | 30 | 12/20/2018 | 4/29/2019 | 5/20/2019 | 99284 |
| PARAGON CONTRACTING SERV | S119MPP01433 | 62 | 3/30/2019 | 4/29/2019 | 5/20/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S119MPE57651 | 56 | 4/9/2019 | 4/29/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S119MPE57661 | 58 | 4/4/2019 | 4/29/2019 | 5/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S119MPE704407 | 94 | 9/26/2018 | 4/29/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPP02749 | 65 | 3/27/2019 | 4/29/2019 | 5/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S119MPP02752 | 57 | 2/20/2019 | 4/29/2019 | 5/7/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S119MPE59990 | 51 | 3/28/2019 | 4/29/2019 | 5/7/2019 | 99285 |
| ROGELIO CARRERA, MD | S119MPP02636 | 37 | 2/13/2019 | 4/29/2019 | 5/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S119MPE47625 | 43 | 12/9/2018 | 4/29/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S119MPE47627 | 30 | 2/8/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57585 | 54 | 4/7/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57670 | 29 | 4/9/2019 | 4/29/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S119MPE57662 | 47 | 4/4/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57667 | 23 | 4/3/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57590 | 38 | 4/7/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57586 | 41 | 4/3/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57664 | 29 | 4/3/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57596 | 47 | 4/7/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57600 | 61 | 4/5/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57680 | 49 | 4/3/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57587 | 23 | 4/7/2019 | 4/29/2019 | 5/6/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S119MPE57607 | 44 | 4/4/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57618 | 61 | 4/5/2019 | 4/29/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S119MPE58480 | 49 | 3/30/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57583 | 63 | 4/10/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57589 | 60 | 4/7/2019 | 4/29/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S119MPE57678 | 52 | 4/7/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57594 | 54 | 4/7/2019 | 4/29/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S119MPE57595 | 55 | 4/3/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57603 | 23 | 4/6/2019 | 4/29/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S119MPE57677 | 52 | 4/7/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57681 | 64 | 4/7/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57599 | 29 | 4/7/2019 | 4/29/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S119MPE57602 | 28 | 4/7/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57663 | 32 | 4/4/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57649 | 24 | 2/24/2019 | 4/29/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S119MPE57619 | 27 | 4/5/2019 | 4/29/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S119MPE57665 | 57 | 4/6/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S119MPE57653 | 23 | 3/15/2019 | 4/29/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S119MPE57582 | 3 | 4/11/2019 | 4/29/2019 | 5/6/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S119MPE58367 | 63 | 2/23/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S119MPE48089 | 28 | 4/5/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S119MPE56759 | 30 | 3/20/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S119MPE60036 | 58 | 1/3/2019 | 4/29/2019 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S119MPE48740 | 37 | 3/6/2019 | 4/29/2019 | 10/22/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S119MPE60014 | 37 | 4/14/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S119MPE48802 | 73 | 4/17/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S119MPE48745 | 44 | 4/10/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S119MPE48782 | 60 | 4/14/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S119MPE48778 | 31 | 4/10/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S119MPE48777 | 40 | 4/16/2019 | 4/29/2019 | 5/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S119MPE48564 | 21 | 3/27/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S119MPE48786 | 62 | 4/21/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S119MPE48785 | 36 | 4/8/2019 | 4/29/2019 | 5/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S119MPE48806 | 63 | 4/1/2019 | 4/29/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37954 | 22 | 3/15/2019 | 4/26/2019 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE30852 | 53 | 11/21/2018 | 4/26/2019 | 11/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S116MPE31980 | 61 | 4/5/2019 | 4/26/2019 | 10/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31615 | 54 | 4/9/2019 | 4/26/2019 | 5/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S116MPE30529 | 29 | 4/12/2019 | 4/26/2019 | 5/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31593 | 54 | 4/9/2019 | 4/26/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31369 | 43 | 4/9/2019 | 4/26/2019 | 5/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31372 | 34 | 4/9/2019 | 4/26/2019 | 5/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE42320 | 43 | 4/7/2019 | 4/26/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31321 | 33 | 4/11/2019 | 4/26/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE30989 | 29 | 4/9/2019 | 4/26/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30849 | 33 | 4/9/2019 | 4/26/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE30865 | 23 | 4/11/2019 | 4/26/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31441 | 59 | 3/21/2019 | 4/26/2019 | 5/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S116MPE30526 | 47 | 4/13/2019 | 4/26/2019 | 5/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30589 | 35 | 4/8/2019 | 4/26/2019 | 5/7/2019 | 99284 |
| PEDIATRIC EMERGENCY MEDI | S116MPE42604 | 10 | 4/16/2019 | 4/26/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE42501 | 31 | 4/9/2019 | 4/26/2019 | 5/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30463 | 53 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30604 | 60 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30545 | 26 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30514 | 31 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30546 | 57 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30530 | 35 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30625 | 46 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30519 | 39 | 4/3/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30573 | 36 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30488 | 29 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S116MPE30549 | 62 | 4/14/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE42284 | 22 | 4/7/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE42306 | 32 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37913 | 50 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE37974 | 66 | 4/5/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE37947 | 58 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE42301 | 51 | 4/5/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37932 | 55 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37969 | 60 | 4/2/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE37901 | 6 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE37956 | 41 | 3/10/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE37928 | 24 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE42319 | 24 | 4/6/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37951 | 53 | 4/2/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37970 | 21 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE41885 | 50 | 3/16/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37931 | 61 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37946 | 48 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37927 | 21 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37941 | 36 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE37939 | 47 | 4/5/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE37933 | 20 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE38692 | 49 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37938 | 40 | 4/6/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37952 | 58 | 4/3/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE42028 | 50 | 4/14/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37905 | 65 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE37975 | 43 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37949 | 57 | 4/2/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37908 | 48 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE41887 | 46 | 3/18/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37935 | 42 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE37902 | 34 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37940 | 27 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE37983 | 47 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37921 | 23 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37911 | 39 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37924 | 67 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37929 | 49 | 3/24/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE37907 | 33 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S116MPE42086 | 56 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37934 | 72 | 4/2/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE42296 | 59 | 4/5/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37926 | 53 | 4/3/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37984 | 34 | 4/3/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE37903 | 48 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE38691 | 50 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37948 | 19 | 4/3/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE41989 | 27 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37958 | 45 | 1/31/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE42411 | 52 | 3/26/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE37930 | 20 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S116MPE37917 | 25 | 4/2/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE37976 | 40 | 4/2/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S116MPE37936 | 59 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S116MPE31656 | 48 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S116MPE42467 | 52 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S116MPE41692 | 61 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S116MPE41976 | 64 | 4/14/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S116MPE31586 | 49 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S116MPE41997 | 59 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S116MPE31577 | 33 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S116MPE31628 | 61 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S116MPE31629 | 31 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S116MPE42391 | 55 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S116MPE31547 | 57 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S116MPE31559 | 42 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S116MPE31563 | 6 | 3/31/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S116MPE42417 | 29 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S116MPE31660 | 21 | 3/17/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S116MPE31618 | 54 | 3/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S116MPE31600 | 59 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S116MPE31530 | 63 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S116MPE31582 | 4 | 4/15/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S116MPE31573 | 72 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S116MPE41963 | 65 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S116MPE31605 | 34 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S116MPE41664 | 17 | 4/5/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S116MPE31583 | 50 | 4/15/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S116MPE31588 | 48 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S116MPE31602 | 55 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S116MPE41998 | 41 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S116MPE31564 | 46 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S116MPE41630 | 36 | 3/18/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET EMERGENCY SERV INC | S116MPE31612 | 45 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31513 | 59 | 3/18/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30860 | 60 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31394 | 33 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31297 | 54 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31021 | 60 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31448 | 54 | 3/20/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30814 | 48 | 2/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31433 | 65 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31702 | 49 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31108 | 61 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30828 | 48 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30796 | 38 | 1/27/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31285 | 57 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31648 | 42 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31328 | 62 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30993 | 48 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31347 | 63 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31031 | 73 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31294 | 61 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31207 | 48 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30833 | 49 | 2/25/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31426 | 39 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31116 | 64 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31380 | 20 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31200 | 63 | 4/7/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31003 | 52 | 4/7/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31016 | 49 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30854 | 48 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31270 | 51 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31430 | 48 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30824 | 50 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30791 | 30 | 3/16/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31074 | 36 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30889 | 27 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31361 | 32 | 4/5/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31080 | 56 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31596 | 68 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31681 | 32 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31365 | 57 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31425 | 60 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31066 | 57 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31102 | 52 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31476 | 43 | 3/19/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30973 | 60 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30792 | 60 | 3/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31264 | 50 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31012 | 80 | 4/14/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31206 | 50 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30999 | 65 | 4/7/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31649 | 65 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31289 | 37 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30812 | 63 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30943 | 19 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31211 | 57 | 4/7/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31265 | 46 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31364 | 88 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31342 | 35 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S116MPE31311 | 48 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31113 | 47 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31033 | 62 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31402 | 55 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31043 | 54 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31386 | 63 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31344 | 55 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31259 | 58 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31072 | 43 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30842 | 60 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31273 | 46 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31356 | 64 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31397 | 63 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31407 | 60 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31087 | 61 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30991 | 55 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31413 | 63 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31011 | 72 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30972 | 52 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31412 | 93 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31497 | 33 | 3/16/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE30945 | 30 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31339 | 60 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30793 | 41 | 2/1/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31427 | 22 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30992 | 46 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31269 | 45 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31374 | 51 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31370 | 37 | 3/30/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31281 | 44 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31216 | 62 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30935 | 51 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31101 | 49 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31258 | 47 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31252 | 37 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31685 | 44 | 3/27/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31293 | 50 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31099 | 48 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30946 | 62 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31248 | 27 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31288 | 32 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31434 | 44 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31381 | 46 | 3/30/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31191 | 47 | 4/7/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30837 | 56 | 2/3/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31362 | 72 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31635 | 27 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31094 | 43 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31076 | 49 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31036 | 43 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31215 | 46 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31192 | 48 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE30817 | 35 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31199 | 42 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31684 | 34 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31194 | 61 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31357 | 41 | 4/5/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE30996 | 44 | 4/14/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31046 | 64 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31276 | 56 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30979 | 50 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31466 | 57 | 3/20/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31633 | 53 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31073 | 65 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31330 | 27 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31354 | 21 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31611 | 63 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31458 | 44 | 3/21/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31068 | 26 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31473 | 32 | 3/21/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31498 | 63 | 3/18/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30415 | 26 | 1/24/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31034 | 39 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31096 | 27 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE30998 | 61 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31015 | 20 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31733 | 33 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30821 | 65 | 2/20/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE31256 | 39 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE30936 | 62 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31307 | 24 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S116MPE30997 | 53 | 4/7/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31218 | 38 | 4/7/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31500 | 46 | 3/17/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31338 | 58 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE30976 | 33 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31384 | 36 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S116MPE31055 | 35 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| ROGELIO CARRERA, MD | S116MPE30435 | 9 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S116MPE31539 | 69 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| ROGELIO CARRERA, MD | S116MPE30434 | 2 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S116MPE41083 | 44 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41440 | 35 | 4/7/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41057 | 59 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41102 | 52 | 3/16/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41409 | 46 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S116MPE41542 | 22 | 3/18/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S116MPE41092 | 31 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41058 | 47 | 4/7/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41115 | 81 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41090 | 38 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41402 | 60 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S116MPE41453 | 44 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41098 | 28 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41054 | 25 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S116MPE41053 | 47 | 4/14/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41429 | 36 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S116MPE41593 | 20 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41458 | 28 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41405 | 61 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41118 | 50 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41474 | 58 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41565 | 29 | 3/22/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41612 | 19 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41040 | 64 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S116MPE41056 | 29 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41052 | 58 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41563 | 23 | 3/23/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41100 | 17 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S116MPE41055 | 26 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S116MPE41471 | 61 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE41924 | 48 | 4/6/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30157 | 59 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30467 | 40 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30483 | 50 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30504 | 51 | 4/3/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30471 | 64 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30517 | 37 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30540 | 43 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30553 | 57 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30637 | 53 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30569 | 21 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30460 | 19 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30468 | 44 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30506 | 21 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30455 | 33 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30560 | 57 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30515 | 42 | 4/11/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30474 | 55 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S116MPE30516 | 25 | 4/15/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S116MPE30512 | 56 | 4/15/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S116MPE30543 | 49 | 4/15/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S116MPE30518 | 53 | 6/1/2018 | 4/26/2019 | 5/6/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S116MPE30592 | 53 | 2/19/2018 | 4/26/2019 | 5/6/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S116MPE30520 | 32 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S116MPE31981 | 37 | 4/5/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S116MPE31943 | 64 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S116MPE31958 | 30 | 4/5/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S116MPE31989 | 59 | 4/5/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S116MPE31993 | 43 | 4/12/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30466 | 58 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30499 | 51 | 4/13/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30521 | 52 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S116MPE30556 | 38 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S116MPE42441 | 27 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S116MPE41783 | 28 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S116MPE42454 | 45 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S116MPE41623 | 43 | 4/9/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S116MPE41594 | 20 | 4/4/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S116MPE42412 | 17 | 3/31/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S116MPE42384 | 34 | 3/20/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE42193 | 60 | 4/5/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE42232 | 66 | 4/6/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE41952 | 61 | 4/6/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S116MPE41987 | 62 | 4/10/2019 | 4/26/2019 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE41561 | 51 | 4/8/2019 | 4/26/2019 | 5/6/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S116MPE30537 | 34 | 4/12/2019 | 4/26/2019 | 5/2/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S116MPE30534 | 65 | 4/12/2019 | 4/26/2019 | 5/2/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S116MPE30539 | 36 | 4/14/2019 | 4/26/2019 | 5/2/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S116MPE30528 | 28 | 4/13/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S116MPE30523 | 55 | 4/9/2019 | 4/26/2019 | 5/2/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S116MPE30531 | 43 | 4/12/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S116MPE30525 | 28 | 4/10/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S116MPE42440 | 54 | 4/15/2019 | 4/26/2019 | 5/2/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S116MPE42849 | 58 | 4/15/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S116MPE42870 | 49 | 4/16/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S116MPE42440 | 12 | 4/6/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S116MPE42470 | 64 | 4/7/2019 | 4/26/2019 | 5/2/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S116MPE42456 | 56 | 4/7/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S116MPE41802 | 47 | 3/8/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S116MPE42518 | 51 | 4/7/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| PEDIATRIC EMERGENCY MEDI | S116MPE42603 | 16 | 4/16/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S116MPE41608 | 23 | 3/13/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE42234 | 60 | 4/6/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE42184 | 60 | 4/6/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE41493 | 50 | 3/23/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE42194 | 19 | 4/9/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE41564 | 54 | 4/9/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE38052 | 65 | 2/2/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE42220 | 29 | 4/10/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE38050 | 39 | 1/22/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE38047 | 39 | 12/29/2018 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE41575 | 45 | 4/8/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE42259 | 20 | 4/6/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE42426 | 26 | 4/9/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE41560 | 51 | 4/9/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE41676 | 81 | 4/6/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE42181 | 84 | 4/5/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE42443 | 62 | 4/6/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE41935 | 44 | 4/8/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE41597 | 62 | 3/23/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE42939 | 20 | 4/9/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE41534 | 43 | 3/23/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE42385 | 59 | 3/28/2019 | 4/26/2019 | 5/2/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S116MPE42428 | 47 | 4/3/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S116MPE42202 | 41 | 4/10/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S116MPE31243 | 57 | 4/7/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S116MPE30489 | 33 | 4/13/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S116MPE31303 | 80 | 4/6/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S116MPE30477 | 59 | 4/12/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S116MPE30478 | 56 | 4/13/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S116MPE31309 | 23 | 4/6/2019 | 4/26/2019 | 5/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S116MPE30571 | 48 | 4/9/2019 | 4/26/2019 | 5/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S116MPE30574 | 46 | 4/1/2019 | 4/26/2019 | 5/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S116MPE30475 | 37 | 4/9/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S116MPE30476 | 60 | 4/11/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S116MPE31245 | 43 | 4/7/2019 | 4/26/2019 | 5/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S116MPE30456 | 45 | 3/7/2019 | 4/26/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39735 | 53 | 10/10/2018 | 4/25/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S115MPE28072 | 25 | 12/17/2018 | 4/25/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28684 | 61 | 12/27/2018 | 4/25/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39811 | 63 | 1/13/2019 | 4/25/2019 | 7/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S115MPE41495 | 58 | 2/27/2019 | 4/25/2019 | 5/14/2019 | 99284 |
| INPHYNET CONT SERV INC | S115MPE28850 | 33 | 4/3/2019 | 4/25/2019 | 5/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S115MPE28103 | 41 | 4/9/2019 | 4/25/2019 | 5/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28457 | 45 | 4/3/2019 | 4/25/2019 | 5/9/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S115MPE28438 | 45 | 4/14/2019 | 4/25/2019 | 5/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39737 | 61 | 4/3/2019 | 4/25/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39536 | 47 | 4/4/2019 | 4/25/2019 | 5/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S115MPE28855 | 41 | 4/2/2019 | 4/25/2019 | 5/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S115MPE28864 | 31 | 4/8/2019 | 4/25/2019 | 5/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S115MPE39901 | 51 | 4/7/2019 | 4/25/2019 | 5/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S115MPE39874 | 47 | 4/2/2019 | 4/25/2019 | 5/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39762 | 26 | 4/2/2019 | 4/25/2019 | 5/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S115MPE40169 | 23 | 4/7/2019 | 4/25/2019 | 5/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28202 | 53 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28472 | 37 | 4/6/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28204 | 65 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28475 | 26 | 4/6/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPP01029 | 51 | 12/1/2018 | 4/25/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE27636 | 64 | 3/29/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28492 | 27 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28340 | 40 | 3/24/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28463 | 52 | 4/6/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28542 | 22 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28474 | 59 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S115MPE28322 | 62 | 4/11/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39628 | 55 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39004 | 44 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE38983 | 43 | 4/5/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39566 | 39 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39642 | 64 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39442 | 59 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39469 | 31 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39534 | 43 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39607 | 62 | 3/30/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39020 | 60 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39761 | 41 | 1/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39732 | 41 | 1/6/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39535 | 55 | 4/6/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39604 | 55 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39581 | 41 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39541 | 65 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39526 | 55 | 4/5/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39553 | 60 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39003 | 6 | 4/6/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39538 | 51 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE38988 | 24 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39786 | 49 | 1/6/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39019 | 47 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39594 | 62 | 3/31/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39751 | 68 | 1/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39528 | 51 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39636 | 28 | 2/7/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39558 | 62 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39601 | 46 | 3/31/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39017 | 42 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39576 | 54 | 3/30/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39028 | 61 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39555 | 20 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39382 | 61 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39544 | 64 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39600 | 42 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39030 | 37 | 3/31/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39598 | 47 | 4/4/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39725 | 60 | 1/6/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39542 | 48 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39001 | 56 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39606 | 35 | 3/31/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39041 | 20 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39627 | 41 | 3/30/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39529 | 21 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39788 | 64 | 1/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39624 | 29 | 3/30/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39552 | 50 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39575 | 49 | 4/4/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39016 | 46 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39583 | 49 | 4/4/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE38985 | 54 | 4/6/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39590 | 51 | 4/4/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39540 | 35 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39574 | 52 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39527 | 52 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39005 | 49 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39570 | 46 | 3/31/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39012 | 19 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S115MPE39626 | 81 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39656 | 55 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39585 | 58 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39637 | 48 | 3/31/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39573 | 6 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39029 | 64 | 3/31/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39612 | 61 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39431 | 73 | 4/11/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39026 | 35 | 4/11/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39844 | 4 | 2/26/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39618 | 55 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39008 | 42 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39587 | 60 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39013 | 40 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39793 | 34 | 2/3/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE38990 | 37 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39453 | 1 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39613 | 50 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE38987 | 59 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39644 | 7 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39655 | 52 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39635 | 45 | 2/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39639 | 26 | 4/4/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39563 | 65 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39559 | 43 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39007 | 38 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39605 | 63 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39548 | 62 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39596 | 38 | 3/31/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE38999 | 37 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39021 | 39 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39434 | 4 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39531 | 44 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39549 | 65 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39659 | 33 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39623 | 57 | 3/31/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39546 | 61 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39556 | 43 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39530 | 59 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39000 | 49 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39010 | 45 | 4/5/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39634 | 36 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39547 | 60 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39551 | 35 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39603 | 48 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39848 | 55 | 3/1/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39533 | 57 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39625 | 23 | 3/30/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39379 | 56 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39025 | 8 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39588 | 27 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39557 | 64 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39002 | 51 | 4/6/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39014 | 63 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39545 | 55 | 4/5/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39832 | 56 | 1/12/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39571 | 41 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39622 | 33 | 3/30/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39602 | 62 | 4/4/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39614 | 52 | 4/6/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39532 | 41 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE38982 | 58 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39577 | 48 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39726 | 43 | 1/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39554 | 59 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39006 | 55 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39649 | 53 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S115MPE39009 | 7 | 4/11/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE38984 | 60 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39657 | 61 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S115MPE40034 | 64 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S115MPE40048 | 45 | 3/29/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S115MPE40316 | 50 | 3/17/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S115MPE39971 | 26 | 1/2/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S115MPE39850 | 42 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S115MPE28851 | 23 | 4/11/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S115MPE28079 | 61 | 1/8/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S115MPE28090 | 17 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S115MPE28870 | 19 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S115MPE40046 | 54 | 4/4/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S115MPE28108 | 52 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S115MPE28854 | 44 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S115MPE39988 | 53 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S115MPE28860 | 62 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S115MPE28095 | 53 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S115MPE39966 | 55 | 1/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S115MPE39853 | 49 | 4/6/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S115MPE28845 | 50 | 4/6/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S115MPE28852 | 4 | 4/4/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S115MPE28844 | 43 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S115MPE28838 | 59 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S115MPE39870 | 2 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S115MPE40431 | 51 | 4/13/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S115MPE28867 | 64 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S115MPE40044 | 49 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET CONT SERV INC | S115MPE28068 | 59 | 1/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S115MPE40130 | 64 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET CONT SERV INC | S115MPE28081 | 27 | 1/18/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S115MPE40383 | 53 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S115MPE39897 | 52 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S115MPE40432 | 51 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28676 | 37 | 3/22/2019 | 4/25/2019 | 5/6/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S115MPE28749 | 45 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28837 | 55 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28233 | 61 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28840 | 62 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28577 | 27 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28750 | 64 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28667 | 55 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28266 | 27 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28312 | 54 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28517 | 62 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28663 | 59 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28121 | 50 | 4/12/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28161 | 55 | 4/4/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28609 | 49 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28379 | 53 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28842 | 52 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28680 | 56 | 3/25/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28304 | 57 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28738 | 61 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28344 | 65 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28589 | 50 | 4/11/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28752 | 58 | 4/6/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28732 | 31 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28634 | 59 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28746 | 35 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28659 | 53 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28540 | 52 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28521 | 21 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28260 | 65 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28744 | 57 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28624 | 35 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28641 | 35 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28553 | 64 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28682 | 54 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28292 | 58 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28617 | 23 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28664 | 33 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28735 | 40 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28334 | 51 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28420 | 56 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28225 | 54 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE27366 | 65 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28245 | 31 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28841 | 64 | 4/11/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28858 | 44 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28674 | 35 | 1/30/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28611 | 53 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28127 | 58 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28675 | 54 | 3/23/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28697 | 55 | 1/28/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28605 | 60 | 4/11/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28668 | 59 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28857 | 59 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28143 | 55 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28269 | 34 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28285 | 37 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28557 | 50 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28740 | 51 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28273 | 56 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28429 | 42 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28513 | 49 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28672 | 45 | 3/24/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28318 | 54 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28555 | 59 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28274 | 49 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28651 | 41 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28232 | 60 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28267 | 30 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28702 | 22 | 1/16/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28662 | 31 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28846 | 48 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28849 | 59 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28652 | 56 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28847 | 28 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28133 | 55 | 4/12/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28230 | 55 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28630 | 34 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28537 | 79 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28688 | 24 | 3/16/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28687 | 63 | 4/1/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28689 | 50 | 2/13/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28381 | 27 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28201 | 38 | 4/6/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28625 | 45 | 3/26/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28650 | 22 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28621 | 21 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28639 | 41 | 4/11/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28326 | 26 | 4/6/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28669 | 57 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28679 | 31 | 3/25/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28853 | 49 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28642 | 22 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28314 | 46 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28647 | 38 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28681 | 37 | 3/22/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S115MPE28673 | 21 | 3/24/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28300 | 34 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S115MPE39955 | 52 | 4/11/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S115MPE40402 | 46 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S115MPE39972 | 49 | 4/11/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| ROGELIO CARRERA, MD | S115MP000995 | 42 | 11/5/2018 | 4/25/2019 | 5/6/2019 | 99284 |
| ROGELIO CARRERA, MD | S115MPE28113 | 38 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ROGELIO CARRERA, MD | S115MPE28043 | 4 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S115MPE40488 | 45 | 4/12/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S115MPE40501 | 55 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S115MPE40382 | 55 | 4/12/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S115MPE40109 | 21 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S115MPE40042 | 48 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S115MPE40045 | 61 | 2/6/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S115MPE40170 | 22 | 11/11/2018 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S115MPE39891 | 41 | 4/12/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S115MPE40196 | 59 | 12/24/2018 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S115MPE40459 | 33 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S115MPE40094 | 64 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S115MPE39883 | 59 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S115MPE40043 | 31 | 1/14/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S115MPE40035 | 34 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S115MPE40047 | 50 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S115MPE39885 | 24 | 4/12/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S115MPE40369 | 9 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S115MPE39873 | 38 | 4/12/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S115MPE39999 | 47 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S115MPE40397 | 28 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | S115MPE28608 | 58 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S115MPE28601 | 48 | 3/19/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S115MPE39648 | 55 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28448 | 28 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28477 | 23 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28352 | 40 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28484 | 43 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28470 | 60 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28539 | 53 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S115MPE28433 | 35 | 4/14/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S115MPE28422 | 60 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S115MPE28404 | 47 | 4/13/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S115MPE28415 | 35 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S115MPE28365 | 36 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S115MPE28505 | 31 | 4/10/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S115MPE41575 | 43 | 4/9/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S115MPE38151 | 62 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S115MPE41596 | 21 | 4/5/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S115MPE41528 | 38 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S115MPE41623 | 53 | 4/4/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S115MPE41555 | 54 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S115MPE28335 | 59 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S115MPE39863 | 40 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S115MPE39875 | 24 | 4/5/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| EMERG ASSOC OF C | S115MPE40162 | 48 | 4/4/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S115MPE39775 | 58 | 4/7/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39822 | 54 | 4/2/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39767 | 25 | 4/3/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39785 | 58 | 4/5/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE40030 | 5 | 4/5/2019 | 4/25/2019 | 5/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S115MPE39739 | 46 | 4/4/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S115MPE40187 | 40 | 4/8/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S115MPE40653 | 23 | 4/13/2019 | 4/25/2019 | 5/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S115MPE39895 | 48 | 4/6/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S115MPE39880 | 54 | 4/5/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S115MPE39898 | 26 | 4/4/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S115MPE39868 | 35 | 4/5/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S115MPE39862 | 52 | 4/2/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S115MPE39888 | 26 | 4/6/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S115MPE39864 | 61 | 4/7/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S115MPE37294 | 51 | 4/4/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S115MPE39860 | 39 | 4/3/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39745 | 39 | 4/4/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39773 | 58 | 4/4/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S115MPE39744 | 54 | 4/5/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39823 | 53 | 4/3/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S115MPE39757 | 60 | 4/5/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE40442 | 51 | 4/7/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S115MPE39770 | 41 | 4/5/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE38039 | 42 | 1/5/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39754 | 52 | 4/3/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE38061 | 56 | 4/2/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39760 | 48 | 4/5/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39794 | 44 | 2/1/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39743 | 64 | 4/12/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39772 | 61 | 4/6/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39810 | 40 | 4/6/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S115MPE39753 | 64 | 4/5/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39771 | 47 | 4/4/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S115MPE39812 | 56 | 4/4/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S115MPE39834 | 30 | 4/4/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39768 | 49 | 4/5/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S115MPE39795 | 56 | 4/3/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39741 | 64 | 4/6/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39777 | 36 | 4/6/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39776 | 55 | 4/4/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39809 | 52 | 4/3/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S115MPE40019 | 35 | 3/17/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S115MPE39769 | 56 | 4/4/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39759 | 36 | 4/4/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39752 | 62 | 4/5/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S115MPE39755 | 63 | 4/4/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S115MPE39825 | 47 | 4/4/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S115MPE39662 | 52 | 4/6/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S115MPE28620 | 18 | 4/11/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S115MPE40143 | 31 | 4/4/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S115MPE40173 | 20 | 3/17/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S115MPE40179 | 54 | 4/2/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S115MPE40155 | 64 | 4/3/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S115MPE40158 | 50 | 4/3/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S115MPE40176 | 43 | 4/4/2019 | 4/25/2019 | 5/2/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S115MPE40204 | 49 | 4/3/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S115MPE28302 | 56 | 4/13/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S115MPE40164 | 27 | 4/3/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S115MPE28259 | 34 | 4/19/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S115MPE40198 | 37 | 4/1/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S115MPE28582 | 30 | 4/7/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S115MPE28623 | 64 | 4/11/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S115MPE28296 | 35 | 4/15/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S115MPE40207 | 7 | 4/3/2019 | 4/25/2019 | 5/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S115MPE28636 | 22 | 4/19/2019 | 4/25/2019 | 5/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S114MPP00005 | 46 | 8/2/2018 | 4/24/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S114MPE41999 | 48 | 12/9/2018 | 4/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S114MPE42002 | 60 | 9/26/2018 | 4/24/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S114MPE59253 | 54 | 12/20/2018 | 4/24/2019 | 7/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S114MPP00006 | 59 | 5/5/2018 | 4/24/2019 | 5/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S114MPE42063 | 33 | 1/18/2019 | 4/24/2019 | 5/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S114MPE59997 | 59 | 2/19/2019 | 4/24/2019 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S114MPE59998 | 32 | 2/18/2019 | 4/24/2019 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S114MPE59995 | 55 | 2/20/2019 | 4/24/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S114MPE59198 | 46 | 12/20/2018 | 4/24/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S114MPE42078 | 22 | 1/27/2019 | 4/24/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S114MPE42031 | 22 | 1/15/2019 | 4/24/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S114MPE42065 | 38 | 1/27/2019 | 4/24/2019 | 5/6/2019 | 99285 |
| ROGELIO CARRERA, MD | S114MPE45946 | 7 | 4/10/2019 | 4/24/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S114MPE59855 | 62 | 11/28/2018 | 4/24/2019 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S114MPE41760 | 27 | 3/9/2019 | 4/24/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S114MPE60002 | 61 | 2/14/2019 | 4/24/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S114MPE59988 | 54 | 2/8/2019 | 4/24/2019 | 5/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S114MPE42084 | 48 | 1/22/2019 | 4/24/2019 | 5/2/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S114MPE56441 | 52 | 4/11/2019 | 4/24/2019 | 4/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S114MPE56443 | 47 | 3/9/2019 | 4/24/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S114MPE42504 | 55 | 4/11/2019 | 4/24/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S114MPE42486 | 49 | 4/10/2019 | 4/24/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S114MPE42483 | 36 | 4/10/2019 | 4/24/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S114MPE42500 | 33 | 4/11/2019 | 4/24/2019 | 4/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S114MPE42487 | 64 | 4/11/2019 | 4/24/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S114MPE42468 | 61 | 4/9/2019 | 4/24/2019 | 4/30/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S114MPE45030 | 37 | 4/8/2019 | 4/24/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S114MPE42469 | 24 | 4/9/2019 | 4/24/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S114MPE44767 | 20 | 4/20/2019 | 4/24/2019 | 4/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S114MPE42511 | 28 | 4/12/2019 | 4/24/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S114MPE42488 | 62 | 4/11/2019 | 4/24/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S114MPE42480 | 45 | 4/9/2019 | 4/24/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S114MPE42503 | 29 | 4/10/2019 | 4/24/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S114MPE42501 | 76 | 4/11/2019 | 4/24/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46077 | 63 | 12/30/2018 | 4/23/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S114MPE44243 | 67 | 12/31/2018 | 4/23/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S113MPE34691 | 60 | 12/28/2018 | 4/23/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46118 | 20 | 4/7/2019 | 4/23/2019 | 7/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46092 | 23 | 3/31/2019 | 4/23/2019 | 5/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S113MPE34965 | 38 | 4/6/2019 | 4/23/2019 | 5/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S113MPE37683 | 29 | 3/9/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S113MPE35244 | 27 | 4/7/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S113MPE34636 | 27 | 4/11/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46039 | 33 | 4/1/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46102 | 64 | 4/7/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S113MPE46091 | 49 | 3/31/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S113MPE46121 | 63 | 4/3/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46038 | 65 | 3/29/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46075 | 48 | 3/31/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46042 | 51 | 4/1/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46084 | 54 | 3/31/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE44137 | 36 | 4/7/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S113MPE46041 | 22 | 4/1/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46343 | 69 | 4/5/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46111 | 53 | 4/8/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46100 | 46 | 3/31/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S113MPE46050 | 43 | 4/1/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S113MPE46067 | 22 | 4/1/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46105 | 47 | 4/7/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46349 | 8 | 4/6/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46035 | 32 | 3/31/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46097 | 55 | 3/31/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S113MPE46034 | 63 | 4/1/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46079 | 24 | 3/31/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46033 | 38 | 4/1/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46119 | 23 | 4/8/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46037 | 24 | 3/30/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S113MPE44248 | 59 | 3/7/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S113MPE46116 | 20 | 4/7/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S113MPE46080 | 46 | 3/29/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S113MPE46036 | 56 | 3/31/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S113MPE46339 | 66 | 4/5/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S113MPE46354 | 34 | 4/5/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46344 | 43 | 4/5/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S113MPE46062 | 33 | 3/29/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46109 | 7 | 4/6/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S113MPE46108 | 57 | 4/7/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46047 | 43 | 4/1/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46088 | 21 | 4/7/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S113MPE46032 | 41 | 3/30/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S113MPE34591 | 37 | 4/7/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S113MPE34603 | 59 | 4/7/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S113MPE44395 | 52 | 4/7/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S113MPE44214 | 71 | 2/1/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S113MPE34783 | 28 | 4/11/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S113MPE34790 | 65 | 4/11/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S113MPE34824 | 64 | 3/2/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S113MPE34726 | 42 | 2/28/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S113MPE34590 | 38 | 4/7/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S113MPE44331 | 58 | 4/6/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET CONT SERV INC | S113MPE34586 | 53 | 4/8/2019 | 4/23/2019 | 5/2/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S113MPE34578 | 49 | 4/7/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S113MPE44151 | 60 | 4/5/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S113MPE36696 | 44 | 4/3/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S113MPE44279 | 47 | 4/2/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S113MPE34756 | 57 | 4/8/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S113MPE34623 | 50 | 4/9/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S113MPE34720 | 35 | 2/23/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S113MPE34614 | 52 | 4/7/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S113MPE34620 | 37 | 4/6/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S113MPE34765 | 55 | 4/6/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S113MPE34724 | 41 | 2/8/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S113MPE34625 | 44 | 4/8/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S113MPE34631 | 32 | 4/6/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S113MPE34704 | 20 | 3/23/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| PARAGON CONTRACTING SERV | S113MPE34618 | 31 | 4/8/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S113MPE34621 | 23 | 4/8/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S113MPE34607 | 47 | 4/11/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S113MPE47265 | 63 | 4/8/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S113MPE47123 | 50 | 4/12/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S113MPE47138 | 53 | 4/3/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| ROGELIO CARRERA, MD | S113MPE35005 | 10 | 4/11/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S113MPE47246 | 46 | 4/8/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S113MPE47251 | 46 | 4/8/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S113MPE42766 | 48 | 4/3/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S113MPE47178 | 53 | 1/29/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S113MPE47133 | 21 | 4/3/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S113MPE47132 | 48 | 4/8/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S113MPE47334 | 62 | 4/8/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S113MPE47130 | 44 | 4/6/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S113MPE47140 | 60 | 4/8/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S113MPE47179 | 40 | 4/8/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S113MPE35219 | 57 | 4/9/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S113MPE35224 | 59 | 4/6/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S113MPE35217 | 48 | 4/11/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S113MPO02090 | 40 | 4/2/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S113MPE35200 | 48 | 7/7/2018 | 4/23/2019 | 5/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S113MPE35227 | 58 | 4/6/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S113MPE34344 | 28 | 4/7/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S113MPE35100 | 21 | 4/11/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S113MPE35101 | 35 | 4/12/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S113MPE35087 | 59 | 4/11/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S113MPE37631 | 61 | 4/5/2019 | 4/23/2019 | 5/2/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S113MPE37689 | 47 | 4/1/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S113MPE35223 | 31 | 4/6/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S113MPE35118 | 15 | 1/29/2019 | 4/23/2019 | 5/2/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S113MPE35329 | 65 | 4/4/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S113MPE35291 | 30 | 4/8/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S113MPE35315 | 55 | 4/4/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S113MPE35235 | 47 | 3/31/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S113MPE44564 | 47 | 4/10/2019 | 4/23/2019 | 4/30/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S113MPE44550 | 64 | 4/12/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S113MPE44392 | 48 | 4/2/2019 | 4/23/2019 | 4/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S113MPE44135 | 40 | 12/23/2018 | 4/23/2019 | 4/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S113MPE44338 | 38 | 4/5/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S113MPE44398 | 63 | 4/5/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S113MPE44367 | 49 | 4/5/2019 | 4/23/2019 | 4/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S113MPE44224 | 33 | 4/2/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S113MPE44268 | 60 | 3/18/2019 | 4/23/2019 | 4/30/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S113MPE44322 | 35 | 4/1/2019 | 4/23/2019 | 4/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S113MPE34501 | 57 | 4/6/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S113MPE34529 | 49 | 4/1/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S113MPE34503 | 56 | 4/6/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S113MPE34509 | 43 | 4/2/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S113MPE34517 | 59 | 4/2/2019 | 4/23/2019 | 4/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S113MPE34508 | 64 | 4/2/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S113MPE34504 | 30 | 4/1/2019 | 4/23/2019 | 4/30/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S113MPE34476 | 39 | 4/2/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S113MPE35296 | 57 | 4/9/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S113MPE35295 | 40 | 2/23/2019 | 4/23/2019 | 4/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S113MPE35293 | 26 | 4/10/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S113MPE34780 | 64 | 4/2/2019 | 4/23/2019 | 4/30/2019 | 99285 |
| ROGELIO CARRERA, MD | S113MPE44127 | 18 | 3/31/2019 | 4/22/2019 | 11/9/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | S112MPE41362 | 63 | 1/14/2019 | 4/22/2019 | 8/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S112MPE46590 | 62 | 12/29/2018 | 4/22/2019 | 7/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S112MPE46589 | 20 | 1/11/2019 | 4/22/2019 | 7/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S112MPP05199 | 64 | 2/6/2018 | 4/22/2019 | 5/13/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPP01354 | 47 | 1/29/2019 | 4/22/2019 | 5/13/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S112MPP02500 | 48 | 1/12/2019 | 4/22/2019 | 5/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S112MPP01356 | 52 | 1/28/2019 | 4/22/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47026 | 37 | 4/7/2019 | 4/22/2019 | 5/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S112MPE35845 | 35 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S112MPE35851 | 65 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46968 | 65 | 3/28/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46964 | 62 | 3/30/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47010 | 46 | 3/31/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46992 | 57 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46945 | 43 | 3/28/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47125 | 58 | 3/28/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46986 | 57 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46938 | 46 | 3/27/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46985 | 54 | 3/28/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47000 | 41 | 3/31/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47018 | 44 | 4/6/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46980 | 55 | 3/31/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46987 | 29 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46996 | 49 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46983 | 58 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE47006 | 64 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46957 | 25 | 3/26/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47992 | 59 | 3/3/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46965 | 53 | 3/26/2019 | 4/22/2019 | 4/30/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S112MPE46966 | 57 | 3/27/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47001 | 21 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47017 | 52 | 4/4/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46960 | 50 | 3/26/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47127 | 60 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE47015 | 43 | 4/3/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47012 | 29 | 4/6/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46950 | 57 | 3/30/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE47119 | 35 | 3/30/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46989 | 27 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46984 | 49 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46970 | 31 | 3/27/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46990 | 41 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46971 | 51 | 3/27/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47123 | 51 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE47002 | 66 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47031 | 24 | 4/7/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47117 | 55 | 3/30/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47129 | 61 | 3/28/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46972 | 55 | 3/26/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47037 | 31 | 4/3/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46942 | 23 | 3/27/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46948 | 48 | 3/27/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47005 | 56 | 3/31/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47128 | 57 | 3/27/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47013 | 9 | 4/8/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46979 | 39 | 3/28/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46974 | 43 | 3/30/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47122 | 59 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE47008 | 50 | 3/31/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46962 | 63 | 3/28/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46951 | 28 | 3/30/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46994 | 47 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE47009 | 61 | 4/6/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46981 | 31 | 3/27/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46959 | 43 | 3/28/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47016 | 25 | 4/4/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE47124 | 24 | 3/28/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE47960 | 52 | 3/1/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47126 | 44 | 3/28/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46967 | 54 | 3/28/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE47044 | 33 | 4/7/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46977 | 51 | 3/28/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46958 | 25 | 3/26/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46941 | 11 | 3/30/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47033 | 51 | 4/3/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46940 | 35 | 3/27/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE46975 | 53 | 2/8/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE47004 | 60 | 4/6/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47019 | 59 | 4/6/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE47130 | 42 | 3/28/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46953 | 64 | 3/30/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE47014 | 61 | 4/6/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46991 | 60 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE48568 | 6 | 1/21/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47121 | 57 | 3/28/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46952 | 29 | 3/30/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE47131 | 56 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE46993 | 44 | 3/29/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S112MPE47003 | 25 | 3/31/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE47959 | 44 | 3/6/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S112MPE48571 | 18 | 2/15/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S112MPE40268 | 46 | 1/2/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S112MPE34673 | 65 | 3/24/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S112MPE34797 | 57 | 4/9/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S112MPE34794 | 40 | 4/9/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S112MPE34791 | 34 | 4/2/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S112MPE40391 | 59 | 4/1/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S112MPE34685 | 39 | 3/11/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S112MPE34801 | 55 | 11/25/2018 | 4/22/2019 | 4/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S112MPE34565 | 60 | 4/6/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S112MPE34573 | 51 | 4/7/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S112MPE34571 | 38 | 4/7/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S112MPE34581 | 42 | 4/7/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S112MPE34607 | 34 | 4/2/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S112MPE34588 | 55 | 4/7/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S112MPE34582 | 51 | 4/7/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S112MPE34602 | 29 | 4/7/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S112MPE34578 | 51 | 4/7/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S112MPE34529 | 28 | 4/3/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S112MPE34586 | 43 | 4/7/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S112MPE34563 | 56 | 4/6/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S112MPE34562 | 36 | 4/7/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S112MPE34564 | 55 | 4/7/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S112MPE34555 | 43 | 4/6/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S112MPE47982 | 60 | 4/9/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S112MPE47958 | 57 | 4/9/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| ROGELIO CARRERA, MD | S112MPE41128 | 7 | 3/31/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| ROGELIO CARRERA, MD | S112MPE41171 | 63 | 4/10/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S112MPE34713 | 53 | 1/26/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S112MPE41325 | 56 | 4/8/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S112MPE41223 | 59 | 4/6/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S112MPE35527 | 62 | 4/4/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S112MPE35840 | 33 | 4/5/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S112MPE35490 | 57 | 4/4/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S112MPE45257 | 52 | 4/9/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S112MPE45275 | 38 | 4/10/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S112MPE48427 | 18 | 1/31/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S112MPE40203 | 65 | 3/28/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S112MPP01604 | 60 | 1/21/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S112MPE35614 | 62 | 4/8/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S112MPE35764 | 20 | 4/10/2019 | 4/22/2019 | 4/30/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S112MPE35425 | 24 | 4/6/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S112MPE35819 | 39 | 4/8/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S112MPE35630 | 65 | 4/12/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S112MPE35634 | 28 | 4/6/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S112MPE35505 | 27 | 4/7/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S112MPP01672 | 46 | 4/1/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S112MPP01666 | 41 | 4/2/2019 | 4/22/2019 | 4/30/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S112MPE35645 | 58 | 4/8/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S112MPE35424 | 64 | 4/6/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S112MPE35523 | 28 | 4/8/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S112MPE35762 | 74 | 4/9/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S112MPE35765 | 35 | 4/14/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S112MPE35660 | 60 | 4/8/2019 | 4/22/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S109MPE33353 | 46 | 4/6/2019 | 4/19/2019 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34181 | 57 | 4/4/2019 | 4/19/2019 | 5/14/2020 | 99284 |
| EMERGENCY SERVICES OF TE | S109MPE33691 | 63 | 3/28/2019 | 4/19/2019 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34396 | 48 | 4/6/2019 | 4/19/2019 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE44523 | 36 | 12/28/2018 | 4/19/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S109MPE46231 | 53 | 4/7/2019 | 4/19/2019 | 6/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34038 | 43 | 4/4/2019 | 4/19/2019 | 6/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S139MP800173 | 20 | 4/6/2019 | 4/19/2019 | 6/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE46687 | 33 | 3/27/2019 | 4/19/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34227 | 54 | 3/16/2019 | 4/19/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34233 | 51 | 4/6/2019 | 4/19/2019 | 5/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33398 | 60 | 4/8/2019 | 4/19/2019 | 5/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS L | S109MPE33222 | 35 | 4/3/2019 | 4/19/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE33956 | 37 | 4/2/2019 | 4/19/2019 | 4/30/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S109MPE34664 | 48 | 4/2/2019 | 4/19/2019 | 4/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE44621 | 31 | 4/3/2019 | 4/19/2019 | 4/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33392 | 53 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33377 | 27 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33379 | 26 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33399 | 34 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33372 | 25 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33402 | 55 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33397 | 21 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33381 | 55 | 3/31/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33388 | 58 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE32982 | 51 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33370 | 55 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33418 | 27 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33366 | 29 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46674 | 33 | 3/27/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46703 | 71 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46692 | 53 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE44525 | 37 | 1/28/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE44537 | 37 | 2/1/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46699 | 62 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46713 | 36 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46664 | 40 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46716 | 34 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46701 | 36 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46669 | 37 | 3/31/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46721 | 62 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46741 | 44 | 3/31/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46659 | 12 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46680 | 52 | 3/31/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46647 | 43 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46681 | 54 | 3/27/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46730 | 21 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46724 | 34 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46686 | 60 | 3/27/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46735 | 51 | 3/31/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46689 | 48 | 3/27/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46723 | 24 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46684 | 60 | 3/27/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46653 | 63 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46712 | 45 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46718 | 40 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46709 | 55 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46728 | 36 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46644 | 51 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46700 | 20 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE44512 | 55 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46677 | 46 | 3/24/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46744 | 43 | 3/31/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46650 | 42 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46733 | 13 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46682 | 59 | 3/27/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46661 | 34 | 3/31/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46740 | 39 | 3/30/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46666 | 30 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46764 | 9 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46691 | 30 | 3/28/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46649 | 31 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46750 | 23 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46753 | 23 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46720 | 62 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46755 | 4 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46696 | 26 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46697 | 46 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46690 | 20 | 3/27/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46743 | 50 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46695 | 44 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46685 | 34 | 3/27/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE44544 | 59 | 3/27/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46648 | 42 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46707 | 22 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46660 | 23 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46734 | 46 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46745 | 22 | 3/30/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46731 | 56 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S109MPE46679 | 64 | 3/28/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46758 | 60 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46662 | 25 | 3/30/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46665 | 20 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46719 | 20 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46651 | 46 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46671 | 63 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE44493 | 32 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46675 | 23 | 3/31/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46738 | 28 | 3/31/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46678 | 26 | 3/27/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46705 | 33 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46704 | 61 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46655 | 51 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46714 | 51 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46652 | 15 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46663 | 48 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46702 | 46 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE44559 | 23 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46688 | 26 | 3/27/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE44499 | 5 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S109MPE46717 | 32 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46760 | 53 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE44415 | 21 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S109MPE34480 | 54 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE45232 | 54 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE44865 | 61 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S109MPE34462 | 55 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE44435 | 42 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE44838 | 52 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S109MPE44212 | 40 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S109MPE33618 | 63 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S109MPE33619 | 61 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S109MPE34407 | 55 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S109MPE44438 | 51 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S109MPE33632 | 31 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S109MPE44372 | 21 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S109MPE34450 | 50 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S109MPE33621 | 64 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S109MPE34566 | 50 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S109MPE46642 | 65 | 3/28/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE45192 | 49 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE44434 | 42 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S109MPE34475 | 54 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE44641 | 64 | 3/24/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S109MPE34438 | 58 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE44241 | 26 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE44364 | 38 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S109MPE34441 | 20 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S109MPE34442 | 20 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE44458 | 62 | 3/26/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S109MPE33614 | 13 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S109MPE33630 | 48 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE44437 | 50 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE34347 | 53 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S109MPE44676 | 20 | 1/11/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S109MPE44452 | 63 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S109MPE33620 | 62 | 3/24/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S109MPE44344 | 59 | 4/10/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE44340 | 39 | 4/10/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S109MPE34532 | 47 | 3/16/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE44653 | 36 | 3/23/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S109MPE34448 | 65 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE44448 | 52 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S109MPE44177 | 40 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE44333 | 48 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S109MPE44666 | 38 | 3/15/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S109MPE44211 | 45 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S109MPE44256 | 53 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S109MPE34403 | 61 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34171 | 56 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34372 | 64 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34153 | 65 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34172 | 47 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34149 | 47 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34424 | 23 | 3/12/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34074 | 46 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34170 | 55 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34361 | 54 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34375 | 30 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34144 | 62 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34216 | 44 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34178 | 57 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34296 | 39 | 3/11/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34395 | 57 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34241 | 27 | 3/12/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34329 | 24 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34349 | 52 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34373 | 52 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34232 | 47 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34102 | 55 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34210 | 42 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34415 | 21 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34268 | 50 | 3/15/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34213 | 45 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34179 | 53 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34032 | 25 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34122 | 22 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34130 | 50 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34113 | 61 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34381 | 58 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34380 | 51 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S109MPE34104 | 57 | 3/22/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34095 | 57 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34059 | 53 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34116 | 54 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34097 | 22 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34184 | 21 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34269 | 53 | 3/13/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34063 | 60 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34050 | 46 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34089 | 62 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34189 | 24 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34297 | 45 | 3/13/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34262 | 51 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34401 | 46 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34423 | 58 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34137 | 50 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34101 | 53 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34382 | 49 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34217 | 46 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34508 | 64 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34177 | 57 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34376 | 56 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34385 | 47 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34052 | 77 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34418 | 62 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34119 | 48 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34076 | 16 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34428 | 41 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34315 | 50 | 3/6/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34000 | 25 | 4/10/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34080 | 42 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34195 | 60 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34048 | 55 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34125 | 49 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34140 | 59 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34024 | 46 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34347 | 43 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34166 | 49 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34365 | 22 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34360 | 51 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34400 | 57 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34470 | 56 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34146 | 26 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34355 | 56 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34066 | 23 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34405 | 43 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34139 | 58 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34106 | 60 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34158 | 52 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34043 | 52 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34410 | 30 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34253 | 33 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34182 | 28 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34203 | 35 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34057 | 54 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34143 | 62 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34304 | 51 | 3/13/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34357 | 34 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34133 | 43 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34414 | 47 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34250 | 37 | 3/11/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34228 | 54 | 3/16/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34109 | 48 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34234 | 53 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34246 | 33 | 3/16/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34051 | 44 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34276 | 22 | 3/13/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34164 | 51 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34202 | 55 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34135 | 27 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34256 | 58 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34311 | 31 | 3/9/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34252 | 23 | 3/16/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34086 | 49 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34154 | 28 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34384 | 39 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34322 | 21 | 3/6/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34128 | 55 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34042 | 47 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34155 | 48 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34107 | 33 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34239 | 28 | 3/14/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34034 | 47 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34168 | 38 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34108 | 20 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34260 | 35 | 3/15/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34259 | 57 | 3/11/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34280 | 31 | 3/13/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34244 | 25 | 3/13/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34065 | 9 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34060 | 60 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34134 | 40 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34115 | 47 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34173 | 37 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34061 | 87 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34369 | 26 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34398 | 38 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34110 | 18 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34267 | 21 | 3/15/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34404 | 24 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34335 | 36 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S109MPE34166 | 57 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S109MPE34346 | 43 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S109MPE46670 | 30 | 3/30/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S109MPE48321 | 49 | 4/9/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| ROGELIO CARRERA, MD | S109MPE38315 | 21 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S109MPE48305 | 38 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S109MPE44482 | 46 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S109MPE48291 | 45 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S109MPE48285 | 53 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S109MPE48280 | 20 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S109MPE48294 | 20 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S109MPE48293 | 39 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S109MPE48283 | 39 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S109MPE48266 | 33 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S109MPE48290 | 43 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S109MPE48304 | 63 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S109MPE48235 | 50 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S109MPE48297 | 56 | 4/9/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S109MPE48296 | 35 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE34416 | 55 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33394 | 59 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33416 | 55 | 3/28/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33403 | 50 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33407 | 45 | 4/8/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33376 | 32 | 4/6/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33384 | 53 | 4/7/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33102 | 55 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33380 | 27 | 4/5/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33189 | 28 | 3/12/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S109MPE33944 | 59 | 3/29/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S109MPE33978 | 34 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S109MPE34667 | 62 | 3/31/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S109MPE33888 | 65 | 4/1/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33199 | 62 | 4/3/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33352 | 63 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33417 | 59 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE33367 | 35 | 4/4/2019 | 4/19/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S109MPE33960 | 37 | 4/2/2019 | 4/19/2019 | 4/29/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S109MPE33305 | 53 | 4/6/2019 | 4/19/2019 | 4/25/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S109MPE33255 | 52 | 4/6/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S109MPE44368 | 63 | 4/8/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S109MPE44400 | 52 | 4/6/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S109MPE44451 | 64 | 3/28/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S109MPE39595 | 48 | 4/2/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S109MPE44860 | 52 | 1/11/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S109MPE44316 | 31 | 4/1/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S109MPE44215 | 21 | 4/2/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S109MPE44290 | 57 | 4/3/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S109MPE46357 | 26 | 3/30/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S109MPE46368 | 26 | 3/29/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S109MPE46351 | 33 | 3/27/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S109MPE44559 | 20 | 4/1/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S109MPE44548 | 63 | 4/6/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45143 | 21 | 4/1/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45174 | 34 | 3/31/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45155 | 57 | 3/31/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE44100 | 65 | 3/26/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45201 | 58 | 3/31/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45198 | 38 | 4/5/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45150 | 62 | 3/30/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE44249 | 57 | 4/1/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE44095 | 31 | 4/2/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45152 | 56 | 4/1/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE44586 | 59 | 2/28/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45202 | 29 | 3/31/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45111 | 23 | 3/31/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE44591 | 39 | 3/10/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45164 | 62 | 3/30/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45213 | 64 | 4/4/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45177 | 48 | 4/4/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45166 | 65 | 4/1/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE44098 | 64 | 4/2/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE44083 | 29 | 3/30/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45199 | 61 | 4/3/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S109MPE33650 | 58 | 3/31/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S109MPE33655 | 49 | 3/31/2019 | 4/19/2019 | 4/25/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S109MPE33654 | 47 | 3/28/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S109MPE33709 | 62 | 4/8/2019 | 4/19/2019 | 4/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S109MPE33359 | 27 | 4/6/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S109MPE33363 | 20 | 4/5/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S109MPE33693 | 54 | 3/31/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S109MPE31790 | 37 | 4/7/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S109MPE33712 | 12 | 4/3/2019 | 4/19/2019 | 4/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S109MPE33347 | 29 | 4/15/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S109MPE33688 | 37 | 4/3/2019 | 4/19/2019 | 4/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S109MPE31793 | 50 | 4/8/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S109MPE33684 | 46 | 3/28/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S109MPE33707 | 52 | 4/8/2019 | 4/19/2019 | 4/25/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S109MPE33713 | 52 | 4/8/2019 | 4/19/2019 | 4/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S109MPE33361 | 59 | 4/5/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S109MPE33692 | 22 | 4/1/2019 | 4/19/2019 | 4/25/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S109MPE44371 | 37 | 4/7/2019 | 4/19/2019 | 4/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S109MPE44425 | 47 | 4/6/2019 | 4/19/2019 | 4/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S109MPE44430 | 58 | 4/9/2019 | 4/19/2019 | 4/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S109MPE44439 | 42 | 4/8/2019 | 4/19/2019 | 4/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S109MPE44247 | 28 | 3/31/2019 | 4/19/2019 | 4/23/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S109MPE44279 | 46 | 3/31/2019 | 4/19/2019 | 4/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S109MPE44335 | 29 | 4/1/2019 | 4/19/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45124 | 39 | 3/31/2019 | 4/19/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S109MPE45191 | 63 | 4/5/2019 | 4/19/2019 | 4/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S109MPE44640 | 44 | 4/4/2019 | 4/19/2019 | 4/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S109MPE45182 | 64 | 4/3/2019 | 4/19/2019 | 4/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S109MPE33703 | 30 | 4/8/2019 | 4/19/2019 | 4/23/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S109MPE33373 | 50 | 3/14/2019 | 4/19/2019 | 4/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S109MPE33339 | 58 | 4/6/2019 | 4/19/2019 | 4/23/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S109MPE33711 | 47 | 4/1/2019 | 4/19/2019 | 4/23/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S108MPE45109 | 44 | 4/5/2019 | 4/18/2019 | 4/23/2020 | 99284 |
| TEXAS MEDICINE RESOURCES | S108MPE35207 | 60 | 4/6/2019 | 4/18/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE72015 | 42 | 4/4/2019 | 4/18/2019 | 12/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34843 | 42 | 4/4/2019 | 4/18/2019 | 12/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE54199 | 30 | 11/13/2018 | 4/18/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54195 | 64 | 11/18/2018 | 4/18/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE54938 | 55 | 11/26/2018 | 4/18/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE54205 | 21 | 11/14/2018 | 4/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S108MPE54140 | 29 | 11/23/2018 | 4/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S108MPE54138 | 38 | 12/31/2018 | 4/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S108MPE44983 | 41 | 12/26/2018 | 4/18/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE33894 | 26 | 12/15/2018 | 4/18/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE35928 | 28 | 5/3/2018 | 4/18/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34306 | 41 | 4/4/2019 | 4/18/2019 | 6/13/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34376 | 22 | 4/5/2019 | 4/18/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S108MPE44996 | 30 | 4/3/2019 | 4/18/2019 | 6/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S108MPE45317 | 29 | 4/7/2019 | 4/18/2019 | 6/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34252 | 43 | 4/3/2019 | 4/18/2019 | 5/23/2019 | 99285 |
| ROGELIO CARRERA, MD | S108MPE34438 | 29 | 3/21/2019 | 4/18/2019 | 5/9/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S108MPE45283 | 44 | 4/2/2019 | 4/18/2019 | 5/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35167 | 49 | 4/3/2019 | 4/18/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34906 | 42 | 4/5/2019 | 4/18/2019 | 5/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S108MPE45311 | 48 | 3/11/2019 | 4/18/2019 | 5/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE33852 | 55 | 4/5/2019 | 4/18/2019 | 4/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34288 | 58 | 3/31/2019 | 4/18/2019 | 4/30/2019 | 99285 |
| EMERGENCY PROFESIONAL S | S108MPE33990 | 28 | 3/27/2019 | 4/18/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE47392 | 27 | 3/24/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35258 | 34 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35260 | 30 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35251 | 60 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35051 | 60 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35267 | 32 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35250 | 30 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35160 | 50 | 3/4/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35265 | 37 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35269 | 42 | 3/8/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE54214 | 21 | 3/13/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54221 | 28 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE47422 | 62 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54236 | 38 | 3/23/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE47402 | 65 | 3/25/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54213 | 49 | 3/25/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE44955 | 50 | 3/20/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE47401 | 60 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54232 | 44 | 3/24/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE47427 | 42 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE54239 | 45 | 3/24/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54249 | 49 | 3/23/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE47396 | 25 | 3/23/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54207 | 58 | 3/28/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE54218 | 41 | 3/13/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54256 | 46 | 3/24/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54206 | 60 | 3/25/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE54238 | 52 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE47425 | 61 | 3/16/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE47394 | 35 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54204 | 60 | 3/25/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54251 | 62 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE45122 | 20 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54234 | 52 | 3/23/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54203 | 40 | 3/13/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE47413 | 27 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54242 | 62 | 3/20/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54216 | 58 | 3/24/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54254 | 58 | 3/24/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE47404 | 85 | 3/23/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE54233 | 60 | 3/24/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE54198 | 60 | 3/12/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE47420 | 37 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54259 | 58 | 3/25/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE47407 | 49 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE47399 | 72 | 3/23/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE47419 | 39 | 3/30/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54230 | 57 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE47415 | 38 | 3/22/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE47426 | 57 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE47417 | 42 | 3/23/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE47398 | 59 | 3/25/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE47400 | 46 | 3/23/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE47410 | 47 | 3/23/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54223 | 52 | 3/25/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE47411 | 64 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE54258 | 59 | 3/25/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE54210 | 60 | 1/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE54220 | 38 | 3/24/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE54237 | 38 | 3/25/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE54252 | 39 | 3/24/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE47406 | 55 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE47408 | 46 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE54219 | 31 | 3/23/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE54225 | 31 | 3/15/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE47424 | 23 | 3/25/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE47405 | 22 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S108MPE47418 | 25 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S108MPE47423 | 40 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S108MPE34023 | 46 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34580 | 55 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE33896 | 27 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S108MPE34569 | 39 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S108MPE34575 | 53 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S108MPE34462 | 30 | 3/31/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34290 | 40 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34285 | 54 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S108MPE44977 | 33 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34467 | 45 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S108MPE44961 | 32 | 1/10/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S108MPE33895 | 24 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S108MPE44970 | 43 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34572 | 31 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE35921 | 32 | 3/15/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34579 | 65 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE35884 | 55 | 1/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S108MPE45001 | 63 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S108MPE35882 | 53 | 3/14/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE33965 | 55 | 2/24/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34573 | 54 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S108MPE44986 | 36 | 4/8/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34274 | 63 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S108MPE44978 | 43 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34555 | 31 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34296 | 36 | 3/31/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34526 | 48 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE33961 | 54 | 2/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34269 | 54 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S108MPE54136 | 46 | 3/10/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S108MPE44979 | 50 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34458 | 23 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34278 | 56 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S108MPE44988 | 49 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S108MPE44985 | 64 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S108MPE44995 | 59 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S108MPE44991 | 37 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S108MPE44967 | 54 | 3/18/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34592 | 55 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34550 | 64 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34009 | 27 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34469 | 40 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S108MPE44989 | 47 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S108MPE35916 | 26 | 3/17/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34578 | 39 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34577 | 47 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S108MPE34473 | 13 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S108MPE54137 | 20 | 1/16/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S108MPE33955 | 32 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S108MPE44981 | 37 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34406 | 60 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34364 | 41 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34384 | 23 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34381 | 58 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34887 | 23 | 3/28/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34398 | 63 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34833 | 51 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34778 | 27 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34639 | 50 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34867 | 46 | 3/27/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34453 | 20 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34014 | 51 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34873 | 63 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34088 | 58 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34374 | 51 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34713 | 56 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34734 | 62 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34864 | 49 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34849 | 40 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34862 | 57 | 3/28/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34410 | 50 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34822 | 65 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34825 | 52 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34852 | 49 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34694 | 51 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34081 | 60 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34053 | 57 | 3/20/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34011 | 56 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE33884 | 51 | 2/20/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34618 | 21 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34806 | 21 | 3/29/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34826 | 63 | 4/7/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34025 | 47 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34032 | 47 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34846 | 28 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34018 | 40 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34422 | 20 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34432 | 53 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34082 | 39 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34799 | 48 | 4/7/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34085 | 61 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE35927 | 54 | 1/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34400 | 53 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34816 | 49 | 4/7/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34894 | 61 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34041 | 53 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34424 | 40 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34900 | 64 | 3/27/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34848 | 60 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34791 | 47 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34847 | 88 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34420 | 50 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34664 | 59 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34874 | 42 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34436 | 36 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34015 | 30 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S108MPE34405 | 47 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34371 | 37 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34391 | 54 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34781 | 46 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34368 | 49 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34820 | 73 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34803 | 26 | 3/30/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34442 | 56 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE33886 | 50 | 1/2/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34443 | 63 | 3/27/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34770 | 27 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34858 | 37 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34435 | 55 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34808 | 33 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34447 | 48 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34079 | 38 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34842 | 42 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE33872 | 48 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34760 | 57 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34904 | 44 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE33838 | 57 | 1/16/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34412 | 51 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34094 | 6 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34671 | 27 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34767 | 62 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34738 | 44 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34358 | 63 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34396 | 21 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34903 | 36 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34033 | 21 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34022 | 24 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34111 | 29 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34784 | 20 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34746 | 49 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34448 | 56 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34360 | 59 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34868 | 28 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34809 | 63 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34623 | 43 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34786 | 31 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE35929 | 29 | 2/22/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE35930 | 29 | 3/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34882 | 36 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34621 | 22 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE33875 | 36 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34119 | 57 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34402 | 58 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34659 | 27 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34751 | 65 | 4/6/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34105 | 48 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34831 | 45 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34059 | 52 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34790 | 36 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34062 | 52 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE33871 | 58 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34757 | 32 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34644 | 38 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34752 | 38 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34070 | 68 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34413 | 25 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34357 | 51 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34370 | 37 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE33879 | 59 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34774 | 42 | 3/20/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34875 | 38 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34100 | 20 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34632 | 21 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34836 | 32 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34361 | 43 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S108MPE34845 | 22 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34445 | 30 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34118 | 27 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34749 | 25 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34823 | 58 | 4/6/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34387 | 60 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34796 | 38 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34388 | 29 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34630 | 39 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S108MPE34837 | 26 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE33551 | 44 | 3/24/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S108MPE45319 | 44 | 4/7/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S108MPE45320 | 56 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S108MPE45383 | 59 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| ROGELIO CARRERA, MD | S108MPE34373 | 2 | 4/6/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S108MPE45308 | 46 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S108MPE45306 | 67 | 3/13/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S108MPE45307 | 26 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S108MPE45301 | 42 | 4/6/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S108MPE47387 | 46 | 3/7/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S108MPE45293 | 24 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S108MPE45297 | 57 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S108MPE45296 | 40 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S108MPE45271 | 64 | 4/6/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S108MPE45294 | 50 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S108MPE45305 | 48 | 4/6/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S108MPE45268 | 60 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S108MPE45270 | 62 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S108MPE45002 | 52 | 1/16/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S108MPE45298 | 49 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S108MPE47384 | 55 | 3/11/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S108MPE47379 | 50 | 3/10/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S108MPE45280 | 28 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S108MPE45288 | 41 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S108MPE47385 | 41 | 3/16/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S108MPE45310 | 27 | 3/26/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S108MPE47386 | 23 | 3/12/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S108MPE44966 | 43 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35520 | 37 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35237 | 47 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35244 | 55 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35145 | 56 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35119 | 58 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35036 | 35 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35034 | 57 | 3/30/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35233 | 47 | 3/29/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35240 | 46 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35264 | 23 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35232 | 62 | 4/5/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35238 | 27 | 4/2/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35030 | 40 | 4/4/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35178 | 29 | 3/28/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S108MPE34985 | 63 | 4/8/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S108MPE44973 | 57 | 4/3/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S108MPE33980 | 51 | 3/23/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35183 | 49 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35161 | 40 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE33874 | 52 | 4/1/2019 | 4/18/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE33877 | 55 | 3/31/2019 | 4/18/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35248 | 59 | 4/4/2019 | 4/18/2019 | 4/25/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S108MPE34926 | 48 | 4/5/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S108MPE34966 | 32 | 4/2/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S108MPE34933 | 58 | 3/28/2019 | 4/18/2019 | 4/25/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S108MPE34977 | 63 | 3/24/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S108MPE34964 | 41 | 4/3/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S108MPE45073 | 20 | 3/30/2019 | 4/18/2019 | 4/25/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S108MPE45072 | 28 | 3/31/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S108MPE35266 | 13 | 2/21/2019 | 4/18/2019 | 4/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S108MPE45182 | 49 | 4/1/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S108MPE45179 | 2 | 3/30/2019 | 4/18/2019 | 4/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S108MPE45120 | 36 | 3/31/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S108MPE45184 | 20 | 3/28/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| EMERG ASSOC OF C | S108MPE34138 | 31 | 4/1/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S108MPE45016 | 53 | 3/26/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S108MPE44994 | 47 | 4/6/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S108MPE44949 | 62 | 3/27/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S108MPE46581 | 83 | 3/27/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S108MPE44982 | 27 | 3/27/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S108MPE44841 | 23 | 3/27/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S108MPE44980 | 70 | 2/26/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S108MPE45018 | 35 | 3/29/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S108MPE45031 | 50 | 3/22/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S108MPE45024 | 47 | 4/2/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S108MPE45027 | 54 | 4/1/2019 | 4/18/2019 | 4/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S108MPE44997 | 47 | 4/1/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S108MPE44838 | 42 | 3/27/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S108MPE44975 | 58 | 3/31/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S108MPE34564 | 44 | 3/27/2019 | 4/18/2019 | 4/25/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S108MPE34476 | 22 | 3/30/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S108MPE34333 | 34 | 3/26/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S108MPE34492 | 64 | 3/27/2019 | 4/18/2019 | 4/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S108MPE35187 | 57 | 4/10/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S108MPE34493 | 52 | 3/27/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S108MPE35214 | 52 | 4/5/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S108MPE34486 | 52 | 3/31/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S108MPE34072 | 43 | 3/28/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S108MPE35194 | 33 | 4/6/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S108MPE34477 | 64 | 3/29/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S108MPE35205 | 38 | 4/11/2019 | 4/18/2019 | 4/25/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S108MPE34328 | 50 | 3/26/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S108MPE35213 | 36 | 4/5/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S108MPE34490 | 58 | 3/29/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S108MPE33921 | 63 | 3/30/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S108MPE34331 | 61 | 4/5/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S108MPE34137 | 59 | 3/26/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S108MPE35157 | 32 | 4/10/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S108MPE34570 | 28 | 3/17/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S108MPE35195 | 40 | 4/5/2019 | 4/18/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S108MPE44886 | 13 | 3/30/2019 | 4/18/2019 | 4/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S108MPE35201 | 53 | 4/8/2019 | 4/18/2019 | 4/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S108MPE35212 | 61 | 4/6/2019 | 4/18/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49336 | 35 | 3/31/2019 | 4/17/2019 | 5/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48565 | 22 | 3/31/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48604 | 39 | 3/31/2019 | 4/17/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48298 | 43 | 11/21/2018 | 4/17/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48605 | 21 | 4/2/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48567 | 31 | 3/31/2019 | 4/17/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48613 | 56 | 4/2/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S107MPE54666 | 23 | 1/4/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S107MPE54811 | 21 | 3/31/2019 | 4/17/2019 | 4/29/2019 | 99284 |
| INPHYNET CONT SERV INC | S107MPE49204 | 65 | 3/30/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S107MPE48875 | 52 | 1/2/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S107MPE49286 | 20 | 2/1/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S107MPE49212 | 29 | 3/30/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| INPHYNET CONT SERV INC | S107MPE49178 | 61 | 3/30/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49352 | 58 | 3/31/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49312 | 53 | 3/31/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49325 | 31 | 4/1/2019 | 4/17/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S107MPE49412 | 47 | 4/1/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49358 | 64 | 4/1/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49390 | 21 | 4/1/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49342 | 59 | 3/30/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49415 | 54 | 4/1/2019 | 4/17/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S107MPE49346 | 46 | 3/31/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49323 | 56 | 3/31/2019 | 4/17/2019 | 4/29/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S107MPE49413 | 44 | 4/1/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49317 | 29 | 3/31/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49386 | 58 | 4/2/2019 | 4/17/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S107MPE49309 | 51 | 2/23/2019 | 4/17/2019 | 4/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S107MPE49355 | 30 | 4/1/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S107MPE55536 | 44 | 4/6/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S107MPE55366 | 58 | 3/31/2019 | 4/17/2019 | 4/29/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S107MPE55633 | 51 | 9/13/2018 | 4/17/2019 | 4/29/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S107MPE55414 | 61 | 3/31/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48556 | 55 | 4/4/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48595 | 22 | 4/1/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE54557 | 24 | 3/30/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S107MPE54015 | 29 | 3/29/2019 | 4/17/2019 | 4/29/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S107MPE48219 | 63 | 4/1/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S107MPE48215 | 54 | 3/29/2019 | 4/17/2019 | 4/29/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S107MPE48220 | 26 | 3/26/2019 | 4/17/2019 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE45609 | 41 | 3/31/2019 | 4/17/2019 | 4/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48572 | 39 | 3/31/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48614 | 38 | 4/2/2019 | 4/17/2019 | 4/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48611 | 22 | 4/2/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48568 | 45 | 4/2/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48600 | 48 | 4/2/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S107MPE54734 | 61 | 3/29/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S107MPE54806 | 59 | 3/30/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S107MPE49191 | 54 | 3/30/2019 | 4/17/2019 | 4/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S107MPE54816 | 43 | 3/30/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S107MPE49205 | 52 | 4/1/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S107MPE49197 | 55 | 1/2/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49409 | 40 | 4/1/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49416 | 54 | 4/1/2019 | 4/17/2019 | 4/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S107MPE49395 | 49 | 4/1/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49350 | 45 | 4/1/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49315 | 33 | 3/31/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49356 | 59 | 3/31/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49388 | 63 | 4/1/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49335 | 23 | 3/31/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49353 | 53 | 3/31/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49385 | 55 | 3/30/2019 | 4/17/2019 | 4/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S107MPE49348 | 62 | 4/2/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49402 | 57 | 3/30/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49349 | 48 | 4/1/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49401 | 56 | 4/2/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49406 | 29 | 4/1/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49337 | 63 | 4/1/2019 | 4/17/2019 | 4/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S107MPE49316 | 42 | 4/1/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49339 | 63 | 3/31/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S107MPE49407 | 24 | 4/1/2019 | 4/17/2019 | 4/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S107MPE49321 | 56 | 4/1/2019 | 4/17/2019 | 4/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S107MPE49417 | 61 | 4/1/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S107MPE55607 | 63 | 4/6/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S107MPE55609 | 20 | 3/31/2019 | 4/17/2019 | 4/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S107MPE55415 | 31 | 3/31/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S107MPE48693 | 11 | 2/5/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48569 | 65 | 3/31/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48526 | 47 | 3/30/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48558 | 35 | 3/30/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48521 | 50 | 4/5/2019 | 4/17/2019 | 4/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S107MPE48553 | 59 | 3/30/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE56100 | 22 | 3/27/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE56074 | 42 | 3/27/2019 | 4/17/2019 | 4/25/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S107MPE48771 | 24 | 4/4/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S107MPE48770 | 39 | 3/31/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S107MPE48455 | 41 | 4/4/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S107MPE55007 | 43 | 3/8/2018 | 4/17/2019 | 4/23/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S107MPE54400 | 49 | 3/29/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S107MPE54402 | 49 | 3/29/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S109MPE51510 | 50 | 2/22/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S107MPE54417 | 29 | 3/28/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54941 | 62 | 3/29/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54533 | 58 | 3/29/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54700 | 66 | 3/29/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54689 | 20 | 3/29/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54701 | 25 | 3/29/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54523 | 53 | 3/30/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54476 | 56 | 3/30/2019 | 4/17/2019 | 4/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S107MPE54678 | 21 | 3/30/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54435 | 53 | 3/30/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54730 | 90 | 3/29/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54960 | 50 | 3/30/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54501 | 51 | 3/27/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54508 | 22 | 3/26/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54497 | 25 | 3/29/2019 | 4/17/2019 | 4/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S107MPE54692 | 28 | 3/28/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54687 | 41 | 3/30/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54691 | 23 | 3/28/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE56093 | 34 | 3/28/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54685 | 12 | 3/29/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54721 | 49 | 3/29/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54507 | 47 | 3/30/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54520 | 44 | 3/29/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54715 | 34 | 3/26/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54499 | 58 | 3/29/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54522 | 57 | 3/29/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54898 | 57 | 3/30/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE53879 | 45 | 3/30/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S107MPE54540 | 62 | 3/28/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S107MPE49396 | 32 | 3/25/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S107MPE49364 | 53 | 3/31/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S107MPE49273 | 42 | 3/30/2019 | 4/17/2019 | 4/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44734 | 48 | 6/11/2018 | 4/16/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44025 | 23 | 6/3/2018 | 4/16/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S106MPE44834 | 53 | 12/20/2018 | 4/16/2019 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S106MPE35201 | 34 | 11/8/2018 | 4/16/2019 | 11/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S106MPE35561 | 58 | 4/4/2019 | 4/16/2019 | 5/20/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44190 | 33 | 4/1/2019 | 4/16/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPP01925 | 14 | 3/6/2019 | 4/16/2019 | 5/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPP01899 | 54 | 1/7/2019 | 4/16/2019 | 4/30/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S106MPE35414 | 61 | 4/4/2019 | 4/16/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44020 | 34 | 3/21/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44287 | 49 | 3/22/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44184 | 42 | 4/1/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE43712 | 27 | 3/23/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44237 | 26 | 3/21/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44313 | 28 | 3/5/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44242 | 57 | 3/28/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44208 | 45 | 3/31/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44226 | 49 | 3/22/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44023 | 58 | 3/23/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44212 | 36 | 3/21/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44213 | 61 | 3/21/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44271 | 61 | 3/21/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44044 | 51 | 3/24/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44197 | 48 | 3/31/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44043 | 26 | 3/22/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44027 | 27 | 3/22/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44216 | 41 | 3/21/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44230 | 64 | 3/22/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE43705 | 41 | 3/26/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44001 | 44 | 3/22/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44215 | 24 | 3/29/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE43706 | 22 | 3/26/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44021 | 44 | 3/24/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE43685 | 45 | 2/16/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44233 | 31 | 3/22/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44234 | 49 | 3/21/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44205 | 35 | 3/29/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44240 | 62 | 3/28/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44007 | 52 | 3/25/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44062 | 47 | 4/1/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44207 | 56 | 3/31/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44235 | 55 | 3/22/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44225 | 57 | 3/29/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44196 | 15 | 3/31/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44238 | 22 | 3/28/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44312 | 23 | 3/22/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE43998 | 29 | 3/24/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44222 | 53 | 3/27/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44050 | 50 | 3/22/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44210 | 36 | 3/29/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44002 | 47 | 3/22/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44059 | 50 | 3/28/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44227 | 23 | 3/28/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44219 | 47 | 3/21/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44066 | 43 | 3/30/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44053 | 53 | 3/28/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44011 | 53 | 3/25/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE43711 | 55 | 3/25/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44198 | 84 | 3/31/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44209 | 34 | 3/29/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44221 | 52 | 3/27/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44220 | 7 | 3/28/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44065 | 56 | 4/1/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44039 | 54 | 4/4/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44229 | 33 | 3/29/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44224 | 36 | 3/22/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44241 | 36 | 3/28/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44283 | 63 | 3/22/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44204 | 47 | 3/31/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44211 | 47 | 3/29/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44217 | 25 | 3/29/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44322 | 28 | 1/4/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44200 | 43 | 3/31/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44232 | 21 | 3/21/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44115 | 73 | 1/15/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE43694 | 39 | 3/23/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44306 | 60 | 3/21/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44058 | 53 | 3/28/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44236 | 23 | 3/24/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44284 | 59 | 3/22/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE43704 | 52 | 3/25/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE43995 | 38 | 3/23/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44201 | 42 | 3/31/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE44046 | 54 | 3/21/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE43707 | 56 | 3/23/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44294 | 54 | 3/21/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S106MPE43703 | 63 | 3/25/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44181 | 21 | 4/1/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44218 | 44 | 3/29/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPE44022 | 64 | 3/22/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S106MPE44595 | 37 | 2/9/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S106MPE35217 | 56 | 1/16/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S106MPE35226 | 63 | 2/20/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S106MPE35236 | 38 | 2/19/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S106MPE35190 | 49 | 12/9/2018 | 4/16/2019 | 4/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S106MPE39232 | 52 | 3/24/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S106MPE35200 | 40 | 11/21/2018 | 4/16/2019 | 4/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S106MPE35186 | 32 | 2/9/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S106MPE35187 | 32 | 2/4/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| ROGELIO CARRERA, MD | S106MPE35457 | 17 | 3/31/2019 | 4/16/2019 | 4/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S106MPE43807 | 21 | 1/29/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S106MPE44862 | 47 | 12/3/2018 | 4/16/2019 | 4/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S106MPE35708 | 23 | 3/25/2019 | 4/16/2019 | 4/25/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S106MPE35556 | 40 | 4/3/2019 | 4/16/2019 | 4/23/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S106MPE35580 | 29 | 2/21/2019 | 4/16/2019 | 4/23/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S106MPE33715 | 24 | 3/25/2019 | 4/16/2019 | 4/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S106MPE38402 | 37 | 4/3/2019 | 4/16/2019 | 4/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S106MPE33460 | 49 | 4/4/2019 | 4/16/2019 | 4/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S106MPE35389 | 58 | 4/4/2019 | 4/16/2019 | 4/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S106MPE35408 | 63 | 4/4/2019 | 4/16/2019 | 4/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S106MPE35406 | 26 | 4/3/2019 | 4/16/2019 | 4/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S106MPE35400 | 55 | 4/3/2019 | 4/16/2019 | 4/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S106MPE35395 | 26 | 4/4/2019 | 4/16/2019 | 4/23/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S106MPE35413 | 27 | 4/4/2019 | 4/16/2019 | 4/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE30433 | 57 | 3/27/2019 | 4/15/2019 | 4/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | S254MPB55165 | 62 | 3/30/2019 | 4/15/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S106MPP04786 | 24 | 12/29/2018 | 4/15/2019 | 5/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE32538 | 27 | 4/3/2019 | 4/15/2019 | 4/30/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE30425 | 25 | 3/27/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE29053 | 57 | 3/30/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE24225 | 46 | 3/30/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE31233 | 28 | 3/27/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE28297 | 44 | 3/27/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE28516 | 52 | 3/26/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE30492 | 28 | 3/5/2019 | 4/15/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S105MPE30743 | 18 | 3/4/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE20958 | 27 | 3/28/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE24288 | 59 | 3/27/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE24893 | 23 | 3/27/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE18926 | 30 | 3/28/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE25363 | 30 | 3/27/2019 | 4/15/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S105MPE24272 | 31 | 3/27/2019 | 4/15/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S105MPE19185 | 40 | 3/27/2019 | 4/15/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S105MPE28633 | 62 | 3/27/2019 | 4/15/2019 | 4/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S105MPE18694 | 75 | 4/2/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S105MPE31605 | 52 | 4/2/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S105MPE30473 | 51 | 3/22/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S105MPE29563 | 20 | 4/1/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S105MPE18782 | 40 | 3/31/2019 | 4/15/2019 | 4/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S105MPE21563 | 53 | 3/29/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE30639 | 58 | 4/3/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE24358 | 47 | 4/1/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE31563 | 57 | 3/30/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE19145 | 68 | 3/25/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE31719 | 54 | 4/1/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE19160 | 55 | 3/30/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE27633 | 32 | 3/25/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE28937 | 51 | 3/30/2019 | 4/15/2019 | 4/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE24355 | 59 | 3/24/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE27950 | 52 | 3/30/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE23539 | 48 | 4/1/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE29331 | 51 | 4/1/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE31337 | 23 | 3/31/2019 | 4/15/2019 | 4/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE18971 | 30 | 3/31/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE19092 | 30 | 4/1/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE20835 | 49 | 4/3/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE30865 | 30 | 3/30/2019 | 4/15/2019 | 4/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE30642 | 62 | 3/30/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE24353 | 32 | 4/1/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE20832 | 36 | 4/1/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE29446 | 24 | 3/30/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE22754 | 22 | 3/31/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE30422 | 29 | 4/1/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE24690 | 60 | 3/30/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE30029 | 54 | 3/31/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S105MPE29910 | 37 | 4/5/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S105MPE23644 | 21 | 3/31/2019 | 4/15/2019 | 4/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S105MPE31372 | 22 | 3/30/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S105MPE30043 | 35 | 3/23/2019 | 4/15/2019 | 4/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S105MPE29002 | 19 | 3/28/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S105MPE20875 | 31 | 3/30/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE30951 | 53 | 3/30/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE24334 | 58 | 3/26/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE31401 | 57 | 3/29/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE24832 | 46 | 2/14/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE31329 | 57 | 3/29/2019 | 4/15/2019 | 4/25/2019 | 99285 |
| ROGELIO CARRERA, MD | S105MPE20013 | 47 | 4/2/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE23610 | 34 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE29914 | 24 | 3/30/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE28968 | 39 | 3/30/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE24278 | 60 | 3/26/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE18921 | 55 | 3/29/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE29134 | 52 | 3/30/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE23803 | 53 | 3/28/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE18927 | 56 | 3/30/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S105MPE24850 | 40 | 3/27/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE24854 | 43 | 3/28/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S105MPE24931 | 38 | 3/28/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S105MPE31499 | 52 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| INPHYNET CONT SERV INC | S105MPE23548 | 34 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S105MPE24063 | 48 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S105MPE20132 | 50 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S105MPE28958 | 40 | 3/25/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S105MPE24901 | 55 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S105MPE29954 | 53 | 3/30/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| INPHYNET CONT SERV INC | S105MPE27968 | 51 | 3/27/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S105MPE28905 | 29 | 3/30/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE18930 | 65 | 3/25/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE24364 | 49 | 3/30/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE30753 | 58 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE18696 | 52 | 3/30/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE29337 | 22 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE30853 | 46 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE26718 | 50 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE29696 | 51 | 3/25/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE29390 | 51 | 3/30/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE29796 | 50 | 3/30/2019 | 4/15/2019 | 4/23/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S105MPE23642 | 65 | 3/26/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE30727 | 57 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE24219 | 57 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE18960 | 44 | 3/30/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE30517 | 22 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE31407 | 44 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE24802 | 59 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE30750 | 46 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE29387 | 23 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE29709 | 28 | 3/25/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE30882 | 64 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE23522 | 57 | 3/30/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE24855 | 53 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE28425 | 42 | 4/3/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE31278 | 63 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE30922 | 59 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE30846 | 60 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE21014 | 64 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE28933 | 39 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE29065 | 33 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE23502 | 30 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE30023 | 20 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE31147 | 27 | 3/30/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE24368 | 51 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE27672 | 52 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE19094 | 30 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE31716 | 41 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE25245 | 67 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE31343 | 22 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE29509 | 34 | 12/19/2018 | 4/15/2019 | 4/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S105MPE24908 | 44 | 4/5/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| ROGELIO CARRERA, MD | S105MPE31366 | 64 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S105MPE19132 | 56 | 3/30/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S105MPE28236 | 53 | 4/2/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S105MPE30034 | 39 | 3/27/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S105MPE24267 | 20 | 3/25/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE19497 | 56 | 1/25/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S105MPE29869 | 63 | 3/26/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S105MPE31829 | 54 | 3/26/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S105MPE19404 | 52 | 3/27/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE20910 | 62 | 2/14/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S105MPE24817 | 58 | 2/23/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S105MPE24813 | 44 | 3/27/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S105MPE18749 | 47 | 2/22/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S105MPE31662 | 40 | 3/31/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S105MPE24371 | 25 | 3/1/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| EMERG ASSOC OF C | S105MPE21190 | 23 | 4/1/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S105MPE25010 | 41 | 3/29/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S105MPE23438 | 27 | 3/29/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S105MPE21760 | 41 | 3/25/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S105MPE26224 | 34 | 3/29/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S105MPE21296 | 63 | 3/30/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S105MPE18845 | 63 | 3/2/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S105MPE24237 | 49 | 3/27/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S105MPE28858 | 24 | 3/26/2019 | 4/15/2019 | 4/23/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S105MPE24745 | 24 | 3/28/2019 | 4/15/2019 | 4/23/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE20035 | 58 | 3/29/2019 | 4/15/2019 | 4/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S105MPE24925 | 28 | 3/30/2019 | 4/15/2019 | 4/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S105MPE30582 | 1 | 3/30/2019 | 4/15/2019 | 4/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE27610 | 31 | 11/20/2018 | 4/15/2019 | 4/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE30335 | 2 | 3/29/2019 | 4/15/2019 | 4/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE24835 | 65 | 3/30/2019 | 4/15/2019 | 4/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE24541 | 4 | 4/1/2019 | 4/15/2019 | 4/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE25100 | 32 | 3/27/2019 | 4/15/2019 | 4/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S105MPE27523 | 51 | 3/28/2019 | 4/15/2019 | 4/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S105MPE30478 | 20 | 3/27/2019 | 4/15/2019 | 4/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE30428 | 22 | 4/1/2019 | 4/15/2019 | 4/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE30026 | 56 | 4/1/2019 | 4/15/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE29797 | 24 | 4/1/2019 | 4/15/2019 | 4/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE29807 | 42 | 3/30/2019 | 4/15/2019 | 4/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE24929 | 32 | 4/3/2019 | 4/15/2019 | 4/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S105MPE30523 | 54 | 4/3/2019 | 4/15/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE24661 | 37 | 3/29/2019 | 4/15/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S105MPE22263 | 24 | 4/1/2019 | 4/15/2019 | 4/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S105MPE21755 | 41 | 3/27/2019 | 4/15/2019 | 4/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE17093 | 38 | 3/14/2019 | 4/12/2019 | 4/21/2020 | 99284 |
| INPHYNET MED MANAGEMENT | S102MPE17780 | 37 | 3/30/2019 | 4/12/2019 | 4/2/2020 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE16299 | 46 | 12/14/2018 | 4/12/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE16547 | 55 | 2/18/2019 | 4/12/2019 | 9/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE19518 | 25 | 3/29/2019 | 4/12/2019 | 8/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE17801 | 65 | 2/19/2019 | 4/12/2019 | 7/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE74937 | 48 | 3/3/2019 | 4/12/2019 | 6/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16069 | 57 | 3/28/2019 | 4/12/2019 | 5/9/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S102MPE16735 | 25 | 4/2/2019 | 4/12/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE18585 | 45 | 3/26/2019 | 4/12/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE17269 | 39 | 3/26/2019 | 4/12/2019 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S102MPE19995 | 19 | 3/27/2019 | 4/12/2019 | 4/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE16949 | 53 | 2/4/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE15173 | 38 | 2/2/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE17083 | 61 | 3/23/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE19480 | 36 | 3/23/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE16235 | 57 | 3/19/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE20179 | 47 | 3/19/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE18337 | 56 | 3/23/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S102MPE17557 | 27 | 3/30/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S102MPE17452 | 51 | 3/30/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S102MPE15354 | 30 | 3/31/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S102MPE17822 | 58 | 3/29/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S102MPE17019 | 20 | 3/28/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S102MPE18412 | 20 | 3/31/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S102MPE19340 | 57 | 3/31/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S102MPE18074 | 43 | 3/7/2019 | 4/12/2019 | 4/19/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGIM EMERGENCY SERVIC | S102MPE19888 | 44 | 3/31/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16131 | 48 | 3/27/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19725 | 57 | 3/29/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE17796 | 34 | 3/31/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE17034 | 23 | 3/28/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE17287 | 52 | 3/27/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE15423 | 64 | 3/29/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE18987 | 56 | 3/27/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE16759 | 50 | 3/30/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE16192 | 55 | 3/27/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE17518 | 25 | 3/26/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16317 | 45 | 3/27/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE18971 | 33 | 3/26/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19949 | 43 | 3/31/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16261 | 32 | 3/22/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19742 | 47 | 3/31/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19223 | 48 | 3/28/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE15097 | 51 | 3/30/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16179 | 22 | 3/31/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE17049 | 64 | 3/22/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16551 | 59 | 3/26/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE15229 | 51 | 3/29/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE16189 | 47 | 3/27/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19650 | 30 | 3/27/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16298 | 52 | 3/28/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE15652 | 44 | 3/31/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16207 | 44 | 3/29/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE17352 | 62 | 3/30/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE17042 | 53 | 3/29/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16518 | 45 | 3/29/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE16001 | 26 | 4/2/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE18961 | 39 | 3/28/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16647 | 44 | 3/29/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE18615 | 33 | 3/29/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE17881 | 32 | 3/29/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE19642 | 28 | 3/29/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE15062 | 54 | 3/28/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19224 | 34 | 3/29/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| ROGELIO CARRERA, MD | S102MPE20124 | 31 | 4/1/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S102MPE15966 | 49 | 3/30/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S102MPE19470 | 22 | 4/1/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| ROGELIO CARRERA, MD | S102MPE15631 | 47 | 4/2/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S102MPE16662 | 57 | 3/30/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S102MPE16197 | 60 | 3/30/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S102MPE16495 | 59 | 3/28/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S102MPE17245 | 25 | 3/30/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S102MPE15045 | 31 | 3/30/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S102MPE18721 | 39 | 2/28/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S102MPE16592 | 48 | 3/10/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S102MPE19622 | 21 | 3/31/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S102MPE18008 | 41 | 3/28/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S102MPE16435 | 56 | 3/28/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S102MPE19762 | 24 | 3/4/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S102MPE19824 | 43 | 3/28/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE17053 | 40 | 3/5/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE16546 | 38 | 3/24/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S102MPE16605 | 62 | 3/28/2019 | 4/12/2019 | 4/19/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S102MPE18945 | 63 | 3/27/2019 | 4/12/2019 | 4/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE16172 | 90 | 3/26/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE16349 | 52 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE17351 | 37 | 3/4/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE17972 | 42 | 3/28/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE17738 | 55 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE17552 | 20 | 3/8/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE16717 | 30 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE19938 | 55 | 3/20/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE19500 | 22 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE17543 | 64 | 3/20/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE16702 | 60 | 3/19/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE15828 | 49 | 3/20/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE15470 | 51 | 3/20/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE16845 | 44 | 3/6/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE19534 | 8 | 4/1/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE20167 | 64 | 3/23/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE19389 | 44 | 3/20/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE17899 | 57 | 3/21/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE15424 | 37 | 3/19/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE17465 | 50 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE16225 | 47 | 3/20/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE16888 | 60 | 3/12/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE17128 | 53 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE16507 | 56 | 3/20/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE17096 | 49 | 3/23/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE15823 | 57 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE16707 | 60 | 3/20/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE17876 | 20 | 3/4/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE19392 | 50 | 3/19/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE16240 | 35 | 3/20/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE16831 | 38 | 3/4/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE18390 | 26 | 3/3/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE15077 | 54 | 3/20/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE16972 | 26 | 3/22/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE18015 | 56 | 12/21/2018 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S102MPE17739 | 56 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S102MPE20091 | 20 | 3/28/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S102MPE19465 | 45 | 3/29/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S102MPE17322 | 52 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S102MPE19857 | 56 | 3/29/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S102MPE19841 | 61 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S102MPE16953 | 40 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S102MPE15133 | 22 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S102MPE15981 | 40 | 3/29/2019 | 4/12/2019 | 4/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S102MPE20108 | 59 | 4/1/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S102MPE16654 | 55 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S102MPE17206 | 29 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S102MPE16212 | 40 | 3/6/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S102MPE16102 | 36 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S102MPE19663 | 64 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE17516 | 37 | 3/29/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE17270 | 53 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19722 | 64 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE20105 | 65 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE18150 | 55 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16030 | 50 | 3/26/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19637 | 39 | 3/29/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE19004 | 56 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19929 | 53 | 3/28/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE16623 | 63 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE15781 | 39 | 3/29/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE17202 | 43 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE17532 | 59 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16064 | 53 | 3/18/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19869 | 58 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE15398 | 55 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE16538 | 63 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16752 | 21 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE16515 | 51 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16307 | 61 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE20087 | 59 | 3/24/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19450 | 46 | 4/3/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE17982 | 60 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19111 | 31 | 3/9/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16694 | 40 | 3/29/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16084 | 59 | 3/29/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE18567 | 35 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE18609 | 64 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16067 | 56 | 4/3/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16931 | 54 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE17362 | 39 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19721 | 57 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19730 | 27 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16774 | 56 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE19781 | 32 | 3/28/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE17802 | 23 | 3/28/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19125 | 39 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE19828 | 65 | 3/28/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16615 | 31 | 3/26/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE20107 | 60 | 3/29/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE20002 | 26 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S102MPE16326 | 60 | 3/18/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S102MPE16101 | 38 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S102MPE19064 | 39 | 4/1/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S102MPE16653 | 52 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S102MPE16565 | 32 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S102MPE16541 | 57 | 4/2/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S102MPE17959 | 59 | 3/29/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S102MPE15094 | 32 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S102MPE16180 | 53 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S102MPE18002 | 29 | 4/2/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S102MPE16716 | 38 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S102MPE18745 | 40 | 3/28/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16072 | 43 | 4/3/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE18126 | 19 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S102MPE17148 | 48 | 3/29/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE18610 | 60 | 3/28/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE17755 | 64 | 3/29/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE18686 | 35 | 3/8/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE15874 | 57 | 3/4/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S102MPE18634 | 21 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE16312 | 52 | 3/28/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S102MPE16331 | 30 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S102MPE18691 | 65 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE17757 | 60 | 3/28/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S102MPE16168 | 21 | 3/31/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S102MPE16674 | 41 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S102MPE16169 | 27 | 3/28/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S102MPE16741 | 42 | 3/22/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S102MPE19770 | 62 | 3/29/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S102MPE17017 | 55 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S102MPE17483 | 33 | 3/30/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S102MPE16991 | 44 | 4/1/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S102MPE16533 | 59 | 3/26/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S102MPE16301 | 33 | 3/26/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S102MPE18604 | 33 | 3/22/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| EMERG ASSOC OF C | S102MPE17223 | 38 | 10/5/2018 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE18463 | 47 | 3/28/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE19409 | 54 | 2/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE19692 | 26 | 3/25/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE20052 | 29 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE16875 | 52 | 3/25/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE16762 | 46 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE17722 | 23 | 3/25/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE15554 | 63 | 3/29/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE19985 | 40 | 3/25/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE16971 | 21 | 3/25/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE18054 | 61 | 3/13/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE15454 | 25 | 3/25/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S102MPE15475 | 63 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE19681 | 35 | 3/24/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE15890 | 52 | 1/11/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE15317 | 43 | 1/14/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE15056 | 43 | 1/13/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE19974 | 33 | 1/9/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE17840 | 21 | 3/28/2019 | 4/12/2019 | 4/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S102MPE29687 | 21 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S102MPE19986 | 61 | 3/25/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S102MPE19736 | 20 | 3/28/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE18133 | 49 | 3/24/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE17243 | 35 | 3/28/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S102MPE16426 | 55 | 3/24/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S102MPE55867 | 56 | 4/3/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S102MPE56348 | 56 | 4/2/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S102MPE56816 | 62 | 4/2/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S102MPE55348 | 44 | 4/1/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S102MPE17094 | 52 | 3/27/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S102MPE55850 | 33 | 4/3/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S102MPE56935 | 38 | 4/3/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S102MPE17005 | 63 | 3/26/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S102MPE56874 | 27 | 4/3/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S102MPE54653 | 30 | 4/2/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S102MPE56839 | 48 | 4/1/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S102MPE55214 | 28 | 4/3/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S102MPE16446 | 56 | 3/24/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S102MPE54547 | 29 | 1/13/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S102MPE55121 | 60 | 4/1/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S102MPE20073 | 63 | 3/24/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S102MPE54916 | 20 | 4/2/2019 | 4/12/2019 | 4/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S102MPE56238 | 35 | 4/3/2019 | 4/12/2019 | 4/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE19517 | 48 | 3/3/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE16111 | 37 | 3/24/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE18342 | 61 | 3/19/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE17539 | 2 | 3/27/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE15249 | 60 | 3/28/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE16817 | 43 | 3/20/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE17794 | 51 | 3/19/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE16260 | 27 | 3/21/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE16840 | 62 | 3/20/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE16658 | 56 | 3/21/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE19466 | 2 | 3/27/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE17446 | 32 | 3/20/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE16715 | 49 | 3/28/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE16830 | 45 | 3/21/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S102MPE15438 | 33 | 3/2/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S102MPE15837 | 56 | 3/27/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S102MPE16795 | 58 | 3/29/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S102MPE20113 | 53 | 3/31/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S102MPE19469 | 63 | 3/29/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S102MPE16089 | 28 | 3/27/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S102MPE15221 | 65 | 3/29/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S102MPE17765 | 55 | 4/1/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S102MPE16722 | 55 | 3/29/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S102MPE16193 | 44 | 3/28/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S102MPE20198 | 38 | 3/28/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S102MPE15131 | 63 | 3/29/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S102MPE17810 | 41 | 3/27/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S102MPE17265 | 45 | 3/30/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE15375 | 60 | 3/31/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE16041 | 54 | 3/28/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE16243 | 20 | 3/29/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16771 | 38 | 3/30/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE15101 | 69 | 3/27/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE15095 | 24 | 3/29/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE17077 | 55 | 3/26/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE16636 | 47 | 3/27/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE15943 | 54 | 3/30/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE20004 | 64 | 3/29/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE17026 | 22 | 3/26/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE16073 | 60 | 3/29/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE17348 | 64 | 3/29/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE15847 | 58 | 3/30/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE19871 | 59 | 3/31/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE19728 | 23 | 3/26/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE16591 | 71 | 4/3/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE15413 | 57 | 3/31/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE19834 | 37 | 3/30/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE17827 | 57 | 3/26/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE16352 | 36 | 3/26/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16062 | 43 | 3/28/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE17242 | 61 | 3/26/2019 | 4/12/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S102MPE16019 | 60 | 3/26/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S102MPE16799 | 51 | 3/26/2019 | 4/12/2019 | 4/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S102MPE54582 | 55 | 4/1/2019 | 4/12/2019 | 4/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S102MPE16182 | 36 | 3/24/2019 | 4/12/2019 | 4/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S102MPE19483 | 25 | 3/26/2019 | 4/12/2019 | 4/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S102MPE16686 | 28 | 3/24/2019 | 4/12/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S102MPE17763 | 20 | 3/25/2019 | 4/12/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20365 | 54 | 9/30/2014 | 4/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE18289 | 63 | 11/26/2018 | 4/11/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S101MPE19873 | 59 | 12/12/2018 | 4/11/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S101MPE23678 | 46 | 9/25/2018 | 4/11/2019 | 11/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S101MPE19300 | 42 | 1/4/2019 | 4/11/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MP873849 | 65 | 3/20/2019 | 4/11/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE23557 | 65 | 3/20/2019 | 4/11/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20675 | 51 | 3/18/2019 | 4/11/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE21768 | 30 | 3/25/2019 | 4/11/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19891 | 54 | 3/2/2019 | 4/11/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE19105 | 51 | 3/28/2019 | 4/11/2019 | 4/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE16496 | 35 | 3/25/2019 | 4/11/2019 | 4/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE17540 | 35 | 3/25/2019 | 4/11/2019 | 4/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE17736 | 62 | 3/24/2019 | 4/11/2019 | 4/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE17438 | 39 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE21640 | 53 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE17522 | 43 | 3/7/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE20198 | 52 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE21653 | 33 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE17454 | 21 | 3/28/2019 | 4/11/2019 | 4/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE19738 | 24 | 3/27/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE16609 | 74 | 3/28/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE19003 | 26 | 3/24/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE16639 | 45 | 3/29/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE17490 | 20 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE17908 | 44 | 3/28/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE18709 | 33 | 3/17/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S101MPE23324 | 54 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE17812 | 53 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S101MPE16642 | 40 | 3/28/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE21547 | 25 | 3/23/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18999 | 62 | 3/24/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE21567 | 53 | 3/28/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE23302 | 32 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19709 | 28 | 3/28/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21267 | 55 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19690 | 61 | 3/28/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE19016 | 56 | 3/27/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE18280 | 62 | 3/24/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE23420 | 31 | 3/27/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE20466 | 34 | 3/27/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18276 | 40 | 3/30/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19049 | 44 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE19786 | 64 | 3/27/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19976 | 46 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE19301 | 62 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19002 | 63 | 3/29/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18646 | 57 | 3/5/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE18628 | 59 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17713 | 26 | 3/17/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21579 | 64 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21509 | 79 | 3/28/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19017 | 53 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19991 | 42 | 3/23/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19308 | 56 | 3/27/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE19588 | 49 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE21773 | 36 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18624 | 31 | 3/27/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE20565 | 26 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE17328 | 59 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE20264 | 61 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21740 | 25 | 3/28/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19566 | 29 | 3/24/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE23860 | 64 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21764 | 48 | 3/29/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19652 | 42 | 3/28/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18322 | 24 | 3/29/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S101MPE19038 | 42 | 3/31/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S101MPE19776 | 30 | 3/29/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S101MPE17443 | 49 | 3/31/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S101MPE24139 | 11 | 3/30/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S101MPE18967 | 5 | 3/31/2019 | 4/11/2019 | 4/18/2019 | 99283 |
| ROGELIO CARRERA, MD | S101MPE19939 | 28 | 1/11/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| ROGELIO CARRERA, MD | S101MPE18520 | 39 | 3/6/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| ROGELIO CARRERA, MD | S101MPE19665 | 72 | 3/27/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S101MPE18516 | 39 | 3/31/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| ROGELIO CARRERA, MD | S101MPE19315 | 64 | 3/24/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| ROGELIO CARRERA, MD | S101MPE17485 | 53 | 3/23/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S101MPE23912 | 51 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S101MPE19266 | 76 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S101MPE21569 | 52 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S101MPE17224 | 30 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S101MPE18056 | 61 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S101MPE20247 | 31 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S101MPE19383 | 50 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S101MPE18308 | 45 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S101MPE21649 | 29 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S101MPE18244 | 47 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S101MPE19444 | 51 | 3/31/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S101MPE16488 | 61 | 3/31/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S101MPE20079 | 47 | 3/31/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S101MPE17831 | 54 | 3/31/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE19781 | 54 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE21644 | 49 | 3/27/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S101MPE17888 | 36 | 3/28/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S101MPE19868 | 45 | 3/20/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE19926 | 42 | 3/14/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S101MPE17546 | 33 | 3/27/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S101MPE21461 | 47 | 3/10/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S101MPE17105 | 49 | 3/29/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S101MPE21637 | 48 | 1/31/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S101MPE17505 | 40 | 1/25/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S101MPE24255 | 29 | 3/3/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S101MPE18046 | 24 | 3/7/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S101MPE19737 | 41 | 3/29/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S101MPE18268 | 54 | 3/9/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S101MPE17445 | 50 | 3/6/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE19885 | 50 | 3/24/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE17056 | 39 | 3/27/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE17104 | 63 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE21632 | 64 | 3/27/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S101MPE19675 | 3 | 3/27/2019 | 4/11/2019 | 4/18/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S101MPE17342 | 22 | 3/24/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S101MPE17757 | 52 | 2/9/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S101MPE17252 | 48 | 3/26/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S101MPE23545 | 44 | 3/23/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S101MPE21791 | 47 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE19295 | 63 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE20403 | 55 | 3/23/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE16820 | 47 | 3/25/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE21078 | 27 | 1/14/2019 | 4/11/2019 | 4/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S101MPE21796 | 68 | 3/23/2019 | 4/11/2019 | 4/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S101MPE19124 | 30 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE18091 | 62 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20345 | 66 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE18535 | 58 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE21383 | 49 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20158 | 48 | 3/21/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE19118 | 57 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE21030 | 52 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE18661 | 46 | 3/14/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE18182 | 42 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE22814 | 65 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE17645 | 84 | 3/20/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20140 | 46 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE23584 | 39 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE21937 | 61 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE18645 | 50 | 3/14/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE21726 | 60 | 3/15/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE18577 | 60 | 3/14/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE17691 | 61 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE17264 | 53 | 3/20/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE19422 | 63 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20570 | 43 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20450 | 59 | 3/17/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20199 | 21 | 3/23/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20676 | 63 | 3/22/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE18702 | 20 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE18759 | 39 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20206 | 35 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE19163 | 46 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE19182 | 33 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE20395 | 25 | 3/17/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE18179 | 43 | 3/15/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE21151 | 27 | 3/17/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20444 | 50 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE17680 | 59 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20487 | 33 | 3/17/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE17263 | 61 | 3/20/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE19235 | 57 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE21082 | 65 | 3/20/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE17686 | 52 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20576 | 38 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE19121 | 20 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE17945 | 24 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE20176 | 56 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE17578 | 61 | 3/17/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE18756 | 34 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE18471 | 59 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE19238 | 42 | 3/16/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE20145 | 61 | 3/23/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE22787 | 26 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE17579 | 59 | 3/14/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE21639 | 67 | 3/14/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE16824 | 31 | 3/23/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20398 | 31 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE18820 | 53 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20587 | 46 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE19503 | 64 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE18737 | 24 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE20367 | 64 | 3/17/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE23595 | 20 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE22653 | 60 | 3/17/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE19150 | 33 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE18178 | 19 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE17846 | 58 | 3/23/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE19165 | 39 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE20352 | 37 | 3/17/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE19127 | 52 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE21633 | 21 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE17583 | 40 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE17682 | 55 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE19159 | 47 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20446 | 65 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE18738 | 23 | 1/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20439 | 47 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20355 | 64 | 3/16/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE21418 | 53 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE17685 | 1 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE21320 | 24 | 3/23/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE17261 | 22 | 3/23/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE20666 | 46 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE21712 | 58 | 3/17/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE17269 | 47 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE18284 | 46 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE23739 | 55 | 3/23/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE17684 | 63 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE19909 | 17 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE18879 | 30 | 3/23/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE20701 | 47 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE22788 | 21 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE18047 | 55 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20194 | 46 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE21842 | 31 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE18816 | 25 | 3/30/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE20669 | 49 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20256 | 53 | 3/17/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE21719 | 63 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE19041 | 6 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE20319 | 52 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE23744 | 59 | 3/23/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE17916 | 35 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE18011 | 38 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20076 | 38 | 3/17/2019 | 4/11/2019 | 4/17/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S101MPE20067 | 43 | 3/14/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE21804 | 77 | 3/17/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20631 | 20 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE19713 | 52 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20657 | 3 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE17995 | 34 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE18824 | 46 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE21465 | 21 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20401 | 49 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE20225 | 6 | 3/22/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20223 | 47 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE17662 | 21 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE20343 | 30 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE21354 | 60 | 3/17/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE19716 | 50 | 3/16/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20269 | 35 | 1/1/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20435 | 56 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE19730 | 59 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20162 | 38 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE20679 | 38 | 3/17/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE21721 | 12 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE20596 | 30 | 3/18/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S101MPE18629 | 28 | 4/1/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S101MPE18760 | 64 | 3/14/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE19933 | 56 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE18938 | 52 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S101MPE20314 | 49 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE19907 | 47 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE20568 | 40 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE21539 | 54 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S101MPE19014 | 38 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE21678 | 48 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE20139 | 55 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE23701 | 42 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE17337 | 57 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S101MPE20050 | 42 | 4/1/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE23699 | 35 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S101MPE24161 | 36 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE20927 | 64 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE19763 | 49 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S101MPE19515 | 54 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE17329 | 50 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE18295 | 36 | 3/23/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S101MPE24164 | 52 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S101MPE19783 | 52 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE18077 | 54 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE20028 | 58 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE19072 | 62 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S101MPE16652 | 56 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S101MPE17155 | 55 | 3/30/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S101MPE19749 | 40 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE21093 | 59 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S101MPE24152 | 56 | 2/8/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S101MPE19099 | 37 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S101MPE18650 | 28 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19663 | 20 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17778 | 65 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18263 | 58 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17709 | 55 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19769 | 59 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18717 | 26 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE19314 | 56 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21674 | 34 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17243 | 64 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE20007 | 62 | 3/30/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19069 | 58 | 3/5/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE23648 | 48 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19064 | 63 | 3/15/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18664 | 63 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE21868 | 39 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE19865 | 39 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18364 | 40 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17621 | 65 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE21946 | 32 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18705 | 43 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19043 | 41 | 3/10/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE20573 | 39 | 3/30/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE17825 | 43 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE20794 | 26 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE20567 | 62 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18266 | 65 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17981 | 61 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18990 | 57 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE23877 | 27 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE19978 | 64 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19722 | 57 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17727 | 59 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17338 | 63 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18000 | 64 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE20514 | 37 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19958 | 63 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17705 | 34 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18384 | 68 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21929 | 39 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18337 | 23 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21588 | 57 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18715 | 25 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21696 | 25 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE20170 | 48 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE19708 | 63 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21165 | 31 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18277 | 53 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S101MPE21831 | 64 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE23280 | 60 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21027 | 48 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17232 | 38 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18653 | 38 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19082 | 58 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19654 | 29 | 2/23/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE18377 | 20 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE21846 | 49 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE23866 | 56 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE20507 | 21 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE19560 | 46 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17607 | 55 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE23873 | 64 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17225 | 48 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE23271 | 61 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17632 | 55 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE19580 | 63 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18988 | 75 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17823 | 27 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE23636 | 48 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21513 | 50 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE20153 | 47 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE20010 | 63 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19581 | 63 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21155 | 17 | 3/19/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE18372 | 40 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE23643 | 58 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19092 | 33 | 3/30/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19081 | 45 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE18447 | 55 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18982 | 32 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE23413 | 39 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE17822 | 57 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17780 | 34 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE20272 | 38 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19892 | 60 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21880 | 54 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19053 | 44 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE21774 | 44 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE17771 | 32 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21684 | 46 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE20142 | 56 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE20260 | 50 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21159 | 30 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18626 | 31 | 2/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21572 | 60 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE23402 | 57 | 3/5/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE17325 | 58 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19517 | 43 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21830 | 49 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19102 | 34 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE19063 | 24 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17611 | 43 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE20160 | 21 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19631 | 49 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19852 | 22 | 3/9/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19316 | 52 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE20515 | 54 | 3/30/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17333 | 57 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21667 | 64 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE17635 | 64 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21692 | 27 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19317 | 44 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE18707 | 21 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE19568 | 55 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE23253 | 27 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18964 | 48 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18533 | 40 | 3/9/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17971 | 63 | 3/8/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE19011 | 45 | 3/7/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21153 | 39 | 3/5/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE17767 | 25 | 3/16/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S101MPE18730 | 52 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE23882 | 62 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18392 | 51 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE17769 | 49 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19487 | 51 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE21668 | 51 | 3/30/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE20410 | 58 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18652 | 58 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE18971 | 62 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S101MPE19780 | 46 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE17526 | 31 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE19910 | 62 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE17055 | 51 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE17493 | 55 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE21456 | 35 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE21458 | 47 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE17515 | 46 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE18028 | 60 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE19785 | 44 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE16636 | 39 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE18320 | 33 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE20775 | 59 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S101MPE17458 | 61 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S101MPE20310 | 20 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S101MPE21909 | 55 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S101MPE19408 | 53 | 3/21/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S101MPE17826 | 49 | 3/29/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S101MPE19925 | 40 | 3/22/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S101MPE18496 | 54 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S101MPE17779 | 39 | 3/23/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S101MPE17687 | 62 | 3/21/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE21265 | 65 | 2/16/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S101MPE19142 | 63 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE23887 | 48 | 3/23/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S101MPE19143 | 20 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE21022 | 5 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S101MPE19156 | 20 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE17750 | 33 | 3/1/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE21214 | 57 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE18900 | 49 | 3/28/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE17740 | 52 | 3/21/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S101MPE21312 | 55 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S101MPE21200 | 54 | 3/23/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE19140 | 58 | 3/22/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE17915 | 47 | 3/26/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE20934 | 65 | 3/22/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S101MPE19462 | 27 | 3/21/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S101MPE19614 | 49 | 3/27/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S101MPE20781 | 57 | 3/24/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S101MPE18673 | 54 | 3/23/2019 | 4/11/2019 | 4/17/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S101MPE17618 | 35 | 3/25/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S101MPE15990 | 52 | 3/23/2019 | 4/11/2019 | 4/17/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S101MPE17630 | 37 | 3/25/2019 | 4/11/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE23113 | 55 | 1/11/2019 | 4/11/2019 | 4/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S101MPE18175 | 42 | 3/22/2019 | 4/11/2019 | 4/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S101MPE20974 | 66 | 3/26/2019 | 4/11/2019 | 4/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S101MPE20396 | 44 | 3/21/2019 | 4/11/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE20582 | 52 | 3/28/2019 | 4/11/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S101MPE17874 | 50 | 3/19/2019 | 4/11/2019 | 4/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S101MPE19893 | 64 | 3/22/2019 | 4/11/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S101MPE55668 | 51 | 4/2/2019 | 4/11/2019 | 4/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S101MPE20202 | 28 | 3/22/2019 | 4/11/2019 | 4/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S100MPE29580 | 60 | 3/26/2019 | 4/10/2019 | 9/3/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S100MPE39341 | 47 | 1/6/2019 | 4/10/2019 | 10/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S100MPE39819 | 24 | 3/8/2019 | 4/10/2019 | 4/23/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S100MPE40414 | 42 | 1/7/2019 | 4/10/2019 | 4/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S100MPE30677 | 48 | 1/16/2019 | 4/10/2019 | 4/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S100MPE40002 | 39 | 1/3/2019 | 4/10/2019 | 4/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S100MPE40981 | 16 | 3/25/2019 | 4/10/2019 | 4/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S100MPE40257 | 54 | 1/2/2019 | 4/10/2019 | 4/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S100MPE40459 | 62 | 1/4/2019 | 4/10/2019 | 4/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S100MPE32753 | 24 | 2/24/2019 | 4/10/2019 | 4/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S100MPE31330 | 27 | 3/22/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S100MPE39547 | 54 | 1/2/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S100MPE40988 | 43 | 1/3/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S100MPE40206 | 63 | 3/8/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S100MPE41107 | 54 | 1/5/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S100MPE40348 | 22 | 1/7/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S100MPE34544 | 36 | 1/7/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S100MPE41797 | 30 | 3/5/2019 | 4/10/2019 | 4/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S100MPE41421 | 64 | 1/7/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S100MPE39511 | 37 | 1/21/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S100MPE41486 | 31 | 1/30/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S100MPE27898 | 63 | 1/8/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE93964 | 24 | 3/27/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE95020 | 24 | 3/31/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S100MPE94508 | 32 | 3/31/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S100MPE94564 | 43 | 2/23/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S100MPE94091 | 28 | 3/31/2019 | 4/10/2019 | 4/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S100MPE93980 | 30 | 3/28/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE93729 | 51 | 3/30/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE94840 | 53 | 3/27/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE93618 | 61 | 3/31/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE93985 | 52 | 3/31/2019 | 4/10/2019 | 4/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S100MPE95350 | 58 | 3/31/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE94835 | 62 | 3/29/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE95691 | 38 | 3/27/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE95785 | 37 | 3/29/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE94924 | 61 | 3/21/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE95323 | 41 | 3/18/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE94926 | 30 | 3/31/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE95593 | 50 | 3/28/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE93743 | 32 | 3/31/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE93732 | 26 | 3/31/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE94763 | 52 | 3/31/2019 | 4/10/2019 | 4/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S100MPE95781 | 70 | 3/17/2019 | 4/10/2019 | 4/16/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S100MPE29278 | 30 | 3/27/2019 | 4/10/2019 | 4/16/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S100MPE94433 | 35 | 2/20/2019 | 4/10/2019 | 4/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S100MPE29304 | 52 | 3/26/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE95264 | 54 | 3/30/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE29466 | 50 | 3/25/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE29013 | 40 | 3/24/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE28869 | 60 | 1/2/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE93886 | 41 | 3/29/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE28609 | 60 | 3/27/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE28956 | 57 | 3/26/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE29388 | 62 | 3/25/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE29056 | 42 | 3/25/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE28469 | 49 | 3/25/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE29590 | 65 | 3/26/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE29412 | 27 | 3/24/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S100MPE36952 | 16 | 3/9/2019 | 4/10/2019 | 4/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S100MPE95786 | 58 | 3/29/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE28723 | 70 | 3/25/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE29711 | 35 | 3/24/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE28714 | 59 | 3/28/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE95026 | 47 | 3/27/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE28311 | 35 | 3/26/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S100MPE29299 | 30 | 3/25/2019 | 4/10/2019 | 4/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S099MPP00686 | 22 | 8/11/2018 | 4/9/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S099MPE29679 | 26 | 9/18/2018 | 4/9/2019 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | S099MPE29062 | 57 | 3/28/2019 | 4/9/2019 | 10/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE30022 | 61 | 3/26/2019 | 4/9/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE28090 | 32 | 3/22/2019 | 4/9/2019 | 5/9/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S099MPE30401 | 48 | 3/21/2019 | 4/9/2019 | 5/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPP01906 | 54 | 1/7/2019 | 4/9/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPP00687 | 44 | 11/27/2018 | 4/9/2019 | 4/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S099MPE25989 | 50 | 3/26/2019 | 4/9/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28910 | 59 | 3/24/2019 | 4/9/2019 | 4/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE24828 | 77 | 3/22/2019 | 4/9/2019 | 4/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE29840 | 64 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE25558 | 29 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE29437 | 63 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE30121 | 52 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE22663 | 59 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE25244 | 31 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE30003 | 57 | 3/26/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE28988 | 26 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE27599 | 33 | 2/28/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE30533 | 30 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE24014 | 79 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE30722 | 20 | 3/26/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE30416 | 26 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE24810 | 27 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE28243 | 59 | 3/18/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE29943 | 32 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE22401 | 52 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE30352 | 20 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE27882 | 22 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE27727 | 51 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE27338 | 65 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE27670 | 53 | 3/17/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE29266 | 53 | 3/16/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE30476 | 65 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE27943 | 49 | 3/17/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE22417 | 63 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE22390 | 27 | 3/19/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE29258 | 8 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE24591 | 59 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE27323 | 58 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE25676 | 24 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE30451 | 30 | 3/19/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE23763 | 42 | 3/18/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE25653 | 55 | 3/17/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE27737 | 21 | 1/13/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE26272 | 59 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE27253 | 36 | 3/19/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE27302 | 35 | 3/11/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE29687 | 46 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE23846 | 66 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE26085 | 39 | 3/18/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE24062 | 20 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE30020 | 36 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE29918 | 27 | 3/15/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE29119 | 61 | 3/16/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE26261 | 39 | 3/16/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE22453 | 37 | 3/17/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE26118 | 38 | 3/19/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE29539 | 50 | 3/4/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE30462 | 59 | 2/1/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE27780 | 29 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE26074 | 36 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE22560 | 24 | 3/26/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE30156 | 48 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE23917 | 35 | 3/18/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE29992 | 25 | 2/13/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE24772 | 55 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE30552 | 46 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE30259 | 18 | 3/7/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE29259 | 20 | 3/14/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE26314 | 40 | 3/18/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S099MPE24719 | 22 | 3/28/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S099MPE29750 | 64 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S099MPE28998 | 44 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S099MPE28012 | 58 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S099MPE29245 | 59 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S099MPE26022 | 42 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S099MPE27430 | 64 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S099MPE27368 | 20 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S099MPE23817 | 40 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S099MPE30010 | 58 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S099MPE25069 | 61 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S099MPE25754 | 53 | 2/15/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S099MPE28853 | 55 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S099MPE27499 | 2 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S099MPE24822 | 24 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S099MPE29198 | 67 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S099MPE27988 | 27 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S099MPE25707 | 23 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S099MPE28855 | 43 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S099MPE30047 | 40 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET CONT SERV INC | S099MPE28904 | 52 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S099MPE24984 | 43 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE30391 | 60 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE22952 | 60 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE30140 | 62 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE30614 | 45 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE28877 | 27 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE23843 | 58 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE30549 | 53 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE29757 | 57 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28834 | 56 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE25416 | 64 | 12/16/2018 | 4/9/2019 | 4/16/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S099MPE24714 | 60 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE24633 | 67 | 3/28/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28230 | 55 | 2/11/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE30418 | 58 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE30395 | 63 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE30282 | 55 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28865 | 69 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE24713 | 39 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE25652 | 24 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28116 | 30 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE30374 | 35 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE26453 | 29 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28909 | 24 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE29729 | 61 | 3/26/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28869 | 55 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE27843 | 31 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE30107 | 29 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28792 | 44 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE30621 | 49 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE27901 | 42 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE28856 | 54 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE23836 | 36 | 3/28/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE30620 | 31 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE29509 | 57 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE28892 | 64 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE30130 | 46 | 3/26/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE24791 | 62 | 3/29/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE24749 | 45 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28926 | 59 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE30618 | 59 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE28963 | 23 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE28914 | 55 | 3/28/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE26200 | 56 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE30421 | 60 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE28923 | 59 | 3/26/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE29168 | 28 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE27886 | 37 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE24807 | 38 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28857 | 42 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE29462 | 51 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE24804 | 46 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE25426 | 30 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28836 | 51 | 3/20/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE30693 | 44 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE28919 | 58 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE23687 | 56 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE23832 | 63 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE29813 | 53 | 3/28/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE27393 | 46 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE27629 | 44 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28902 | 32 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE25689 | 54 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28886 | 36 | 3/13/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE27407 | 29 | 3/26/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE28965 | 47 | 3/28/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE29724 | 47 | 3/28/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE24795 | 51 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE30375 | 21 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28829 | 53 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE29934 | 53 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE29465 | 25 | 3/28/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE27402 | 54 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE25548 | 62 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28833 | 27 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE25408 | 24 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE29833 | 56 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S099MPE25768 | 43 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S099MPE28941 | 59 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| ROGELIO CARRERA, MD | S099MPE29420 | 25 | 1/28/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ROGELIO CARRERA, MD | S099MPE30707 | 47 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| ROGELIO CARRERA, MD | S099MPE23726 | 65 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE29985 | 49 | 2/18/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE23743 | 55 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE27382 | 55 | 3/29/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE22449 | 56 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S099MPE29433 | 39 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE28832 | 39 | 10/18/2018 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S099MPE29444 | 65 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE27066 | 55 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE22480 | 57 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE29037 | 61 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE30648 | 54 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE29999 | 23 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE30240 | 40 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE30413 | 34 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE30284 | 61 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE30061 | 49 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S099MPE30471 | 43 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S099MPE23978 | 78 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE30414 | 62 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE27482 | 20 | 3/30/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE29038 | 24 | 3/29/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S099MPE30358 | 55 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S099MPE22656 | 49 | 3/29/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE30018 | 30 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE30000 | 45 | 3/30/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S099MPE30494 | 63 | 3/28/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S099MPE28441 | 62 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE29824 | 40 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE23724 | 49 | 3/28/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE28977 | 29 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE27580 | 39 | 3/17/2019 | 4/9/2019 | 4/16/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE30239 | 31 | 3/16/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE29063 | 34 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE30400 | 51 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE30493 | 48 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE29116 | 36 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE23789 | 49 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S099MPE30615 | 45 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE27195 | 23 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S099MPE23916 | 34 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S099MPE30089 | 64 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S099MPE25561 | 7 | 3/26/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S099MPE29121 | 20 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S099MPE30221 | 53 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S099MPE27196 | 60 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S099MPE25534 | 28 | 3/19/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S099MPE23875 | 48 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S099MPE24158 | 63 | 3/17/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE28932 | 46 | 3/19/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE30233 | 56 | 3/26/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S099MPE28437 | 56 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ROGELIO CARRERA, MD | S099MPE27188 | 32 | 3/27/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S099MPE27683 | 45 | 3/19/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S099MPE25858 | 20 | 3/19/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S099MPE24105 | 26 | 3/26/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S099MPE24360 | 30 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S099MPE25315 | 36 | 3/19/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S099MPE27699 | 32 | 1/9/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S099MPE30249 | 60 | 3/5/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE23950 | 55 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE29643 | 59 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S099MPE30079 | 20 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE30588 | 55 | 3/20/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE22708 | 48 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE29461 | 43 | 3/16/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE26619 | 49 | 3/25/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE22687 | 19 | 3/6/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE30545 | 27 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE22920 | 59 | 3/22/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE29239 | 53 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S099MPE30387 | 59 | 3/19/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S099MPE26066 | 65 | 3/19/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE22571 | 29 | 3/23/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE27266 | 32 | 3/20/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE22473 | 77 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE23897 | 37 | 3/17/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE23852 | 33 | 3/20/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S099MPE25367 | 59 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S099MPE24171 | 60 | 3/21/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S099MPE25830 | 36 | 3/20/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S099MPE24664 | 63 | 3/20/2019 | 4/9/2019 | 4/16/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S099MPE27203 | 28 | 3/24/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S099MPE29158 | 29 | 3/20/2019 | 4/9/2019 | 4/16/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE23865 | 22 | 3/25/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE25966 | 50 | 3/18/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE24603 | 64 | 3/22/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE23809 | 36 | 3/22/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE23834 | 62 | 3/18/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE23872 | 34 | 3/22/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE24047 | 26 | 3/22/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE29921 | 45 | 3/20/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE23719 | 28 | 3/16/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE25687 | 52 | 3/17/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE29825 | 61 | 3/17/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE29263 | 31 | 3/15/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE29531 | 22 | 3/21/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE29820 | 63 | 3/16/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE27250 | 63 | 1/14/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE24716 | 48 | 3/4/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE30190 | 35 | 3/17/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE31054 | 49 | 3/16/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S099MPE29684 | 21 | 3/17/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE27190 | 53 | 3/21/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE23922 | 46 | 3/22/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE29942 | 50 | 3/16/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S099MPE29099 | 40 | 3/22/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S099MPE22420 | 50 | 3/26/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S099MPE29951 | 53 | 2/9/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S099MPE23675 | 36 | 3/24/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S099MPE25720 | 23 | 3/20/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S099MPE29676 | 60 | 3/15/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S099MPE29079 | 35 | 2/9/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE28907 | 60 | 3/25/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE26324 | 35 | 3/27/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE28906 | 39 | 3/24/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE25963 | 64 | 3/27/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE25738 | 24 | 3/23/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE24588 | 22 | 3/22/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE27398 | 42 | 3/24/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE30235 | 40 | 3/24/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE29491 | 41 | 3/24/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE25808 | 49 | 3/24/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE24590 | 59 | 3/24/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE27399 | 56 | 3/25/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE29734 | 52 | 3/27/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE22922 | 35 | 3/27/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE24786 | 24 | 3/24/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE25709 | 38 | 3/19/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE24718 | 49 | 2/28/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE30007 | 50 | 3/24/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE25716 | 64 | 3/27/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28860 | 42 | 3/26/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE29727 | 29 | 3/22/2019 | 4/9/2019 | 4/15/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S099MPE28861 | 57 | 3/23/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE24737 | 22 | 3/25/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE25804 | 36 | 2/18/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE30154 | 48 | 3/28/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE28838 | 55 | 3/22/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28851 | 21 | 3/27/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S099MPE29759 | 58 | 3/23/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE23831 | 65 | 3/25/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE28828 | 42 | 3/25/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE26443 | 32 | 3/25/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S099MPE30116 | 68 | 3/28/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S099MPE22410 | 58 | 1/10/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S099MPE29275 | 32 | 3/23/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S099MPE29310 | 56 | 3/23/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S099MPE25975 | 51 | 3/21/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE23959 | 58 | 3/21/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE29084 | 51 | 3/21/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S099MPE25974 | 61 | 3/20/2019 | 4/9/2019 | 4/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S099MPE24248 | 44 | 3/20/2019 | 4/9/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S098MPP00275 | 40 | 12/27/2018 | 4/8/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S098MPP02281 | 23 | 12/8/2018 | 4/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S098MPP02283 | 23 | 12/10/2018 | 4/8/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S098MPE27088 | 30 | 12/28/2018 | 4/8/2019 | 7/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S098MPP02308 | 59 | 12/29/2018 | 4/8/2019 | 4/15/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S098MPP00345 | 46 | 8/21/2018 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S098MPE64380 | 33 | 3/30/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S098MPE65091 | 38 | 3/29/2019 | 4/8/2019 | 4/16/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S098MPE65151 | 55 | 3/28/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S098MPE63850 | 78 | 3/23/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S098MPE65015 | 29 | 3/26/2019 | 4/8/2019 | 4/16/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S098MPE63700 | 65 | 3/25/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S098MPE64158 | 52 | 3/31/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S098MPE64350 | 62 | 3/23/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE64634 | 20 | 3/23/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE64568 | 60 | 3/24/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE65467 | 48 | 3/24/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE64609 | 35 | 3/24/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE64722 | 54 | 3/21/2019 | 4/8/2019 | 4/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S098MPE63825 | 34 | 3/30/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE63298 | 38 | 3/21/2019 | 4/8/2019 | 4/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S098MPE64682 | 34 | 3/22/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE63875 | 59 | 3/23/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE64756 | 22 | 3/22/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE65434 | 28 | 3/30/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE64807 | 64 | 3/24/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE63878 | 51 | 3/20/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE63791 | 50 | 3/21/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE63312 | 44 | 3/25/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE64470 | 44 | 3/26/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE64859 | 42 | 3/24/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE64071 | 41 | 2/7/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE64566 | 58 | 3/23/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE63790 | 34 | 3/24/2019 | 4/8/2019 | 4/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S098MPE64617 | 51 | 3/18/2019 | 4/8/2019 | 4/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S098MPE65004 | 61 | 3/24/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE64547 | 28 | 3/20/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE64757 | 58 | 3/23/2019 | 4/8/2019 | 4/16/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S098MPE64582 | 54 | 3/20/2019 | 4/8/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S098MPE32602 | 52 | 1/19/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S098MPE22520 | 21 | 2/15/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S098MPE31399 | 52 | 3/16/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S098MPE25704 | 0 | 3/21/2019 | 4/8/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S098MPE26832 | 41 | 3/21/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S098MPE29550 | 35 | 3/22/2019 | 4/8/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S098MPE24581 | 21 | 3/16/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S098MPE32443 | 37 | 3/16/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S098MPE25184 | 56 | 1/3/2019 | 4/8/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S098MPE25586 | 59 | 3/16/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S098MPE22984 | 24 | 3/15/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S098MPE26988 | 62 | 3/13/2019 | 4/8/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S098MPE25828 | 24 | 3/20/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S098MPE27072 | 61 | 3/15/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S098MPE18805 | 52 | 3/16/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S098MPE22328 | 6 | 1/22/2019 | 4/8/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S098MPE22695 | 27 | 3/15/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S098MPE21483 | 41 | 3/15/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S098MPE27223 | 29 | 3/20/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S098MPE26016 | 32 | 3/21/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S098MPE32326 | 21 | 3/19/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S098MPE26356 | 37 | 3/15/2019 | 4/8/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S098MPE30750 | 32 | 3/15/2019 | 4/8/2019 | 4/15/2019 | 99284 |
| ROGELIO CARRERA, MD | S098MPE26111 | 14 | 3/25/2019 | 4/8/2019 | 4/15/2019 | 99284 |
| ROGELIO CARRERA, MD | S098MPE32564 | 15 | 3/27/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S098MPE18889 | 59 | 3/22/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S098MPE30770 | 60 | 1/16/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S098MPE33036 | 55 | 3/12/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S098MPE25322 | 53 | 3/10/2019 | 4/8/2019 | 4/15/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S098MPE63507 | 23 | 3/30/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S098MPE29980 | 52 | 1/4/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S098MPE64616 | 65 | 3/21/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE64086 | 23 | 3/26/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S098MPE63718 | 23 | 3/24/2019 | 4/8/2019 | 4/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S095MPE55662 | 51 | 3/20/2019 | 4/5/2019 | 6/15/2020 | 99284 |
| INPHYNET CONT SERV INC | S095MPE18493 | 47 | 12/7/2018 | 4/5/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S095MPE17665 | 39 | 12/17/2014 | 4/5/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S095MPE17582 | 22 | 12/20/2018 | 4/5/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16269 | 32 | 5/6/2018 | 4/5/2019 | 11/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S095MPE18610 | 60 | 3/24/2019 | 4/5/2019 | 11/12/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S095MPE19058 | 55 | 3/23/2019 | 4/5/2019 | 5/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE19080 | 60 | 3/22/2019 | 4/5/2019 | 5/9/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S095MPE16372 | 23 | 3/20/2019 | 4/5/2019 | 4/23/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S095MPE16294 | 59 | 3/25/2019 | 4/5/2019 | 4/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16572 | 35 | 3/21/2019 | 4/5/2019 | 4/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE16869 | 28 | 3/17/2019 | 4/5/2019 | 4/16/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16565 | 29 | 3/19/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE19387 | 64 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE15902 | 31 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16537 | 49 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16483 | 56 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE18929 | 39 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16401 | 20 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16180 | 56 | 3/18/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16181 | 44 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| ROGELIO CARRERA, MD | S095MPE16018 | 64 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16349 | 1 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S095MPE18348 | 63 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16263 | 66 | 3/14/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16542 | 45 | 3/14/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE15962 | 44 | 3/12/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S095MPE18133 | 59 | 3/14/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16004 | 45 | 3/14/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S095MPE16278 | 64 | 3/13/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16247 | 0 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S095MPE16205 | 56 | 3/14/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE17679 | 37 | 3/14/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16060 | 65 | 3/14/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S095MPE16003 | 58 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S095MPE16449 | 35 | 3/14/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16265 | 61 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE17182 | 55 | 3/1/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S095MPE18122 | 65 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16702 | 29 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE15984 | 14 | 3/19/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16455 | 40 | 2/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE18420 | 41 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE15858 | 50 | 3/14/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE14970 | 72 | 3/13/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16290 | 35 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16259 | 34 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16513 | 59 | 3/14/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16069 | 18 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S095MPE17973 | 22 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S095MPE17294 | 28 | 3/14/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE17681 | 42 | 3/16/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16327 | 47 | 3/14/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16942 | 43 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE17282 | 3 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16074 | 37 | 3/12/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE15983 | 41 | 3/13/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16350 | 36 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S095MPE16304 | 3 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE15990 | 59 | 3/15/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S095MPE16448 | 29 | 3/14/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S095MPE16857 | 20 | 3/15/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S095MPE16361 | 57 | 3/13/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S095MPE15986 | 54 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S095MPE19611 | 59 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S095MPE16811 | 48 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S095MPE20118 | 37 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S095MPE16283 | 17 | 3/25/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S095MPE16302 | 63 | 3/25/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S095MPE18521 | 27 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S095MPE17897 | 7 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S095MPE17479 | 59 | 3/26/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S095MPE16178 | 62 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S095MPE17475 | 55 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S095MPE17858 | 35 | 3/25/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S095MPE16984 | 8 | 3/25/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S095MPE17544 | 55 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S095MPE20120 | 44 | 3/13/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S095MPE18084 | 52 | 3/25/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S095MPE17640 | 55 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S095MPE17890 | 33 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S095MPE14948 | 58 | 3/25/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S095MPE16511 | 54 | 3/25/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S095MPE15942 | 57 | 3/25/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S095MPE16194 | 62 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S095MPE17748 | 47 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE15969 | 65 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE15569 | 56 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16270 | 25 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16527 | 55 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16164 | 46 | 3/25/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE15408 | 17 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE16297 | 26 | 3/19/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16311 | 47 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16289 | 50 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16418 | 56 | 3/19/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16807 | 55 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE18403 | 25 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE16275 | 56 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE19639 | 29 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE17613 | 59 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE15593 | 25 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16532 | 26 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16024 | 52 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16928 | 53 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16218 | 55 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16416 | 53 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE18454 | 61 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE20053 | 30 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE15964 | 39 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE15939 | 60 | 3/17/2019 | 4/5/2019 | 4/15/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S095MPE15596 | 52 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16022 | 51 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE18200 | 67 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE16522 | 23 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16555 | 36 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE17820 | 49 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE17644 | 22 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE15773 | 59 | 3/19/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16202 | 43 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE16261 | 65 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE17851 | 57 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE14972 | 52 | 3/17/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE18194 | 40 | 3/25/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE18092 | 34 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE19380 | 59 | 3/19/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE18418 | 48 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE16507 | 57 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE18516 | 50 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16381 | 60 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16578 | 36 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE16341 | 53 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16211 | 22 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16710 | 63 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE18347 | 60 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE18648 | 24 | 3/19/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16580 | 60 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE20220 | 29 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16209 | 29 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16038 | 55 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16425 | 38 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE20184 | 56 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE17615 | 62 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16562 | 50 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE16174 | 64 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE18649 | 47 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE14989 | 29 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16409 | 61 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE15305 | 36 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16292 | 42 | 3/25/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE17638 | 42 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE14981 | 29 | 11/28/2018 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE17619 | 56 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE17288 | 47 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE16795 | 63 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16225 | 58 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE17672 | 44 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE15851 | 59 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE15975 | 55 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16332 | 56 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE16818 | 51 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16135 | 59 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE19829 | 64 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16927 | 50 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE19360 | 39 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16213 | 39 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE18416 | 27 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE18414 | 24 | 3/25/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE18524 | 51 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE18027 | 31 | 3/19/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16334 | 21 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16355 | 32 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE18049 | 45 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16457 | 39 | 3/19/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE17816 | 23 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE16175 | 45 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16288 | 20 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE16025 | 54 | 3/25/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16893 | 22 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16408 | 55 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE19283 | 44 | 3/25/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE19641 | 38 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16561 | 70 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE16353 | 69 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE18643 | 40 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE17610 | 41 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE16291 | 50 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE18373 | 63 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE15308 | 23 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16337 | 54 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE16217 | 62 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE16493 | 43 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S095MPE17602 | 20 | 3/17/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S095MPE18415 | 41 | 3/19/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S095MPE15941 | 50 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S095MPE17176 | 43 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S095MPE16186 | 27 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S095MPE17195 | 41 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S095MPE16232 | 47 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S095MPE16704 | 27 | 3/17/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S095MPE16220 | 56 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S095MPE16345 | 50 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S095MPE18398 | 55 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S095MPE16190 | 25 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S095MPE16587 | 61 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S095MPE17212 | 50 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S095MPE16744 | 43 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S095MPE18386 | 28 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S095MPE20266 | 26 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S095MPE17201 | 19 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S095MPE16056 | 60 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16408 | 55 | 3/23/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE17661 | 62 | 3/19/2019 | 4/5/2019 | 4/15/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16326 | 56 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE14926 | 38 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE19416 | 40 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16421 | 42 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16382 | 56 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16737 | 61 | 3/21/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16619 | 51 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16384 | 61 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16153 | 21 | 3/22/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16144 | 57 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S095MPE18387 | 63 | 3/24/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S095MPE16503 | 26 | 3/25/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S095MPE14780 | 57 | 3/18/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S095MPE14881 | 41 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S095MPE14908 | 50 | 3/18/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16875 | 57 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE14790 | 61 | 3/20/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S095MPE16564 | 66 | 2/23/2019 | 4/5/2019 | 4/15/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S095MPE16329 | 47 | 3/20/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S095MPE16508 | 31 | 3/25/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S095MPE19288 | 37 | 3/18/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S095MPE18562 | 34 | 3/18/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S095MPE19303 | 59 | 3/21/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S095MPE17824 | 51 | 3/13/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S095MPE18158 | 38 | 3/22/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S095MPE18629 | 20 | 3/18/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S095MPE20363 | 63 | 3/18/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S095MPE17840 | 38 | 3/21/2019 | 4/5/2019 | 4/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S095MPE18596 | 31 | 3/17/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S095MPE15655 | 33 | 3/20/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S095MPE14750 | 57 | 3/18/2019 | 4/5/2019 | 4/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S095MPE17353 | 62 | 3/17/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE16406 | 65 | 3/17/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE15623 | 46 | 3/16/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE16836 | 38 | 3/19/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE16826 | 61 | 3/22/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE17178 | 28 | 3/21/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE15616 | 38 | 3/24/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE19735 | 29 | 3/16/2019 | 4/5/2019 | 4/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S095MPE18620 | 54 | 3/22/2019 | 4/5/2019 | 4/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S095MPE17760 | 45 | 3/18/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE17052 | 19 | 3/18/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE19806 | 19 | 3/19/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE17450 | 40 | 3/20/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE17027 | 42 | 3/19/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE16962 | 32 | 3/17/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE16424 | 37 | 3/22/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE18669 | 51 | 3/17/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE18435 | 63 | 3/17/2019 | 4/5/2019 | 4/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S095MPE16506 | 19 | 3/18/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE17079 | 57 | 3/21/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE17045 | 57 | 3/19/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE14929 | 31 | 3/19/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE16916 | 74 | 3/19/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE16693 | 38 | 3/18/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE16843 | 43 | 3/20/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S095MPE17524 | 65 | 3/21/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S095MPE17791 | 52 | 3/19/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S095MPE53868 | 54 | 3/22/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S095MPE55657 | 60 | 3/19/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S095MPE54576 | 60 | 3/18/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S095MPE55498 | 59 | 3/21/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S095MPE55579 | 57 | 3/29/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S095MPE18752 | 52 | 3/21/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S095MPE17731 | 32 | 3/19/2019 | 4/5/2019 | 4/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S095MPE53992 | 35 | 3/24/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S095MPE54466 | 22 | 3/19/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S095MPE17510 | 50 | 3/18/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S095MPE18799 | 54 | 3/17/2019 | 4/5/2019 | 4/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S095MPE55374 | 61 | 3/25/2019 | 4/5/2019 | 4/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S095MPE54125 | 61 | 3/17/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S095MPE55621 | 47 | 3/25/2019 | 4/5/2019 | 4/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S095MPE54819 | 54 | 3/31/2019 | 4/5/2019 | 4/11/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S095MPE55581 | 64 | 3/22/2019 | 4/5/2019 | 4/9/2019 | 99285 |
| PEDIATRIC EMERGENCY MEDI | S095MPE56254 | 10 | 1/27/2019 | 4/5/2019 | 4/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S095MPE17121 | 46 | 3/23/2019 | 4/5/2019 | 4/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S095MPE16495 | 49 | 3/21/2019 | 4/5/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE29557 | 56 | 3/21/2019 | 4/4/2019 | 11/2/2020 | 99284 |
| INPHYNET CONT SERV INC | S094MPE29499 | 58 | 11/15/2018 | 4/4/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S094MPE30605 | 52 | 12/24/2018 | 4/4/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31286 | 33 | 12/18/2018 | 4/4/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE29476 | 27 | 12/7/2018 | 4/4/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S214MP857757 | 64 | 1/24/2019 | 4/4/2019 | 10/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE30109 | 64 | 1/24/2019 | 4/4/2019 | 9/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE32147 | 34 | 3/15/2019 | 4/4/2019 | 5/9/2019 | 99284 |
| ROGELIO CARRERA, MD | S094MPE26758 | 29 | 3/20/2019 | 4/4/2019 | 5/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE30675 | 60 | 3/21/2019 | 4/4/2019 | 5/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S094MPE30120 | 57 | 2/8/2019 | 4/4/2019 | 4/23/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S094MPE29268 | 41 | 3/19/2019 | 4/4/2019 | 4/16/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE30799 | 57 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE30531 | 24 | 3/16/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE29410 | 39 | 2/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE30789 | 65 | 2/14/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE30542 | 23 | 7/27/2018 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE31528 | 63 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE29183 | 50 | 2/27/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE31320 | 52 | 2/12/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE31500 | 29 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE31406 | 26 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE31501 | 55 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE27773 | 25 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE29497 | 65 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE26573 | 57 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE29283 | 19 | 3/16/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE31324 | 21 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S094MPE64496 | 22 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26254 | 26 | 3/13/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25851 | 48 | 3/12/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25906 | 17 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE26126 | 41 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29515 | 28 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26423 | 44 | 3/12/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29518 | 29 | 3/12/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE29409 | 60 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE33401 | 57 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE33096 | 63 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25855 | 55 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25782 | 45 | 3/3/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25982 | 47 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25911 | 54 | 3/10/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE33288 | 36 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26376 | 59 | 3/13/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE32700 | 64 | 3/13/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25991 | 59 | 3/13/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29331 | 22 | 3/12/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29974 | 56 | 3/14/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29303 | 22 | 3/25/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE26266 | 25 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE26236 | 35 | 3/10/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25984 | 37 | 3/15/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26370 | 41 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE30077 | 49 | 3/7/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE26316 | 53 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE32338 | 50 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29681 | 36 | 3/12/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE25923 | 41 | 3/7/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE33106 | 65 | 3/10/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26131 | 68 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE26102 | 67 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE31209 | 60 | 3/12/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE31255 | 23 | 3/15/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26098 | 65 | 3/7/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29959 | 37 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26049 | 35 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29363 | 38 | 3/13/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE33390 | 65 | 3/15/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE33222 | 29 | 3/14/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25927 | 21 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26025 | 50 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE33377 | 58 | 3/10/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE28858 | 31 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE33073 | 33 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25915 | 64 | 3/13/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29357 | 56 | 3/1/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25795 | 60 | 2/26/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE30026 | 19 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26106 | 56 | 3/12/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE29533 | 44 | 3/15/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE26074 | 47 | 3/16/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26038 | 43 | 12/16/2018 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE39301 | 65 | 3/7/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE33094 | 45 | 3/13/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE26008 | 55 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE25817 | 53 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25789 | 52 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25979 | 68 | 3/8/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26453 | 37 | 3/15/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26188 | 37 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29407 | 23 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE32205 | 49 | 3/10/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29136 | 57 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25786 | 58 | 3/7/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25907 | 67 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29327 | 26 | 3/13/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26269 | 41 | 3/10/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE28767 | 24 | 3/7/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE33072 | 48 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE25971 | 25 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26036 | 42 | 3/10/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26177 | 50 | 2/26/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE31013 | 56 | 3/12/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE33068 | 4 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE29457 | 17 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26199 | 41 | 3/15/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE33082 | 61 | 3/10/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE33286 | 60 | 3/13/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29325 | 22 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26191 | 34 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26326 | 16 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25973 | 13 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE32804 | 13 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE33071 | 26 | 3/15/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25985 | 27 | 3/4/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE33385 | 53 | 3/12/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE33173 | 27 | 3/14/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE28585 | 63 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE28813 | 33 | 3/10/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE25930 | 33 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE33383 | 52 | 3/7/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25862 | 58 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26173 | 29 | 3/13/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25899 | 4 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE33290 | 17 | 3/13/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26633 | 23 | 3/5/2019 | 4/4/2019 | 4/15/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S094MPE33184 | 50 | 3/13/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE29791 | 48 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29520 | 53 | 3/10/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE33093 | 29 | 3/10/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE31254 | 37 | 3/14/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE31124 | 29 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE30057 | 56 | 3/15/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE26200 | 38 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25748 | 49 | 3/12/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE25962 | 64 | 3/14/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29901 | 36 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE33432 | 52 | 3/16/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE26202 | 50 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE32859 | 54 | 3/15/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE25943 | 59 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26309 | 39 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE29329 | 34 | 2/1/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE25779 | 55 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE33070 | 45 | 3/12/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29040 | 57 | 3/15/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE29273 | 36 | 3/10/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26108 | 33 | 3/12/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29503 | 36 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE26055 | 33 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE32697 | 33 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE29703 | 30 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE32163 | 27 | 3/10/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE29790 | 26 | 3/5/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S094MPE31376 | 59 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE30115 | 49 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S094MPE30174 | 57 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE33034 | 61 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S094MPE30238 | 57 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE26463 | 44 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE33037 | 75 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE29680 | 48 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S094MPE26222 | 32 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S094MPE27419 | 50 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S094MPE31483 | 59 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S094MPE29995 | 28 | 1/2/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S094MPE30003 | 58 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S094MPE25713 | 37 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE27747 | 58 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S094MPE31336 | 23 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S094MPE29397 | 54 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S094MPE29298 | 22 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE31268 | 40 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE27685 | 44 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE33032 | 63 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S094MPE30532 | 51 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE29343 | 63 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S094MPE26748 | 51 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE30168 | 20 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S094MPE30848 | 57 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S094MPE26028 | 49 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE33031 | 27 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S094MPE26514 | 33 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE33036 | 22 | 2/26/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S094MPE26043 | 33 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE27543 | 32 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE30137 | 62 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE29504 | 35 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S094MPE25710 | 44 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE30116 | 58 | 3/6/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE31294 | 44 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE32975 | 59 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29565 | 53 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31337 | 60 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31327 | 62 | 2/11/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE30783 | 48 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE26195 | 62 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29468 | 62 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29898 | 62 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29428 | 43 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29496 | 30 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29495 | 56 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE33027 | 50 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE29341 | 64 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27597 | 29 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27601 | 46 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29436 | 55 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27256 | 60 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27621 | 52 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31415 | 47 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE30129 | 35 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29881 | 25 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE32965 | 64 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29456 | 47 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE30173 | 47 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE26235 | 58 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29893 | 61 | 3/16/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE30761 | 53 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE26473 | 55 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27578 | 21 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27693 | 56 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31447 | 29 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE30125 | 49 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE28884 | 57 | 3/14/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27491 | 47 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE31176 | 22 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE31316 | 47 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31450 | 26 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S094MPE27618 | 58 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE31430 | 58 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31305 | 37 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE33038 | 37 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31477 | 51 | 3/16/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE29364 | 73 | 3/16/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE32967 | 44 | 3/6/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29872 | 54 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE29559 | 70 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27608 | 47 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29425 | 58 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27165 | 33 | 3/11/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27094 | 64 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29545 | 39 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE27537 | 61 | 3/12/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE30802 | 44 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29699 | 39 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE31445 | 39 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE31451 | 62 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE32962 | 47 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE31289 | 35 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE27525 | 66 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27675 | 53 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27636 | 51 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE27148 | 60 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE26229 | 34 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE31479 | 42 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27694 | 63 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29420 | 54 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE26924 | 47 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE32980 | 55 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31310 | 65 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29430 | 72 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE29868 | 34 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE29568 | 58 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE30745 | 36 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE26217 | 43 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE26792 | 52 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29366 | 48 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE30795 | 64 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29739 | 58 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29492 | 26 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE27153 | 40 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE30159 | 32 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29900 | 43 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE31452 | 46 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27687 | 41 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27465 | 28 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE33026 | 35 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29895 | 25 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31469 | 62 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29419 | 56 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE31478 | 51 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE31446 | 61 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE30218 | 41 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27586 | 19 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE31410 | 25 | 2/28/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE31407 | 46 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE30760 | 52 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27671 | 44 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE30794 | 73 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29628 | 57 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE26534 | 46 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29627 | 48 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27696 | 37 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31284 | 28 | 3/16/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29803 | 56 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE27614 | 53 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27806 | 32 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE26242 | 29 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE29795 | 46 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE26239 | 47 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE26244 | 47 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29808 | 34 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE26249 | 63 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE26232 | 28 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE30805 | 53 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27511 | 32 | 3/2/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31288 | 25 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29873 | 40 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE33012 | 24 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE33010 | 19 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29673 | 51 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31352 | 57 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27475 | 64 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29431 | 40 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE29867 | 53 | 3/6/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29878 | 27 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE29903 | 56 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE31468 | 59 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE33019 | 60 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31512 | 63 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE30149 | 49 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE30158 | 52 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29619 | 29 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29798 | 52 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE30773 | 44 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29394 | 25 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE30790 | 52 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE29511 | 50 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE26899 | 22 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29886 | 36 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S094MPE29656 | 23 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE32977 | 20 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31444 | 18 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE31292 | 42 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE27789 | 16 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE33282 | 43 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S094MPE30131 | 63 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S094MPE31350 | 72 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S094MPE31334 | 48 | 3/6/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| ROGELIO CARRERA, MD | S094MPE2299 | 11 | 3/24/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S094MPE29478 | 44 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| ROGELIO CARRERA, MD | S094MPE30568 | 60 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S094MPE27544 | 35 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S094MPE29920 | 35 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S094MPE27684 | 33 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S094MP30097 | 57 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S094ME31416 | 58 | 12/30/2018 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S094MPE26854 | 52 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S094MPE27106 | 42 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S094MPE30543 | 45 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S094MPE31440 | 50 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S094MPE29356 | 32 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S094MPE26845 | 53 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S094MPE29351 | 63 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S094MPE26268 | 53 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S094MPE27584 | 23 | 3/16/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S094MPE30527 | 57 | 3/22/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE27095 | 62 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE29475 | 33 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE31474 | 36 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE31488 | 57 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE27005 | 48 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE28981 | 50 | 3/20/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE26174 | 50 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE31480 | 61 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE30813 | 82 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE31278 | 33 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE29451 | 54 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE30539 | 63 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE29390 | 21 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE31355 | 44 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S094MPE28576 | 54 | 3/21/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S094MPE29918 | 49 | 1/3/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S094MPE28951 | 62 | 3/16/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE30530 | 57 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE31502 | 64 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE31338 | 32 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE27440 | 41 | 3/19/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE27519 | 52 | 3/18/2019 | 4/4/2019 | 4/15/2019 | 99285 |
| ROGELIO CARRERA, MD | S094MPE31401 | 59 | 3/17/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| ROGELIO CARRERA, MD | S094MPE31421 | 56 | 3/23/2019 | 4/4/2019 | 4/15/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S094MPE33392 | 41 | 3/19/2019 | 4/4/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S094MPE29877 | 37 | 3/17/2019 | 4/4/2019 | 4/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE35863 | 53 | 3/12/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S094MPE33144 | 22 | 3/19/2019 | 4/4/2019 | 4/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S094MPE33177 | 65 | 3/10/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S094MPE28340 | 52 | 3/21/2019 | 4/4/2019 | 4/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S094MPE30139 | 49 | 3/20/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE29899 | 43 | 3/21/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S094MPE33025 | 21 | 3/18/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S094MPE29517 | 34 | 3/10/2019 | 4/4/2019 | 4/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE30668 | 63 | 3/20/2019 | 4/4/2019 | 4/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S094MPE66179 | 27 | 3/18/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S094MPE26745 | 52 | 3/20/2019 | 4/4/2019 | 4/11/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S094MP00587 | 63 | 7/10/2018 | 4/4/2019 | 4/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S094MPE30691 | 22 | 3/21/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S094MPE31503 | 57 | 3/21/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S094MPE31423 | 22 | 3/20/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S094MPE31496 | 58 | 3/23/2019 | 4/4/2019 | 4/11/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S094MPE31233 | 29 | 3/19/2019 | 4/4/2019 | 4/11/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S094MPE32567 | 60 | 3/19/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S094MPE29112 | 60 | 3/19/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S094MPE65174 | 34 | 2/12/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S094MPE30185 | 36 | 3/16/2019 | 4/4/2019 | 4/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S094MPE25852 | 55 | 2/14/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S094MPE26283 | 56 | 3/17/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S094MPE26293 | 47 | 3/16/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S094MPE33405 | 46 | 3/16/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S094MPE29885 | 58 | 3/20/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S094MPE32863 | 62 | 3/19/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S094MPE26290 | 61 | 3/16/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S094MPE25941 | 50 | 2/22/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S094MPE26214 | 65 | 3/19/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S094MPE31197 | 30 | 3/16/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S094MPE32208 | 35 | 3/18/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S094MPE25808 | 14 | 3/16/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S094MPE29062 | 36 | 3/19/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S094MPE33247 | 2 | 3/17/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S094MPE25780 | 62 | 3/16/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S094MPE25716 | 57 | 3/18/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S094MPE29099 | 65 | 3/16/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S094MPE25948 | 28 | 3/17/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S094MPE26087 | 47 | 3/16/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S094MPE29926 | 47 | 3/17/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S094MPE32076 | 58 | 3/19/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S094MPE26386 | 64 | 3/17/2019 | 4/4/2019 | 4/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S094MPE26223 | 35 | 3/16/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S094MPE25796 | 50 | 3/16/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S094MPE66178 | 60 | 3/20/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S094MPE65383 | 54 | 3/21/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S094MPE30068 | 34 | 3/18/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S094MPE29558 | 44 | 3/11/2019 | 4/4/2019 | 4/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S094MPE63337 | 47 | 3/17/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S094MPE25901 | 70 | 3/16/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S094MPE26324 | 48 | 3/12/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S094MPE30082 | 60 | 3/17/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S094MPE33074 | 49 | 3/17/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S094MPE26385 | 57 | 3/18/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S094MPE29598 | 46 | 3/16/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S094MPE26124 | 20 | 3/16/2019 | 4/4/2019 | 4/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S094MPE65287 | 46 | 3/15/2019 | 4/4/2019 | 4/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S094MPE63247 | 20 | 3/21/2019 | 4/4/2019 | 4/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S094MPE64750 | 29 | 3/24/2019 | 4/4/2019 | 4/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S094MPE32578 | 39 | 3/17/2019 | 4/4/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S094MPE32753 | 64 | 3/16/2019 | 4/4/2019 | 4/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S094MPE25807 | 37 | 3/19/2019 | 4/4/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S094MPE29201 | 37 | 3/22/2019 | 4/4/2019 | 4/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S094MPE26334 | 54 | 3/16/2019 | 4/4/2019 | 4/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S094MPE25861 | 61 | 3/16/2019 | 4/4/2019 | 4/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S093MPE25690 | 59 | 10/30/2018 | 4/3/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S093MPE24539 | 57 | 10/3/2018 | 4/3/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S093MPE24973 | 53 | 10/28/2018 | 4/3/2019 | 6/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S093MPE24573 | 33 | 3/1/2019 | 4/3/2019 | 4/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S093MPE23495 | 67 | 12/13/2018 | 4/3/2019 | 4/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S093MPE23037 | 12 | 2/27/2019 | 4/3/2019 | 4/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S093MPE36598 | 26 | 3/1/2019 | 4/3/2019 | 4/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S093MPE28545 | 27 | 2/20/2019 | 4/3/2019 | 4/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S093MPE29544 | 46 | 11/15/2018 | 4/3/2019 | 4/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S093MPE23499 | 25 | 2/23/2019 | 4/3/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S093MPE27811 | 26 | 2/28/2019 | 4/3/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S093MPE27860 | 38 | 3/6/2019 | 4/3/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S093MPE23425 | 29 | 3/4/2019 | 4/3/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S093MPE24685 | 56 | 2/28/2019 | 4/3/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S093MPE24535 | 24 | 3/1/2019 | 4/3/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S093MPE28413 | 33 | 3/4/2019 | 4/3/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S093MPE23530 | 36 | 2/18/2019 | 4/3/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S093MPE24996 | 24 | 2/18/2019 | 4/3/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S093MPE28388 | 59 | 2/23/2019 | 4/3/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S093MPE27827 | 44 | 2/28/2019 | 4/3/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S093MPE24829 | 37 | 3/2/2019 | 4/3/2019 | 4/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S093MPE29785 | 26 | 3/5/2019 | 4/3/2019 | 4/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S093MPE67024 | 54 | 3/20/2019 | 4/3/2019 | 4/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S093MPE67309 | 55 | 3/16/2019 | 4/3/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S093MPE66759 | 35 | 3/17/2019 | 4/3/2019 | 4/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S093MPE67806 | 38 | 3/17/2019 | 4/3/2019 | 4/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S093MPE67310 | 29 | 3/18/2019 | 4/3/2019 | 4/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S093MPE67311 | 40 | 3/18/2019 | 4/3/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S093MPE66730 | 49 | 3/13/2019 | 4/3/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S093MPE67906 | 57 | 3/22/2019 | 4/3/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S093MPE65199 | 59 | 3/19/2019 | 4/3/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S093MPE67547 | 49 | 3/17/2019 | 4/3/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S093MPE67205 | 63 | 3/23/2019 | 4/3/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S093MPE66783 | 20 | 8/26/2018 | 4/3/2019 | 4/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S093MPE65386 | 38 | 3/19/2019 | 4/3/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S093MPE66931 | 29 | 3/18/2019 | 4/3/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S093MPE66726 | 37 | 3/22/2019 | 4/3/2019 | 4/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S093MPE66792 | 41 | 3/23/2019 | 4/3/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S093MPE65196 | 36 | 3/23/2019 | 4/3/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S093MPE65349 | 24 | 3/22/2019 | 4/3/2019 | 4/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S093MPE67121 | 54 | 3/22/2019 | 4/3/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25600 | 64 | 12/16/2018 | 4/2/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25296 | 49 | 10/16/2018 | 4/2/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S254MP858433 | 52 | 3/18/2019 | 4/2/2019 | 10/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S092MPE23994 | 52 | 3/18/2019 | 4/2/2019 | 9/26/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S092MPE23956 | 49 | 3/20/2019 | 4/2/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE24080 | 45 | 3/21/2019 | 4/2/2019 | 5/9/2019 | 99284 |
| PEDIATRIC EMERGENCY MEDI | S092MPE58140 | 12 | 2/14/2019 | 4/2/2019 | 4/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPP01699 | 53 | 1/16/2019 | 4/2/2019 | 4/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S092MPE24767 | 21 | 3/16/2019 | 4/2/2019 | 4/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24815 | 53 | 3/18/2019 | 4/2/2019 | 4/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE25864 | 40 | 3/21/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE24235 | 64 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE21430 | 37 | 3/12/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24317 | 55 | 3/12/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24502 | 63 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE24855 | 45 | 3/11/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE21421 | 35 | 3/11/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24473 | 21 | 3/11/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24045 | 2 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE24004 | 51 | 3/15/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE24260 | 36 | 3/12/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE21615 | 62 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE27137 | 35 | 3/11/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE21454 | 29 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE27215 | 25 | 3/12/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE27678 | 6 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE23817 | 0 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE21775 | 41 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24506 | 49 | 3/12/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE27175 | 34 | 1/31/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24099 | 61 | 3/11/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24476 | 65 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE27147 | 61 | 3/11/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE21853 | 31 | 3/11/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24835 | 48 | 3/19/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE26365 | 46 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE21433 | 60 | 3/12/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24771 | 60 | 3/12/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24042 | 34 | 3/11/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE24584 | 0 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24770 | 13 | 3/19/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24612 | 67 | 3/15/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24645 | 32 | 2/11/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE27677 | 57 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S092MPE24204 | 50 | 3/5/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24610 | 59 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24784 | 53 | 2/22/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24079 | 3 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE24236 | 57 | 3/11/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE24604 | 49 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE27141 | 24 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24187 | 43 | 3/11/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE25817 | 49 | 3/11/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE24648 | 27 | 3/13/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE24306 | 53 | 2/15/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S092MPE23721 | 36 | 1/8/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S092MPE25503 | 36 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S092MPE24839 | 56 | 3/15/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S092MPE24679 | 59 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S092MPE23713 | 60 | 3/11/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S092MPE24248 | 35 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S092MPE23952 | 50 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S092MPE24758 | 53 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S092MPE25376 | 56 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S092MPE25516 | 56 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S092MPE24427 | 52 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S092MPE24870 | 49 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S092MPE24544 | 62 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24064 | 60 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE23826 | 55 | 3/15/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE21613 | 48 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE24150 | 57 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE23313 | 43 | 3/15/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25733 | 59 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE23911 | 49 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE24730 | 21 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24188 | 58 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25700 | 37 | 3/20/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25801 | 39 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE27204 | 64 | 3/15/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE21380 | 39 | 3/21/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE27259 | 70 | 3/15/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE21644 | 65 | 3/21/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25267 | 63 | 3/15/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE21586 | 57 | 3/15/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE21462 | 22 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25825 | 61 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25697 | 59 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE24602 | 65 | 3/21/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE24175 | 53 | 3/13/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE23387 | 41 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25514 | 54 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24726 | 57 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPP03067 | 27 | 3/6/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPP01698 | 54 | 8/23/2018 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE24864 | 53 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25792 | 50 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25714 | 63 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE26801 | 34 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25881 | 31 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE24232 | 49 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25837 | 24 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE23450 | 40 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25860 | 59 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24745 | 51 | 3/12/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25816 | 49 | 3/20/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25011 | 27 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25253 | 43 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE21460 | 63 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE26712 | 65 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE21637 | 42 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25901 | 44 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE27231 | 54 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25865 | 59 | 3/21/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24818 | 47 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S092MPE21403 | 27 | 3/19/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| ROGELIO CARRERA, MD | S092MPE25498 | 49 | 3/19/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S092MPE24018 | 56 | 2/14/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S092MPE24006 | 58 | 3/17/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S092MPE25738 | 30 | 3/11/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S092MPE24802 | 52 | 3/19/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S092MPE25806 | 60 | 3/19/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S092MPE25808 | 63 | 3/15/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S092MPE25594 | 39 | 3/13/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S092MPE23937 | 56 | 3/20/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S092MPE25775 | 59 | 3/20/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE24913 | 62 | 3/18/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE24916 | 65 | 3/16/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S092MPE23660 | 37 | 3/13/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S092MPE22366 | 45 | 3/14/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S092MPE23341 | 66 | 1/7/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE25463 | 64 | 2/17/2019 | 4/2/2019 | 4/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE25531 | 47 | 2/12/2019 | 4/2/2019 | 4/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE25830 | 54 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE25780 | 34 | 2/13/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE23426 | 34 | 3/20/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE23470 | 47 | 3/13/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE25758 | 32 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE25417 | 35 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE24924 | 28 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE25440 | 61 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24208 | 42 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24732 | 27 | 3/11/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24104 | 59 | 3/12/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE24225 | 41 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE26813 | 60 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S092MPE27228 | 53 | 3/10/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE27145 | 61 | 3/22/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24013 | 62 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE27210 | 36 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE21478 | 52 | 3/10/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE24280 | 41 | 3/12/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE27680 | 52 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE27282 | 48 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE24011 | 35 | 3/11/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24709 | 5 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE21413 | 20 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE21459 | 17 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE23435 | 59 | 3/12/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE21726 | 67 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE23954 | 24 | 3/12/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE24754 | 42 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE23981 | 27 | 3/12/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE23963 | 50 | 3/9/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE23946 | 59 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE27250 | 35 | 3/7/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE23960 | 13 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S092MPE21764 | 62 | 3/11/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S092MPE27144 | 2 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S092MPE24282 | 65 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S092MPE24548 | 50 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S092MPE24352 | 56 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S092MPE27170 | 59 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S092MPE25701 | 33 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S092MPE24724 | 64 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S092MPE25545 | 65 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S092MPE24552 | 49 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S092MPE24715 | 49 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET CONT SERV INC | S092MPE27251 | 21 | 3/21/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| INPHYNET CONT SERV INC | S092MPE24773 | 45 | 3/7/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24674 | 48 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE21563 | 42 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE23985 | 42 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25081 | 42 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24169 | 24 | 3/21/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25762 | 25 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24529 | 53 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE27252 | 47 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25893 | 63 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE26803 | 47 | 3/4/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24524 | 40 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24821 | 47 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE27292 | 36 | 3/6/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24071 | 37 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE21370 | 56 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25749 | 40 | 3/21/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24671 | 65 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24670 | 55 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25880 | 53 | 3/22/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE21394 | 70 | 3/21/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25715 | 56 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE24066 | 58 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25882 | 24 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25282 | 46 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE21638 | 23 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24668 | 36 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25619 | 21 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24885 | 48 | 3/21/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25727 | 24 | 1/29/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25772 | 28 | 3/20/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25293 | 67 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE21398 | 35 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25763 | 33 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE24797 | 47 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25083 | 39 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE23326 | 54 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25450 | 21 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25569 | 63 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25878 | 29 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE21560 | 32 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE25776 | 47 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24177 | 33 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE23399 | 41 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE24339 | 44 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S092MPE25800 | 44 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S092MPE27241 | 54 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S092MPE25435 | 58 | 3/19/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S092MPE25798 | 37 | 3/19/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S092MPE25637 | 5 | 3/20/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ROGELIO CARRERA, MD | S092MPE25164 | 3 | 3/21/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| ROGELIO CARRERA, MD | S092MPE25430 | 64 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S092MPE21414 | 49 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S092MPE25495 | 64 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S092MPE25305 | 45 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S092MPE25557 | 49 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S092MPE24593 | 54 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S092MPE23574 | 51 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S092MPE25301 | 61 | 3/8/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S092MPE25162 | 41 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S092MPE24185 | 54 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE21469 | 35 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE25426 | 64 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE25810 | 46 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE24546 | 38 | 3/19/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE25441 | 22 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE24906 | 54 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE25828 | 30 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S092MPE25381 | 22 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE23423 | 60 | 3/7/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE25532 | 60 | 3/7/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S092MPE23305 | 58 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S092MPE25474 | 38 | 3/12/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S092MPE25716 | 60 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE25248 | 52 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE24252 | 27 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S092MPE25553 | 35 | 2/20/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S092MPE57396 | 59 | 3/19/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S092MPE58647 | 65 | 3/19/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S092MPE27344 | 60 | 3/12/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S092MPE26710 | 28 | 3/12/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S092MPE25730 | 58 | 3/2/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S092MPE27470 | 31 | 3/13/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S092MPE26864 | 57 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S092MPE27375 | 64 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S092MPE26846 | 56 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S092MPE27159 | 31 | 3/12/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S092MPE26446 | 63 | 3/12/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S092MPE27830 | 37 | 3/13/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S092MPE27573 | 61 | 1/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S092MPE27487 | 28 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE26729 | 35 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE26814 | 65 | 2/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE21802 | 50 | 3/13/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE26697 | 53 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE23497 | 50 | 3/12/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE26783 | 18 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE21872 | 56 | 2/19/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE26727 | 39 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE26611 | 43 | 3/10/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE24683 | 37 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE26872 | 56 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE26703 | 21 | 3/11/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE26869 | 53 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S092MPE28115 | 52 | 3/1/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE27319 | 21 | 3/13/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE27363 | 21 | 3/11/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE21890 | 64 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE21864 | 53 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE24956 | 23 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE26672 | 59 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE24925 | 24 | 2/22/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE27332 | 52 | 3/13/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE26707 | 46 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE27322 | 20 | 1/22/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE27664 | 55 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE26797 | 49 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S092MPE21789 | 47 | 2/23/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S092MPE24810 | 25 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE24677 | 22 | 2/21/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S092MPE26730 | 42 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S092MPE26826 | 63 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S092MPE26177 | 59 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S092MPE27316 | 20 | 3/9/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S092MPE26809 | 55 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S092MPE27063 | 24 | 3/12/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S092MPE60123 | 45 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S092MPE58556 | 40 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S092MPE26422 | 51 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S092MPE57483 | 69 | 3/18/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S092MPE26214 | 35 | 3/19/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S092MPE60273 | 21 | 3/16/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S092MPE28022 | 26 | 3/15/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S092MPE59268 | 61 | 3/24/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S092MPE58864 | 42 | 2/4/2019 | 4/2/2019 | 4/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S092MPE60136 | 48 | 3/14/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S092MPE60283 | 62 | 3/19/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S092MPE59502 | 61 | 3/17/2019 | 4/2/2019 | 4/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE18316 | 54 | 11/21/2018 | 4/1/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE17958 | 43 | 10/16/2018 | 4/1/2019 | 11/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S091MPE29995 | 60 | 3/14/2019 | 4/1/2019 | 5/20/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE32574 | 58 | 3/16/2019 | 4/1/2019 | 4/23/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE75444 | 52 | 3/14/2019 | 4/1/2019 | 4/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE75241 | 27 | 3/15/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S091MPE76004 | 49 | 3/23/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S091MPE76270 | 41 | 3/14/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S091MPE77083 | 54 | 3/17/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S091MPE78026 | 49 | 3/22/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S091MPE76517 | 38 | 3/18/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S091MPE76589 | 48 | 3/16/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S091MPE76698 | 48 | 3/24/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S091MPE76857 | 22 | 3/14/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S091MPE75950 | 51 | 3/23/2019 | 4/1/2019 | 4/9/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S091MPE76616 | 39 | 3/18/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S091MPE77117 | 61 | 3/19/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE77431 | 56 | 3/15/2019 | 4/1/2019 | 4/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S091MPE75630 | 62 | 3/14/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE75712 | 52 | 3/18/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE77787 | 49 | 3/15/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE75196 | 55 | 3/13/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE76478 | 18 | 3/26/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE76384 | 63 | 3/15/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE75586 | 33 | 2/16/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE75664 | 47 | 3/14/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE76499 | 63 | 3/17/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE75130 | 34 | 3/20/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE76041 | 19 | 3/16/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE75201 | 29 | 3/18/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE76280 | 47 | 3/15/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE76489 | 47 | 3/13/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE77373 | 26 | 3/14/2019 | 4/1/2019 | 4/9/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S091MPE77071 | 45 | 3/20/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE76655 | 54 | 3/20/2019 | 4/1/2019 | 4/9/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S091MPE75234 | 43 | 3/13/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE75987 | 48 | 3/15/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S091MPE75036 | 57 | 3/21/2019 | 4/1/2019 | 4/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S091MPE82898 | 58 | 3/13/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S091MPE17440 | 22 | 2/17/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S091MPE16833 | 49 | 3/12/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S091MPE29617 | 64 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S091MPE16810 | 46 | 3/13/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S091MPE33329 | 57 | 3/13/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE29512 | 63 | 3/9/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S091MPE34011 | 22 | 3/9/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S091MPE17498 | 61 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S091MPE16969 | 4 | 3/11/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S091MPE16142 | 61 | 3/9/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE18107 | 60 | 3/6/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE25440 | 24 | 3/8/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE32088 | 53 | 3/8/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE31804 | 55 | 3/8/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE32356 | 53 | 3/8/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE16963 | 26 | 3/9/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S091MPE32505 | 52 | 3/9/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE34615 | 60 | 3/8/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE18400 | 35 | 3/8/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE33069 | 32 | 3/9/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S091MPE18106 | 49 | 3/10/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE33057 | 38 | 3/10/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE31856 | 65 | 3/8/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S091MPE17107 | 37 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S091MPE32117 | 17 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE33068 | 49 | 3/14/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE35413 | 50 | 3/2/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S091MPE29353 | 60 | 3/10/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE17635 | 61 | 3/9/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE32040 | 35 | 3/10/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE35988 | 51 | 3/9/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE17921 | 6 | 3/13/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S091MPE35437 | 19 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE17494 | 20 | 2/12/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE17035 | 60 | 2/22/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE34316 | 58 | 3/7/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S091MPE31795 | 39 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S091MPE29349 | 23 | 3/9/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S091MPE25443 | 53 | 3/9/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S091MPE31792 | 12 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S091MPE17056 | 57 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S091MPE18003 | 51 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S091MPE17054 | 53 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S091MPE32576 | 18 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S091MPE33760 | 19 | 3/18/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S091MPE34361 | 49 | 3/17/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S091MPE32772 | 41 | 3/14/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S091MPE16380 | 49 | 3/14/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S091MPE18328 | 55 | 3/13/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S091MPE28183 | 55 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S091MPE31940 | 39 | 3/13/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S091MPE34363 | 54 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S091MPE18432 | 62 | 3/19/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S091MPE34601 | 45 | 3/18/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S091MPE17531 | 63 | 3/18/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S091MPE16287 | 62 | 3/13/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE28924 | 27 | 3/17/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE32978 | 65 | 3/17/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE18530 | 59 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE35281 | 56 | 3/17/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE26072 | 53 | 3/13/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S091MPE35872 | 38 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE18571 | 20 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE29427 | 59 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE28091 | 42 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S091MPE31849 | 56 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S091MPE34502 | 52 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE30530 | 38 | 12/25/2018 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE34033 | 60 | 3/12/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE18542 | 45 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE32870 | 62 | 3/17/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE16127 | 43 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE35782 | 63 | 3/13/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE29515 | 52 | 3/17/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE17628 | 54 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE17049 | 51 | 3/17/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S091MPE29141 | 60 | 3/17/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE34504 | 29 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE17956 | 56 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE31850 | 40 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE30519 | 66 | 3/14/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S091MPE32975 | 52 | 12/2/2018 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE17129 | 40 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE34399 | 49 | 3/17/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE31813 | 21 | 3/17/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE17662 | 62 | 3/17/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE17655 | 57 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE32659 | 58 | 3/17/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE17695 | 30 | 3/13/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE35524 | 31 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE30111 | 63 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE28904 | 45 | 3/17/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S091MPE34035 | 24 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S091MPE17946 | 38 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S091MPE34403 | 42 | 3/19/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S091MPE17890 | 54 | 3/4/2019 | 4/1/2019 | 4/8/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S091MPE26037 | 47 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S091MPE33477 | 28 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S091MPE17558 | 61 | 3/9/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S091MPE17797 | 35 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S091MPE28077 | 55 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S091MPE16990 | 24 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S091MPE32603 | 55 | 1/26/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S091MPE31256 | 38 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S091MPE34102 | 48 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S091MPE28332 | 46 | 3/18/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S091MPE17952 | 61 | 3/18/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S091MPE18041 | 59 | 3/12/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S091MPE16804 | 57 | 3/12/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S091MPE27953 | 60 | 3/10/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S091MPE17726 | 58 | 3/14/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S091MPE75069 | 57 | 2/9/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S091MPE30169 | 16 | 3/7/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S091MPE16977 | 20 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S091MPE33076 | 2 | 3/8/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S091MPE35551 | 22 | 3/12/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S091MPE31878 | 52 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S091MPE17641 | 51 | 3/13/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S091MPE17522 | 56 | 3/12/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S091MPE18104 | 45 | 3/11/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S091MPE17291 | 32 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S091MPE26663 | 55 | 3/13/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S091MPE28691 | 47 | 3/12/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S091MPE33561 | 24 | 3/13/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S091MPE33123 | 50 | 3/13/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S091MPE28444 | 55 | 3/15/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S091MPE18176 | 29 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S091MPE32060 | 59 | 3/11/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S091MPE31523 | 20 | 3/11/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S091MPE17591 | 62 | 3/12/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S091MPE17519 | 30 | 3/11/2019 | 4/1/2019 | 4/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S091MPE75111 | 26 | 3/16/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S091MPE16954 | 58 | 3/13/2019 | 4/1/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S088MPE33554 | 52 | 10/28/2018 | 3/29/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36552 | 55 | 11/21/2018 | 3/29/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36404 | 49 | 12/11/2018 | 3/29/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE32456 | 47 | 11/18/2018 | 3/29/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE32964 | 60 | 12/3/2018 | 3/29/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S088MPE34740 | 55 | 12/16/2018 | 3/29/2019 | 6/24/2019 | 99285 |
| EMERG ASSOC OF C | S088MPE34305 | 80 | 3/16/2019 | 3/29/2019 | 4/23/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE32871 | 20 | 3/14/2019 | 3/29/2019 | 4/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S088MPE32668 | 62 | 3/14/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S088MPE36591 | 27 | 2/17/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S088MPE35434 | 41 | 12/18/2018 | 3/29/2019 | 4/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S088MPE35964 | 46 | 3/14/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S088MPE36232 | 52 | 3/16/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE34933 | 49 | 3/9/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE32509 | 69 | 3/13/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE32338 | 47 | 3/10/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S088MPE32441 | 52 | 3/13/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36213 | 50 | 3/9/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36601 | 9 | 1/17/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S088MPE32243 | 31 | 2/10/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE32548 | 20 | 3/9/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE33007 | 12 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S088MPE33433 | 47 | 3/9/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE35305 | 25 | 1/5/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S088MPE32508 | 43 | 3/10/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S088MPE32275 | 55 | 3/6/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36662 | 17 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36270 | 54 | 3/10/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36698 | 24 | 3/9/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36741 | 52 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE32844 | 38 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36280 | 49 | 3/14/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S088MPE36747 | 60 | 3/14/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36110 | 60 | 3/10/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE32506 | 34 | 3/8/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36424 | 62 | 1/3/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36294 | 12 | 3/3/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36169 | 35 | 3/15/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE32287 | 48 | 3/6/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36139 | 28 | 3/13/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE32160 | 25 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36568 | 56 | 3/10/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36675 | 45 | 3/9/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36569 | 32 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S088MPE32425 | 50 | 3/9/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36677 | 59 | 3/6/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36717 | 17 | 3/16/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S088MPE36564 | 22 | 3/6/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36653 | 53 | 3/9/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE35103 | 2 | 3/16/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE32813 | 53 | 3/14/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36526 | 0 | 3/18/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S088MPE32380 | 50 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE35433 | 30 | 3/10/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36269 | 63 | 3/9/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36274 | 33 | 3/8/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36157 | 44 | 3/6/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE33001 | 62 | 3/10/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S088MPE35155 | 36 | 3/9/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE32514 | 24 | 3/14/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE32411 | 48 | 3/10/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36571 | 48 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE32075 | 46 | 3/14/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE32653 | 59 | 3/13/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36572 | 59 | 3/13/2019 | 3/29/2019 | 4/8/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S088MPE36561 | 60 | 3/10/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE34528 | 22 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S088MPE35221 | 31 | 3/10/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE36309 | 47 | 3/13/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE35114 | 63 | 3/10/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S088MPE34952 | 49 | 3/10/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S088MPE32887 | 33 | 3/14/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S088MPE36584 | 34 | 3/9/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S088MPE32162 | 27 | 3/9/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S088MPE34449 | 55 | 3/14/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S088MPE36233 | 30 | 3/13/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S088MPE32218 | 40 | 3/18/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S088MPE34665 | 40 | 3/13/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S088MPE32027 | 31 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S088MPE35444 | 17 | 3/13/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S088MPE35444 | 39 | 3/13/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S088MPE36065 | 14 | 2/24/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S088MPE36592 | 27 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S088MPE36180 | 58 | 3/14/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S088MPE36210 | 59 | 3/16/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE35895 | 64 | 12/7/2018 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE34764 | 59 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE32834 | 58 | 3/16/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE36263 | 22 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE33626 | 26 | 1/27/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE32325 | 60 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36351 | 47 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE36546 | 41 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36295 | 60 | 3/15/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36226 | 55 | 3/16/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE36671 | 51 | 3/16/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE32300 | 64 | 3/9/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36040 | 57 | 3/17/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE32826 | 24 | 3/13/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE33557 | 54 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE32923 | 58 | 2/22/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36734 | 62 | 3/16/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE36272 | 51 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE33630 | 48 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36264 | 57 | 3/16/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36633 | 47 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36260 | 46 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE34765 | 22 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE32240 | 55 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36175 | 72 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE32470 | 29 | 3/16/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE32540 | 47 | 3/13/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36365 | 24 | 3/15/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE32829 | 55 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE32975 | 59 | 3/17/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36674 | 28 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE36251 | 62 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36228 | 36 | 3/15/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE32244 | 58 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE32096 | 55 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36527 | 61 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36551 | 64 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE36043 | 65 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE33594 | 27 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE36632 | 37 | 3/13/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE32398 | 63 | 3/13/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE36058 | 45 | 3/15/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE32468 | 39 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE32546 | 59 | 3/15/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36250 | 19 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE32321 | 30 | 3/15/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE36076 | 48 | 3/15/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE36093 | 27 | 3/13/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S088MPE34772 | 25 | 3/18/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE32320 | 36 | 3/15/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE33625 | 22 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE34773 | 21 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE32859 | 48 | 3/22/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S088MPE33574 | 53 | 3/16/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S088MPE33567 | 50 | 2/24/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S088MPE36697 | 54 | 3/16/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| ROGELIO CARRERA, MD | S088MPE32065 | 10 | 3/19/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| ROGELIO CARRERA, MD | S088MPE35963 | 45 | 3/16/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| ROGELIO CARRERA, MD | S088MPE33673 | 11 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S088MPE36047 | 55 | 3/17/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S088MPE32596 | 59 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S088MPE36347 | 15 | 3/15/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S088MPE32924 | 52 | 3/14/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S088MPE36061 | 48 | 3/14/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S088MPE35937 | 32 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S088MPE35949 | 41 | 3/11/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S088MPE36086 | 40 | 3/12/2019 | 3/29/2019 | 4/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S088MPE33753 | 49 | 1/12/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S088MPE36013 | 55 | 3/15/2019 | 3/29/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S088MPE35994 | 44 | 3/11/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S088MPE35934 | 29 | 3/7/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S088MPE32273 | 29 | 3/12/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S088MPE34752 | 41 | 3/11/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S088MPE36578 | 38 | 3/11/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S088MPE36333 | 44 | 3/11/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S088MPE32790 | 53 | 3/15/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S088MPE34481 | 72 | 3/11/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| EMERG ASSOC OF C | S088MPE32161 | 48 | 3/15/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S088MPE34180 | 30 | 3/10/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S088MPE35172 | 53 | 3/14/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S088MPE35850 | 41 | 12/25/2018 | 3/29/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S088MPE34185 | 54 | 3/13/2019 | 3/29/2019 | 4/4/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S088MPE36637 | 50 | 3/10/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S088MPE34354 | 57 | 3/11/2019 | 3/29/2019 | 4/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S088MPE34359 | 28 | 3/13/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S088MPE35512 | 41 | 3/11/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S088MPE32487 | 8 | 3/15/2019 | 3/29/2019 | 4/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S088MPE36722 | 49 | 3/13/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S088MPE35490 | 59 | 3/14/2019 | 3/29/2019 | 4/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S088MPE32504 | 57 | 3/12/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S088MPE36127 | 63 | 3/10/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S088MPE31962 | 38 | 3/10/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S088MPE32013 | 57 | 2/17/2019 | 3/29/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE41490 | 63 | 3/14/2019 | 3/28/2019 | 4/27/2020 | 99285 |
| INPHYNET CONT SERV INC | S087MPE880392 | 23 | 3/13/2019 | 3/28/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S214MPE867570 | 46 | 3/10/2019 | 3/28/2019 | 10/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41041 | 46 | 3/10/2019 | 3/28/2019 | 9/26/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S087MPE44088 | 51 | 3/26/2018 | 3/28/2019 | 9/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE880210 | 38 | 3/6/2019 | 3/28/2019 | 7/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42510 | 38 | 3/6/2019 | 3/28/2019 | 7/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44919 | 26 | 3/3/2019 | 3/28/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE45819 | 13 | 3/13/2019 | 3/28/2019 | 5/9/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE43559 | 41 | 3/14/2019 | 3/28/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43053 | 48 | 3/14/2019 | 3/28/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE43695 | 37 | 3/8/2019 | 3/28/2019 | 4/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42872 | 35 | 3/13/2019 | 3/28/2019 | 4/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE43159 | 30 | 2/10/2019 | 3/28/2019 | 4/9/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S087MPE45131 | 36 | 3/17/2019 | 3/28/2019 | 4/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE43673 | 62 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE43229 | 24 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42609 | 57 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE41496 | 46 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE41429 | 65 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE40869 | 52 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE41427 | 65 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE41475 | 42 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42259 | 36 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42382 | 33 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42805 | 56 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE43989 | 28 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE43727 | 50 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE43203 | 56 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42631 | 19 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42025 | 42 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42021 | 26 | 3/8/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE42032 | 45 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPP01527 | 63 | 8/10/2017 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPP02076 | 63 | 8/12/2017 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44895 | 34 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE43480 | 44 | 3/8/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42476 | 56 | 3/8/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44938 | 56 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE45393 | 60 | 3/7/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE44777 | 39 | 3/7/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE45952 | 57 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE43445 | 60 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42471 | 49 | 3/3/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE43947 | 23 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42270 | 54 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44856 | 58 | 3/8/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44928 | 57 | 3/7/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE40972 | 43 | 3/3/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42425 | 39 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44894 | 61 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE44840 | 62 | 3/3/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44736 | 68 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE45090 | 55 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44587 | 63 | 3/4/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE43551 | 58 | 3/9/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE43563 | 63 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42278 | 38 | 2/17/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE42018 | 59 | 3/4/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE43612 | 60 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE43677 | 54 | 3/4/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE43679 | 2 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE45858 | 47 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44834 | 49 | 3/3/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE43269 | 42 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE43453 | 49 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE45448 | 43 | 3/7/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE45955 | 33 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42484 | 46 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42462 | 23 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42516 | 25 | 3/4/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42277 | 23 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44412 | 57 | 3/4/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE45767 | 65 | 3/8/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE43586 | 24 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44966 | 76 | 3/9/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42742 | 44 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44771 | 55 | 3/4/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44836 | 42 | 3/3/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44910 | 63 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44913 | 55 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44401 | 24 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE46106 | 45 | 3/3/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE46311 | 51 | 2/16/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE41605 | 49 | 3/4/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44742 | 25 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44079 | 54 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42436 | 20 | 3/4/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE45045 | 28 | 3/4/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE45632 | 59 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE46139 | 63 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S087MPE44975 | 61 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE45059 | 49 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE43526 | 47 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44855 | 41 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42235 | 22 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE41910 | 61 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42558 | 21 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE44955 | 59 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE43582 | 60 | 3/3/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44082 | 61 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44848 | 51 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44026 | 54 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE41064 | 56 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE43512 | 24 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE45665 | 56 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE40363 | 56 | 3/8/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42416 | 0 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE46260 | 34 | 3/9/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE45021 | 50 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44915 | 47 | 3/4/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE43486 | 13 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44892 | 49 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE45023 | 57 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44024 | 19 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE46130 | 30 | 3/4/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE44808 | 42 | 2/17/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE40374 | 5 | 3/3/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE44831 | 54 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE45320 | 58 | 3/7/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE43700 | 56 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42288 | 56 | 2/19/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE41806 | 35 | 3/9/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE45112 | 65 | 3/9/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44370 | 56 | 3/7/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE45058 | 54 | 3/3/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE41396 | 60 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE41582 | 36 | 3/3/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE43834 | 62 | 3/4/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE43592 | 36 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE46273 | 49 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE43189 | 50 | 2/21/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE42355 | 51 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE45957 | 48 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42323 | 34 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE44923 | 18 | 3/7/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44406 | 37 | 3/4/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE41180 | 21 | 3/4/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE42429 | 22 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S087MPE44932 | 53 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S087MPE44081 | 59 | 3/5/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE42229 | 34 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S087MPE46261 | 28 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE42297 | 23 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S087MPE42093 | 62 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S087MPE45484 | 56 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S087MPE42019 | 61 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE41800 | 56 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S087MPE41378 | 47 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE42591 | 49 | 3/16/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE44001 | 61 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE43915 | 26 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S087MPE43543 | 58 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE43574 | 23 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE41698 | 16 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S087MPE43920 | 44 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE44979 | 42 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE43516 | 64 | 3/7/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S087MPE42320 | 39 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE41025 | 39 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE40339 | 30 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S087MPE41646 | 33 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S087MPE42103 | 50 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE43630 | 23 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE42442 | 27 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S087MPE41418 | 38 | 3/7/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE42341 | 31 | 3/7/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE42302 | 58 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE41067 | 48 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE43545 | 55 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S087MPE45343 | 52 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S087MPE45922 | 55 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE43063 | 50 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S087MPE42418 | 64 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S087MPE42353 | 64 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE42344 | 56 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S087MPE44555 | 40 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE42392 | 56 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S087MPE45897 | 21 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S087MPE45344 | 40 | 3/2/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S087MPE46655 | 64 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S087MPE44740 | 25 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S087MPE46151 | 47 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S087MPE40961 | 21 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41961 | 32 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41782 | 53 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE42252 | 44 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE42155 | 25 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42445 | 45 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42770 | 73 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE41580 | 63 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42260 | 42 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42289 | 63 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S087MPE42541 | 43 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE41579 | 56 | 1/18/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42809 | 52 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43446 | 56 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43635 | 36 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42402 | 26 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE43324 | 61 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE43528 | 54 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41513 | 48 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42272 | 45 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42413 | 58 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42276 | 58 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE42066 | 50 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42348 | 35 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE44080 | 47 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42004 | 45 | 3/9/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41511 | 56 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE42075 | 28 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE41435 | 79 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41451 | 70 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42431 | 64 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE42560 | 63 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43270 | 56 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE42339 | 33 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42316 | 22 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE42660 | 64 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE42120 | 29 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE40325 | 22 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE44004 | 29 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43232 | 38 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE42087 | 38 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42208 | 44 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42294 | 21 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE44101 | 64 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE41830 | 30 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43041 | 23 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE42513 | 58 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42349 | 40 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43095 | 40 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE41436 | 31 | 3/16/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE40481 | 59 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41913 | 43 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43145 | 43 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43121 | 64 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42689 | 55 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43076 | 36 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42525 | 21 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43468 | 42 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43215 | 56 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE44108 | 46 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42322 | 51 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE43110 | 44 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE40156 | 59 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42514 | 49 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41518 | 58 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41567 | 24 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE43513 | 35 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE43123 | 64 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43245 | 64 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42771 | 22 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41060 | 46 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE41946 | 65 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42210 | 63 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42290 | 40 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE43428 | 30 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE44094 | 37 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41938 | 33 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43646 | 53 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42563 | 58 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42138 | 55 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42962 | 59 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE44011 | 56 | 3/7/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41430 | 53 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43146 | 28 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE41945 | 48 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42061 | 56 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42579 | 43 | 2/22/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42293 | 46 | 2/21/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42017 | 42 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE44078 | 27 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42145 | 59 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42059 | 64 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42158 | 21 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE43190 | 28 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42573 | 38 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE40975 | 48 | 3/7/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43312 | 29 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42086 | 60 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE42478 | 55 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE43118 | 65 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43135 | 49 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41620 | 41 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42659 | 64 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41831 | 46 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42044 | 65 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42586 | 55 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE41838 | 53 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43567 | 29 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42685 | 60 | 3/6/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42282 | 59 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE42319 | 56 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41520 | 29 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S087MPE43116 | 62 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42253 | 54 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43238 | 42 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE44200 | 39 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43188 | 22 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE44111 | 37 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41987 | 53 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41311 | 77 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41634 | 54 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE40233 | 33 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41917 | 55 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42029 | 49 | 3/9/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42768 | 48 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42346 | 46 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41297 | 33 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43310 | 38 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42084 | 25 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE43054 | 44 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43444 | 43 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE41971 | 23 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42730 | 57 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42244 | 48 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42597 | 55 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE40838 | 57 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42028 | 52 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42430 | 38 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S087MPE42332 | 29 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42089 | 40 | 3/10/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE42313 | 63 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S087MPE43636 | 30 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S087MPE42603 | 45 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S087MPE42776 | 50 | 2/24/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| ROGELIO CARRERA, MD | S087MPE41477 | 15 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S087MPE42393 | 64 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S087MPE42325 | 58 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S087MPE43321 | 58 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| ROGELIO CARRERA, MD | S087MPE42590 | 37 | 3/1/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S087MPE41731 | 55 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S087MPE45066 | 28 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE42167 | 41 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S087MPE42162 | 58 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE42974 | 37 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE41280 | 54 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE43504 | 54 | 5/23/2018 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S087MPE42946 | 14 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE43293 | 52 | 3/16/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE43596 | 31 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S087MPE41502 | 48 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE42291 | 62 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE42535 | 52 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE41631 | 11 | 3/18/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S087MPE43311 | 24 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE42412 | 58 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S087MPE43388 | 57 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE41537 | 52 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE44141 | 52 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE41389 | 44 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE44064 | 43 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE43387 | 57 | 3/8/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE43518 | 25 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE42814 | 62 | 1/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE41515 | 56 | 2/23/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE41712 | 24 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE42937 | 40 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE41504 | 57 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE43309 | 22 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE43601 | 51 | 3/8/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S087MPE41772 | 51 | 2/21/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S087MPE40186 | 52 | 3/8/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42443 | 46 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE43978 | 48 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42343 | 57 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42623 | 50 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE43199 | 28 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42009 | 24 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42699 | 60 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42841 | 31 | 3/13/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42633 | 45 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE43255 | 39 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S087MPE42716 | 53 | 3/15/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S087MPE43498 | 41 | 3/16/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S087MPE45222 | 64 | 3/9/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S087MPE45816 | 42 | 3/9/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S087MPE44807 | 26 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S087MPE44623 | 14 | 3/9/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S087MPE42554 | 59 | 2/21/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42907 | 33 | 3/11/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE43759 | 64 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE46233 | 26 | 3/7/2019 | 3/28/2019 | 4/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE42862 | 55 | 3/12/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S087MPE43983 | 42 | 3/14/2019 | 3/28/2019 | 4/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S087MPE42264 | 51 | 3/3/2019 | 3/28/2019 | 4/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S087MPE43441 | 51 | 3/2/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S087MPE42179 | 65 | 3/10/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S087MPE42873 | 47 | 3/12/2019 | 3/28/2019 | 4/4/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S087MPE41865 | 46 | 2/28/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S087MPE41776 | 44 | 3/16/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S087MPE42845 | 22 | 3/16/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S087MPE44707 | 26 | 3/9/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S087MPE46108 | 32 | 3/9/2019 | 3/28/2019 | 4/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S087MPE46134 | 39 | 3/9/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S087MPE46117 | 58 | 3/10/2019 | 3/28/2019 | 4/4/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S087MPE44802 | 73 | 3/13/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S087MPE45238 | 44 | 3/10/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S087MPE44417 | 27 | 3/13/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45609 | 62 | 3/11/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE42342 | 61 | 3/11/2019 | 3/28/2019 | 4/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S087MPE45328 | 65 | 3/10/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE44186 | 59 | 3/8/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45599 | 45 | 3/12/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE44232 | 49 | 3/12/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45399 | 22 | 3/6/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45688 | 32 | 3/12/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45681 | 65 | 3/12/2019 | 3/28/2019 | 4/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S087MPE43183 | 56 | 3/12/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45685 | 50 | 3/11/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45636 | 66 | 3/16/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45560 | 63 | 3/6/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45684 | 46 | 3/14/2019 | 3/28/2019 | 4/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S087MPE45470 | 61 | 3/11/2019 | 3/28/2019 | 4/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S087MPE45820 | 64 | 3/9/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45351 | 67 | 3/9/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45319 | 55 | 3/11/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE44608 | 25 | 3/6/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE42256 | 58 | 3/9/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45487 | 51 | 3/6/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45574 | 45 | 3/14/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45538 | 44 | 3/9/2019 | 3/28/2019 | 4/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S087MPE44877 | 37 | 3/6/2019 | 3/28/2019 | 4/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S087MPE45571 | 22 | 3/7/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45321 | 59 | 3/14/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE44992 | 40 | 3/14/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45441 | 55 | 3/9/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45485 | 60 | 3/12/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45105 | 48 | 3/11/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45618 | 60 | 3/12/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45669 | 30 | 3/11/2019 | 3/28/2019 | 4/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S087MPE45497 | 44 | 3/14/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45592 | 55 | 3/7/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE44617 | 23 | 3/9/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S087MPE45432 | 17 | 3/8/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S087MPE78084 | 92 | 3/12/2019 | 3/28/2019 | 4/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S087MPE76400 | 56 | 3/13/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S087MPE44824 | 75 | 3/11/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S087MPE45824 | 59 | 3/7/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S087MPE45171 | 63 | 2/3/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S087MPE77274 | 25 | 3/13/2019 | 3/28/2019 | 4/4/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S087MPE44813 | 44 | 3/8/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S087MPE78042 | 39 | 3/16/2019 | 3/28/2019 | 4/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S087MPE76253 | 65 | 1/22/2019 | 3/28/2019 | 4/4/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S087MPE44666 | 22 | 3/6/2019 | 3/28/2019 | 4/4/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S087MPE76695 | 35 | 2/15/2019 | 3/28/2019 | 4/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S087MPE44599 | 46 | 3/12/2019 | 3/28/2019 | 4/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S087MPE76346 | 22 | 3/14/2019 | 3/28/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S087MPE77817 | 64 | 3/11/2019 | 3/28/2019 | 4/2/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S087MPE44698 | 62 | 3/7/2019 | 3/28/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S087MPE76377 | 52 | 3/11/2019 | 3/28/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S087MPE76625 | 52 | 3/12/2019 | 3/28/2019 | 4/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S087MPE44798 | 41 | 3/8/2019 | 3/28/2019 | 4/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S086MPE21680 | 60 | 9/18/2018 | 3/27/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S086MPE25220 | 44 | 12/26/2018 | 3/27/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S086MPE24391 | 44 | 10/7/2018 | 3/27/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S086MPE26204 | 72 | 10/2/2018 | 3/27/2019 | 8/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S086MPE27402 | 45 | 2/22/2019 | 3/27/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S086MPE25997 | 47 | 2/18/2019 | 3/27/2019 | 4/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S086MPE21201 | 55 | 12/3/2018 | 3/27/2019 | 4/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S086MPE64853 | 55 | 3/5/2019 | 3/27/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S086MPE22521 | 59 | 12/3/2018 | 3/27/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S086MPE20312 | 33 | 2/20/2019 | 3/27/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S086MPE25433 | 38 | 2/21/2019 | 3/27/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S086MPE25620 | 48 | 2/20/2019 | 3/27/2019 | 4/4/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S086MPE64884 | 35 | 2/15/2019 | 3/27/2019 | 4/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S086MPE22389 | 36 | 8/31/2018 | 3/27/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S086MPE64725 | 49 | 2/24/2019 | 3/27/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S086MPE64653 | 21 | 2/20/2019 | 3/27/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S086MPE65177 | 22 | 3/12/2019 | 3/27/2019 | 4/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S086MPE20267 | 1 | 12/22/2018 | 3/27/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S086MPE65645 | 28 | 3/12/2019 | 3/27/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S086MPE65733 | 42 | 3/16/2019 | 3/27/2019 | 4/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S086MPE64610 | 53 | 3/12/2019 | 3/27/2019 | 4/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S086MPE64904 | 63 | 2/18/2019 | 3/27/2019 | 4/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S086MPE64631 | 31 | 3/14/2019 | 3/27/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S086MPE65953 | 38 | 3/14/2019 | 3/27/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S086MPE64603 | 41 | 3/13/2019 | 3/27/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S086MPE65827 | 41 | 3/14/2019 | 3/27/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S086MPE64592 | 62 | 3/17/2019 | 3/27/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S086MPE64975 | 46 | 3/12/2019 | 3/27/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S086MPE64786 | 54 | 3/12/2019 | 3/27/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S086MPE65487 | 25 | 3/13/2019 | 3/27/2019 | 4/2/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S085MPE72618 | 37 | 3/12/2019 | 3/26/2019 | 3/30/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29488 | 34 | 8/28/2018 | 3/26/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE28414 | 37 | 1/29/2018 | 3/26/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S254MP874798 | 37 | 2/19/2019 | 3/26/2019 | 10/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE29506 | 27 | 3/11/2019 | 3/26/2019 | 5/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30025 | 57 | 3/2/2019 | 3/26/2019 | 5/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S085MPE28378 | 38 | 3/11/2019 | 3/26/2019 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S085MPE30314 | 30 | 2/10/2019 | 3/26/2019 | 4/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE30385 | 56 | 3/10/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE31227 | 41 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE26322 | 60 | 3/6/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE29963 | 63 | 3/6/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE30241 | 26 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE30256 | 29 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE29949 | 40 | 2/16/2019 | 3/26/2019 | 4/4/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE28483 | 59 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE26326 | 32 | 3/6/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE28437 | 57 | 2/22/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE28350 | 44 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE29456 | 52 | 3/2/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE28652 | 57 | 3/5/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30133 | 64 | 3/3/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30821 | 62 | 3/3/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29758 | 65 | 2/27/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE30393 | 57 | 3/3/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30026 | 26 | 3/8/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE26528 | 24 | 3/3/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE26544 | 54 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE30585 | 36 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30096 | 64 | 3/2/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30659 | 46 | 3/5/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30384 | 16 | 3/3/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE28672 | 48 | 3/3/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30411 | 11 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30684 | 60 | 3/3/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29762 | 38 | 2/17/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE30569 | 5 | 3/9/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE28702 | 25 | 3/2/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29712 | 63 | 3/2/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30412 | 59 | 3/2/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE27137 | 55 | 3/5/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30202 | 56 | 3/3/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE25721 | 51 | 2/16/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE28676 | 10 | 3/14/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29881 | 54 | 3/3/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE28490 | 25 | 3/3/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE30883 | 55 | 3/1/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE28741 | 55 | 3/3/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE28528 | 62 | 3/1/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE28477 | 45 | 3/8/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE29832 | 25 | 3/1/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30156 | 28 | 3/10/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29706 | 76 | 3/4/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE28740 | 42 | 3/1/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29612 | 47 | 3/1/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE28678 | 50 | 3/1/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30201 | 36 | 3/1/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29259 | 9 | 3/6/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE28476 | 13 | 3/9/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE28560 | 42 | 2/17/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30437 | 56 | 2/19/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30669 | 43 | 3/3/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29883 | 30 | 2/22/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29442 | 44 | 3/3/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29668 | 18 | 3/7/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE28586 | 22 | 3/1/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE30137 | 58 | 3/8/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE29684 | 60 | 3/1/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE30002 | 32 | 2/14/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30151 | 34 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE30881 | 61 | 3/5/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE27123 | 27 | 3/1/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE28354 | 37 | 3/8/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE29472 | 25 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S085MPE25818 | 60 | 3/8/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S085MPE29335 | 63 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S085MPE29613 | 63 | 3/7/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE29900 | 49 | 3/10/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S085MPE29724 | 63 | 1/2/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S085MPE29960 | 5 | 3/10/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE28423 | 67 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE26589 | 23 | 3/10/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S085MPE30935 | 37 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE30893 | 43 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S085MPE31288 | 26 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE30661 | 54 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE31169 | 29 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S085MPE25819 | 20 | 3/10/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE25732 | 54 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S085MPE28405 | 31 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE30735 | 31 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE31086 | 33 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S085MPE30451 | 38 | 3/3/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S085MPE30260 | 60 | 3/10/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S085MPE30818 | 57 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S085MPE29262 | 53 | 3/10/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE29820 | 58 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE30388 | 55 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30915 | 49 | 3/13/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S085MPE30641 | 25 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30847 | 33 | 3/8/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30567 | 52 | 3/9/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30281 | 51 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE25745 | 43 | 3/14/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE25665 | 58 | 3/8/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30568 | 50 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30655 | 56 | 3/13/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE28742 | 44 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30254 | 53 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30652 | 39 | 3/5/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S085MPE30369 | 56 | 3/6/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30916 | 65 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30714 | 20 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29674 | 60 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29815 | 65 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE27321 | 44 | 3/13/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29518 | 63 | 1/25/2019 | 3/26/2019 | 4/4/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S085MPE29719 | 34 | 3/13/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE31263 | 55 | 2/21/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S085MPE30660 | 39 | 3/13/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30339 | 56 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30780 | 40 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE28538 | 28 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29867 | 63 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE28397 | 75 | 3/9/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29737 | 58 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29722 | 57 | 3/3/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE26513 | 46 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30785 | 53 | 3/6/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE28743 | 38 | 3/13/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE28707 | 41 | 3/8/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29825 | 30 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29544 | 46 | 2/27/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29772 | 38 | 3/8/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S085MPE30296 | 60 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE26541 | 49 | 3/6/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29525 | 39 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29873 | 63 | 2/18/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE28398 | 57 | 3/6/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29735 | 32 | 3/8/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29785 | 37 | 3/6/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30886 | 53 | 1/4/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30997 | 53 | 1/1/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE28383 | 65 | 2/22/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30653 | 30 | 3/6/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30832 | 52 | 3/8/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30295 | 27 | 3/6/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE30625 | 50 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE25741 | 29 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S085MPE29951 | 58 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S085MPE28556 | 46 | 3/9/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S085MPE29827 | 48 | 3/14/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| ROGELIO CARRERA, MD | S085MPE30279 | 17 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S085MPE30656 | 29 | 3/14/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| ROGELIO CARRERA, MD | S085MPE30797 | 14 | 3/14/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| ROGELIO CARRERA, MD | S085MPE30776 | 63 | 2/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S085MPE30880 | 63 | 3/8/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S085MPE30755 | 45 | 3/7/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S085MPE30844 | 54 | 5/23/2018 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S085MPE26527 | 62 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S085MPE26408 | 52 | 3/7/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S085MPE25727 | 44 | 3/7/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S085MPE30630 | 52 | 2/24/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S085MPE28411 | 57 | 3/7/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S085MPE29685 | 64 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S085MPE31171 | 48 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S085MPE29935 | 53 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S085MPE30298 | 46 | 2/20/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S085MPE28543 | 56 | 2/23/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S085MPE28689 | 21 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S085MPE29921 | 51 | 2/21/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE31175 | 55 | 3/9/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE30806 | 30 | 3/9/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE30198 | 52 | 3/10/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE30284 | 34 | 3/9/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE28401 | 37 | 3/9/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE30059 | 43 | 3/10/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE28591 | 32 | 3/10/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE26404 | 48 | 3/10/2019 | 3/26/2019 | 4/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE30773 | 47 | 3/11/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE30807 | 40 | 3/13/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S085MPE31174 | 23 | 3/12/2019 | 3/26/2019 | 4/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S085MPE30016 | 20 | 3/13/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S085MPE28603 | 43 | 3/13/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S085MPE29925 | 43 | 3/12/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S085MPE30937 | 20 | 3/8/2019 | 3/26/2019 | 4/2/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S085MPE31213 | 67 | 3/8/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S085MPE30995 | 58 | 3/8/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S085MPE31259 | 39 | 3/11/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S085MPE30650 | 2 | 3/8/2019 | 3/26/2019 | 4/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S085MPE31205 | 26 | 3/7/2019 | 3/26/2019 | 4/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S085MPE31079 | 58 | 1/17/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S085MPE31178 | 56 | 3/5/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S085MPE31297 | 49 | 3/4/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S085MPE30502 | 15 | 3/6/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S085MPE30500 | 46 | 3/7/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S085MPE30945 | 54 | 3/13/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S085MPE31145 | 23 | 2/18/2019 | 3/26/2019 | 4/2/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S085MPE31162 | 29 | 3/5/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S085MPE31207 | 19 | 3/7/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S085MPE31315 | 61 | 1/21/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S085MPE31267 | 51 | 3/10/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S085MPE31627 | 61 | 3/6/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S085MPE30998 | 49 | 3/6/2019 | 3/26/2019 | 4/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S085MPE71354 | 42 | 3/11/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE72720 | 41 | 3/16/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE74019 | 52 | 3/8/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE73291 | 64 | 3/11/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE74105 | 24 | 3/7/2019 | 3/26/2019 | 4/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S085MPE73304 | 41 | 3/18/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE70788 | 40 | 3/11/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE72894 | 29 | 3/17/2019 | 3/26/2019 | 4/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S085MPE72337 | 50 | 3/8/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE73372 | 46 | 3/12/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE72945 | 33 | 3/8/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE73172 | 52 | 3/13/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE73547 | 37 | 3/13/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE74076 | 39 | 3/10/2019 | 3/26/2019 | 4/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE28691 | 52 | 3/2/2019 | 3/26/2019 | 4/1/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S085MPE29457 | 2 | 3/9/2019 | 3/26/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE29794 | 35 | 3/1/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE28686 | 57 | 3/6/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29859 | 49 | 3/2/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29503 | 39 | 3/2/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29527 | 65 | 3/11/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE28705 | 56 | 3/3/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE28645 | 54 | 3/11/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE28611 | 32 | 3/2/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE28752 | 45 | 3/5/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29756 | 27 | 3/3/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE26521 | 17 | 3/9/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S085MPE29627 | 26 | 3/6/2019 | 3/26/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE29804 | 32 | 3/11/2019 | 3/26/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S085MPE28755 | 55 | 3/8/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S085MPE26929 | 53 | 1/29/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE29783 | 51 | 2/20/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE29611 | 31 | 3/12/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE31262 | 28 | 2/22/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S085MPE29929 | 37 | 2/19/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S085MPE27426 | 47 | 3/1/2019 | 3/26/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S085MPE26534 | 55 | 3/12/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29520 | 47 | 3/12/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29658 | 20 | 3/11/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE26529 | 62 | 3/11/2019 | 3/26/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S085MPE29522 | 36 | 3/6/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29739 | 33 | 3/10/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29678 | 27 | 3/12/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29743 | 44 | 3/6/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29879 | 78 | 2/24/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S085MPE29876 | 30 | 3/11/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S085MPE72179 | 47 | 3/11/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S085MPE26131 | 20 | 3/7/2019 | 3/26/2019 | 4/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S085MPE73027 | 65 | 3/14/2019 | 3/26/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S084MPE21334 | 28 | 3/9/2019 | 3/25/2019 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S084MPE19107 | 53 | 11/2/2018 | 3/25/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S084MPE15182 | 63 | 7/8/2018 | 3/25/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE16290 | 20 | 11/5/2018 | 3/25/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE888765 | 54 | 3/10/2019 | 3/25/2019 | 10/1/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S084MPE16224 | 21 | 10/8/2018 | 3/25/2019 | 7/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S084MPE18763 | 50 | 3/5/2019 | 3/25/2019 | 5/9/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S084MPE22808 | 55 | 3/7/2019 | 3/25/2019 | 4/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S084MPP01246 | 65 | 12/31/2018 | 3/25/2019 | 4/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S084MPE17986 | 35 | 3/10/2019 | 3/25/2019 | 4/4/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S084MPE18420 | 56 | 3/7/2019 | 3/25/2019 | 4/2/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S084MPE16033 | 22 | 3/6/2019 | 3/25/2019 | 4/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S084MPP04429 | 38 | 5/28/2017 | 3/25/2019 | 4/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S084MPP04553 | 38 | 5/29/2017 | 3/25/2019 | 4/2/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S085MPE44231 | 55 | 1/26/2019 | 3/25/2019 | 4/2/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S084MPP07268 | 29 | 9/24/2018 | 3/25/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE45136 | 63 | 3/17/2019 | 3/25/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE45750 | 34 | 3/7/2019 | 3/25/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE46309 | 51 | 3/9/2019 | 3/25/2019 | 4/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S085MPE46296 | 56 | 3/8/2019 | 3/25/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE46186 | 23 | 3/7/2019 | 3/25/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE46300 | 57 | 3/9/2019 | 3/25/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE46312 | 61 | 3/9/2019 | 3/25/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE46189 | 39 | 3/8/2019 | 3/25/2019 | 4/2/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S085MPE46167 | 36 | 3/9/2019 | 3/25/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE46245 | 59 | 3/10/2019 | 3/25/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE46226 | 60 | 3/20/2019 | 3/25/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE46164 | 23 | 3/6/2019 | 3/25/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE46213 | 25 | 3/8/2019 | 3/25/2019 | 4/2/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE44401 | 37 | 3/7/2019 | 3/25/2019 | 4/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S084MPE18391 | 33 | 3/11/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S084MPE16141 | 62 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S084MPE24692 | 48 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S084MPE24193 | 20 | 3/9/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S084MPE17004 | 28 | 3/9/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE15466 | 44 | 3/9/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S084MPE20095 | 50 | 3/9/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE26083 | 46 | 3/2/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE18687 | 47 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE18688 | 52 | 2/26/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE17782 | 55 | 1/18/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE07946 | 62 | 2/21/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE26067 | 54 | 3/2/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE17015 | 51 | 3/2/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE19847 | 62 | 3/2/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE24385 | 58 | 3/2/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE26082 | 65 | 3/2/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE18931 | 54 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S084MPE15234 | 25 | 3/8/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE17817 | 4 | 3/12/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S084MPE28608 | 64 | 3/2/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S084MPE19289 | 50 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE17937 | 7 | 3/7/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE20139 | 24 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE19986 | 3 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S084MPE16208 | 61 | 3/2/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE25549 | 65 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE20103 | 37 | 2/27/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S084MPE15204 | 32 | 3/7/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S084MPE20346 | 50 | 3/5/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S084MPE17631 | 66 | 3/9/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S084MPE19619 | 53 | 3/11/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S084MPE18853 | 40 | 3/8/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S084MPE18642 | 49 | 3/11/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S084MPE25509 | 22 | 3/11/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S084MPE15543 | 25 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S084MPE26005 | 48 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S084MPE25040 | 36 | 3/11/2019 | 3/25/2019 | 4/1/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVIC | S084MPE15953 | 45 | 2/14/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S084MPE26053 | 39 | 3/9/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S084MPE07789 | 29 | 3/9/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S084MPE16925 | 30 | 3/8/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S084MPE09299 | 33 | 3/8/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE25201 | 54 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S084MPE18441 | 60 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S084MPE16683 | 56 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE09076 | 57 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE13422 | 48 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE19596 | 55 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S084MPE15535 | 64 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE15449 | 23 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE25504 | 61 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S084MPE18624 | 53 | 2/17/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S084MPE16709 | 41 | 3/11/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE17988 | 51 | 3/8/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S084MPE18345 | 58 | 3/13/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE18341 | 59 | 3/8/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE19473 | 69 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE13419 | 64 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE25177 | 61 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE19643 | 53 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE09920 | 49 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE15133 | 56 | 3/11/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE16089 | 54 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE26031 | 67 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE18697 | 54 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE17519 | 53 | 3/9/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE18888 | 49 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE09914 | 52 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE24964 | 62 | 3/11/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S084MPE09948 | 31 | 3/1/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE25693 | 46 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE17797 | 38 | 3/8/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S084MPE17262 | 25 | 3/8/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE21712 | 24 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE17960 | 62 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE20135 | 44 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE15089 | 57 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S084MPE28718 | 29 | 3/5/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE20325 | 57 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE20134 | 26 | 3/11/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S084MPE15530 | 62 | 3/5/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE25232 | 52 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE17646 | 45 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE10309 | 65 | 3/14/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE19798 | 50 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE18636 | 58 | 1/3/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE09861 | 32 | 3/8/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE19624 | 19 | 3/11/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S084MPE19628 | 44 | 3/13/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE09905 | 27 | 3/8/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE16086 | 32 | 3/11/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE13414 | 33 | 3/11/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S084MPE15245 | 22 | 3/15/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S084MPE24112 | 40 | 2/24/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S084MPE21505 | 37 | 3/5/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S084MPE18357 | 40 | 2/26/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S084MPE08238 | 61 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S084MPE16769 | 55 | 3/8/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S084MPE20062 | 23 | 3/8/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S084MPE17289 | 44 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S084MPE18889 | 22 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S084MPE16112 | 59 | 3/8/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S084MPE29056 | 41 | 3/14/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S084MPE08564 | 63 | 3/14/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S084MPE11024 | 53 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S084MPE19054 | 56 | 3/14/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S084MPE17598 | 27 | 1/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S084MPE17802 | 45 | 3/9/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S084MPE18101 | 27 | 3/9/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S084MPE18784 | 61 | 2/9/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S084MPE18758 | 54 | 3/9/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S084MPE18829 | 33 | 3/8/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S084MPE21519 | 29 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S084MPE19300 | 30 | 3/5/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S084MPE24813 | 49 | 3/4/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S084MPE23919 | 39 | 3/5/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S084MPE17622 | 57 | 3/5/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S084MPE10995 | 45 | 3/7/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S084MPE17531 | 46 | 2/26/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S084MPE18506 | 55 | 3/5/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S084MPE25042 | 40 | 3/8/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S084MPE16503 | 63 | 3/4/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S084MPE15783 | 63 | 2/23/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S084MPE19479 | 20 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S084MPE18314 | 3 | 3/7/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S084MPE08313 | 47 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S084MPE17566 | 60 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S084MPE17489 | 21 | 3/5/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S084MPE17618 | 39 | 3/4/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S084MPE15840 | 51 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S084MPE26111 | 56 | 2/23/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S084MPE20230 | 38 | 3/10/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S084MPE19136 | 47 | 3/6/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S085MPE45155 | 60 | 3/12/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S084MPE25219 | 21 | 3/5/2019 | 3/25/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S084MPE22605 | 59 | 3/7/2019 | 3/22/2019 | 6/15/2020 | 99285 |
| TEXAS MEDICINE RESOURCES | S081MPE76061 | 55 | 3/10/2019 | 3/22/2019 | 1/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S081MPE21791 | 56 | 11/22/2018 | 3/22/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE21963 | 32 | 12/4/2018 | 3/22/2019 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS EMERG SVCS OF MISSIS | S081MPE19844 | 45 | 3/13/2019 | 3/22/2019 | 5/9/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S081MPE20648 | 28 | 3/11/2019 | 3/22/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPP00772 | 58 | 1/23/2019 | 3/22/2019 | 4/2/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE23449 | 36 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE18525 | 65 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE21886 | 48 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE22635 | 35 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE20646 | 20 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE22114 | 48 | 2/11/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE22111 | 56 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE26797 | 25 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE24331 | 55 | 3/5/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S081MPE20721 | 21 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S081MPE20426 | 40 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S081MPE20525 | 14 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S081MPE24338 | 42 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S081MPE22213 | 52 | 3/4/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S081MPE18852 | 23 | 3/7/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S081MPE18382 | 11 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S081MPE20544 | 20 | 2/15/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S081MPE22022 | 65 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S081MPE18872 | 24 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S081MPE21981 | 28 | 3/4/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S081MPE20864 | 57 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S081MPE20524 | 59 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S081MPE22749 | 48 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S081MPE22373 | 32 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S081MPE18925 | 31 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S081MPE20643 | 60 | 3/7/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S081MPE19805 | 49 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S081MPE20835 | 63 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S081MPE18147 | 39 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S081MPE19459 | 64 | 3/12/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S081MPE20846 | 18 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S081MPE24374 | 21 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE20356 | 54 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE21438 | 62 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE18536 | 56 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE18346 | 59 | 3/3/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE22034 | 54 | 3/3/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE20092 | 59 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE21223 | 49 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE25051 | 32 | 3/5/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE20430 | 58 | 3/10/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE21393 | 53 | 2/17/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE22593 | 47 | 3/10/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE21433 | 54 | 3/5/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE20068 | 53 | 12/29/2018 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE23155 | 22 | 3/5/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE21252 | 48 | 3/11/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE20642 | 62 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE19720 | 63 | 3/10/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE21969 | 32 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE24264 | 40 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE18370 | 53 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE23576 | 48 | 3/11/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE21909 | 57 | 3/11/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE25033 | 28 | 2/25/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE18920 | 48 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE22177 | 49 | 3/5/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE20666 | 63 | 3/11/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE21988 | 46 | 1/4/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE18365 | 39 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE21410 | 36 | 3/5/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE22145 | 36 | 3/5/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE25055 | 46 | 1/10/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE19763 | 62 | 3/10/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE23584 | 51 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE19778 | 42 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE19280 | 59 | 3/3/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE22229 | 51 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE20575 | 44 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE20425 | 50 | 3/3/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE20645 | 42 | 3/3/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE23897 | 30 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE18833 | 28 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE18359 | 32 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE22112 | 41 | 1/4/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE22182 | 41 | 1/7/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE25067 | 49 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE22239 | 60 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE21631 | 43 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE21668 | 62 | 1/5/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE18450 | 61 | 1/7/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE22139 | 60 | 3/1/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE18786 | 62 | 3/11/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE20693 | 45 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE23886 | 70 | 3/3/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S081MPE22048 | 52 | 3/10/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE24248 | 30 | 3/3/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE18608 | 62 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE22134 | 20 | 3/5/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE22133 | 52 | 3/10/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S081MPE17975 | 37 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S081MPE20590 | 60 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S081MPE20464 | 49 | 3/7/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S081MPE20650 | 59 | 3/7/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S081MPE24394 | 46 | 3/11/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S081MPE20062 | 29 | 3/10/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S081MPE21442 | 41 | 3/7/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S081MPE21993 | 64 | 2/23/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S081MPE18473 | 29 | 3/5/2019 | 3/22/2019 | 4/1/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S081MPE19766 | 65 | 3/5/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S081MPE22004 | 59 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S081MPE26313 | 52 | 1/31/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S081MPE21390 | 70 | 2/27/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S081MPE21243 | 5 | 1/1/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE18195 | 24 | 3/7/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE22559 | 34 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE18879 | 25 | 3/4/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE20185 | 22 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE19693 | 56 | 3/7/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE22228 | 34 | 3/7/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE19640 | 60 | 3/7/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S081MPE19546 | 44 | 3/12/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S081MPE18413 | 64 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S081MPE20057 | 62 | 3/6/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE18661 | 35 | 2/13/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE18332 | 50 | 2/12/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE19335 | 63 | 3/8/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE18860 | 50 | 2/14/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S081MPE24426 | 57 | 2/20/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S081MPE75944 | 59 | 3/11/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S081MPE76215 | 30 | 3/11/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S081MPE76441 | 61 | 3/11/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S081MPE76295 | 56 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S081MPE20607 | 45 | 3/5/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S081MPE19342 | 28 | 2/28/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S081MPE76058 | 56 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S081MPE76954 | 20 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S081MPE75715 | 39 | 3/9/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S081MPE76009 | 64 | 3/7/2019 | 3/22/2019 | 4/1/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S081MPE19744 | 48 | 3/11/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S081MPE20632 | 38 | 2/16/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S081MPE19341 | 2 | 3/11/2019 | 3/22/2019 | 3/28/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S081MPE20691 | 48 | 2/2/2019 | 3/22/2019 | 3/28/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S081MPE23745 | 37 | 3/3/2019 | 3/22/2019 | 3/28/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S081MPE20969 | 56 | 3/7/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S081MPE19021 | 18 | 3/9/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S081MPE20934 | 63 | 3/6/2019 | 3/22/2019 | 3/28/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S081MPE20861 | 63 | 3/11/2019 | 3/22/2019 | 3/28/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S081MPE18778 | 68 | 3/5/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S081MPE18583 | 63 | 12/5/2018 | 3/22/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S081MPE20559 | 27 | 3/7/2019 | 3/22/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S081MPE19358 | 47 | 3/2/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S081MPE21533 | 64 | 3/7/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S081MPE21233 | 52 | 3/3/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S081MPE18642 | 61 | 3/7/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S081MPE20417 | 57 | 3/8/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S081MPE20636 | 49 | 3/5/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S081MPE22296 | 19 | 3/8/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S081MPE19534 | 45 | 3/7/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S081MPE25581 | 48 | 3/8/2019 | 3/22/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S081MPE20728 | 49 | 3/5/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S081MPE21528 | 52 | 3/5/2019 | 3/22/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S081MPE20599 | 48 | 3/3/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S081MPE19168 | 44 | 3/10/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S081MPE24560 | 43 | 3/5/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S081MPE20340 | 64 | 3/9/2019 | 3/22/2019 | 3/28/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S081MPE75723 | 64 | 1/22/2019 | 3/22/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S081MPE19489 | 58 | 2/28/2019 | 3/22/2019 | 3/28/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S081MPE18131 | 28 | 3/9/2019 | 3/22/2019 | 3/28/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S081MPE20843 | 6 | 3/9/2019 | 3/22/2019 | 3/28/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S080MPE22116 | 47 | 3/5/2019 | 3/21/2019 | 4/30/2020 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE22038 | 29 | 3/8/2019 | 3/21/2019 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE21638 | 24 | 2/15/2019 | 3/21/2019 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | S080MP866646 | 46 | 3/9/2019 | 3/21/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE19565 | 46 | 3/9/2019 | 3/21/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S350MP884839 | 48 | 3/5/2019 | 3/21/2019 | 12/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MP893454 | 65 | 3/7/2019 | 3/21/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MP939452 | 63 | 3/9/2019 | 3/21/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MP939451 | 21 | 3/5/2019 | 3/21/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MP939457 | 7 | 3/9/2019 | 3/21/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MP939456 | 60 | 3/3/2019 | 3/21/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MP939453 | 64 | 3/5/2019 | 3/21/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MP939455 | 36 | 2/17/2019 | 3/21/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MP939458 | 48 | 2/11/2019 | 3/21/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20268 | 7 | 3/9/2019 | 3/21/2019 | 12/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE20976 | 60 | 3/3/2019 | 3/21/2019 | 12/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE20672 | 36 | 2/17/2019 | 3/21/2019 | 12/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE21683 | 48 | 2/11/2019 | 3/21/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MP873195 | 61 | 3/9/2019 | 3/21/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MP873192 | 25 | 3/4/2019 | 3/21/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MP873194 | 49 | 2/18/2019 | 3/21/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MP873191 | 49 | 2/15/2019 | 3/21/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MP866643 | 22 | 3/3/2019 | 3/21/2019 | 12/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S080MP866645 | 48 | 3/5/2019 | 3/21/2019 | 12/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S080MP866635 | 20 | 3/5/2019 | 3/21/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE20716 | 61 | 3/9/2019 | 3/21/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MP866640 | 48 | 3/9/2019 | 3/21/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MP866640 | 61 | 3/8/2019 | 3/21/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20696 | 49 | 2/18/2019 | 3/21/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MP866636 | 55 | 3/7/2019 | 3/21/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MP866638 | 24 | 2/15/2019 | 3/21/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MP866641 | 28 | 3/9/2019 | 3/21/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MP866632 | 60 | 3/7/2019 | 3/21/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MP866637 | 58 | 2/16/2019 | 3/21/2019 | 12/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE25436 | 22 | 3/3/2019 | 3/21/2019 | 12/12/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S080MPE22789 | 48 | 3/5/2019 | 3/21/2019 | 12/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE21061 | 20 | 3/5/2019 | 3/21/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE25544 | 48 | 3/9/2019 | 3/21/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE19620 | 55 | 3/7/2019 | 3/21/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE23427 | 28 | 3/9/2019 | 3/21/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE21773 | 58 | 2/16/2019 | 3/21/2019 | 12/12/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S080MPE26478 | 52 | 3/1/2019 | 3/21/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE19898 | 18 | 10/21/2018 | 3/21/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE19826 | 51 | 4/12/2018 | 3/21/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE20228 | 44 | 10/30/2018 | 3/21/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21462 | 47 | 4/9/2018 | 3/21/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S080MPE23935 | 56 | 11/18/2018 | 3/21/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S080MPE20522 | 38 | 11/16/2018 | 3/21/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S080MPE21015 | 38 | 11/18/2018 | 3/21/2019 | 11/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S080MPE20618 | 31 | 3/11/2019 | 3/21/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE26323 | 40 | 3/4/2019 | 3/21/2019 | 11/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S080MPE25964 | 25 | 3/6/2019 | 3/21/2019 | 11/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S080MPE22085 | 21 | 3/9/2019 | 3/21/2019 | 11/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S080MPE20020 | 41 | 3/6/2019 | 3/21/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE23991 | 25 | 3/7/2019 | 3/21/2019 | 11/12/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S080MPE20603 | 40 | 3/10/2019 | 3/21/2019 | 11/7/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S080MPE20518 | 21 | 3/5/2019 | 3/21/2019 | 10/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S080MPE25051 | 62 | 2/2/2019 | 3/21/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE21072 | 16 | 3/4/2019 | 3/21/2019 | 10/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S080MPE20666 | 63 | 3/3/2019 | 3/21/2019 | 10/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE20404 | 17 | 3/3/2019 | 3/21/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE22598 | 21 | 3/4/2019 | 3/21/2019 | 10/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE21782 | 36 | 2/9/2019 | 3/21/2019 | 10/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE25829 | 55 | 3/4/2019 | 3/21/2019 | 10/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE66578 | 54 | 3/9/2019 | 3/21/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25661 | 54 | 3/9/2019 | 3/21/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S259MP848539 | 34 | 3/7/2019 | 3/21/2019 | 10/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20520 | 34 | 3/7/2019 | 3/21/2019 | 9/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE19907 | 54 | 2/28/2019 | 3/21/2019 | 9/6/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S080MPE19983 | 12 | 3/3/2019 | 3/21/2019 | 7/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20538 | 49 | 3/5/2019 | 3/21/2019 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25878 | 26 | 3/7/2019 | 3/21/2019 | 5/9/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S080MPE25491 | 32 | 3/7/2019 | 3/21/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE20126 | 23 | 3/5/2019 | 3/21/2019 | 5/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE20595 | 45 | 3/8/2019 | 3/21/2019 | 4/23/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE26591 | 58 | 3/5/2019 | 3/21/2019 | 4/23/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S080MPE21539 | 48 | 3/7/2019 | 3/21/2019 | 4/16/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21884 | 29 | 2/26/2019 | 3/21/2019 | 4/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE24836 | 21 | 3/4/2019 | 3/21/2019 | 4/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE20508 | 30 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE25159 | 29 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE25900 | 43 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE25827 | 44 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE21611 | 57 | 3/3/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE26037 | 24 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE26203 | 39 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE23004 | 25 | 9/19/2018 | 3/21/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE25837 | 23 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE21574 | 46 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE21287 | 64 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE20769 | 24 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE24851 | 44 | 3/3/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE21555 | 63 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE22958 | 58 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE19859 | 20 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE21550 | 28 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE23268 | 25 | 3/3/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE26442 | 22 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE20762 | 40 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE19921 | 36 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE21477 | 29 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20018 | 32 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21808 | 32 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20226 | 35 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE22962 | 57 | 2/24/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE25026 | 57 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26263 | 49 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE20169 | 56 | 2/26/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE22086 | 31 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE19818 | 32 | 2/25/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE20032 | 53 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26634 | 53 | 2/25/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE19841 | 52 | 2/26/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20746 | 30 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE25623 | 42 | 2/24/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE22053 | 54 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20764 | 36 | 2/12/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26503 | 26 | 2/24/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26183 | 62 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE20651 | 25 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26092 | 55 | 2/25/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE22062 | 45 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE19851 | 69 | 2/24/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE25430 | 61 | 2/26/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE22028 | 24 | 2/23/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE26147 | 56 | 2/23/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20529 | 55 | 3/2/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20158 | 61 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE25616 | 65 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21402 | 65 | 2/25/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE25671 | 54 | 3/3/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE19824 | 24 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26276 | 50 | 3/1/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20174 | 65 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE23279 | 57 | 2/25/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE25804 | 20 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20229 | 55 | 2/23/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE22075 | 62 | 3/10/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE21367 | 26 | 2/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE22127 | 56 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21427 | 52 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE26167 | 57 | 3/3/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26240 | 34 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S080MPE25958 | 23 | 3/3/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21661 | 22 | 2/12/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE26201 | 63 | 2/25/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21844 | 23 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE19838 | 42 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21657 | 62 | 2/26/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21457 | 40 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26280 | 31 | 2/25/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21861 | 28 | 2/26/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE26255 | 67 | 2/25/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE22801 | 64 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20624 | 38 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20637 | 41 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE19839 | 58 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21353 | 16 | 12/10/2018 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26155 | 56 | 2/25/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE25730 | 38 | 2/23/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE26250 | 56 | 3/1/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE24852 | 52 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20135 | 57 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20678 | 47 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE25802 | 62 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20643 | 57 | 2/26/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE22023 | 52 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20232 | 56 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE20653 | 55 | 2/23/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE25628 | 64 | 2/26/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21531 | 49 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE25959 | 64 | 2/23/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE21239 | 45 | 3/1/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20674 | 51 | 2/26/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE25154 | 43 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26269 | 56 | 2/25/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE22044 | 41 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE25028 | 38 | 2/24/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20007 | 63 | 3/1/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S080MPE26507 | 37 | 2/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21369 | 48 | 2/25/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE22853 | 55 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE23296 | 39 | 2/26/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE21874 | 64 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE25610 | 58 | 3/2/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20011 | 47 | 2/23/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE23288 | 15 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE22782 | 76 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26210 | 56 | 3/1/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE21600 | 65 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26104 | 23 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20167 | 44 | 2/26/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE25685 | 63 | 2/25/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21681 | 22 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE19576 | 61 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE20695 | 56 | 2/24/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21605 | 23 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26152 | 56 | 2/23/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE19496 | 33 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE21382 | 38 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE20777 | 25 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE26128 | 17 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE21607 | 51 | 2/26/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE25038 | 31 | 2/16/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE25027 | 58 | 2/23/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE22282 | 35 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE24815 | 58 | 2/25/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20638 | 59 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE22262 | 22 | 3/3/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE26479 | 55 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE25625 | 47 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26567 | 40 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE22009 | 71 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21815 | 24 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE21814 | 49 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE26126 | 49 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE22860 | 47 | 3/1/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE23368 | 29 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE20176 | 24 | 2/10/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE20175 | 54 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE21852 | 52 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26244 | 23 | 2/11/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE25611 | 55 | 2/26/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE26041 | 0 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26774 | 39 | 2/26/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE19485 | 61 | 2/23/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE21999 | 37 | 2/22/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE20198 | 33 | 3/3/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE23039 | 22 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE19837 | 62 | 3/1/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE26593 | 45 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S080MPE25670 | 20 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S080MPE22033 | 2 | 3/3/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE21423 | 62 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE21869 | 25 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE24813 | 54 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE23988 | 61 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE20562 | 40 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S080MPE19880 | 56 | 3/3/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S080MPE21371 | 39 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S080MPE26215 | 44 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE21114 | 60 | 3/1/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE22116 | 22 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE24280 | 40 | 2/25/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE25576 | 65 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVIC | S080MPE23896 | 64 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE24497 | 54 | 2/24/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE26443 | 51 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S080MPE19585 | 52 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE20479 | 35 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S080MPE20245 | 52 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE25568 | 30 | 2/22/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE26226 | 57 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE21712 | 58 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE22767 | 64 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE23286 | 48 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE20713 | 61 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE20609 | 54 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S080MPE23898 | 60 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE25548 | 24 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE25040 | 27 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE19801 | 40 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE21817 | 40 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE24087 | 56 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE26158 | 44 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S080MPE26282 | 56 | 12/4/2018 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE24747 | 50 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S080MPE22269 | 58 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S080MPE20207 | 31 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE24120 | 60 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE26025 | 32 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE22091 | 67 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S080MPE21265 | 64 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S080MPE24125 | 44 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S080MPE24462 | 58 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE20802 | 43 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S080MPE22260 | 46 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE20200 | 64 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE20712 | 36 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE19477 | 41 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE25557 | 40 | 3/11/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE21038 | 63 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE25065 | 22 | 2/1/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S080MPE23877 | 31 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE19505 | 54 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE23236 | 27 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE23639 | 62 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE19887 | 62 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE23522 | 33 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE21437 | 22 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S080MPE20131 | 63 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE21037 | 56 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE19843 | 33 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S080MPE26189 | 33 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26200 | 49 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20552 | 29 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE26278 | 36 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20608 | 63 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE19978 | 49 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21450 | 65 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21671 | 22 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE19993 | 41 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE26501 | 21 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE22088 | 46 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26151 | 28 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21783 | 67 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25162 | 33 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE22047 | 34 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE22292 | 22 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE21023 | 46 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21621 | 50 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21007 | 56 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20639 | 29 | 2/20/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE22090 | 57 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE19731 | 40 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20625 | 61 | 2/21/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21636 | 57 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25745 | 29 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21493 | 59 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20253 | 54 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21806 | 60 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25637 | 19 | 12/29/2018 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26294 | 62 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE19534 | 48 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26153 | 54 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20553 | 37 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21841 | 47 | 11/17/2018 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE20714 | 58 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE22747 | 60 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE19555 | 74 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20188 | 49 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20723 | 36 | 3/3/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE19735 | 64 | 3/2/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25035 | 50 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE22742 | 22 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20642 | 49 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE23208 | 52 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE24695 | 48 | 2/13/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21558 | 49 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21678 | 66 | 2/11/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26220 | 26 | 2/10/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20722 | 39 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21235 | 35 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE19584 | 22 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25537 | 63 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20846 | 47 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE26498 | 40 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S080MPE23256 | 25 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE24696 | 57 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25882 | 54 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26298 | 55 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21647 | 60 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE22517 | 56 | 1/2/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20149 | 25 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE26150 | 59 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20560 | 36 | 2/16/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE20615 | 55 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE24458 | 61 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE19796 | 51 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21245 | 59 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE24725 | 63 | 2/22/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE22952 | 59 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20285 | 64 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26562 | 58 | 2/28/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE22915 | 63 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21441 | 53 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26109 | 53 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20293 | 43 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE24461 | 41 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20380 | 37 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20557 | 40 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25046 | 46 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE26156 | 47 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE22500 | 39 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE25890 | 58 | 3/3/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20121 | 48 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21435 | 55 | 3/10/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26114 | 44 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE25741 | 52 | 2/15/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE22496 | 62 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE24867 | 48 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25574 | 59 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20120 | 46 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21253 | 43 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21732 | 51 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21673 | 71 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE24848 | 48 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26139 | 48 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE23455 | 21 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26191 | 37 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE24763 | 51 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25658 | 49 | 2/15/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE23260 | 45 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21804 | 51 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE21754 | 48 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE20962 | 57 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE23266 | 64 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25639 | 48 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20264 | 39 | 1/2/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE24040 | 46 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20280 | 56 | 3/11/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26018 | 24 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE21595 | 22 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21719 | 6 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE22083 | 29 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25169 | 55 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26135 | 57 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21615 | 79 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE22825 | 40 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26219 | 47 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26568 | 39 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE20263 | 47 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25025 | 63 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21449 | 27 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE23656 | 58 | 1/24/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26587 | 61 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE21421 | 22 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE25419 | 37 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE21451 | 22 | 3/2/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE23275 | 44 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE24835 | 19 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE26157 | 59 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20277 | 53 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20246 | 24 | 2/18/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE20676 | 37 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE19823 | 21 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26618 | 44 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25869 | 51 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25884 | 37 | 3/3/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26208 | 21 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20559 | 25 | 2/15/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE23984 | 44 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25064 | 33 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE20286 | 26 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE21517 | 65 | 3/2/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20271 | 60 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21044 | 63 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE22407 | 23 | 2/13/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21516 | 22 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25529 | 68 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE22737 | 59 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20947 | 46 | 2/11/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20244 | 63 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21445 | 33 | 2/14/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE19621 | 40 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE23959 | 40 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE26617 | 62 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE20269 | 54 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25173 | 60 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S080MPE20535 | 54 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25175 | 23 | 3/2/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE22092 | 52 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE20367 | 22 | 2/10/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE23272 | 35 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE20767 | 53 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE21622 | 65 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE24736 | 52 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S080MPE25538 | 22 | 3/10/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S080MPE24734 | 42 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE19588 | 22 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S080MPE24845 | 62 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S080MPE25179 | 65 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S080MPE20014 | 49 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S080MPE22072 | 28 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| ROGELIO CARRERA, MD | S080MPE22665 | 48 | 2/14/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S080MPE19809 | 55 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE21935 | 43 | 3/10/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S080MPE19799 | 36 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE21051 | 61 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE22523 | 26 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE20548 | 62 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE24769 | 65 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S080MPE22268 | 37 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S080MPE19614 | 51 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE21454 | 20 | 3/10/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S080MPE20628 | 25 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S080MPE20021 | 40 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE22279 | 40 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE21816 | 53 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE20806 | 62 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE24843 | 40 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE21333 | 50 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S080MPE26513 | 36 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE25403 | 33 | 2/12/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE22967 | 52 | 3/3/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S080MPE20644 | 60 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE20528 | 28 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE24829 | 61 | 2/14/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE23394 | 53 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE22084 | 40 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE25597 | 21 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE25017 | 47 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE20631 | 60 | 2/14/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE21955 | 50 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE24847 | 52 | 3/7/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE25404 | 53 | 2/18/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S080MPE25710 | 49 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S080MPE25883 | 29 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S080MPE20819 | 47 | 2/10/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S080MPE20389 | 64 | 3/11/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S080MPE19616 | 37 | 3/11/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE21478 | 58 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE20369 | 49 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE24000 | 50 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE26217 | 48 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE23251 | 27 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE26592 | 48 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE21057 | 55 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE23003 | 21 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE24745 | 33 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE22536 | 48 | 2/15/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S080MPE22310 | 53 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S080MPE22760 | 22 | 3/11/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S080MPE20707 | 46 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S080MPE20000 | 48 | 2/27/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S080MPE22097 | 53 | 3/2/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S080MPE21466 | 27 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S080MPE21411 | 64 | 3/2/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S080MPE22933 | 48 | 3/1/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE19860 | 46 | 3/6/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE20561 | 63 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE24715 | 64 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE19518 | 62 | 3/4/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE20507 | 30 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE21778 | 54 | 3/8/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE22382 | 54 | 3/5/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S080MPE21559 | 42 | 3/10/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE25054 | 45 | 3/2/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S081MPE47329 | 45 | 3/9/2019 | 3/21/2019 | 4/1/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S080MPE25031 | 40 | 3/6/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S080MPE23020 | 34 | 3/10/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S080MPE22115 | 64 | 3/8/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S080MPE26039 | 36 | 3/2/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S080MPE24606 | 60 | 2/11/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S080MPE23338 | 31 | 2/17/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S080MPE23330 | 30 | 3/6/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S080MPE19722 | 40 | 3/5/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S080MPE21393 | 41 | 3/3/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S080MPE23228 | 57 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S080MPE25467 | 61 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S080MPE24951 | 39 | 3/6/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S080MPE26474 | 23 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S080MPE26421 | 64 | 3/3/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S080MPE19622 | 30 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S080MPE21036 | 58 | 3/3/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S080MPE21300 | 55 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S080MPE21882 | 55 | 3/7/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE24247 | 61 | 3/6/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE22010 | 35 | 3/3/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S080MPE23990 | 53 | 12/30/2018 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE26107 | 61 | 3/2/2019 | 3/21/2019 | 3/28/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S080MPE24278 | 48 | 3/9/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S080MPE19562 | 23 | 3/9/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S080MPE25129 | 53 | 3/6/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S080MPE20258 | 83 | 3/6/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE22965 | 51 | 3/5/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE21693 | 58 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE19856 | 52 | 3/2/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S080MPE21366 | 38 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE25794 | 48 | 3/1/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE19604 | 41 | 3/6/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE22008 | 62 | 3/2/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE20055 | 20 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S080MPE20948 | 29 | 3/3/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S080MPE22839 | 31 | 3/9/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S080MPE25965 | 30 | 3/3/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S080MPE24516 | 59 | 3/9/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S080MPE19678 | 37 | 3/9/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE19520 | 44 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S080MPE21839 | 64 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE20682 | 47 | 3/8/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE20793 | 47 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE21526 | 26 | 3/5/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE25408 | 42 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE21700 | 38 | 3/1/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE21501 | 40 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S080MPE23918 | 24 | 3/1/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S080MPE20796 | 36 | 3/1/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S080MPE20108 | 54 | 2/28/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE20372 | 53 | 3/7/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE23453 | 54 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE24940 | 63 | 2/28/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE25903 | 19 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE20842 | 42 | 2/27/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE24378 | 48 | 3/3/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S081MPE42838 | 57 | 2/11/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE20143 | 65 | 3/1/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S080MPE24431 | 40 | 2/28/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE25951 | 35 | 3/4/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S081MPE46668 | 38 | 3/10/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S080MPE23054 | 22 | 3/1/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE21716 | 56 | 3/1/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE25072 | 21 | 3/3/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S080MPE24489 | 63 | 3/5/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S080MPE22147 | 20 | 2/27/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE24387 | 21 | 2/27/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE20865 | 77 | 3/2/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE21515 | 59 | 3/8/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE25006 | 29 | 2/27/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S081MPE45980 | 50 | 3/7/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S080MPE21514 | 56 | 2/27/2019 | 3/21/2019 | 3/28/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S081MPE42897 | 27 | 3/8/2019 | 3/21/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S080MPE22972 | 45 | 12/22/2018 | 3/21/2019 | 3/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S080MPE19988 | 44 | 2/25/2019 | 3/21/2019 | 3/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S079MPE37774 | 27 | 4/8/2018 | 3/20/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S079MPE18435 | 64 | 11/25/2018 | 3/20/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S079MPE17218 | 60 | 11/5/2018 | 3/20/2019 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S079MPE40050 | 15 | 12/5/2018 | 3/20/2019 | 7/2/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S079MPE20345 | 62 | 3/1/2019 | 3/20/2019 | 4/9/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S079MPE18925 | 4 | 2/2/2019 | 3/20/2019 | 4/2/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S079MPE47854 | 22 | 10/10/2018 | 3/20/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S079MPE19217 | 34 | 2/17/2019 | 3/20/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S079MPE19703 | 20 | 2/13/2019 | 3/20/2019 | 4/1/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S079MPE18765 | 27 | 2/18/2019 | 3/20/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S079MPE18849 | 64 | 2/18/2019 | 3/20/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S079MPE19200 | 30 | 2/10/2019 | 3/20/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S079MPE19193 | 57 | 2/12/2019 | 3/20/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S079MPE18169 | 54 | 2/8/2019 | 3/20/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S079MPE19250 | 58 | 2/11/2019 | 3/20/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S079MPE19225 | 51 | 2/9/2019 | 3/20/2019 | 4/1/2019 | 99285 |
| INPHYNET CONT SERV INC | S079MPE17980 | 27 | 2/11/2019 | 3/20/2019 | 4/1/2019 | 99284 |
| INPHYNET CONT SERV INC | S079MPE18601 | 46 | 2/12/2019 | 3/20/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S079MPE19180 | 30 | 11/6/2018 | 3/20/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S079MPE18727 | 62 | 3/9/2019 | 3/20/2019 | 4/1/2019 | 99285 |
| PARAGON CONTRACTING SERV | S079MPE19213 | 51 | 1/6/2019 | 3/20/2019 | 4/1/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S079MPE20284 | 53 | 2/14/2019 | 3/20/2019 | 4/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S079MPE38725 | 35 | 2/9/2019 | 3/20/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S079MPE41833 | 43 | 2/10/2019 | 3/20/2019 | 3/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S079MPE48216 | 23 | 12/28/2018 | 3/20/2019 | 3/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S079MPE40125 | 55 | 2/11/2019 | 3/20/2019 | 3/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S079MPE45282 | 61 | 2/6/2019 | 3/20/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S079MPE19099 | 61 | 2/18/2019 | 3/20/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S079MPE19218 | 36 | 2/13/2019 | 3/20/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S079MPE18178 | 55 | 2/18/2019 | 3/20/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S079MPE17984 | 49 | 2/18/2019 | 3/20/2019 | 3/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S079MPE19404 | 54 | 2/16/2019 | 3/20/2019 | 3/28/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S079MPE18497 | 56 | 2/8/2019 | 3/20/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S079MPE17237 | 21 | 2/16/2019 | 3/20/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S079MPE20439 | 28 | 2/25/2019 | 3/20/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S079MPE18501 | 46 | 1/1/2019 | 3/20/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S079MPE40135 | 56 | 12/28/2018 | 3/20/2019 | 3/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S079MPE40065 | 22 | 7/26/2018 | 3/20/2019 | 3/28/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S079MPE19709 | 51 | 2/13/2019 | 3/20/2019 | 3/28/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S079MPE47855 | 26 | 12/16/2018 | 3/20/2019 | 3/26/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S079MPE56477 | 65 | 3/8/2019 | 3/20/2019 | 3/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S079MPE56855 | 62 | 3/10/2019 | 3/20/2019 | 3/26/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S079MPE56128 | 27 | 3/10/2019 | 3/20/2019 | 3/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S079MPE18327 | 62 | 1/22/2019 | 3/20/2019 | 3/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S079MPE57352 | 30 | 3/7/2019 | 3/20/2019 | 3/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S079MPE56316 | 26 | 3/7/2019 | 3/20/2019 | 3/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S079MPE56752 | 24 | 3/7/2019 | 3/20/2019 | 3/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S079MPE17158 | 67 | 7/31/2018 | 3/20/2019 | 3/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S079MPE56522 | 38 | 3/8/2019 | 3/20/2019 | 3/26/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S079MPE55174 | 37 | 3/6/2019 | 3/20/2019 | 3/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S079MPE56340 | 24 | 3/9/2019 | 3/20/2019 | 3/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S079MPE56185 | 35 | 1/11/2019 | 3/20/2019 | 3/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S079MPE57568 | 60 | 3/8/2019 | 3/20/2019 | 3/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S079MPE56030 | 41 | 3/12/2019 | 3/20/2019 | 3/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S079MPE56032 | 51 | 3/9/2019 | 3/20/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE28349 | 54 | 2/26/2019 | 3/19/2019 | 4/6/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S078MPE28378 | 46 | 4/18/2018 | 3/19/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE26919 | 58 | 3/2/2019 | 3/19/2019 | 5/9/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25152 | 47 | 3/3/2019 | 3/19/2019 | 5/9/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25160 | 49 | 3/1/2019 | 3/19/2019 | 5/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25708 | 44 | 3/2/2019 | 3/19/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S078MPE24326 | 35 | 3/4/2019 | 3/19/2019 | 4/2/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S078MPE57813 | 33 | 3/5/2019 | 3/19/2019 | 4/2/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE28393 | 2 | 2/2/2019 | 3/19/2019 | 4/2/2019 | 99285 |
| EMERG ASSOC OF C | S078MPE25006 | 10 | 3/4/2019 | 3/19/2019 | 4/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE24672 | 48 | 2/27/2019 | 3/19/2019 | 4/1/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S078MPE24317 | 58 | 6/16/2018 | 3/19/2019 | 4/1/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S078MPE24403 | 36 | 3/2/2019 | 3/19/2019 | 4/1/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S078MPE57252 | 33 | 3/5/2019 | 3/19/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25261 | 62 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE24111 | 63 | 2/27/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE28347 | 29 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25494 | 53 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25528 | 53 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE24905 | 53 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25465 | 44 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25105 | 63 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE24446 | 24 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25455 | 50 | 2/13/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE28338 | 48 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE24197 | 23 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE24224 | 32 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25127 | 34 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE23807 | 42 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25923 | 36 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25818 | 52 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE26000 | 42 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE26015 | 25 | 2/27/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25061 | 55 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27133 | 41 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE27351 | 43 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE24750 | 28 | 2/26/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE28134 | 39 | 2/23/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE24632 | 34 | 2/24/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE23788 | 7 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27015 | 19 | 2/24/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE27239 | 44 | 2/24/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27261 | 2 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27710 | 98 | 2/27/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE25711 | 33 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27300 | 52 | 2/27/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27230 | 60 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE27109 | 54 | 2/21/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE24725 | 26 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27331 | 51 | 3/5/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27448 | 57 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE25716 | 34 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE24635 | 31 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE27309 | 31 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE27242 | 55 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE28198 | 25 | 2/23/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE26937 | 66 | 2/26/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE25750 | 48 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE27377 | 61 | 2/22/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE24719 | 36 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE27220 | 16 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE24737 | 59 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE23812 | 90 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27055 | 43 | 2/24/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27071 | 53 | 2/24/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE28193 | 17 | 3/6/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27313 | 6 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE27368 | 45 | 3/5/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE28178 | 62 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27341 | 42 | 2/23/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE28213 | 63 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27211 | 33 | 1/29/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE28211 | 17 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27344 | 28 | 2/23/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE27615 | 31 | 3/5/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE24758 | 60 | 3/5/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE24769 | 12 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE24764 | 9 | 2/26/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE24770 | 61 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27580 | 49 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27395 | 2 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE25812 | 60 | 2/26/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27250 | 44 | 2/26/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S078MPE25790 | 40 | 2/25/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE25741 | 46 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27029 | 52 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE27244 | 35 | 2/24/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE24778 | 62 | 3/5/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE26699 | 20 | 2/27/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S078MPE27302 | 65 | 2/28/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S078MPE23158 | 51 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S078MPE22268 | 64 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S078MPE22177 | 40 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S078MPE24545 | 28 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S078MPE28017 | 40 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S078MPE24593 | 63 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVIC | S078MPE24892 | 61 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S078MPE24762 | 35 | 2/24/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S078MPE24573 | 30 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S078MPE25840 | 65 | 2/25/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S078MPE26917 | 68 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S078MPE22344 | 53 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S078MPE24640 | 37 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S078MPE26964 | 64 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S078MPE24579 | 25 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S078MPE22447 | 58 | 3/22/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S078MPE24077 | 56 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S078MPE24057 | 32 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S078MPE28362 | 57 | 3/5/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S078MPE27207 | 55 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE24485 | 51 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE27257 | 52 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE27056 | 55 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE27135 | 58 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE27204 | 59 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE27033 | 60 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE24539 | 51 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE24072 | 63 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE24046 | 60 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE24676 | 56 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE24627 | 63 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE27006 | 50 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE26880 | 46 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE26885 | 37 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE26881 | 53 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE27457 | 22 | 1/17/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE24538 | 66 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE27129 | 27 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE26892 | 54 | 2/27/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE24680 | 67 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE24689 | 23 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE27297 | 29 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE23741 | 52 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE24071 | 62 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE27095 | 50 | 2/23/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE27139 | 16 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE27027 | 32 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE24671 | 57 | 1/13/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE23984 | 40 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE27466 | 63 | 3/5/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE27428 | 54 | 1/13/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE24540 | 55 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE26674 | 23 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE27577 | 57 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE26975 | 34 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE27436 | 32 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE24568 | 35 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE26886 | 46 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE26874 | 70 | 3/6/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE27101 | 53 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE24555 | 66 | 3/7/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE26888 | 34 | 2/27/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE23894 | 59 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE24049 | 63 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE27324 | 30 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE24060 | 31 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE26923 | 61 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE24152 | 63 | 3/8/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE27011 | 41 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE28048 | 45 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE28064 | 64 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE25508 | 40 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE24557 | 50 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE23681 | 30 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE26882 | 11 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE23695 | 25 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE24074 | 31 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE27102 | 48 | 3/6/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE28132 | 39 | 3/7/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S078MPE27023 | 38 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE24045 | 22 | 3/7/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S078MPE27127 | 20 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S078MPE28147 | 48 | 3/9/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S078MPE24697 | 44 | 3/8/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S078MPE27460 | 54 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S078MPE24491 | 33 | 3/8/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S078MPE24572 | 81 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| ROGELIO CARRERA, MD | S078MPE24064 | 46 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| ROGELIO CARRERA, MD | S078MPE28342 | 6 | 3/9/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S078MPE25491 | 62 | 2/25/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S078MPE28324 | 62 | 3/8/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S078MPE22693 | 51 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S078MPE25289 | 62 | 8/16/2018 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S078MPE25402 | 55 | 3/8/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S078MPE24268 | 57 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S078MPE25610 | 35 | 3/8/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S078MPE25330 | 80 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S078MPE23021 | 54 | 3/5/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S078MPE25312 | 48 | 3/5/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S078MPE25900 | 41 | 3/8/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S078MPE25278 | 29 | 3/8/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S078MPE25399 | 24 | 3/8/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S078MPE24180 | 47 | 2/10/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S078MPE25884 | 46 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE24444 | 24 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25659 | 50 | 2/28/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25000 | 49 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25141 | 36 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25496 | 43 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE23842 | 35 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE23769 | 65 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE24139 | 46 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE23809 | 40 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE24151 | 38 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25857 | 65 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE24996 | 55 | 2/28/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25054 | 42 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE24220 | 47 | 2/28/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE24192 | 36 | 3/1/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE24233 | 57 | 2/10/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S078MPE27264 | 50 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S078MPE28179 | 36 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S078MPE24400 | 1 | 2/18/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25470 | 48 | 3/7/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25280 | 25 | 3/4/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE24147 | 57 | 3/3/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE25954 | 62 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE24979 | 62 | 3/6/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S078MPE23646 | 23 | 3/2/2019 | 3/19/2019 | 3/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S078MPE25122 | 51 | 3/5/2019 | 3/19/2019 | 3/26/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S078MPE25436 | 37 | 3/2/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S078MPE57325 | 54 | 3/4/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S078MPE56824 | 38 | 3/6/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE26323 | 57 | 2/22/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE28369 | 31 | 3/1/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE24321 | 47 | 2/26/2019 | 3/19/2019 | 3/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE24755 | 61 | 2/26/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE25102 | 64 | 3/5/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPN22739 | 59 | 2/27/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE25638 | 50 | 2/27/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE24242 | 54 | 3/2/2019 | 3/19/2019 | 3/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE25774 | 5 | 2/23/2019 | 3/19/2019 | 3/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE25206 | 28 | 2/2/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE28251 | 20 | 2/28/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE25723 | 10 | 2/26/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE27976 | 63 | 2/26/2019 | 3/19/2019 | 3/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE25250 | 28 | 2/26/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE25277 | 31 | 1/1/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S078MPE25301 | 29 | 2/28/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE24115 | 37 | 2/10/2019 | 3/19/2019 | 3/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S078MPE28192 | 32 | 3/2/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE24976 | 50 | 2/27/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE28194 | 50 | 2/26/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE27553 | 44 | 3/2/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE24811 | 46 | 2/26/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE24637 | 53 | 3/1/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE28095 | 48 | 3/4/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE28357 | 62 | 2/27/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE24431 | 23 | 3/3/2019 | 3/19/2019 | 3/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S078MPE28122 | 47 | 3/3/2019 | 3/19/2019 | 3/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S078MPE27682 | 19 | 3/2/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE27745 | 60 | 2/26/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE28061 | 23 | 3/3/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE24527 | 63 | 3/4/2019 | 3/19/2019 | 3/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S078MPE27680 | 59 | 2/26/2019 | 3/19/2019 | 3/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S078MPE26142 | 38 | 2/4/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE26031 | 58 | 3/2/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE26129 | 47 | 3/4/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE27749 | 59 | 2/26/2019 | 3/19/2019 | 3/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S078MPE28106 | 55 | 3/2/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE25973 | 61 | 2/27/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE24388 | 42 | 1/20/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE28083 | 32 | 3/4/2019 | 3/19/2019 | 3/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S078MPE24526 | 38 | 3/4/2019 | 3/19/2019 | 3/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S078MPE25841 | 54 | 3/4/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S078MPE24160 | 25 | 3/4/2019 | 3/19/2019 | 3/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S078MPE25683 | 54 | 2/20/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S078MPE24283 | 59 | 2/23/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S078MPE57677 | 43 | 3/8/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S078MPE28233 | 65 | 2/20/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S078MPE25588 | 56 | 3/1/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S078MPE57081 | 25 | 3/2/2019 | 3/19/2019 | 3/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S078MPE26123 | 49 | 11/12/2018 | 3/19/2019 | 3/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S078MPE57244 | 32 | 3/5/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S078MPE55269 | 45 | 3/8/2019 | 3/19/2019 | 3/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S077MPE20492 | 30 | 11/12/2018 | 3/18/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S077MPE21714 | 64 | 12/1/2018 | 3/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S077MPE21017 | 21 | 11/16/2018 | 3/18/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S077MPE23689 | 56 | 11/20/2018 | 3/18/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE21143 | 65 | 2/22/2019 | 3/18/2019 | 4/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S077MPE69407 | 50 | 1/15/2019 | 3/18/2019 | 4/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S077MPE69407 | 50 | 1/15/2019 | 3/18/2019 | 4/1/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S078MPE20659 | 34 | 1/12/2019 | 3/18/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S077MPP06063 | 42 | 12/16/2018 | 3/18/2019 | 3/28/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S077MPE70102 | 61 | 3/6/2019 | 3/18/2019 | 3/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S077MPE21151 | 34 | 2/22/2019 | 3/18/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S077MPE21311 | 27 | 3/1/2019 | 3/18/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S077MPE22342 | 63 | 3/2/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE21520 | 51 | 3/1/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE19872 | 50 | 2/22/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE21754 | 35 | 2/22/2019 | 3/18/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S077MPE22699 | 56 | 3/2/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE21183 | 44 | 2/22/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE20473 | 30 | 2/22/2019 | 3/18/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S077MPE20911 | 66 | 2/26/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE21479 | 54 | 2/25/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE21321 | 59 | 2/25/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE22331 | 58 | 3/2/2019 | 3/18/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S077MPE23750 | 4 | 2/27/2019 | 3/18/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S077MPE22729 | 62 | 2/26/2019 | 3/18/2019 | 3/25/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S077MPE21377 | 51 | 2/25/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE21517 | 47 | 2/24/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE20969 | 33 | 3/2/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE21117 | 51 | 3/2/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE23771 | 22 | 2/24/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE20400 | 52 | 2/28/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE19910 | 61 | 2/25/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE20410 | 31 | 2/28/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE21531 | 37 | 2/25/2019 | 3/18/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S077MPE22320 | 46 | 3/2/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE21846 | 65 | 2/26/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE20490 | 51 | 3/1/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S077MPE20425 | 51 | 3/2/2019 | 3/18/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S077MPE20994 | 28 | 2/25/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S077MPE21710 | 29 | 11/23/2018 | 3/18/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S077MPE21039 | 62 | 11/27/2018 | 3/18/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S077MPE21621 | 22 | 11/18/2018 | 3/18/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S077MPE20382 | 57 | 2/14/2019 | 3/18/2019 | 3/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S077MPE20452 | 55 | 2/12/2019 | 3/18/2019 | 3/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S077MPE21023 | 28 | 2/4/2019 | 3/18/2019 | 3/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S074MPER4075 | 58 | 2/28/2019 | 3/15/2019 | 9/3/2020 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER3764 | 59 | 8/30/2018 | 3/15/2019 | 11/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S074MPES4393 | 39 | 2/27/2019 | 3/15/2019 | 10/16/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S074MPER3663 | 42 | 10/19/2018 | 3/15/2019 | 6/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPEE0146 | 56 | 3/3/2019 | 3/15/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER4220 | 22 | 2/25/2019 | 3/15/2019 | 3/26/2019 | 99285 |
| ROGELIO CARRERA, MD | S074MPP02188 | 27 | 7/15/2018 | 3/15/2019 | 3/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S074MPES4404 | 21 | 3/1/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER4521 | 63 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S074MPES4217 | 30 | 2/23/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S074MPES4528 | 60 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER4494 | 30 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPEE5226 | 2 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S074MPER4264 | 43 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPEE4582 | 22 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S074MPEE5036 | 29 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S074MPER4239 | 12 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER4237 | 57 | 2/26/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER4236 | 40 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER4238 | 34 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER4233 | 45 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPEE4851 | 54 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER4219 | 60 | 2/23/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPEE5113 | 36 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER4247 | 14 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S074MPES4592 | 38 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S074MPER4215 | 47 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER3900 | 49 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPES4607 | 65 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPES4308 | 62 | 2/26/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPED9115 | 47 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPEE5372 | 20 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S074MPEE5374 | 32 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER4263 | 40 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPES4216 | 39 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER3855 | 56 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER3875 | 12 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S074MPEE5042 | 44 | 2/24/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S074MPER4511 | 26 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPES4342 | 30 | 2/26/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER4253 | 35 | 2/23/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER4243 | 21 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPE3890 | 20 | 2/9/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S074MPEE5069 | 72 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPES4788 | 10 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER3868 | 38 | 2/23/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPEE4917 | 65 | 1/16/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S074MPES4795 | 57 | 3/1/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER4234 | 10 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S074MPER3870 | 6 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S074MPER3902 | 61 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S074MPER3882 | 4 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S074MPER4094 | 50 | 10/12/2018 | 3/15/2019 | 3/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S074MPER4101 | 44 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S074MPES4643 | 55 | 2/26/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S074MPES4616 | 46 | 3/1/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S074MPES4466 | 47 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S074MPER3781 | 57 | 3/1/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S074MPES4572 | 62 | 3/1/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S074MPER3670 | 37 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S074MPER3792 | 38 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S074MPER3819 | 61 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S074MPES4411 | 53 | 3/1/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S074MPER3829 | 53 | 3/1/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S074MPER3825 | 24 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S074MPES4478 | 65 | 2/22/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S074MPES4569 | 37 | 2/22/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S074MPER3780 | 23 | 2/21/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S074MPER3986 | 29 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S074MPES4575 | 56 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S074MPER4320 | 62 | 3/1/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S074MPER3687 | 64 | 3/1/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S074MPER3716 | 44 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4341 | 32 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER37S8 | 58 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER3811 | 69 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPEE1215 | 53 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4491 | 65 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER3750 | 58 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER4364 | 63 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4342 | 23 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4415 | 47 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S074MPES4571 | 29 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER3760 | 54 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER3832 | 16 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPEE1216 | 49 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S074MPER3757 | 23 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4488 | 31 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S074MPES4443 | 30 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S074MPES4489 | 20 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER4211 | 63 | 12/9/2018 | 3/15/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S074MPER4308 | 55 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER4198 | 55 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER3833 | 51 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4589 | 23 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S074MPES4425 | 58 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER4201 | 64 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4282 | 29 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPEE4801 | 56 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER4356 | 58 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S074MPES4756 | 55 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER3759 | 64 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER4204 | 56 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER4202 | 57 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S074MPES4749 | 31 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4252 | 65 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4480 | 33 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4467 | 65 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S074MPER4212 | 46 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S074MPER3787 | 49 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER3814 | 22 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4418 | 57 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4650 | 53 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4459 | 30 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4340 | 71 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4754 | 24 | 2/15/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4451 | 50 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER3778 | 57 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER4302 | 38 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER3773 | 27 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4636 | 30 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER3782 | 27 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4420 | 47 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER3791 | 46 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPES4436 | 45 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER3766 | 58 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S074MPER4440 | 29 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER3774 | 23 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S074MPER3779 | 51 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S074MPER3788 | 52 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| ROGELIO CARRERA, MD | S074MPES4783 | 1 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S074MPER3804 | 54 | 3/1/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S074MPER3873 | 27 | 3/1/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S074MPES4445 | 53 | 2/24/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S074MPES4428 | 55 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S074MPES5329 | 55 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S074MPES4442 | 56 | 3/1/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S074MPES4398 | 29 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S074MPER3857 | 39 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S074MPER4507 | 48 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S074MPER3813 | 57 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S074MPER3643 | 51 | 2/9/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S074MPER3793 | 32 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S074MPES4288 | 55 | 2/24/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S074MPER4022 | 58 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S074MPER3718 | 51 | 2/16/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S074MPEE3638 | 64 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S075MPE45388 | 54 | 3/5/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S074MPEE3839 | 25 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S075MPE45604 | 43 | 3/5/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S074MPEE1763 | 21 | 2/26/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S075MPE33850 | 59 | 3/5/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S075MPE45235 | 40 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S074MPER3739 | 59 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S074MPES4624 | 56 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S074MPER4436 | 56 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S074MPEE2871 | 34 | 2/26/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S074MPEE1379 | 59 | 2/26/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S074MPEE2758 | 58 | 2/26/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S074MPEE2988 | 48 | 2/14/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S074MPES4495 | 48 | 2/12/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S074MPEE1029 | 54 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S074MPEE4466 | 54 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S074MPER3740 | 58 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S074MPEE1397 | 35 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S074MPER3637 | 63 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S074MPER4013 | 56 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S074MPER3650 | 90 | 2/24/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S074MPER3634 | 53 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S074MPER3679 | 49 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S074MPES4248 | 49 | 2/25/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S074MPER3662 | 64 | 2/24/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S074MPER3708 | 46 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S074MPES4792 | 39 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S075MPE44091 | 61 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S075MPE45461 | 61 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S075MPE42566 | 34 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S075MPE41207 | 52 | 3/5/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S075MPE40891 | 41 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S075MPE44501 | 62 | 3/5/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S075MPE42408 | 29 | 3/5/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S075MPE33135 | 60 | 3/5/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S075MPE44874 | 55 | 3/1/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S075MPE32241 | 42 | 3/5/2019 | 3/15/2019 | 3/25/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S074MPE51261 | 35 | 2/27/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S075MPE42517 | 3 | 3/5/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S075MPE44942 | 62 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S075MPE33928 | 61 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S075MPE44900 | 39 | 3/2/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S075MPE44889 | 32 | 3/4/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S075MPE42772 | 36 | 2/28/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S075MPE32155 | 26 | 3/5/2019 | 3/15/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S075MPE40494 | 55 | 3/3/2019 | 3/15/2019 | 3/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S074MPE52238 | 48 | 2/27/2019 | 3/15/2019 | 3/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S074MPE40066 | 55 | 2/12/2019 | 3/15/2019 | 3/21/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S074MPEE4440 | 35 | 2/27/2019 | 3/15/2019 | 3/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S073MPE19886 | 53 | 10/10/2018 | 3/14/2019 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S073MPE18321 | 58 | 3/3/2019 | 3/14/2019 | 5/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20309 | 48 | 2/22/2019 | 3/14/2019 | 4/23/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S073MPE20113 | 61 | 2/28/2019 | 3/14/2019 | 4/23/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S073MPE20599 | 58 | 2/21/2019 | 3/14/2019 | 4/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19834 | 25 | 2/27/2019 | 3/14/2019 | 4/15/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S073MPE20416 | 6 | 2/27/2019 | 3/14/2019 | 3/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE19505 | 52 | 2/26/2019 | 3/14/2019 | 3/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20563 | 58 | 2/26/2019 | 3/14/2019 | 3/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S073MPE20490 | 52 | 2/27/2019 | 3/14/2019 | 3/26/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE24118 | 54 | 3/1/2019 | 3/14/2019 | 3/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20548 | 47 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20659 | 58 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE19328 | 55 | 1/24/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20542 | 42 | 2/23/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE18779 | 3 | 9/27/2018 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE19570 | 28 | 1/29/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20024 | 58 | 1/21/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE24814 | 33 | 1/30/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE21772 | 23 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20025 | 22 | 9/24/2018 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE19654 | 22 | 6/8/2018 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20395 | 24 | 12/19/2018 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE22145 | 28 | 1/22/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE19164 | 32 | 1/29/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE18799 | 49 | 1/29/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20732 | 34 | 3/3/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE18832 | 28 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE21528 | 51 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20198 | 63 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE18791 | 23 | 1/22/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20754 | 28 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE19675 | 41 | 1/21/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20441 | 25 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20721 | 46 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20105 | 56 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S073MPE20520 | 53 | 2/24/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S073MPE20214 | 25 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S073MPE21978 | 37 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S073MPE18369 | 38 | 3/4/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S073MPE24153 | 25 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S073MPE19644 | 75 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S073MPE21049 | 28 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S073MPE21756 | 56 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S073MPE22123 | 21 | 2/23/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S073MPE19647 | 61 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S073MPE20123 | 62 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S073MPE20460 | 52 | 2/21/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S073MPE22298 | 42 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S073MPE22278 | 80 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S073MPE20043 | 56 | 3/3/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S073MPE18745 | 39 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S073MPE20521 | 56 | 3/3/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S073MPE19189 | 63 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S073MPE23220 | 63 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S073MPE19755 | 47 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S073MPE21844 | 61 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S073MPE19846 | 44 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S073MPE20210 | 64 | 2/24/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S073MPE21516 | 52 | 2/23/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S073MPE23500 | 40 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S073MPE20875 | 59 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S073MPE18975 | 40 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S073MPE21050 | 35 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S073MPE22727 | 58 | 2/21/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S073MPE18471 | 45 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S073MPE23344 | 25 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S073MPE20254 | 52 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S073MPE19685 | 57 | 2/20/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S073MPE20026 | 34 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S073MPE20999 | 34 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S073MPE19142 | 60 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S073MPE20341 | 63 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S073MPE18361 | 33 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S073MPE20298 | 39 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S073MPE18970 | 29 | 2/20/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S073MPE20160 | 48 | 2/22/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S073MPE22497 | 76 | 1/16/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S073MPE19545 | 21 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S073MPE20196 | 56 | 2/20/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S073MPE21614 | 24 | 2/24/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S073MPE22483 | 39 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S073MPE22352 | 62 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S073MPE18955 | 51 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S073MPE19425 | 45 | 2/23/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S073MPE21891 | 38 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S073MPE18850 | 56 | 2/22/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S073MPE19778 | 34 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20351 | 61 | 2/24/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19628 | 53 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S073MPE19538 | 56 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19221 | 59 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE23339 | 57 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20311 | 41 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE18313 | 57 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE18619 | 27 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19518 | 55 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19648 | 33 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE22499 | 64 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE24862 | 53 | 2/24/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20588 | 32 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21996 | 45 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE20274 | 56 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20740 | 61 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20116 | 49 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21602 | 45 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE23482 | 59 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE22269 | 58 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21382 | 64 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21388 | 42 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19657 | 52 | 2/22/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20350 | 38 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE18652 | 29 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19014 | 50 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19781 | 26 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20268 | 53 | 2/22/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19944 | 56 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20114 | 51 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19750 | 56 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE20582 | 55 | 2/24/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE23431 | 55 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19163 | 32 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20272 | 48 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE24141 | 47 | 2/22/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19471 | 61 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE20001 | 63 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19670 | 53 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19612 | 57 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19244 | 59 | 2/18/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21824 | 63 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE21933 | 64 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19690 | 59 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19759 | 37 | 2/18/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19316 | 60 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20402 | 58 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20610 | 65 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19566 | 52 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19016 | 57 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE23470 | 52 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE23422 | 43 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19542 | 29 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19211 | 60 | 2/22/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE18432 | 61 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE18649 | 29 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE23329 | 54 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE18450 | 58 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19556 | 50 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21446 | 37 | 2/22/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE20340 | 63 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE18436 | 60 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19177 | 54 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19348 | 54 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE20375 | 52 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE22259 | 57 | 2/24/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19179 | 58 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20312 | 63 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20302 | 33 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19527 | 45 | 2/18/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE23335 | 23 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20318 | 55 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19544 | 64 | 11/23/2018 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20358 | 49 | 2/23/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19621 | 55 | 2/24/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19827 | 50 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19238 | 62 | 2/24/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE18930 | 13 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21654 | 45 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20991 | 33 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20598 | 56 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE23332 | 46 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19695 | 59 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20408 | 59 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE21334 | 54 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20207 | 42 | 2/21/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19811 | 60 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19784 | 52 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19242 | 41 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21603 | 34 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20360 | 37 | 2/22/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE20587 | 39 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE18648 | 37 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20102 | 28 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19081 | 51 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20209 | 48 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE18858 | 55 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE18976 | 53 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19724 | 56 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE23457 | 58 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE24117 | 58 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21827 | 52 | 2/24/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE21565 | 43 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE18777 | 25 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S073MPE21991 | 42 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19041 | 70 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19022 | 48 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE20486 | 58 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE21874 | 57 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE20299 | 53 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE20451 | 40 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19630 | 62 | 2/22/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21810 | 56 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE24859 | 21 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21548 | 67 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21613 | 46 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE20108 | 27 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE18290 | 39 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20491 | 20 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE18417 | 31 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21593 | 59 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE23465 | 62 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20865 | 60 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21847 | 52 | 2/18/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE18657 | 44 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE21328 | 43 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19935 | 33 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19498 | 25 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE20752 | 32 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20347 | 49 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21880 | 34 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19134 | 31 | 2/24/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE22626 | 42 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE24872 | 50 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE21453 | 27 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE20022 | 49 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21451 | 2 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE18318 | 52 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20581 | 50 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19457 | 31 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE23391 | 31 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE23487 | 30 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19514 | 36 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE21509 | 57 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21972 | 34 | 2/18/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE18282 | 32 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE22059 | 38 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE22614 | 48 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE21871 | 24 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE24145 | 64 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE18439 | 30 | 2/20/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19635 | 39 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE20385 | 50 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19990 | 23 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21553 | 22 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20597 | 30 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21466 | 31 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE18814 | 58 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19710 | 44 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20201 | 55 | 1/16/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19175 | 50 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE22250 | 25 | 2/20/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE18457 | 52 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21550 | 27 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE21554 | 38 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE23312 | 58 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19658 | 42 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE24125 | 30 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21387 | 85 | 2/22/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19646 | 49 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20300 | 26 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19132 | 36 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE18819 | 30 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19011 | 64 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21483 | 21 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE20749 | 42 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19699 | 47 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE18781 | 25 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19783 | 36 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE21856 | 57 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19226 | 26 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE21640 | 46 | 2/20/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE21994 | 42 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20748 | 27 | 1/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE24126 | 54 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19687 | 50 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE22248 | 63 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE20361 | 37 | 2/22/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19932 | 26 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19618 | 58 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE20579 | 42 | 2/18/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE22257 | 57 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19129 | 39 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE22271 | 18 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE22056 | 52 | 2/22/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE22277 | 41 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19525 | 54 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE23475 | 52 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19808 | 41 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE18462 | 23 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE22244 | 53 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE21974 | 33 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S073MPE19697 | 27 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S073MPE19673 | 24 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE19018 | 21 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S073MPE19700 | 45 | 3/3/2019 | 3/14/2019 | 3/25/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S073MPE21610 | 54 | 3/3/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S073MPE21392 | 60 | 3/3/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S073MPE19346 | 32 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S073MPE19642 | 41 | 3/3/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ROGELIO CARRERA, MD | S073MPE20475 | 28 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S073MPE20513 | 32 | 2/14/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S073MPE21623 | 46 | 2/23/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S073MPE22730 | 46 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S073MPE19254 | 39 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S073MPE20397 | 49 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ROGELIO CARRERA, MD | S073MPE20666 | 60 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE22603 | 38 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE18853 | 61 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S073MPE20101 | 51 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE20394 | 44 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE19996 | 46 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE18651 | 36 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE21465 | 19 | 12/21/2018 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S073MPE21828 | 25 | 2/24/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S073MPE19633 | 54 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE20307 | 42 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE21587 | 49 | 2/23/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE20502 | 29 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE20962 | 57 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE22045 | 34 | 2/15/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S073MPE18428 | 21 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S073MPE20159 | 64 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE21806 | 39 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE19714 | 27 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE20099 | 57 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE24850 | 52 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE20835 | 32 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE19983 | 58 | 3/3/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE19747 | 43 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S073MPE18918 | 52 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE19948 | 28 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE19627 | 64 | 2/24/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE20223 | 68 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE23381 | 36 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE18792 | 57 | 2/23/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE19181 | 63 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE20557 | 25 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE19001 | 41 | 3/3/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE23303 | 44 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S073MPE19497 | 53 | 3/2/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S073MPE20753 | 62 | 2/23/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE24082 | 46 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE23436 | 46 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20968 | 44 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE19966 | 64 | 2/23/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20885 | 27 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20407 | 54 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20951 | 39 | 11/28/2018 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20890 | 64 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE18804 | 48 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE19452 | 21 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20703 | 27 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE19615 | 49 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S073MPE20652 | 35 | 3/3/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S073MPE18324 | 53 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S073MPE19586 | 29 | 3/3/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S073MPE21459 | 58 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S073MPE20396 | 39 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S073MPE22975 | 19 | 2/24/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S073MPE21760 | 41 | 2/23/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S073MPE20505 | 62 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE19743 | 39 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE19023 | 46 | 2/27/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20919 | 48 | 3/4/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20664 | 57 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20723 | 59 | 2/14/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20699 | 37 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S073MPE20097 | 28 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ROGELIO CARRERA, MD | S073MPE20948 | 39 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S073MPE19267 | 31 | 2/22/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S073MPE22642 | 13 | 2/24/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| EMERG ASSOC OF C | S073MPE21612 | 29 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S073MPE19739 | 31 | 2/26/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE20454 | 50 | 2/22/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE22370 | 56 | 2/21/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE20182 | 46 | 2/28/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE21711 | 58 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE19602 | 24 | 3/1/2019 | 3/14/2019 | 3/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S073MPE23760 | 50 | 2/25/2019 | 3/14/2019 | 3/25/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S073MPE19656 | 31 | 3/3/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S073MPE20603 | 47 | 2/26/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S073MPE22561 | 60 | 3/3/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S073MPE62880 | 30 | 3/3/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S073MPE60642 | 42 | 2/13/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S073MPE19911 | 41 | 2/25/2019 | 3/14/2019 | 3/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S073MPE23098 | 55 | 3/1/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S073MPE19761 | 63 | 2/24/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S073MPE23176 | 45 | 2/26/2019 | 3/14/2019 | 3/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S073MPE23781 | 53 | 2/26/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S073MPE23055 | 21 | 2/24/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S073MPE20093 | 45 | 2/25/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S073MPE19391 | 40 | 2/11/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S073MPE24837 | 51 | 2/25/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S073MPE19138 | 62 | 2/27/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE18950 | 48 | 2/22/2019 | 3/14/2019 | 3/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S073MPE23023 | 59 | 3/1/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE23694 | 23 | 2/26/2019 | 3/14/2019 | 3/21/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S073MPE19008 | 49 | 2/23/2019 | 3/14/2019 | 3/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S073MPE19460 | 43 | 2/25/2019 | 3/14/2019 | 3/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S073MPE19575 | 65 | 2/21/2019 | 3/14/2019 | 3/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S073MPE19725 | 60 | 2/24/2019 | 3/14/2019 | 3/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S073MPE20188 | 44 | 2/28/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE21023 | 27 | 2/27/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE24317 | 75 | 2/28/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE19977 | 53 | 2/25/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE22506 | 51 | 2/26/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE21826 | 72 | 2/23/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE23549 | 48 | 2/23/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE20337 | 77 | 2/24/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE20384 | 48 | 2/23/2019 | 3/14/2019 | 3/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S073MPE21489 | 54 | 2/25/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE19601 | 60 | 2/22/2019 | 3/14/2019 | 3/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S073MPE20032 | 30 | 3/2/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE22188 | 32 | 2/25/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE18542 | 56 | 2/24/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE19975 | 46 | 2/28/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE20260 | 47 | 2/25/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE18739 | 38 | 2/28/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S073MPE19068 | 56 | 2/24/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S073MPE18842 | 25 | 2/26/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S073MPE66184 | 65 | 3/5/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S073MPE62462 | 60 | 2/16/2019 | 3/14/2019 | 3/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S073MPE68581 | 49 | 3/1/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S073MPE60423 | 30 | 3/3/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S073MPE19185 | 63 | 2/25/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S073MPE65137 | 55 | 3/2/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S073MPE20269 | 21 | 2/24/2019 | 3/14/2019 | 3/21/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S073MPE22208 | 58 | 2/22/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S073MPE19249 | 20 | 2/24/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S073MPE68723 | 50 | 2/11/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S073MPE23151 | 50 | 2/24/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S073MPE69181 | 47 | 3/2/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S073MPE60441 | 40 | 3/2/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S073MPE61920 | 38 | 2/11/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S073MPE60859 | 37 | 3/2/2019 | 3/14/2019 | 3/21/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S073MPE19833 | 34 | 2/19/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S073MPE62537 | 22 | 3/2/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S073MPE63319 | 33 | 3/3/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S073MPE61876 | 54 | 3/2/2019 | 3/14/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S073MPE62548 | 49 | 2/10/2019 | 3/14/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S072MPE20530 | 23 | 10/26/2018 | 3/13/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S072MPE18042 | 53 | 11/9/2018 | 3/13/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S072MPE18204 | 41 | 11/17/2018 | 3/13/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S072MPE19866 | 22 | 12/25/2018 | 3/13/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S072MPE19703 | 64 | 12/23/2018 | 3/13/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S072MPE19668 | 22 | 2/19/2019 | 3/13/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S072MPE20314 | 51 | 2/3/2019 | 3/13/2019 | 3/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S072MPE20897 | 44 | 2/7/2019 | 3/13/2019 | 3/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S072MPE18505 | 47 | 2/7/2019 | 3/13/2019 | 3/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S072MPE19281 | 44 | 2/9/2019 | 3/13/2019 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S072MPE63525 | 58 | 3/2/2019 | 3/13/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S072MPE19632 | 50 | 2/22/2019 | 3/13/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S072MPE19583 | 23 | 12/18/2018 | 3/13/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S072MPE18143 | 64 | 2/21/2019 | 3/13/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S072MPE19711 | 51 | 2/21/2019 | 3/13/2019 | 3/21/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S072MPE22299 | 49 | 1/31/2019 | 3/13/2019 | 3/21/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S072MPE18281 | 21 | 1/22/2019 | 3/13/2019 | 3/21/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S072MPE18815 | 47 | 2/5/2019 | 3/13/2019 | 3/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S072MPE18146 | 33 | 2/10/2019 | 3/13/2019 | 3/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S072MPE18826 | 33 | 2/11/2019 | 3/13/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S072MPE62085 | 46 | 2/1/2019 | 3/13/2019 | 3/21/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S072MPE23171 | 60 | 1/17/2019 | 3/13/2019 | 3/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S072MPE61718 | 23 | 2/28/2019 | 3/13/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S072MPE63529 | 34 | 3/2/2019 | 3/13/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S072MPE63403 | 55 | 3/1/2019 | 3/13/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S072MPE62691 | 58 | 3/1/2019 | 3/13/2019 | 3/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S072MPE62381 | 59 | 3/4/2019 | 3/13/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S072MPE18066 | 32 | 2/19/2019 | 3/13/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S072MPE18788 | 51 | 2/18/2019 | 3/13/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S072MPE20453 | 48 | 12/27/2018 | 3/13/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S072MPE18358 | 54 | 2/21/2019 | 3/13/2019 | 3/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S072MPE19982 | 34 | 2/3/2019 | 3/13/2019 | 3/19/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S072MPE23442 | 25 | 2/6/2019 | 3/13/2019 | 3/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S072MPE62555 | 30 | 2/25/2019 | 3/13/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE28823 | 50 | 7/28/2018 | 3/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE28552 | 10 | 3/19/2018 | 3/12/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE30329 | 62 | 11/3/2018 | 3/12/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE31055 | 63 | 4/6/2018 | 3/12/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S071MPE31015 | 62 | 11/2/2018 | 3/12/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S071MPE30569 | 46 | 11/25/2018 | 3/12/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE31011 | 46 | 12/8/2018 | 3/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30506 | 54 | 2/17/2018 | 3/12/2019 | 11/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S254MPB74915 | 61 | 2/24/2019 | 3/12/2019 | 10/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S071MPE31710 | 61 | 2/24/2019 | 3/12/2019 | 9/26/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S071MPE28239 | 61 | 9/21/2018 | 3/12/2019 | 9/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S071MPE32385 | 29 | 2/24/2019 | 3/12/2019 | 8/6/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S071MPE30506 | 42 | 2/4/2019 | 3/12/2019 | 4/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE31655 | 22 | 2/9/2019 | 3/12/2019 | 4/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S071MPP01852 | 23 | 1/10/2019 | 3/12/2019 | 4/2/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE29760 | 25 | 2/25/2019 | 3/12/2019 | 3/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S071MPE30928 | 54 | 3/1/2019 | 3/12/2019 | 3/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S071MPE66699 | 50 | 2/27/2019 | 3/12/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S071MPE29987 | 32 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S071MPE30363 | 39 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S071MPE31066 | 53 | 2/20/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S071MPE30512 | 21 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S071MPE31115 | 58 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S071MPE31410 | 42 | 12/13/2018 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30868 | 60 | 2/17/2019 | 3/12/2019 | 3/21/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S071MPE28741 | 64 | 2/18/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE28986 | 60 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE31096 | 51 | 2/17/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30734 | 44 | 2/18/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE31688 | 55 | 2/18/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE28497 | 61 | 2/17/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30459 | 19 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE31069 | 31 | 2/17/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE30737 | 20 | 2/17/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE31073 | 23 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE28487 | 60 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30531 | 35 | 2/23/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE28615 | 39 | 1/18/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE30677 | 57 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30460 | 26 | 2/17/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE32219 | 26 | 2/5/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE29258 | 59 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE28657 | 44 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE27977 | 30 | 2/7/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30713 | 12 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE30752 | 25 | 2/17/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE31260 | 53 | 2/18/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30182 | 43 | 2/17/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE29814 | 47 | 2/18/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE31221 | 22 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE29183 | 28 | 2/18/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE30312 | 40 | 2/18/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE31154 | 30 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE29695 | 21 | 2/17/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30893 | 41 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE31815 | 14 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE30697 | 34 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE28502 | 51 | 2/7/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE31812 | 35 | 2/16/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE28515 | 16 | 1/11/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE28533 | 18 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE29701 | 38 | 2/18/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30739 | 8 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE30255 | 51 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE31963 | 2 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE30829 | 54 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30575 | 34 | 2/18/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE30589 | 35 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE28942 | 47 | 2/17/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE28956 | 30 | 2/10/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE31148 | 53 | 2/27/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S071MPE31003 | 59 | 2/20/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S071MPE31101 | 61 | 11/4/2018 | 3/12/2019 | 3/21/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S071MPE32329 | 49 | 2/17/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S071MPE30700 | 42 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S071MPE31029 | 54 | 2/23/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S071MPE29048 | 56 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S071MPE31513 | 63 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S071MPE28785 | 61 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S071MPE29262 | 58 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S071MPE31408 | 36 | 2/1/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S071MPE30762 | 57 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S071MPE29550 | 41 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S071MPE30504 | 43 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S071MPE29924 | 22 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S071MPE31428 | 35 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S071MPE28714 | 36 | 2/21/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S071MPE31602 | 25 | 2/23/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S071MPE30262 | 46 | 2/23/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE30563 | 42 | 2/5/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE31144 | 56 | 2/28/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE31241 | 58 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE28922 | 43 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30760 | 52 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE28751 | 48 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE28472 | 53 | 2/9/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30508 | 51 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE31030 | 61 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE29160 | 48 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE29334 | 50 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30766 | 46 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30635 | 59 | 3/1/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE31074 | 59 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE31236 | 38 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30096 | 53 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE31290 | 39 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30637 | 58 | 2/17/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE31119 | 48 | 2/27/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30894 | 56 | 2/10/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE32300 | 35 | 1/22/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30973 | 56 | 2/7/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE28887 | 36 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE31137 | 45 | 2/8/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE31033 | 47 | 2/23/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30293 | 62 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30871 | 40 | 2/5/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE32359 | 32 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE29138 | 54 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30755 | 51 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE31087 | 76 | 2/23/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE29011 | 62 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE32358 | 53 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE29154 | 66 | 2/28/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30979 | 61 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30650 | 65 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE29164 | 41 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30757 | 42 | 1/15/2019 | 3/12/2019 | 3/21/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S071MPE30355 | 49 | 2/23/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30516 | 49 | 2/7/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE28093 | 48 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30972 | 22 | 2/27/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE30877 | 25 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE31505 | 28 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE29846 | 54 | 2/23/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE31469 | 44 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE28923 | 52 | 2/28/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| ROGELIO CARRERA, MD | S071MPE31399 | 2 | 2/28/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S071MPE31064 | 58 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S071MPE29708 | 51 | 2/4/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S071MPE30117 | 54 | 1/30/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S071MPP00530 | 21 | 11/13/2018 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S071MPE31032 | 50 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S071MPE32371 | 21 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S071MPE31081 | 45 | 1/30/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S071MPE30924 | 43 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S071MPE30515 | 37 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S071MPE28218 | 39 | 12/15/2018 | 3/12/2019 | 3/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S071MPE31062 | 65 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE28564 | 41 | 2/20/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S071MPE30952 | 58 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S071MPE30914 | 49 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S071MPE31702 | 61 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S071MPE30849 | 48 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S071MPE31497 | 62 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S071MPE64848 | 48 | 2/27/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S071MPE64609 | 29 | 2/28/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S071MPE66450 | 37 | 2/27/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S071MPE54080 | 59 | 2/28/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S071MPE53854 | 58 | 2/27/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S071MPE54210 | 35 | 2/23/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S071MPE54274 | 41 | 2/27/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S071MPE54354 | 60 | 2/21/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S071MPE52394 | 62 | 2/23/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S071MPE53805 | 32 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S071MPE53653 | 47 | 2/23/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S071MPE54341 | 21 | 2/27/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S071MPE52293 | 57 | 2/20/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S071MPE53531 | 55 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S071MPE53831 | 58 | 2/20/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S071MPE52321 | 39 | 2/20/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S071MPE53928 | 22 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S071MPE53008 | 63 | 2/21/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S071MPE54356 | 47 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S071MPE54295 | 79 | 2/20/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S071MPE54016 | 49 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S071MPE52777 | 7 | 2/23/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S071MPE52916 | 40 | 2/23/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE63909 | 49 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE65507 | 39 | 2/28/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE65227 | 34 | 3/4/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S071MPE64896 | 51 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S071MPE54196 | 63 | 2/23/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S071MPE53106 | 87 | 2/20/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE64444 | 47 | 2/26/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE65385 | 55 | 2/28/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE65340 | 38 | 2/25/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE65130 | 37 | 2/27/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE64337 | 48 | 2/28/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE65121 | 36 | 2/27/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE65424 | 36 | 2/27/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S071MPE52950 | 20 | 2/23/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S071MPE53513 | 39 | 2/21/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE65357 | 64 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE64486 | 30 | 3/3/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE65216 | 46 | 2/28/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S071MPE65333 | 60 | 2/27/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE63617 | 57 | 2/28/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S071MPE54183 | 48 | 2/21/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S071MPE64113 | 28 | 3/2/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE65866 | 27 | 3/2/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S071MPE65614 | 33 | 3/1/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S071MPE65339 | 26 | 2/22/2019 | 3/12/2019 | 3/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S071MPE64702 | 54 | 3/4/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE64917 | 52 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE64639 | 52 | 2/28/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE64559 | 48 | 2/24/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE64967 | 61 | 3/4/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S071MPE64677 | 60 | 3/3/2019 | 3/12/2019 | 3/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S071MPE29233 | 39 | 2/24/2019 | 3/12/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE30815 | 37 | 2/18/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30639 | 42 | 2/18/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE28683 | 49 | 2/17/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE29187 | 21 | 2/4/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30920 | 24 | 2/23/2019 | 3/12/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE30745 | 56 | 2/17/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE28544 | 59 | 2/17/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE28611 | 65 | 2/18/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30179 | 75 | 2/24/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30536 | 33 | 2/26/2019 | 3/12/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE29723 | 13 | 2/25/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE29689 | 63 | 2/24/2019 | 3/12/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE30716 | 19 | 2/4/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE29599 | 35 | 2/24/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30691 | 54 | 2/18/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE30612 | 37 | 2/18/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S071MPE31691 | 61 | 2/25/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S071MPE30535 | 54 | 2/22/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S071MPE30610 | 29 | 2/22/2019 | 3/12/2019 | 3/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S071MPE31124 | 46 | 2/26/2019 | 3/12/2019 | 3/19/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S071MPE30698 | 52 | 2/24/2019 | 3/12/2019 | 3/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S071MPE29068 | 36 | 2/26/2019 | 3/12/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE28872 | 25 | 2/25/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE28799 | 65 | 2/25/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE31496 | 62 | 2/10/2019 | 3/12/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE28796 | 39 | 2/17/2019 | 3/12/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE28490 | 32 | 2/26/2019 | 3/12/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE29007 | 49 | 2/22/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE29055 | 61 | 2/26/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE28915 | 38 | 2/24/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE28127 | 40 | 2/5/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30878 | 54 | 2/23/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE28879 | 59 | 2/2/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30873 | 58 | 2/28/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE30651 | 37 | 2/23/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S071MPE28765 | 30 | 2/24/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S071MPE31086 | 23 | 2/28/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S071MPE29804 | 50 | 2/24/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S071MPE29674 | 55 | 2/26/2019 | 3/12/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE28950 | 49 | 2/18/2019 | 3/12/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE28906 | 59 | 2/17/2019 | 3/12/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S071MPE29714 | 51 | 2/25/2019 | 3/12/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE29220 | 46 | 2/24/2019 | 3/12/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE31025 | 62 | 2/17/2019 | 3/12/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE29793 | 31 | 2/16/2019 | 3/12/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE31048 | 15 | 2/26/2019 | 3/12/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S071MPE28464 | 8 | 2/24/2019 | 3/12/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE28569 | 64 | 2/28/2019 | 3/12/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE28987 | 25 | 2/26/2019 | 3/12/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE28750 | 44 | 2/7/2019 | 3/12/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE28991 | 30 | 2/26/2019 | 3/12/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE28747 | 21 | 1/31/2019 | 3/12/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE28539 | 62 | 2/26/2019 | 3/12/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE29335 | 43 | 2/25/2019 | 3/12/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE29614 | 25 | 2/6/2019 | 3/12/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S071MPE28455 | 30 | 1/23/2019 | 3/12/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S071MPE31924 | 29 | 2/26/2019 | 3/12/2019 | 3/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S071MPE53786 | 18 | 2/26/2019 | 3/12/2019 | 3/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S071MPE52879 | 57 | 2/23/2019 | 3/12/2019 | 3/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S071MPE64995 | 33 | 2/27/2019 | 3/12/2019 | 3/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S071MPE63927 | 21 | 2/21/2019 | 3/12/2019 | 3/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S071MPE66704 | 50 | 2/28/2019 | 3/12/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE25681 | 25 | 2/24/2019 | 3/11/2019 | 11/2/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S070MPP06503 | 47 | 4/2/2018 | 3/11/2019 | 11/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S070MPP02894 | 58 | 3/31/2018 | 3/11/2019 | 9/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S070MPE31280 | 21 | 2/24/2019 | 3/11/2019 | 5/20/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S070MPP02671 | 39 | 12/9/2018 | 3/11/2019 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE25182 | 42 | 2/22/2019 | 3/11/2019 | 4/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S070MPE29005 | 37 | 2/15/2019 | 3/11/2019 | 4/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S070MPE31147 | 57 | 2/18/2019 | 3/11/2019 | 3/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE31760 | 40 | 2/22/2019 | 3/11/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE28608 | 34 | 2/21/2019 | 3/11/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE26937 | 28 | 2/24/2019 | 3/11/2019 | 3/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S070MPE66738 | 50 | 2/25/2019 | 3/11/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE23745 | 63 | 2/21/2019 | 3/11/2019 | 3/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE32102 | 35 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE22884 | 30 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE22531 | 22 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE36256 | 37 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE36097 | 43 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE26301 | 48 | 2/19/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE34812 | 65 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE24327 | 61 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE26649 | 34 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE26668 | 30 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE25996 | 32 | 2/16/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE35580 | 25 | 2/5/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE28316 | 57 | 2/16/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE25031 | 28 | 2/16/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE26309 | 25 | 1/12/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE26057 | 54 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE26661 | 59 | 2/19/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE35376 | 51 | 2/15/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE25370 | 74 | 2/18/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE24265 | 60 | 2/18/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE27074 | 23 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE34841 | 58 | 2/18/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE34251 | 50 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE33888 | 45 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE34355 | 53 | 2/16/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE23970 | 65 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE32657 | 55 | 2/18/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE32553 | 34 | 2/14/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE25790 | 32 | 2/14/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE24651 | 57 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE24214 | 37 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE27483 | 61 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE35743 | 14 | 2/17/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE32756 | 35 | 2/15/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE34581 | 60 | 2/19/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE24054 | 57 | 2/16/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE34963 | 38 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE34340 | 55 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE29509 | 31 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE24178 | 22 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE22820 | 2 | 12/30/2018 | 3/11/2019 | 3/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S070MPE33513 | 20 | 2/20/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S070MPE23613 | 58 | 2/19/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S070MPE34258 | 58 | 2/15/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE25573 | 30 | 2/19/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE35157 | 60 | 2/18/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE29938 | 37 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S070MPE25220 | 46 | 2/19/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE23683 | 59 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE24725 | 65 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S070MPE28023 | 42 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE31878 | 40 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S070MPE24565 | 48 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE31640 | 53 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S070MPE26758 | 52 | 2/19/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE35187 | 62 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE27133 | 50 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE24532 | 52 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE30080 | 54 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S070MPE26950 | 53 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S070MPE35611 | 28 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE34827 | 46 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE31610 | 49 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S070MPE27925 | 52 | 2/19/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S070MPE28886 | 41 | 2/15/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE25318 | 62 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE34950 | 20 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S070MPE24935 | 61 | 2/20/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S070MPE27361 | 56 | 2/18/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S070MPE27063 | 13 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE24442 | 64 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S070MPE20739 | 21 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S070MPE24220 | 31 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE30083 | 59 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S070MPE27841 | 55 | 2/19/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27810 | 64 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE29892 | 19 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE22326 | 29 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE26232 | 63 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE26159 | 55 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27137 | 62 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE31030 | 23 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE27523 | 34 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE23048 | 50 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE23783 | 57 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE33721 | 46 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27073 | 58 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE24614 | 54 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE29903 | 26 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE20369 | 54 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE20080 | 52 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE32781 | 63 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27467 | 42 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27153 | 59 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27478 | 38 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE33588 | 82 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE26636 | 62 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE25966 | 52 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE26093 | 35 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE23648 | 45 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27388 | 7 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE30688 | 59 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE32804 | 63 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE24520 | 60 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE35236 | 25 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE29954 | 58 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE24408 | 37 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE19208 | 58 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE32703 | 63 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27475 | 40 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE23862 | 27 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE19169 | 59 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE20370 | 37 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE27426 | 44 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27456 | 52 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE24754 | 77 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE35159 | 24 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE34988 | 61 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE24540 | 27 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE24702 | 29 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE27415 | 58 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE26162 | 23 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE26558 | 44 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE22953 | 68 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE32171 | 56 | 2/7/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE19170 | 44 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE20733 | 57 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE35209 | 49 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27178 | 50 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE31879 | 23 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE30797 | 46 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE25117 | 47 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE29541 | 41 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE24766 | 27 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE21132 | 57 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE19164 | 63 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE19928 | 45 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE25308 | 51 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE28660 | 28 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE19198 | 45 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE28921 | 58 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE23665 | 21 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE29584 | 31 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE28907 | 36 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE29917 | 37 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE19210 | 37 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE35372 | 27 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27102 | 43 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27477 | 56 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S070MPE32784 | 64 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27156 | 52 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE29472 | 23 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE30798 | 62 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE30326 | 59 | 2/27/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE26559 | 59 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE29608 | 23 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S070MPE24485 | 60 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S070MPE21919 | 49 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S070MPE24672 | 30 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S070MPE24518 | 32 | 2/20/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S070MPE22697 | 48 | 2/18/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S070MPE24729 | 27 | 2/20/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S070MPE24498 | 16 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ROGELIO CARRERA, MD | S070MPE28633 | 48 | 1/12/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S070MPE32037 | 35 | 2/20/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S070MPE27141 | 36 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S070MPE35419 | 52 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S070MPE30158 | 43 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S070MPE23162 | 49 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S070MPE27871 | 49 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S070MPE24147 | 42 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S070MPE26227 | 42 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S070MPE28444 | 39 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S070MPE28083 | 38 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S070MPE28502 | 48 | 2/12/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S070MPE23161 | 80 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S070MPE26953 | 42 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S070MPE24585 | 63 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S070MPE25707 | 48 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S070MPE30063 | 25 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE22930 | 60 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE22601 | 37 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE22720 | 53 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE29978 | 25 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE34367 | 55 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE19185 | 29 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE36591 | 35 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE36503 | 56 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE19187 | 55 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE27429 | 55 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE33377 | 49 | 2/1/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE22883 | 61 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE27233 | 34 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S070MPE29379 | 58 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S070MPE31504 | 28 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S070MPE19244 | 65 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S070MPE32058 | 62 | 2/19/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S070MPE36280 | 54 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S070MPE22924 | 47 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S070MPE23030 | 44 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S070MPE32068 | 54 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S070MPE31521 | 42 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S070MPE21233 | 47 | 2/19/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE31984 | 37 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE32930 | 54 | 2/20/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE23019 | 29 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE35810 | 65 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S070MPE66510 | 43 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S070MPE66510 | 33 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S070MPE66604 | 44 | 2/27/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S070MPE21557 | 51 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S070MPE29794 | 26 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S070MPE22904 | 37 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S070MPE26103 | 22 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S070MPE27229 | 46 | 2/19/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S070MPE35394 | 37 | 2/9/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S070MPE36008 | 61 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE24256 | 50 | 2/20/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE25581 | 63 | 2/20/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE33496 | 59 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE33390 | 45 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE23575 | 63 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE24103 | 61 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE33805 | 3 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S070MPE26715 | 47 | 2/20/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE29287 | 58 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE24331 | 9 | 2/19/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE23633 | 19 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE34437 | 52 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE24226 | 59 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE27996 | 43 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE33804 | 57 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE29718 | 25 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE23761 | 63 | 2/20/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE25470 | 64 | 2/18/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S070MPE31423 | 55 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE24922 | 59 | 2/20/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE23631 | 50 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE29879 | 40 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE29084 | 64 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE24416 | 26 | 2/19/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE26906 | 63 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE24531 | 46 | 2/22/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE24890 | 47 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE24311 | 79 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE24330 | 60 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S070MPE20707 | 3 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S070MPE32367 | 47 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S070MPE65936 | 41 | 2/27/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S070MPE66737 | 16 | 1/27/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S070MPE66779 | 53 | 1/27/2019 | 3/11/2019 | 3/19/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S070MPE66487 | 64 | 2/27/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S070MPE65888 | 51 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S070MPE24349 | 53 | 2/20/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S070MPE66562 | 57 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S070MPE67621 | 22 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S070MPE67472 | 52 | 2/21/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S070MPE66894 | 64 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S070MPE67186 | 41 | 2/25/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S070MPE65858 | 46 | 2/23/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S070MPE67088 | 57 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S070MPE29012 | 57 | 2/6/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S070MPE66437 | 26 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S070MPE65605 | 65 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S070MPE65885 | 62 | 2/26/2019 | 3/11/2019 | 3/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S070MPE67422 | 42 | 2/24/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S070MPE66455 | 35 | 2/27/2019 | 3/11/2019 | 3/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE22927 | 26 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S070MPE23008 | 29 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE26601 | 32 | 2/22/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE34193 | 58 | 2/18/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE32754 | 61 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE24449 | 41 | 2/16/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE27112 | 43 | 2/19/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE35498 | 34 | 2/22/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE27056 | 21 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE29670 | 41 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE32453 | 57 | 2/21/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE24267 | 17 | 2/23/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE32521 | 37 | 2/18/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE28358 | 47 | 2/21/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE24347 | 44 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE27377 | 16 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE34348 | 52 | 2/16/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE35285 | 38 | 2/19/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE30118 | 65 | 2/18/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE34272 | 50 | 2/26/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S070MPE24053 | 45 | 2/20/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S070MPE28355 | 38 | 2/21/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE34926 | 46 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE30079 | 48 | 2/26/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S070MPE25123 | 47 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S070MPE26855 | 16 | 2/27/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S070MPE24937 | 40 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S070MPE23847 | 20 | 2/21/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S070MPE27809 | 43 | 2/22/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE31872 | 62 | 2/20/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE26630 | 63 | 2/26/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S070MPE28634 | 57 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S070MPE32229 | 26 | 2/20/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S070MPE24464 | 53 | 2/18/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S070MPE23748 | 64 | 2/21/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE24778 | 50 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S070MPE28059 | 61 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S070MPE28647 | 50 | 2/19/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE26096 | 38 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE23661 | 24 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE25102 | 61 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE30799 | 64 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE31915 | 54 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE22993 | 59 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE27145 | 63 | 2/22/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE32645 | 58 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE19212 | 59 | 1/25/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27163 | 57 | 2/22/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE19082 | 63 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE30323 | 39 | 2/20/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE25112 | 37 | 2/23/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE32762 | 26 | 2/26/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE20750 | 50 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE24781 | 53 | 2/21/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE24483 | 36 | 2/22/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27382 | 62 | 2/19/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE24400 | 45 | 2/22/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE27495 | 45 | 2/23/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE32172 | 50 | 2/23/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE28447 | 53 | 2/22/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE20372 | 52 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE32563 | 64 | 2/22/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE31284 | 50 | 2/22/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE31245 | 27 | 2/22/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE32029 | 48 | 2/21/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE23757 | 24 | 2/22/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE27808 | 15 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27064 | 42 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE29524 | 27 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE25041 | 26 | 2/21/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE24727 | 39 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE27392 | 21 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE37064 | 43 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27131 | 56 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE19213 | 53 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE24495 | 40 | 2/26/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE36947 | 50 | 2/20/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE32954 | 57 | 2/21/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE32659 | 34 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE35648 | 19 | 2/21/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE27529 | 61 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S070MPE24409 | 47 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27459 | 31 | 2/23/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE32749 | 51 | 2/22/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S070MPE27469 | 47 | 2/22/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S070MPE65901 | 26 | 2/26/2019 | 3/11/2019 | 3/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | S070MPE66711 | 39 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S070MPE67194 | 39 | 2/26/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S070MPE67125 | 58 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE30269 | 36 | 2/24/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S070MPE24245 | 74 | 2/20/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S070MPE26576 | 35 | 2/22/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S070MPE67235 | 42 | 2/26/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S070MPE65767 | 39 | 2/25/2019 | 3/11/2019 | 3/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S070MPE66911 | 37 | 2/26/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S070MPE35523 | 49 | 2/23/2019 | 3/11/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPP02479 | 23 | 6/2/2018 | 3/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE16903 | 43 | 11/3/2018 | 3/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE17099 | 43 | 10/30/2018 | 3/8/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S067MPE15077 | 54 | 12/4/2018 | 3/8/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S067MPP03430 | 33 | 4/24/2018 | 3/8/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S067MPE15185 | 46 | 12/1/2018 | 3/8/2019 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE17450 | 57 | 2/20/2019 | 3/8/2019 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S067MPP02121 | 62 | 4/27/2018 | 3/8/2019 | 3/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S067MPP00756 | 21 | 6/10/2018 | 3/8/2019 | 3/19/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S067MPP00760 | 21 | 6/10/2018 | 3/8/2019 | 3/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S067MPE54827 | 59 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15484 | 48 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15525 | 65 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE17019 | 61 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE16433 | 48 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15057 | 37 | 2/22/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15443 | 54 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE17439 | 63 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15125 | 35 | 2/24/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE16817 | 48 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE17301 | 45 | 2/16/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15720 | 26 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE14943 | 60 | 2/16/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15074 | 87 | 2/24/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15712 | 62 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE16216 | 61 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15052 | 60 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE16312 | 50 | 2/17/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE17488 | 24 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE16485 | 40 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE16557 | 61 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15206 | 53 | 2/24/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15219 | 38 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE17536 | 62 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE14982 | 61 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15641 | 36 | 2/21/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE17126 | 56 | 2/24/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE16578 | 6 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE16918 | 39 | 2/21/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15184 | 22 | 2/21/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE17049 | 40 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE17876 | 46 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE17124 | 63 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15850 | 43 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15711 | 36 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE17698 | 53 | 2/24/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15801 | 44 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15258 | 41 | 2/22/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15637 | 52 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15761 | 56 | 2/21/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE17880 | 52 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE16590 | 31 | 2/24/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE17346 | 22 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15266 | 65 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15072 | 59 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE17057 | 59 | 2/22/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE14896 | 60 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15452 | 64 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15747 | 36 | 2/16/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S067MPE15635 | 52 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE16586 | 54 | 2/24/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE16920 | 27 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15366 | 37 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE17883 | 24 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15020 | 63 | 2/22/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15467 | 54 | 2/22/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15299 | 48 | 2/21/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15004 | 59 | 2/21/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE17324 | 35 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15526 | 61 | 2/14/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15461 | 43 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15105 | 35 | 2/14/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15132 | 42 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE16984 | 39 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15407 | 65 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE14956 | 54 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15742 | 48 | 2/17/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15370 | 38 | 2/17/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15216 | 23 | 2/17/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15208 | 55 | 1/6/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE16899 | 63 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE17462 | 63 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15389 | 3 | 2/24/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE16912 | 62 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE16191 | 61 | 2/24/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15744 | 33 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE17285 | 29 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE17454 | 34 | 2/22/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15623 | 34 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15567 | 47 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15186 | 60 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE14998 | 54 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S067MPE16063 | 32 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15360 | 77 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15524 | 49 | 2/21/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE14767 | 66 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE17350 | 38 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15769 | 35 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE17366 | 53 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15764 | 30 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE17884 | 37 | 2/25/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE14985 | 48 | 2/21/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE16820 | 37 | 2/21/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15067 | 58 | 2/21/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15719 | 15 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15548 | 20 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE17116 | 44 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE15751 | 34 | 2/16/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE16995 | 59 | 2/20/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S067MPE16549 | 59 | 2/22/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE14924 | 53 | 2/23/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE14997 | 36 | 2/19/2019 | 3/8/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S067MPE15521 | 37 | 2/24/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S067MPE15040 | 81 | 1/26/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S067MPE16519 | 81 | 1/30/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S067MPE17585 | 61 | 2/14/2019 | 3/8/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S067MPE17595 | 59 | 2/18/2019 | 3/8/2019 | 3/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S067MPE55184 | 56 | 2/24/2019 | 3/8/2019 | 3/14/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S067MPE54955 | 62 | 2/24/2019 | 3/8/2019 | 3/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S067MPE55094 | 87 | 2/23/2019 | 3/8/2019 | 3/14/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S067MPE55194 | 24 | 2/24/2019 | 3/8/2019 | 3/14/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S067MPE54803 | 26 | 2/19/2019 | 3/8/2019 | 3/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S067MPE17604 | 45 | 12/11/2018 | 3/8/2019 | 3/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S067MPE15107 | 33 | 12/17/2018 | 3/8/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S067MPE17444 | 47 | 10/12/2018 | 3/8/2019 | 3/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S067MPE15781 | 46 | 12/3/2018 | 3/8/2019 | 3/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S067MPE16134 | 30 | 12/6/2018 | 3/8/2019 | 3/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S067MPE15954 | 59 | 11/29/2018 | 3/8/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S067MPE54936 | 64 | 2/23/2019 | 3/8/2019 | 3/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S067MPE54479 | 62 | 2/24/2019 | 3/8/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S067MPE53764 | 40 | 2/20/2019 | 3/8/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S067MPE54806 | 45 | 2/20/2019 | 3/8/2019 | 3/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S067MPE55038 | 34 | 2/21/2019 | 3/8/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S067MPE54808 | 50 | 2/23/2019 | 3/8/2019 | 3/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S067MPE54090 | 54 | 2/22/2019 | 3/8/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S067MPE55013 | 41 | 2/21/2019 | 3/8/2019 | 3/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S067MPE54864 | 60 | 2/24/2019 | 3/8/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S067MPE54854 | 62 | 2/21/2019 | 3/8/2019 | 3/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S067MPE55059 | 67 | 2/24/2019 | 3/8/2019 | 3/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S067MPE54765 | 22 | 2/23/2019 | 3/8/2019 | 3/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S067MPE54557 | 26 | 2/23/2019 | 3/8/2019 | 3/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S067MPE54707 | 40 | 2/23/2019 | 3/8/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S067MPE54880 | 35 | 2/20/2019 | 3/8/2019 | 3/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S067MPE55012 | 35 | 2/22/2019 | 3/8/2019 | 3/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S067MPE53795 | 65 | 2/24/2019 | 3/8/2019 | 3/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S067MPE53752 | 54 | 2/23/2019 | 3/8/2019 | 3/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S067MPE54295 | 62 | 2/24/2019 | 3/8/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MP885230 | 42 | 2/21/2019 | 3/7/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MP885235 | 36 | 2/19/2019 | 3/7/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MP885231 | 41 | 2/21/2019 | 3/7/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MP885236 | 60 | 2/20/2019 | 3/7/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31000 | 42 | 2/21/2019 | 3/7/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31943 | 36 | 2/19/2019 | 3/7/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE36050 | 60 | 2/20/2019 | 3/7/2019 | 12/30/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MP885232 | 55 | 2/19/2019 | 3/7/2019 | 12/30/2019 | 99285 |
| INPHYNET CONT SERV INC | S344MP839475 | 23 | 2/21/2019 | 3/7/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MP839478 | 54 | 2/22/2019 | 3/7/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MP839471 | 42 | 2/23/2019 | 3/7/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MP839473 | 48 | 2/19/2019 | 3/7/2019 | 12/23/2019 | 99284 |
| PARAGON CONTRACTING SERV | S344MP839472 | 58 | 2/20/2019 | 3/7/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S344MP839474 | 60 | 2/20/2019 | 3/7/2019 | 12/23/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31580 | 42 | 2/23/2019 | 3/7/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34623 | 48 | 2/19/2019 | 3/7/2019 | 12/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MP873179 | 24 | 2/21/2019 | 3/7/2019 | 12/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S343MP873178 | 50 | 2/22/2019 | 3/7/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MP873174 | 57 | 2/23/2019 | 3/7/2019 | 12/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S341MP817998 | 43 | 2/24/2019 | 3/7/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MP885222 | 62 | 2/19/2019 | 3/7/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MP885223 | 56 | 2/20/2019 | 3/7/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MP885224 | 49 | 2/19/2019 | 3/7/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE34602 | 24 | 2/21/2019 | 3/7/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MP885221 | 55 | 2/19/2019 | 3/7/2019 | 12/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S066MPE34590 | 43 | 2/24/2019 | 3/7/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE33412 | 62 | 2/19/2019 | 3/7/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31041 | 56 | 2/20/2019 | 3/7/2019 | 12/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S066MPE33260 | 29 | 2/21/2019 | 3/7/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S066MP835022 | 56 | 2/21/2019 | 3/7/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S066MPE35099 | 27 | 2/22/2019 | 3/7/2019 | 11/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE35185 | 48 | 2/19/2019 | 3/7/2019 | 11/7/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S066MPE31674 | 65 | 2/24/2019 | 3/7/2019 | 11/7/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S066MPE33910 | 50 | 2/24/2019 | 3/7/2019 | 11/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S066MPE31046 | 46 | 2/24/2019 | 3/7/2019 | 10/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S066MPE31046 | 50 | 2/21/2019 | 3/7/2019 | 10/28/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S066MPE32498 | 59 | 2/18/2019 | 3/7/2019 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE32284 | 40 | 2/20/2019 | 3/7/2019 | 10/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE36018 | 59 | 2/24/2019 | 3/7/2019 | 10/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S066MPE34555 | 29 | 2/19/2019 | 3/7/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE34766 | 31 | 2/11/2019 | 3/7/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE31810 | 60 | 2/13/2019 | 3/7/2019 | 4/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE31708 | 39 | 2/13/2019 | 3/7/2019 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31605 | 20 | 2/19/2019 | 3/7/2019 | 4/2/2019 | 99285 |
| ROGELIO CARRERA, MD | S066MPE34025 | 16 | 2/19/2019 | 3/7/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S066MPE34441 | 49 | 1/31/2019 | 3/7/2019 | 4/1/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S066MPE31759 | 62 | 2/19/2019 | 3/7/2019 | 3/28/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S066MPE33763 | 49 | 2/18/2019 | 3/7/2019 | 3/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE35236 | 63 | 2/20/2019 | 3/7/2019 | 3/26/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S066MPE31086 | 26 | 2/18/2019 | 3/7/2019 | 3/19/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S066MPE34099 | 23 | 2/22/2019 | 3/7/2019 | 3/19/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE35187 | 25 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE32255 | 32 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE33600 | 60 | 2/24/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE34185 | 22 | 11/6/2018 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE32462 | 42 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE32250 | 25 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE35445 | 26 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE35195 | 35 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE35421 | 64 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE32026 | 57 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE32089 | 21 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE32371 | 40 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE35041 | 26 | 2/24/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE32161 | 39 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE32153 | 23 | 2/24/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE33948 | 39 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE31037 | 34 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE31637 | 52 | 2/13/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE33197 | 50 | 2/10/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE34596 | 35 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE31815 | 32 | 2/9/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE34907 | 45 | 2/14/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE31972 | 53 | 2/15/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE34592 | 28 | 2/15/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE34655 | 64 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31809 | 30 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE34693 | 25 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31138 | 47 | 2/15/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE34622 | 50 | 2/14/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE31756 | 60 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31758 | 52 | 2/15/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE31846 | 25 | 1/9/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE34506 | 25 | 1/5/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE34653 | 52 | 2/11/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE34658 | 55 | 2/13/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE33446 | 48 | 2/14/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE34327 | 26 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE31159 | 48 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE32276 | 59 | 2/15/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE34768 | 25 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE33437 | 48 | 2/15/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE32797 | 27 | 11/2/2018 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE36056 | 32 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31747 | 62 | 2/11/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE30912 | 61 | 2/15/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31818 | 40 | 2/13/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE35704 | 24 | 2/14/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31716 | 55 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE30194 | 46 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE31265 | 25 | 2/13/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31707 | 53 | 2/17/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE34660 | 52 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31515 | 37 | 2/13/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE30950 | 40 | 2/13/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE32719 | 45 | 2/14/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE32107 | 49 | 2/17/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE31322 | 27 | 2/9/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE34699 | 54 | 2/11/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE33293 | 45 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE34891 | 63 | 2/14/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE32639 | 72 | 2/11/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE31289 | 64 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31254 | 38 | 2/14/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31763 | 33 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE33359 | 42 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE35079 | 48 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE33444 | 52 | 2/17/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE30175 | 63 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE32711 | 46 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE31673 | 21 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE35291 | 47 | 2/10/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE31053 | 37 | 2/9/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31664 | 37 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE31257 | 27 | 2/15/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE31560 | 38 | 2/11/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE31460 | 42 | 2/9/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31676 | 20 | 2/14/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE34723 | 30 | 2/9/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE33930 | 60 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31562 | 27 | 2/13/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE33386 | 20 | 2/15/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31651 | 22 | 2/9/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31431 | 34 | 1/3/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S066MPE31342 | 20 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S066MPE32128 | 54 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S066MPE32973 | 95 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE32310 | 51 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S066MPE32756 | 60 | 2/17/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S066MPE31615 | 56 | 2/17/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S066MPE33252 | 62 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE31480 | 52 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S066MPE34493 | 40 | 2/17/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE34905 | 50 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S066MPE30962 | 32 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S066MPE34561 | 54 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE34796 | 59 | 2/17/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S066MPE33042 | 16 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S066MPE34480 | 38 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S066MPE31406 | 36 | 2/6/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE31256 | 64 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE31384 | 55 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE34890 | 37 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S066MPE33177 | 48 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S066MPE31755 | 62 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE31735 | 60 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S066MPE34312 | 20 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S066MPE34553 | 39 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE31415 | 56 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S066MPE33089 | 40 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S066MPE31143 | 63 | 2/15/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S066MPE33052 | 25 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE31631 | 23 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S066MPE31881 | 58 | 2/15/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE31636 | 41 | 1/30/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S066MPE33622 | 31 | 2/24/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S066MPE36183 | 23 | 2/17/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE31457 | 27 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S066MPE32864 | 47 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE33362 | 28 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S066MPE34763 | 39 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE33196 | 43 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S066MPE33308 | 20 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S066MPE30954 | 27 | 2/24/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S066MPE30890 | 25 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31479 | 65 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34701 | 56 | 2/24/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE33029 | 48 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31126 | 51 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE32713 | 54 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE34868 | 43 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34670 | 49 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34657 | 42 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31129 | 56 | 2/17/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE33352 | 65 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31784 | 27 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE32631 | 49 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE34760 | 52 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE32085 | 58 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE32626 | 54 | 2/15/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34866 | 33 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE34710 | 32 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE35226 | 55 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE34104 | 56 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31751 | 51 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE35010 | 54 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE33841 | 61 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE33192 | 25 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31440 | 56 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31623 | 61 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE36258 | 20 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31456 | 59 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31627 | 41 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31066 | 62 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34920 | 56 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE35016 | 60 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE32346 | 61 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31545 | 49 | 2/24/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE32980 | 51 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31260 | 43 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE33187 | 62 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31781 | 38 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE32844 | 25 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE30174 | 52 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE30938 | 56 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE33451 | 57 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34935 | 43 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE30903 | 47 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34867 | 88 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34512 | 55 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31712 | 54 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31365 | 44 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34698 | 78 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34904 | 44 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE30919 | 49 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34911 | 21 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31449 | 22 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34084 | 37 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34952 | 49 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE30889 | 46 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34599 | 57 | 2/17/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31705 | 61 | 2/24/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE32457 | 43 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31038 | 64 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31065 | 49 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31920 | 48 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE30888 | 42 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31801 | 59 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34732 | 34 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31373 | 51 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE30195 | 37 | 2/24/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31382 | 23 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31404 | 55 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34631 | 46 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31446 | 32 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31134 | 34 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31552 | 48 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34159 | 48 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31386 | 41 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31206 | 52 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34755 | 91 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S066MPE34894 | 24 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31367 | 54 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31154 | 61 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31087 | 59 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34940 | 52 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34700 | 47 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31740 | 39 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31844 | 58 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE35957 | 42 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE33113 | 39 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE34753 | 55 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31402 | 58 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE32881 | 16 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31248 | 53 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34217 | 56 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31172 | 45 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34509 | 53 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE34716 | 63 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE30893 | 56 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34264 | 59 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34878 | 62 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE30920 | 21 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34300 | 46 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE32229 | 61 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE33083 | 61 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31336 | 42 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34864 | 61 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34212 | 60 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31061 | 35 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31653 | 52 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE32109 | 44 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34762 | 65 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34646 | 34 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE33380 | 48 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE30905 | 46 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34896 | 23 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE32759 | 51 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE34607 | 55 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31335 | 30 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34295 | 40 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE32712 | 55 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE35945 | 55 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34680 | 39 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31814 | 30 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE33485 | 50 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE32633 | 76 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE33857 | 44 | 2/24/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34342 | 36 | 2/24/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34843 | 79 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE35823 | 48 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE30918 | 52 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34930 | 52 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34923 | 30 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31932 | 46 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE30200 | 56 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE32443 | 34 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31579 | 26 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31550 | 50 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE33027 | 45 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31167 | 37 | 2/17/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE30933 | 57 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31451 | 65 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34439 | 46 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31738 | 46 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31634 | 60 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31498 | 60 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE30091 | 27 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31408 | 49 | 2/17/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE30901 | 57 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31160 | 63 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34949 | 57 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31084 | 62 | 1/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34167 | 52 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31207 | 65 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S066MPE31441 | 30 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31060 | 60 | 2/23/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE34761 | 42 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE30909 | 22 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE32134 | 54 | 2/12/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE33294 | 45 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S066MPE31058 | 57 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S066MPE34595 | 39 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S066MPE34169 | 43 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S066MPE32641 | 55 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S066MPE34630 | 39 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S066MPE30993 | 27 | 2/16/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S066MPE32177 | 49 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S066MPE31006 | 44 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S066MPE36070 | 56 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S066MPE32300 | 44 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S066MPE31300 | 50 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S066MPE31118 | 56 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S066MPE32121 | 21 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S066MPE34696 | 35 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S066MPE35051 | 39 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S066MPE31321 | 57 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE34798 | 48 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE32466 | 43 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE35174 | 22 | 2/17/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE33568 | 23 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE35754 | 42 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE35834 | 46 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE32464 | 47 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE35175 | 37 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE30997 | 22 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE34613 | 39 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE32189 | 38 | 2/22/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE32133 | 33 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE34238 | 30 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE35170 | 53 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE34817 | 24 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE34729 | 24 | 2/17/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S066MPE35081 | 34 | 2/24/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S066MPE33323 | 49 | 2/24/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S066MPE31202 | 48 | 2/24/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE33113 | 63 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S066MPE32247 | 54 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S066MPE31261 | 23 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S066MPE33576 | 30 | 2/18/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE33130 | 41 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE33337 | 36 | 2/20/2019 | 3/7/2019 | 3/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE35163 | 49 | 2/21/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S066MPE33014 | 49 | 2/19/2019 | 3/7/2019 | 3/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S066MPE34188 | 36 | 2/14/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S066MPE35043 | 44 | 2/19/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S066MPE33777 | 59 | 2/21/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S066MPE32180 | 37 | 2/23/2019 | 3/7/2019 | 3/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S066MPE30233 | 40 | 2/18/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S066MPE30988 | 35 | 2/18/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S066MPE31055 | 57 | 2/19/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S066MPE33862 | 21 | 2/17/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S066MPE33786 | 38 | 2/20/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S066MPE34082 | 63 | 2/21/2019 | 3/7/2019 | 3/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S066MPE35543 | 1 | 2/19/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S066MPE34353 | 61 | 2/23/2019 | 3/7/2019 | 3/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S066MPE32131 | 35 | 2/21/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE31042 | 29 | 2/23/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE33143 | 24 | 2/23/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE32002 | 43 | 2/16/2019 | 3/7/2019 | 3/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S066MPE34677 | 25 | 2/22/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE30940 | 46 | 2/17/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE31430 | 42 | 2/16/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE33388 | 41 | 2/21/2019 | 3/7/2019 | 3/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S066MPE34438 | 26 | 2/21/2019 | 3/7/2019 | 3/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S066MPE34505 | 63 | 2/22/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE34479 | 31 | 2/23/2019 | 3/7/2019 | 3/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S066MPE34648 | 59 | 2/21/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE33278 | 28 | 2/20/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE31273 | 63 | 2/19/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE31332 | 64 | 2/18/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE33756 | 10 | 2/17/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE32242 | 44 | 2/18/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE31686 | 22 | 2/23/2019 | 3/7/2019 | 3/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S066MPE31040 | 65 | 2/18/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE31622 | 34 | 2/21/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE32710 | 26 | 2/16/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE31834 | 60 | 2/18/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE31692 | 37 | 2/19/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE31868 | 47 | 2/22/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE34490 | 38 | 2/20/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE31525 | 50 | 2/19/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE32452 | 20 | 2/19/2019 | 3/7/2019 | 3/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S066MPE32423 | 28 | 2/22/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE35427 | 73 | 2/21/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE31208 | 44 | 2/18/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE33461 | 46 | 2/18/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE31363 | 51 | 2/17/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S066MPE35047 | 42 | 2/20/2019 | 3/7/2019 | 3/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S066MPE31585 | 59 | 2/19/2019 | 3/7/2019 | 3/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S066MPE68544 | 24 | 2/22/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S066MPE66622 | 60 | 2/21/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S066MPE34559 | 44 | 2/18/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S066MPE68381 | 45 | 2/21/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S066MPE68635 | 55 | 2/16/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S066MPE67871 | 61 | 2/21/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S066MPE33688 | 53 | 2/19/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S066MPE32705 | 53 | 2/18/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S066MPE34279 | 53 | 2/19/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S066MPE31554 | 42 | 2/20/2019 | 3/7/2019 | 3/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S066MPE31135 | 49 | 2/19/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S066MPE66769 | 54 | 2/17/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S066MPE67937 | 61 | 2/24/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S066MPE67829 | 31 | 2/22/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S066MPE66770 | 37 | 2/23/2019 | 3/7/2019 | 3/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S066MPE67980 | 30 | 2/18/2019 | 3/7/2019 | 3/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S066MPE33586 | 54 | 2/20/2019 | 3/7/2019 | 3/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S066MPE31492 | 35 | 2/13/2019 | 3/7/2019 | 3/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S066MPE34519 | 53 | 2/21/2019 | 3/7/2019 | 3/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE33917 | 63 | 2/13/2019 | 3/7/2019 | 3/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S066MPE33908 | 64 | 2/21/2019 | 3/7/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S066MPE67795 | 64 | 2/20/2019 | 3/7/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S066MPE67962 | 33 | 2/20/2019 | 3/7/2019 | 3/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S066MPE31083 | 25 | 2/19/2019 | 3/7/2019 | 3/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S066MPE34184 | 29 | 2/19/2019 | 3/7/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S066MPE67891 | 39 | 2/16/2019 | 3/7/2019 | 3/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S066MPE34705 | 21 | 2/18/2019 | 3/7/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S066MPE67616 | 54 | 2/21/2019 | 3/7/2019 | 3/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S066MPE67944 | 29 | 2/16/2019 | 3/7/2019 | 3/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S065MPE28374 | 25 | 11/7/2018 | 3/6/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S065MPP01511 | 62 | 1/14/2019 | 3/6/2019 | 3/26/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S065MPP01512 | 62 | 1/15/2019 | 3/6/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S065MPP01913 | 37 | 12/29/2018 | 3/6/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S065MPE21168 | 56 | 1/30/2019 | 3/6/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S065MPE23184 | 22 | 2/20/2019 | 3/6/2019 | 3/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S065MPE28358 | 55 | 2/21/2019 | 3/6/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE28393 | 20 | 2/16/2019 | 3/6/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE29947 | 30 | 2/12/2019 | 3/6/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S065MPE27174 | 46 | 2/5/2019 | 3/6/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S065MPE24596 | 22 | 1/11/2019 | 3/6/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S065MPE30040 | 69 | 2/20/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE21226 | 37 | 2/21/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE21796 | 27 | 2/19/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE22796 | 60 | 2/19/2019 | 3/6/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S065MPE30695 | 41 | 2/19/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE20843 | 56 | 2/19/2019 | 3/6/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S065MPE20377 | 33 | 2/19/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE31257 | 58 | 2/21/2019 | 3/6/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S065MPE30286 | 9 | 2/18/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE23299 | 29 | 2/19/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE21723 | 57 | 2/19/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE20573 | 46 | 2/21/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE20397 | 45 | 2/20/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE23306 | 60 | 2/20/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE31883 | 37 | 2/16/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE20523 | 18 | 2/19/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE22790 | 57 | 2/15/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE21393 | 11 | 2/18/2019 | 3/6/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S065MPE30115 | 27 | 2/20/2019 | 3/6/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S065MPE26055 | 56 | 2/19/2019 | 3/6/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S065MPE22417 | 40 | 2/21/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S065MPE20375 | 16 | 2/21/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S065MPE29161 | 53 | 9/24/2018 | 3/6/2019 | 3/14/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S065MPP01513 | 22 | 1/16/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S065MPE22649 | 64 | 1/3/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S065MPE21245 | 27 | 1/1/2019 | 3/6/2019 | 3/14/2019 | 99285 |
| ROGELIO CARRERA, MD | S065MPE32065 | 55 | 2/18/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S065MPE23140 | 65 | 1/10/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S065MPE22155 | 49 | 1/16/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S065MPE62913 | 41 | 2/16/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S065MPE63091 | 57 | 2/22/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S065MPE64015 | 38 | 2/21/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S065MPE63493 | 24 | 2/21/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S065MPE62300 | 45 | 2/23/2019 | 3/6/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S065MPE64610 | 47 | 2/20/2019 | 3/6/2019 | 3/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S065MPE64220 | 33 | 2/19/2019 | 3/6/2019 | 3/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S065MPE64158 | 34 | 2/20/2019 | 3/6/2019 | 3/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S065MPE22640 | 56 | 2/5/2019 | 3/6/2019 | 3/12/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S065MPE64234 | 34 | 2/21/2019 | 3/6/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S065MPE64091 | 56 | 2/13/2019 | 3/6/2019 | 3/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S065MPE64573 | 50 | 2/16/2019 | 3/6/2019 | 3/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S065MPE64519 | 44 | 2/26/2019 | 3/6/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S065MPE63991 | 61 | 2/20/2019 | 3/6/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S065MPE64372 | 46 | 2/19/2019 | 3/6/2019 | 3/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S065MPE64096 | 21 | 2/17/2019 | 3/6/2019 | 3/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S065MPE64388 | 35 | 2/20/2019 | 3/6/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPE36882 | 55 | 4/11/2018 | 3/5/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPE35525 | 49 | 4/7/2018 | 3/5/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04615 | 22 | 4/14/2018 | 3/5/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04343 | 32 | 10/20/2018 | 3/5/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP01050 | 22 | 12/25/2018 | 3/5/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP00400 | 63 | 10/8/2018 | 3/5/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S064MPP04793 | 39 | 12/19/2018 | 3/5/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S064MPP04335 | 30 | 10/23/2018 | 3/5/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S064MPP04317 | 63 | 10/29/2018 | 3/5/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPP04397 | 46 | 9/25/2018 | 3/5/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35243 | 50 | 11/11/2018 | 3/5/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE35303 | 50 | 11/13/2018 | 3/5/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPP04813 | 23 | 7/12/2018 | 3/5/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE33597 | 42 | 10/29/2018 | 3/5/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPP04382 | 75 | 10/17/2018 | 3/5/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPP04415 | 23 | 9/21/2018 | 3/5/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPP04808 | 40 | 7/2/2018 | 3/5/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPP04805 | 54 | 6/29/2018 | 3/5/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPP04740 | 60 | 1/1/2018 | 3/5/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE33674 | 29 | 8/21/2018 | 3/5/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35062 | 57 | 2/18/2019 | 3/5/2019 | 7/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S064MPE34917 | 47 | 1/31/2019 | 3/5/2019 | 4/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP01048 | 32 | 12/29/2018 | 3/5/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP01049 | 48 | 12/21/2018 | 3/5/2019 | 3/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S064MPE36884 | 44 | 2/11/2019 | 3/5/2019 | 3/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S064MPP04399 | 52 | 10/7/2018 | 3/5/2019 | 3/19/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S064MPP01030 | 62 | 1/15/2019 | 3/5/2019 | 3/19/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S064MPP01046 | 62 | 1/14/2019 | 3/5/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04796 | 21 | 12/29/2018 | 3/5/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04741 | 48 | 12/28/2018 | 3/5/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04734 | 47 | 12/29/2018 | 3/5/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04743 | 40 | 12/29/2018 | 3/5/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04742 | 46 | 12/22/2018 | 3/5/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04721 | 35 | 12/25/2018 | 3/5/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04828 | 59 | 12/30/2018 | 3/5/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04794 | 62 | 12/29/2018 | 3/5/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04706 | 47 | 12/26/2018 | 3/5/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04771 | 47 | 12/23/2018 | 3/5/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04777 | 55 | 12/27/2018 | 3/5/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04739 | 59 | 12/27/2018 | 3/5/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04717 | 46 | 12/29/2018 | 3/5/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04785 | 39 | 12/23/2018 | 3/5/2019 | 3/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S064MPP00927 | 65 | 1/22/2019 | 3/5/2019 | 3/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S064MPP00928 | 60 | 1/21/2019 | 3/5/2019 | 3/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE37143 | 37 | 2/19/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35420 | 53 | 2/19/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35503 | 38 | 2/21/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE33555 | 30 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35046 | 65 | 2/16/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35444 | 53 | 1/16/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE33464 | 22 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE34127 | 22 | 1/14/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35341 | 37 | 2/21/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE34494 | 30 | 2/21/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE33206 | 50 | 2/12/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE32812 | 44 | 2/21/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04787 | 51 | 12/29/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04753 | 31 | 12/19/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04720 | 58 | 12/29/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35197 | 60 | 2/11/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04414 | 50 | 9/24/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP01047 | 36 | 12/31/2018 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04751 | 46 | 12/28/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35691 | 55 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04697 | 45 | 12/25/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE34726 | 36 | 2/10/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04723 | 61 | 12/30/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04733 | 54 | 12/28/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35399 | 29 | 1/24/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04347 | 45 | 10/22/2018 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04759 | 58 | 12/27/2018 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP01051 | 50 | 12/20/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE33893 | 46 | 2/11/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPE35431 | 29 | 2/11/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04746 | 40 | 12/28/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04791 | 32 | 12/23/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE33438 | 60 | 2/8/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPE35606 | 57 | 2/9/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04773 | 25 | 12/23/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE34035 | 65 | 2/10/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04726 | 57 | 12/28/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE34647 | 65 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35388 | 47 | 2/8/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35443 | 51 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04712 | 63 | 12/2/2018 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPE35111 | 32 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPE35198 | 53 | 2/11/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE33433 | 43 | 2/11/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE34879 | 33 | 1/6/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04763 | 65 | 12/21/2018 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04704 | 63 | 12/23/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35107 | 58 | 2/15/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE34974 | 25 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE34851 | 21 | 2/12/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04772 | 56 | 12/29/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35168 | 44 | 2/11/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE33231 | 42 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04725 | 35 | 12/31/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE33502 | 34 | 2/11/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04781 | 59 | 12/26/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35662 | 47 | 2/11/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35986 | 37 | 1/7/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04736 | 59 | 12/26/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04820 | 31 | 12/27/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE34383 | 61 | 2/9/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04732 | 39 | 12/22/2018 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04757 | 61 | 12/21/2018 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04790 | 22 | 12/27/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04737 | 56 | 12/20/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04735 | 52 | 12/22/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04784 | 68 | 12/29/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE34766 | 45 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04812 | 30 | 1/5/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35405 | 35 | 1/12/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35316 | 25 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET CONT SERV INC | S064MPE33010 | 63 | 2/14/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S064MPE34260 | 60 | 2/16/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE35563 | 36 | 2/15/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPP04407 | 64 | 9/30/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S064MPE35822 | 64 | 2/14/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S064MPE35659 | 21 | 2/15/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE35716 | 34 | 2/20/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE34799 | 62 | 2/14/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S064MPE36003 | 33 | 2/13/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE33977 | 45 | 1/27/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S064MPE37170 | 58 | 2/15/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE35566 | 40 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE35482 | 61 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE35560 | 37 | 2/19/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE32697 | 55 | 2/19/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE35645 | 40 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S064MPE33426 | 41 | 2/20/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S064MPP01029 | 22 | 1/16/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S064MPP04394 | 45 | 9/29/2018 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET CONT SERV INC | S064MPE34700 | 38 | 2/21/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET CONT SERV INC | S064MPE34752 | 41 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE34665 | 59 | 1/30/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET CONT SERV INC | S064MPE35642 | 67 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE35290 | 22 | 2/20/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S064MPE35044 | 31 | 2/13/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET CONT SERV INC | S064MPE33270 | 40 | 2/19/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33489 | 25 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35302 | 57 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33131 | 49 | 2/12/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPP04782 | 64 | 12/24/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35536 | 60 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE32798 | 51 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPP04714 | 59 | 11/24/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE34218 | 22 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35511 | 26 | 2/16/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE34125 | 25 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33684 | 62 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35603 | 52 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S064MPE35508 | 40 | 2/19/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE35244 | 55 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33417 | 64 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE34855 | 65 | 2/19/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33413 | 19 | 2/20/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE34489 | 29 | 2/13/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE36771 | 63 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE33935 | 23 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE34140 | 22 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35502 | 42 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35261 | 24 | 2/20/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33901 | 57 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPP03733 | 21 | 1/11/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33497 | 64 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35275 | 63 | 2/21/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35987 | 61 | 2/19/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35496 | 28 | 2/16/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE34268 | 51 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE36029 | 44 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35299 | 48 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE35944 | 59 | 2/20/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE35050 | 64 | 11/10/2018 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE33129 | 60 | 2/16/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE34723 | 24 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE36696 | 56 | 2/19/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE34615 | 44 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE34845 | 53 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35301 | 64 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE34333 | 58 | 1/12/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35423 | 59 | 2/21/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE34485 | 61 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE35660 | 63 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33419 | 27 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35365 | 28 | 2/16/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE33885 | 42 | 2/19/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33390 | 38 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35948 | 63 | 2/19/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33379 | 56 | 2/19/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35879 | 44 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33714 | 74 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE36031 | 65 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE35619 | 61 | 2/20/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33188 | 22 | 2/20/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE36799 | 30 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35029 | 37 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| ROGELIO CARRERA, MD | S064MPE35918 | 60 | 2/16/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S064MPE34468 | 62 | 2/20/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S064MPE34013 | 43 | 2/20/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S064MPE35199 | 43 | 2/23/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S064MPE35895 | 25 | 2/20/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S064MPP04798 | 27 | 9/7/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S064MPE35206 | 50 | 2/12/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S064MPE32825 | 22 | 2/19/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S064MPE35226 | 59 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S064MPE34008 | 60 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S064MPE34202 | 25 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35709 | 37 | 2/17/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35281 | 62 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE33618 | 45 | 2/15/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE33671 | 55 | 2/16/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE34406 | 41 | 2/16/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE32729 | 46 | 2/16/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35906 | 55 | 2/18/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE32881 | 49 | 2/1/2019 | 3/5/2019 | 3/14/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S064MPE35260 | 53 | 1/30/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S064MPE34902 | 24 | 1/30/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S064MPP04326 | 64 | 10/25/2018 | 3/5/2019 | 3/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35311 | 55 | 2/8/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S064MPE36929 | 35 | 2/19/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE33332 | 59 | 2/19/2019 | 3/5/2019 | 3/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE34340 | 62 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE33406 | 46 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35016 | 24 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE34280 | 40 | 1/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE34513 | 29 | 2/21/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE37071 | 30 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE32780 | 46 | 1/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35498 | 21 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35010 | 51 | 1/14/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE36840 | 31 | 2/21/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35419 | 25 | 2/19/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04760 | 31 | 12/20/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE32803 | 48 | 2/11/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04701 | 56 | 12/28/2018 | 3/5/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04762 | 34 | 12/26/2018 | 3/5/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04727 | 61 | 12/26/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04716 | 53 | 12/25/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04792 | 58 | 12/29/2018 | 3/5/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPP04756 | 58 | 12/22/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04703 | 45 | 12/29/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35382 | 46 | 2/9/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35992 | 65 | 2/10/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04747 | 55 | 1/1/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE34859 | 54 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04731 | 64 | 12/30/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04755 | 45 | 12/27/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04699 | 58 | 12/28/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04822 | 61 | 12/30/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04738 | 64 | 12/28/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35514 | 60 | 2/4/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04827 | 53 | 1/3/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPP04799 | 67 | 12/23/2018 | 3/5/2019 | 3/12/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S064MP04766 | 42 | 12/25/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE33296 | 23 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04705 | 56 | 12/24/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35027 | 54 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE33896 | 61 | 2/9/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04776 | 51 | 12/26/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE36883 | 27 | 1/29/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04749 | 18 | 12/21/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04788 | 75 | 12/29/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04778 | 55 | 12/30/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04748 | 45 | 12/26/2018 | 3/5/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MP04768 | 34 | 12/29/2018 | 3/5/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MP04802 | 56 | 1/4/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35791 | 25 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04775 | 20 | 12/30/2018 | 3/5/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MP04795 | 57 | 12/24/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35387 | 46 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04730 | 55 | 12/25/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04806 | 61 | 1/3/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE34066 | 51 | 1/9/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04774 | 25 | 12/28/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE33873 | 21 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04702 | 21 | 12/24/2018 | 3/5/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MP04728 | 36 | 12/25/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04724 | 62 | 12/24/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35188 | 37 | 2/10/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S064MPE33862 | 44 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35145 | 22 | 2/11/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04804 | 21 | 1/5/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE34030 | 47 | 2/10/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04780 | 69 | 12/29/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04826 | 38 | 1/2/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35374 | 47 | 1/14/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MP04764 | 43 | 1/7/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE35153 | 56 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE34450 | 54 | 1/30/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S064MPE33892 | 29 | 1/20/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE34688 | 25 | 2/13/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE34762 | 49 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE35282 | 66 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S064MPE34212 | 38 | 2/16/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE33850 | 57 | 2/14/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S064MPE35602 | 61 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE35667 | 62 | 2/21/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE35639 | 61 | 2/15/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE36822 | 53 | 2/15/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE35649 | 60 | 2/19/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S064MPE35789 | 50 | 2/16/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S064MP04398 | 55 | 10/15/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S064MPE37169 | 53 | 2/14/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE33015 | 23 | 2/20/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S064MPE34317 | 52 | 2/16/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| INPHYNET CONT SERV INC | S064MPE35426 | 58 | 2/13/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE35486 | 48 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET CONT SERV INC | S064MPE34853 | 51 | 2/19/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35435 | 56 | 2/20/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE33808 | 41 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE34666 | 46 | 2/20/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33686 | 65 | 2/16/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33657 | 54 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35424 | 37 | 2/20/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE33180 | 56 | 2/16/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33908 | 24 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35593 | 41 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35296 | 52 | 2/19/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE34832 | 20 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33090 | 22 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE34124 | 59 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE34801 | 51 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE34126 | 53 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE36907 | 66 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE34495 | 22 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE35555 | 55 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE34718 | 58 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE34270 | 23 | 2/20/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE32943 | 35 | 1/31/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33938 | 33 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S064MPE33913 | 57 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE33697 | 38 | 2/21/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S064MPE36646 | 55 | 2/16/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| ROGELIO CARRERA, MD | S064MPE34982 | 33 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S064MPE35981 | 47 | 2/20/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S064MPE35689 | 39 | 2/9/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S064MPE36695 | 25 | 1/28/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S064MPE35446 | 39 | 2/1/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S064MPE35595 | 45 | 2/1/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S064MPE36898 | 32 | 2/20/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S064MPE35781 | 64 | 2/23/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S064MPE34267 | 20 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S064MPE35983 | 53 | 2/20/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE34704 | 62 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35001 | 29 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE34924 | 23 | 11/20/2018 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE34940 | 58 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35594 | 21 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE36881 | 24 | 2/16/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35340 | 39 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35335 | 40 | 1/29/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE36704 | 40 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE34457 | 3 | 2/15/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE34701 | 49 | 2/12/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S064MPE34922 | 28 | 2/22/2019 | 3/5/2019 | 3/12/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE34498 | 29 | 1/27/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S064MPE35710 | 59 | 2/21/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S064MPE33297 | 44 | 2/20/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S064MPE34798 | 21 | 2/20/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S064MPE35034 | 60 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S064MPE35929 | 55 | 2/4/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S064MPE34890 | 62 | 1/27/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35361 | 49 | 2/15/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S064MPE35425 | 48 | 2/21/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S064MPE74601 | 45 | 2/19/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S064MPE74455 | 80 | 2/2/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S064MPE35485 | 51 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S064MPE32917 | 83 | 2/14/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S064MPE35964 | 61 | 2/15/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S064MPE34778 | 9 | 2/14/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S064MPE33742 | 37 | 2/13/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S064MPE35596 | 45 | 2/19/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S064MPE36068 | 54 | 2/18/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S064MPE36041 | 52 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S064MPE35409 | 32 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S064MPE36051 | 4 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S064MPE36038 | 44 | 2/13/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S064MPE36921 | 52 | 2/16/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S064MPE37493 | 16 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S064MPE36571 | 25 | 2/15/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S064MPE37075 | 54 | 2/19/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S064MPE36048 | 44 | 2/16/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S064MPE33985 | 63 | 1/12/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S064MPE36906 | 21 | 2/13/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S064MPE36062 | 50 | 2/15/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S064MPE36658 | 45 | 2/15/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S064MPE34792 | 46 | 2/15/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S064MPE34512 | 51 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S064MPE34694 | 49 | 2/15/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S064MPE34632 | 58 | 2/16/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S064MPE34690 | 53 | 2/19/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S064MPE73354 | 42 | 2/25/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S064MPE33017 | 58 | 1/26/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S064MPE33038 | 20 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S064MPE74719 | 62 | 2/25/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S064MPE74701 | 58 | 2/21/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S064MPE73211 | 55 | 2/25/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S064MPE32942 | 42 | 2/17/2019 | 3/5/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S064MPE73992 | 41 | 2/23/2019 | 3/5/2019 | 3/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE20538 | 66 | 2/13/2019 | 3/4/2019 | 6/11/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | S063MPE68766 | 50 | 2/14/2019 | 3/4/2019 | 12/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S063MPE21937 | 46 | 7/31/2018 | 3/4/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S063MPE18770 | 32 | 7/5/2018 | 3/4/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S063MPE26146 | 63 | 4/5/2018 | 3/4/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE27167 | 50 | 7/14/2018 | 3/4/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S063MPE27397 | 20 | 6/24/2018 | 3/4/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S063MPE30214 | 58 | 6/7/2018 | 3/4/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S063MPE23575 | 63 | 9/2/2018 | 3/4/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S063MPE27706 | 36 | 8/13/2018 | 3/4/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S063MPE18797 | 27 | 8/27/2018 | 3/4/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE27920 | 57 | 12/29/2018 | 3/4/2019 | 11/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S063MPE23700 | 31 | 2/14/2019 | 3/4/2019 | 3/19/2019 | 99285 |
| INPHYNET CONT SERV INC | S063MPE24293 | 31 | 2/19/2019 | 3/4/2019 | 3/12/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S063MPE30423 | 43 | 2/12/2019 | 3/4/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPP00124 | 22 | 1/27/2019 | 3/4/2019 | 3/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S063MPE26518 | 49 | 12/1/2018 | 3/4/2019 | 3/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE32599 | 35 | 2/17/2019 | 3/4/2019 | 3/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S063MPE63099 | 45 | 2/18/2019 | 3/4/2019 | 3/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S063MPE63770 | 58 | 2/17/2019 | 3/4/2019 | 3/12/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S063MPE62934 | 62 | 2/20/2019 | 3/4/2019 | 3/12/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S063MPE61984 | 46 | 2/19/2019 | 3/4/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S063MPE63895 | 55 | 1/1/2019 | 3/4/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S063MPE63989 | 59 | 2/3/2019 | 3/4/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S063MPE63117 | 62 | 2/17/2019 | 3/4/2019 | 3/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S063MPE62278 | 44 | 2/15/2019 | 3/4/2019 | 3/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S063MPE63509 | 29 | 2/18/2019 | 3/4/2019 | 3/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S063MPE62540 | 30 | 2/18/2019 | 3/4/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S063MPE63691 | 64 | 2/23/2019 | 3/4/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S063MPE63684 | 59 | 2/17/2019 | 3/4/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S063MPE61543 | 32 | 2/14/2019 | 3/4/2019 | 3/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S063MPE61796 | 32 | 2/18/2019 | 3/4/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S063MPE62102 | 59 | 2/18/2019 | 3/4/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S063MPE63973 | 31 | 2/18/2019 | 3/4/2019 | 3/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S063MPE63949 | 25 | 2/17/2019 | 3/4/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE20646 | 30 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE22284 | 39 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE24008 | 42 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE24630 | 21 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE20398 | 2 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S063MPE24986 | 62 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE27392 | 56 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S063MPE24354 | 54 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE24732 | 41 | 2/7/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE22024 | 12 | 2/22/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE32656 | 27 | 2/8/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S063MPE20747 | 59 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE34528 | 58 | 2/7/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE17949 | 56 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE28043 | 37 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE19651 | 30 | 2/10/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S063MPE25352 | 39 | 2/13/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S063MPE22324 | 65 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S063MPE17394 | 56 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S063MPE32634 | 48 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S063MPE21458 | 54 | 2/8/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S063MPE33472 | 63 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S063MPE26565 | 41 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S063MPE24734 | 61 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE19815 | 63 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE22569 | 36 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE24968 | 57 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE30190 | 41 | 2/3/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE23721 | 53 | 2/2/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE27213 | 58 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE25387 | 54 | 2/13/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE24913 | 32 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE21148 | 38 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE22219 | 29 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE24604 | 61 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE27976 | 21 | 1/26/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE27168 | 63 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE21225 | 28 | 2/13/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE23324 | 52 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE31702 | 30 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE24979 | 27 | 2/13/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE22288 | 72 | 2/13/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE25949 | 43 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE25543 | 40 | 2/12/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE24200 | 59 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE24835 | 56 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE25389 | 65 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE20355 | 51 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE26278 | 55 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE32652 | 55 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE17763 | 23 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE27209 | 38 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE21353 | 58 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE26095 | 40 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE26279 | 49 | 2/13/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE20550 | 82 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE25950 | 25 | 1/27/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE24238 | 22 | 2/13/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE26267 | 27 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE25758 | 27 | 2/1/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE24232 | 51 | 2/13/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE19777 | 65 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE25525 | 34 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE17698 | 59 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE24595 | 60 | 2/12/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE20493 | 41 | 2/11/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE21854 | 56 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S063MPE20078 | 49 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| ROGELIO CARRERA, MD | S063MPE19181 | 21 | 1/25/2018 | 3/4/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S063MPE23326 | 2 | 12/3/2018 | 3/4/2019 | 3/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S063MPE21532 | 46 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S063MPE25503 | 64 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S063MPE24796 | 53 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S063MPE18685 | 65 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S063MPE29507 | 48 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S063MPE20732 | 39 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S063MPE20590 | 51 | 2/19/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S063MPE24226 | 30 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S063MPE24719 | 28 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S063MPE32808 | 50 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S063MPE23571 | 55 | 2/19/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S063MPE24783 | 55 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S063MPE34526 | 47 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S063MPE22172 | 27 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S063MPE24682 | 52 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S063MPE18643 | 50 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S063MPE23572 | 27 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S063MPE22354 | 58 | 1/25/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S063MPE26600 | 20 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S063MPE23736 | 39 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE31709 | 64 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE34269 | 55 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE26777 | 65 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE33196 | 32 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE20642 | 27 | 2/8/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE24654 | 36 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE19182 | 32 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE23030 | 55 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S063MPE19285 | 46 | 2/19/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S063MPE18732 | 49 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S063MPE27139 | 59 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S063MPE24512 | 59 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S063MPE32804 | 22 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S063MPE23936 | 64 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S063MPE31885 | 14 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S063MPE25940 | 58 | 2/18/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S063MPE18793 | 63 | 1/20/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE21151 | 46 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S063MPE21657 | 65 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S063MPE26136 | 63 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S063MPE24303 | 60 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S063MPE26316 | 64 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S063MPE44913 | 48 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S063MPE19706 | 48 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S063MPE24509 | 32 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S063MPE19312 | 31 | 12/1/2018 | 3/4/2019 | 3/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S063MPE21078 | 53 | 2/13/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S063MPE26183 | 53 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S063MPE23546 | 29 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S063MPE19755 | 55 | 2/13/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S063MPE31964 | 15 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S063MPE19897 | 23 | 2/14/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S063MPE24935 | 34 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S063MPE20668 | 54 | 1/3/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S063MPE22954 | 57 | 2/17/2019 | 3/4/2019 | 3/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S063MPE34684 | 52 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S063MPE19760 | 53 | 2/15/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S063MPE20671 | 54 | 2/13/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S063MPE24506 | 38 | 2/13/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S063MPE33146 | 42 | 2/16/2019 | 3/4/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE24334 | 54 | 2/7/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S063MPE20915 | 50 | 2/9/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE21876 | 46 | 2/12/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S063MPE20767 | 49 | 2/16/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE34491 | 63 | 2/7/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE21566 | 2 | 2/15/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE33882 | 17 | 2/8/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE25596 | 23 | 2/10/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE22159 | 48 | 2/7/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S063MPE25733 | 39 | 2/16/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S063MPE24725 | 53 | 2/15/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S063MPE20268 | 48 | 2/18/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S063MPE18651 | 22 | 2/18/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S063MPE19560 | 44 | 2/14/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S063MPE20607 | 53 | 1/21/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S063MPE19601 | 36 | 2/16/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S063MPE25475 | 42 | 2/19/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE19757 | 56 | 2/17/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE17480 | 59 | 1/25/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE25366 | 53 | 2/16/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE19970 | 62 | 2/14/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE24763 | 64 | 2/15/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE24583 | 59 | 1/31/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE21261 | 65 | 2/18/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE21170 | 52 | 2/13/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE30208 | 46 | 2/18/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE26276 | 59 | 2/13/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE23921 | 52 | 2/18/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE26225 | 24 | 2/15/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE23325 | 57 | 2/17/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE26061 | 53 | 2/15/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE32125 | 23 | 2/17/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE25780 | 55 | 2/18/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE25522 | 59 | 2/16/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE34506 | 41 | 2/15/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S063MPE22208 | 27 | 2/16/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S063MPE24557 | 52 | 1/28/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S063MPE27306 | 50 | 2/13/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S063MPE24849 | 50 | 2/14/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S063MPE26232 | 29 | 2/16/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S063MPE24449 | 21 | 1/1/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S063MPE24635 | 44 | 2/16/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S063MPE24850 | 52 | 2/13/2019 | 3/4/2019 | 3/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S063MPE24567 | 25 | 2/13/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S063MPE27218 | 38 | 2/13/2019 | 3/4/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22689 | 57 | 8/8/2018 | 3/1/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22688 | 57 | 3/16/2018 | 3/1/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22750 | 41 | 11/15/2018 | 3/1/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28077 | 49 | 1/27/2018 | 3/1/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S060MPE27215 | 29 | 12/27/2018 | 3/1/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE25587 | 23 | 10/4/2018 | 3/1/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE22949 | 24 | 12/28/2018 | 3/1/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE25974 | 61 | 12/11/2018 | 3/1/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE21907 | 52 | 3/8/2018 | 3/1/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE24800 | 64 | 7/24/2018 | 3/1/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S254MP864802 | 49 | 2/8/2019 | 3/1/2019 | 9/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE26621 | 43 | 1/14/2019 | 3/1/2019 | 7/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S060MPE27156 | 59 | 9/22/2018 | 3/1/2019 | 5/9/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S060MPE33109 | 26 | 11/22/2018 | 3/1/2019 | 5/9/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28341 | 59 | 1/22/2019 | 3/1/2019 | 5/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26027 | 59 | 1/30/2019 | 3/1/2019 | 4/29/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29128 | 30 | 2/12/2019 | 3/1/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25969 | 24 | 2/16/2019 | 3/1/2019 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26952 | 26 | 1/25/2019 | 3/1/2019 | 3/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29213 | 31 | 1/22/2019 | 3/1/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23347 | 62 | 2/7/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23570 | 21 | 1/25/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23473 | 61 | 1/20/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27289 | 51 | 2/15/2019 | 3/1/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28189 | 47 | 1/14/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28302 | 60 | 1/26/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28987 | 59 | 1/23/2019 | 3/1/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27305 | 31 | 2/1/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23210 | 22 | 1/22/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27150 | 39 | 1/17/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22747 | 62 | 2/2/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25876 | 51 | 2/8/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28230 | 58 | 1/18/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24933 | 49 | 9/11/2018 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26644 | 85 | 1/19/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23090 | 60 | 1/15/2019 | 3/1/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27630 | 59 | 1/30/2019 | 3/1/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE21691 | 54 | 2/4/2019 | 3/1/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29218 | 21 | 1/23/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22813 | 52 | 1/20/2019 | 3/1/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27834 | 60 | 2/3/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27631 | 25 | 2/4/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22227 | 63 | 2/4/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28279 | 39 | 9/12/2018 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26195 | 39 | 1/24/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29320 | 34 | 2/3/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24046 | 10 | 2/2/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27166 | 18 | 2/7/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26876 | 58 | 1/19/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23940 | 24 | 1/21/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27829 | 35 | 2/6/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27629 | 24 | 1/26/2019 | 3/1/2019 | 3/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S060MPE23314 | 60 | 1/27/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23832 | 61 | 2/7/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28659 | 42 | 2/3/2019 | 3/1/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22779 | 49 | 2/7/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25469 | 33 | 1/24/2019 | 3/1/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24532 | 51 | 2/16/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23527 | 45 | 2/12/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27805 | 26 | 1/19/2019 | 3/1/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27264 | 33 | 1/25/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23934 | 40 | 1/27/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25515 | 52 | 1/22/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23420 | 46 | 2/10/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S060MPE29650 | 47 | 1/9/2019 | 3/1/2019 | 3/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S060MPE27793 | 52 | 1/10/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE27445 | 37 | 1/6/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE25792 | 64 | 1/12/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE24438 | 30 | 1/6/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE27844 | 48 | 1/4/2019 | 3/1/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23540 | 66 | 1/22/2019 | 3/1/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26893 | 55 | 2/1/2019 | 3/1/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23470 | 46 | 2/9/2019 | 3/1/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22556 | 38 | 1/31/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29155 | 52 | 1/26/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24753 | 23 | 1/28/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29404 | 41 | 2/6/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27186 | 93 | 2/7/2019 | 3/1/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22987 | 66 | 1/19/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23697 | 29 | 1/18/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27196 | 61 | 1/28/2019 | 3/1/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24378 | 50 | 2/5/2019 | 3/1/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28374 | 4 | 1/29/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23360 | 59 | 2/3/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28594 | 48 | 2/4/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24971 | 50 | 1/27/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27007 | 21 | 1/21/2019 | 3/1/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22305 | 14 | 2/2/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26357 | 5 | 2/9/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23701 | 61 | 1/13/2019 | 3/1/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24786 | 30 | 1/28/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24452 | 19 | 1/30/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28962 | 50 | 1/31/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23953 | 22 | 1/30/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26344 | 43 | 1/20/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27080 | 49 | 1/28/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28107 | 22 | 1/31/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27083 | 26 | 11/25/2018 | 3/1/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28338 | 54 | 2/3/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29241 | 55 | 2/9/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25624 | 15 | 1/28/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28466 | 45 | 1/23/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26377 | 48 | 1/26/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28370 | 5 | 2/16/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24755 | 41 | 2/4/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29164 | 48 | 2/4/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23318 | 48 | 2/5/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23725 | 47 | 1/14/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28097 | 54 | 2/9/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28654 | 49 | 2/7/2019 | 3/1/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26333 | 53 | 1/25/2019 | 3/1/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29152 | 46 | 1/27/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24027 | 15 | 2/10/2019 | 3/1/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27128 | 42 | 2/9/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28047 | 55 | 2/4/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24007 | 53 | 2/11/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29362 | 27 | 1/12/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S060MPE27089 | 59 | 1/15/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE26888 | 47 | 1/13/2019 | 3/1/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE28442 | 54 | 1/7/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE28467 | 38 | 1/6/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE29429 | 56 | 1/9/2019 | 3/1/2019 | 3/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S060MPE24947 | 58 | 1/3/2019 | 3/1/2019 | 3/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S060MPE23122 | 54 | 12/21/2018 | 3/1/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S060MPE23493 | 40 | 1/29/2019 | 3/1/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S060MPE24803 | 57 | 1/2/2019 | 3/1/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24643 | 20 | 1/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24925 | 60 | 1/12/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29336 | 65 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27869 | 63 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE21650 | 55 | 2/10/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23688 | 38 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27223 | 32 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28926 | 32 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29262 | 59 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26886 | 61 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28254 | 61 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29190 | 50 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26812 | 24 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23993 | 54 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25613 | 54 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27994 | 54 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26336 | 1 | 1/9/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24501 | 36 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25639 | 62 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26930 | 62 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27890 | 60 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27980 | 49 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24013 | 31 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28830 | 34 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28693 | 57 | 1/13/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25963 | 61 | 2/10/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24766 | 61 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28355 | 57 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S060MPE24581 | 63 | 2/13/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22995 | 22 | 10/2/2018 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24948 | 22 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26202 | 65 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23074 | 62 | 1/12/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26221 | 16 | 1/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27842 | 65 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23406 | 58 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22338 | 4 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27162 | 55 | 2/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22729 | 45 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28176 | 56 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28964 | 59 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24480 | 56 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28409 | 56 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27625 | 57 | 2/12/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23407 | 55 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29331 | 50 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27232 | 54 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23253 | 38 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26236 | 57 | 1/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29365 | 34 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28580 | 47 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22968 | 52 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25818 | 21 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23656 | 52 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26899 | 62 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26960 | 48 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23543 | 63 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23717 | 47 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26885 | 62 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25735 | 2 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28018 | 50 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25729 | 25 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25822 | 50 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25831 | 34 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22240 | 60 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22650 | 39 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26298 | 52 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25731 | 28 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23846 | 45 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26996 | 43 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26324 | 59 | 2/15/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28087 | 64 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22809 | 32 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23619 | 40 | 1/10/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23933 | 30 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29373 | 22 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28281 | 25 | 1/11/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25557 | 32 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29476 | 64 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28983 | 33 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25794 | 20 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29002 | 54 | 2/10/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26872 | 43 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27733 | 43 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24191 | 65 | 1/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22701 | 26 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26225 | 63 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE21674 | 64 | 1/12/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22685 | 51 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29189 | 63 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29062 | 60 | 10/30/2018 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23720 | 48 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27242 | 48 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23892 | 47 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25791 | 65 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28396 | 50 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23301 | 55 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29180 | 52 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22359 | 34 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE21642 | 80 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28992 | 27 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29209 | 59 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23541 | 59 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22712 | 56 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29445 | 56 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29225 | 41 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27324 | 33 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25676 | 49 | 2/13/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23336 | 10 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28244 | 32 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23929 | 65 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25705 | 26 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29204 | 65 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26714 | 49 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28085 | 28 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23545 | 31 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28116 | 62 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25425 | 26 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28079 | 42 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22867 | 22 | 12/7/2018 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23304 | 41 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23941 | 65 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28298 | 44 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27866 | 59 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24930 | 49 | 2/15/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27029 | 48 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27461 | 38 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28350 | 59 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28604 | 53 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27297 | 50 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S060MPE23380 | 65 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23509 | 34 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27096 | 35 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23532 | 43 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27312 | 39 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25807 | 57 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27018 | 61 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22736 | 1 | 12/24/2018 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23214 | 56 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23553 | 46 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23330 | 64 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29043 | 11 | 2/10/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29240 | 50 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29134 | 40 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27580 | 63 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23590 | 43 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24233 | 58 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27246 | 57 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28115 | 28 | 2/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28131 | 51 | 12/20/2018 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29496 | 52 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27949 | 81 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25738 | 56 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29123 | 49 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26062 | 44 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26020 | 1 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28103 | 54 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28086 | 52 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23569 | 48 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28068 | 63 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27761 | 36 | 2/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29214 | 6 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25444 | 55 | 2/15/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23786 | 12 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24765 | 12 | 2/18/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26345 | 14 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26998 | 65 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24053 | 56 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23958 | 22 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24702 | 67 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28851 | 56 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27158 | 52 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23265 | 56 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25719 | 62 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23353 | 25 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26353 | 63 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27326 | 10 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24453 | 56 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26193 | 26 | 1/16/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23356 | 56 | 1/16/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24697 | 56 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29278 | 62 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23526 | 59 | 1/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25694 | 56 | 2/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26326 | 52 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26312 | 57 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28141 | 61 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE2814 | 43 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28612 | 49 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24625 | 29 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25781 | 65 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25559 | 54 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22259 | 25 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23261 | 61 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27203 | 53 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28844 | 64 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28151 | 12 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29073 | 61 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25662 | 51 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25487 | 64 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27418 | 44 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23648 | 55 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24942 | 55 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28553 | 23 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29381 | 26 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29151 | 28 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28931 | 55 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE21931 | 42 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24318 | 37 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27354 | 37 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24848 | 35 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23621 | 84 | 2/12/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22350 | 47 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29325 | 48 | 2/13/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25716 | 20 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27230 | 58 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28349 | 43 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27253 | 23 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28045 | 53 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26993 | 53 | 1/13/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27309 | 36 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25717 | 49 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23332 | 27 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27019 | 58 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23324 | 39 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25656 | 39 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28336 | 65 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28728 | 56 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23627 | 52 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22697 | 50 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26340 | 50 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25002 | 63 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S060MPE25975 | 41 | 2/13/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23288 | 59 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25521 | 53 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25736 | 31 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28567 | 60 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28934 | 52 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23534 | 52 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25466 | 62 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24919 | 27 | 11/2/2018 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27267 | 26 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27849 | 86 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22670 | 72 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22828 | 34 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26362 | 58 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28333 | 24 | 2/12/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26014 | 35 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23971 | 56 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27023 | 56 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28263 | 11 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23476 | 64 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29197 | 62 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23624 | 52 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27292 | 61 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28340 | 32 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27103 | 42 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23469 | 51 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23185 | 56 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27308 | 56 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26337 | 51 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26916 | 31 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27111 | 31 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29184 | 34 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29121 | 55 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27030 | 60 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28048 | 65 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22854 | 56 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22315 | 57 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24274 | 43 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23576 | 60 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24945 | 58 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22312 | 33 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24547 | 58 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28024 | 26 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25775 | 32 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27986 | 60 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27098 | 41 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22237 | 53 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28509 | 43 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23487 | 58 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25919 | 49 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE21888 | 36 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25447 | 63 | 1/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27340 | 39 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23815 | 64 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29467 | 60 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22891 | 33 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25551 | 33 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25847 | 41 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23528 | 64 | 1/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28581 | 56 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24474 | 57 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24890 | 57 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27895 | 27 | 1/13/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22728 | 38 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24905 | 56 | 1/13/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25980 | 65 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25640 | 57 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22295 | 49 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE21709 | 50 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27008 | 25 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26944 | 23 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27851 | 40 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26947 | 55 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23327 | 52 | 2/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28106 | 54 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26840 | 33 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28022 | 64 | 2/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23338 | 62 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28364 | 62 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29018 | 22 | 1/13/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22759 | 36 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23247 | 36 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28199 | 36 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25335 | 14 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE21673 | 48 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24120 | 45 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23637 | 43 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26973 | 64 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28635 | 51 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26009 | 47 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27011 | 50 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26355 | 34 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27146 | 60 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28339 | 50 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24086 | 57 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28146 | 34 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29176 | 60 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22247 | 35 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29167 | 52 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23700 | 27 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29027 | 34 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23666 | 42 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S060MPE23614 | 14 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27911 | 60 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29416 | 54 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27256 | 49 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28019 | 21 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24619 | 49 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22657 | 23 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27012 | 21 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23400 | 65 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27136 | 55 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26303 | 48 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27194 | 52 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26318 | 57 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27163 | 44 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25014 | 37 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29212 | 71 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28490 | 36 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23381 | 61 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28284 | 61 | 2/13/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29327 | 56 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23260 | 37 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23076 | 96 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25713 | 42 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22678 | 65 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27898 | 25 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25755 | 43 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23339 | 39 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24216 | 53 | 1/13/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23412 | 68 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23574 | 37 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25999 | 41 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25865 | 59 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28061 | 58 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29052 | 60 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23236 | 40 | 1/13/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28585 | 40 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29345 | 21 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29187 | 20 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22269 | 61 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27290 | 52 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26360 | 67 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29024 | 53 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23393 | 53 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26002 | 43 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23211 | 39 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27327 | 44 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25892 | 36 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29527 | 36 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22706 | 60 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24935 | 60 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25440 | 57 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24000 | 43 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27040 | 43 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27051 | 47 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23557 | 50 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29011 | 54 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29139 | 30 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28416 | 24 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24287 | 86 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27237 | 57 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25871 | 34 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29453 | 34 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24079 | 45 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25940 | 30 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23345 | 22 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28988 | 51 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99283 |
| INPHYNET SOUTH BROWARD, | S060MPE28436 | 25 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29328 | 65 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25471 | 24 | 2/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22733 | 46 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29269 | 52 | 1/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27039 | 37 | 1/10/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27293 | 53 | 2/12/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23461 | 56 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28074 | 59 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22955 | 27 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29146 | 21 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27606 | 65 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24465 | 47 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29287 | 43 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29376 | 26 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22649 | 31 | 1/13/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24936 | 23 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24893 | 61 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27332 | 61 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28060 | 31 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27905 | 61 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23414 | 54 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24670 | 28 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27032 | 64 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23460 | 42 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23906 | 43 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25641 | 53 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27141 | 50 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23251 | 34 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22723 | 49 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27328 | 47 | 9/18/2018 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23912 | 43 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23660 | 55 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28408 | 61 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28015 | 26 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24184 | 53 | 2/10/2019 | 3/1/2019 | 3/8/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S060MPE22633 | 53 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27674 | 58 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23346 | 61 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26237 | 55 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29015 | 49 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28597 | 60 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29163 | 54 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25877 | 45 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27937 | 1 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE21703 | 58 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27187 | 31 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24957 | 56 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28811 | 64 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29119 | 49 | 1/10/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24002 | 28 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26314 | 28 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29054 | 28 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22596 | 50 | 1/13/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22320 | 21 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28261 | 25 | 2/12/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25726 | 35 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22667 | 55 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23538 | 56 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26320 | 55 | 2/13/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29142 | 20 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27843 | 33 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24611 | 29 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26929 | 30 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29056 | 58 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25833 | 57 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28425 | 57 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23584 | 47 | 10/31/2018 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25798 | 44 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23553 | 63 | 1/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25443 | 53 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE21675 | 55 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29238 | 33 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23927 | 51 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27989 | 37 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29524 | 30 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23377 | 42 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23379 | 28 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24460 | 28 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25556 | 62 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28195 | 62 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27828 | 21 | 2/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28543 | 21 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29342 | 33 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29350 | 64 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27243 | 21 | 2/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29181 | 47 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28393 | 65 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22598 | 52 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27651 | 29 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24991 | 24 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22217 | 65 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23646 | 60 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26372 | 60 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28358 | 36 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27919 | 29 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24516 | 54 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28093 | 0 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28605 | 11 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27116 | 49 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26000 | 26 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24324 | 38 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28354 | 46 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26311 | 46 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25858 | 49 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23481 | 30 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25006 | 43 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28477 | 54 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28036 | 43 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25946 | 24 | 2/10/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22719 | 40 | 2/15/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29172 | 42 | 1/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27168 | 31 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29106 | 42 | 2/13/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25533 | 52 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26304 | 52 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28170 | 33 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24539 | 43 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28104 | 25 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28498 | 45 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26898 | 14 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27873 | 56 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28600 | 23 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26903 | 31 | 2/12/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26922 | 19 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27065 | 31 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24559 | 24 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23899 | 45 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26953 | 45 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28050 | 44 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23905 | 28 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24854 | 28 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27887 | 31 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26923 | 48 | 2/13/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27848 | 37 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28437 | 50 | 2/13/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28365 | 51 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24509 | 27 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S060MPE25467 | 53 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE21663 | 50 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22664 | 31 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26873 | 26 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27419 | 29 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23374 | 24 | 1/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28332 | 28 | 2/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23326 | 56 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22641 | 53 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27972 | 61 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26001 | 21 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29412 | 33 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24422 | 25 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26870 | 26 | 1/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27028 | 46 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27257 | 30 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25261 | 23 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22739 | 40 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23990 | 47 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24652 | 9 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28808 | 9 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26351 | 5 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27126 | 34 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28596 | 53 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28262 | 33 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22910 | 32 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23651 | 34 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24450 | 49 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24698 | 44 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26346 | 51 | 2/12/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27192 | 59 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22614 | 46 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22782 | 8 | 2/10/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24505 | 8 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25941 | 38 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25464 | 60 | 1/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28308 | 38 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24998 | 58 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28003 | 26 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26335 | 21 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27020 | 57 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29206 | 31 | 2/12/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28508 | 54 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24538 | 27 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25769 | 26 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28601 | 32 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28064 | 34 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29191 | 54 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28201 | 46 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23604 | 27 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23904 | 42 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE21665 | 31 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23946 | 31 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23222 | 48 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24418 | 35 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25910 | 60 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24517 | 23 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28563 | 60 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27202 | 52 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26837 | 33 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28063 | 36 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23370 | 65 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29247 | 59 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE21678 | 27 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28023 | 60 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27766 | 27 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE21697 | 48 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24911 | 20 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28994 | 20 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28643 | 30 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29217 | 62 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22263 | 23 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26338 | 55 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23995 | 58 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29211 | 29 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27390 | 57 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27060 | 47 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28602 | 47 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24349 | 43 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25728 | 16 | 1/16/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27578 | 46 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27640 | 61 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25516 | 39 | 2/10/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22849 | 2 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28418 | 58 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25614 | 44 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26987 | 42 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26323 | 42 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24595 | 59 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29057 | 27 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23994 | 26 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26198 | 24 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27067 | 24 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26359 | 12 | 2/10/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25730 | 32 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22031 | 25 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29447 | 50 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26958 | 45 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28203 | 61 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29166 | 61 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26368 | 49 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25524 | 45 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S060MPE25005 | 30 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29317 | 47 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29030 | 64 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24200 | 32 | 1/13/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22215 | 42 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23709 | 25 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23316 | 53 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22317 | 40 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24214 | 51 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22819 | 87 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27607 | 46 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27314 | 30 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29113 | 24 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23206 | 38 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23711 | 38 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25518 | 38 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27907 | 22 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24912 | 60 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28724 | 60 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27909 | 52 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27872 | 72 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28200 | 4 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26949 | 22 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22876 | 47 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28000 | 24 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28345 | 48 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22680 | 33 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28032 | 54 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25970 | 52 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE21683 | 81 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23628 | 23 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26977 | 27 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25141 | 31 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25700 | 33 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27250 | 23 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23894 | 49 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27207 | 22 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27583 | 15 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28838 | 40 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28009 | 21 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24789 | 17 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25616 | 25 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25965 | 50 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25685 | 48 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28812 | 46 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23365 | 49 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24560 | 21 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27807 | 22 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24658 | 38 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE21659 | 48 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27317 | 26 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27282 | 37 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26990 | 45 | 2/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28502 | 45 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28718 | 67 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25666 | 59 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27839 | 15 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27961 | 22 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27115 | 59 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28986 | 25 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26950 | 56 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28461 | 52 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23722 | 55 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23864 | 36 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24234 | 36 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26895 | 36 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23561 | 77 | 1/29/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28327 | 50 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27134 | 56 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28213 | 40 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27227 | 64 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22236 | 2 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23822 | 15 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23609 | 30 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29141 | 24 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE29236 | 52 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26834 | 36 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24504 | 59 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28525 | 51 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28422 | 25 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE27826 | 8 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24695 | 63 | 2/13/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25957 | 29 | 2/9/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23938 | 41 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25563 | 41 | 1/26/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28305 | 61 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE22863 | 27 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28835 | 49 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE21671 | 62 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27002 | 62 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29025 | 62 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24232 | 21 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23297 | 38 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22796 | 4 | 2/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28056 | 49 | 2/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE27845 | 16 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28186 | 33 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE24322 | 31 | 1/31/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22646 | 30 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE22748 | 30 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25985 | 30 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29220 | 35 | 2/12/2019 | 3/1/2019 | 3/8/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S060MPE23907 | 46 | 2/10/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE28480 | 27 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26985 | 49 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25473 | 44 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25446 | 52 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28256 | 45 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23373 | 45 | 2/13/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25513 | 39 | 2/8/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24273 | 55 | 2/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25757 | 43 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE26776 | 43 | 2/3/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE24944 | 44 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE26366 | 2 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28014 | 70 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE29125 | 68 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25418 | 52 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28395 | 64 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE25572 | 53 | 2/11/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE23503 | 41 | 2/12/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE28148 | 46 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S060MPE23588 | 51 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S060MPE25718 | 39 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S060MPE23453 | 27 | 6/11/2018 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S060MPE25617 | 47 | 1/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S060MPE27415 | 58 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S060MPE26631 | 61 | 2/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S060MPE27800 | 35 | 1/19/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S060MPE25460 | 60 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S060MPE28331 | 62 | 1/22/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S060MPE21985 | 63 | 10/10/2018 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S060MPE26829 | 62 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S060MPE29400 | 56 | 1/24/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S060MPE23358 | 52 | 1/16/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S060MPE24550 | 30 | 1/3/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S060MPE22844 | 38 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S060MPE22577 | 44 | 1/3/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE28775 | 55 | 1/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE24659 | 49 | 1/3/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE27818 | 36 | 2/4/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE24292 | 42 | 1/28/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE25426 | 34 | 1/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE29430 | 34 | 2/7/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE26164 | 51 | 1/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE24718 | 51 | 10/21/2018 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE28448 | 53 | 1/3/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE22940 | 47 | 1/4/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE24397 | 27 | 1/2/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE29114 | 57 | 12/31/2018 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE28447 | 59 | 11/1/2018 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE22373 | 23 | 1/5/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE28080 | 66 | 1/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE25448 | 37 | 1/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE28288 | 26 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE28445 | 48 | 1/12/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE22564 | 49 | 1/25/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE26108 | 50 | 12/7/2018 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE23718 | 32 | 1/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE24664 | 23 | 1/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE26564 | 40 | 1/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE24671 | 39 | 1/30/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE28098 | 50 | 11/12/2018 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE26610 | 22 | 1/9/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE24427 | 37 | 1/12/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE22370 | 52 | 1/11/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE25693 | 22 | 10/18/2018 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE21710 | 61 | 11/17/2018 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE26183 | 55 | 1/1/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE22062 | 38 | 1/27/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE25090 | 58 | 10/21/2018 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE25276 | 34 | 1/21/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE24660 | 22 | 1/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE25454 | 29 | 1/17/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE27321 | 57 | 2/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE24576 | 34 | 1/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE26843 | 59 | 1/1/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE23100 | 30 | 1/6/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE22375 | 49 | 1/4/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE25777 | 54 | 1/15/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE24633 | 56 | 1/5/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE23866 | 27 | 2/2/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE25581 | 21 | 1/16/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE25395 | 51 | 1/14/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE28156 | 47 | 1/7/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE22919 | 56 | 1/18/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE22595 | 44 | 1/6/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE26415 | 25 | 1/11/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE25842 | 60 | 1/2/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S060MPE23813 | 27 | 1/7/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE25404 | 24 | 1/13/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S060MPE23276 | 28 | 1/20/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S060MPE25451 | 28 | 1/23/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S060MPE29662 | 65 | 9/27/2018 | 3/1/2019 | 3/8/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S060MPE73385 | 48 | 2/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S060MPE73099 | 55 | 2/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S060MPE72602 | 61 | 2/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S060MPE72917 | 39 | 2/14/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S060MPE73302 | 54 | 2/13/2019 | 3/1/2019 | 3/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S060MPE72547 | 49 | 2/17/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S060MPE73219 | 40 | 2/16/2019 | 3/1/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S060MPE22964 | 31 | 1/16/2019 | 3/1/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S060MPE23258 | 23 | 2/17/2019 | 3/1/2019 | 3/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S060MPE73202 | 26 | 2/16/2019 | 3/1/2019 | 3/7/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S060MPE23497 | 48 | 1/2/2019 | 3/1/2019 | 3/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S060MPE73695 | 45 | 2/14/2019 | 3/1/2019 | 3/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S060MPE72397 | 60 | 1/22/2019 | 3/1/2019 | 3/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S060MPE21784 | 29 | 2/14/2019 | 3/1/2019 | 3/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S060MPE72375 | 36 | 1/29/2019 | 3/1/2019 | 3/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE29965 | 26 | 1/13/2019 | 2/28/2019 | 3/30/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE29276 | 45 | 12/8/2018 | 2/28/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE31019 | 45 | 12/4/2018 | 2/28/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S059MPE28255 | 57 | 12/10/2018 | 2/28/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28108 | 58 | 10/17/2018 | 2/28/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S059MPE31187 | 59 | 2/15/2019 | 2/28/2019 | 10/8/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S059MPE29847 | 50 | 2/16/2019 | 2/28/2019 | 9/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE885916 | 53 | 2/15/2019 | 2/28/2019 | 9/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30130 | 62 | 2/15/2019 | 2/28/2019 | 5/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE29105 | 31 | 2/4/2019 | 2/28/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30123 | 63 | 2/14/2019 | 2/28/2019 | 3/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE29769 | 53 | 2/15/2019 | 2/28/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE28925 | 36 | 2/9/2019 | 2/28/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE29982 | 46 | 2/10/2019 | 2/28/2019 | 3/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE30012 | 5 | 2/16/2019 | 2/28/2019 | 3/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28674 | 58 | 2/15/2019 | 2/28/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30398 | 58 | 2/7/2019 | 2/28/2019 | 3/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE27423 | 46 | 2/12/2019 | 2/28/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE29826 | 37 | 2/13/2019 | 2/28/2019 | 3/12/2019 | 99285 |
| EMERG ASSOC OF C | S059MPE30042 | 45 | 2/16/2019 | 2/28/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE28884 | 30 | 2/8/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30530 | 26 | 2/10/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30719 | 53 | 2/13/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE31186 | 26 | 2/14/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE28786 | 53 | 2/11/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30964 | 34 | 2/9/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30134 | 26 | 2/12/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30836 | 60 | 2/15/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE31275 | 60 | 2/14/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE29999 | 58 | 2/15/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30590 | 34 | 2/12/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE31117 | 35 | 2/14/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE29397 | 23 | 2/14/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE31060 | 53 | 2/16/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE29995 | 24 | 2/15/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE29721 | 49 | 2/14/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE29526 | 26 | 2/15/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30835 | 33 | 2/15/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE28932 | 34 | 2/15/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE29822 | 57 | 2/12/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30477 | 31 | 2/8/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE29723 | 48 | 2/15/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30956 | 48 | 2/15/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30675 | 37 | 2/14/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE28889 | 23 | 2/15/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30960 | 33 | 2/10/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE31020 | 32 | 2/13/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30829 | 59 | 2/13/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE28788 | 2 | 2/14/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE28825 | 25 | 2/10/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE29963 | 25 | 2/13/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE29592 | 50 | 2/5/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE28670 | 14 | 2/2/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE29621 | 54 | 2/4/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE28684 | 60 | 2/3/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE28688 | 51 | 2/16/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE28176 | 45 | 2/12/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE28295 | 46 | 2/9/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S059MPE31074 | 54 | 2/14/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S059MPE28736 | 56 | 2/14/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S059MPE30501 | 64 | 2/16/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S059MPE30973 | 52 | 2/7/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S059MPE30187 | 45 | 2/16/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S059MPE31374 | 59 | 2/15/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| ROGELIO CARRERA, MD | S059MPE29754 | 43 | 2/15/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| ROGELIO CARRERA, MD | S059MPE31268 | 14 | 2/15/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S059MPE28905 | 54 | 2/13/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S059MPE29956 | 29 | 2/7/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| ROGELIO CARRERA, MD | S059MPE28771 | 11 | 2/15/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S059MPE29904 | 44 | 2/14/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE31006 | 55 | 2/13/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE29915 | 23 | 2/15/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE31408 | 62 | 2/9/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S059MPE30730 | 32 | 2/6/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE30121 | 47 | 2/16/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE29859 | 55 | 2/13/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE31412 | 29 | 2/8/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE31160 | 64 | 2/14/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S059MPE29739 | 65 | 2/13/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S059MPE30947 | 52 | 12/9/2018 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE29210 | 26 | 2/16/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE30026 | 47 | 2/9/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S059MPE27960 | 58 | 2/16/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE29564 | 62 | 2/16/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE31273 | 42 | 2/10/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE29830 | 58 | 2/13/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE29858 | 40 | 2/16/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE31122 | 54 | 2/9/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE30017 | 29 | 2/14/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE31478 | 34 | 2/9/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S059MPE31176 | 55 | 2/10/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE28678 | 64 | 2/13/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S059MPE30427 | 49 | 2/11/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S059MPE31241 | 55 | 2/15/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S059MPE30338 | 34 | 2/11/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S059MPE30131 | 28 | 2/14/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE28781 | 49 | 2/16/2019 | 2/28/2019 | 3/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE28851 | 44 | 2/10/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30114 | 24 | 2/16/2019 | 2/28/2019 | 3/11/2019 | 99285 |
| ROGELIO CARRERA, MD | S059MPE30036 | 28 | 2/8/2019 | 2/28/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE28872 | 62 | 2/7/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE30159 | 55 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE29780 | 61 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE30075 | 54 | 2/7/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE30068 | 36 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE30936 | 61 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE33033 | 55 | 12/11/2018 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE31099 | 65 | 2/4/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE30788 | 57 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE30712 | 62 | 2/4/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE28717 | 62 | 2/6/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE29168 | 43 | 2/6/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE28837 | 41 | 2/6/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE29206 | 36 | 2/9/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE28894 | 53 | 11/4/2018 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE30104 | 80 | 2/4/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE31482 | 26 | 2/7/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE27478 | 63 | 2/6/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE29623 | 12 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE29785 | 12 | 2/18/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE28535 | 44 | 2/6/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE28196 | 42 | 2/9/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE30715 | 84 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE30992 | 53 | 2/5/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE28561 | 56 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE29545 | 52 | 2/7/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE30536 | 63 | 2/7/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE28244 | 24 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE28385 | 56 | 2/4/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE29458 | 61 | 2/4/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE31022 | 32 | 2/6/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE27996 | 56 | 2/4/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE30879 | 26 | 2/5/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE29057 | 44 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE30982 | 47 | 2/4/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE30744 | 48 | 11/1/2018 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE30576 | 35 | 1/28/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE29134 | 27 | 2/4/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE28895 | 61 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE31097 | 42 | 2/9/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE28732 | 65 | 2/4/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE30346 | 52 | 1/27/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE30559 | 60 | 2/4/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE31051 | 50 | 2/5/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE28878 | 45 | 2/2/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE29810 | 21 | 9/4/2018 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE31023 | 53 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE29582 | 61 | 2/4/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE30934 | 50 | 2/5/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE31049 | 58 | 2/7/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE30935 | 60 | 2/4/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE28874 | 31 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE28504 | 51 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE29213 | 57 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE30034 | 12 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE30759 | 63 | 1/24/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE31153 | 87 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE28400 | 55 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S059MPE30095 | 25 | 2/5/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S059MPE29281 | 41 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S059MPE33039 | 59 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE28916 | 53 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE31206 | 63 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE29019 | 59 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S059MPE29593 | 23 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE30147 | 26 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S059MPE30426 | 62 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE28158 | 43 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE29022 | 64 | 2/8/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE30657 | 62 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE29935 | 59 | 2/17/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S059MPE28560 | 48 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE30342 | 48 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S059MPE30396 | 48 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE29448 | 62 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE29452 | 57 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE31018 | 41 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE29580 | 28 | 2/17/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE28249 | 58 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE29929 | 40 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE30060 | 40 | 2/8/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S059MPE31266 | 58 | 1/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE31521 | 54 | 2/4/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE27646 | 61 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S059MPE30399 | 46 | 2/9/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE27698 | 62 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE28630 | 63 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S059MPE30864 | 49 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S059MPE29933 | 49 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE29588 | 22 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE30656 | 42 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S059MPE29735 | 37 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S059MPE29613 | 52 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE30944 | 59 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE30152 | 66 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE30086 | 54 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE30870 | 23 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE30048 | 31 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S059MPE29335 | 26 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S059MPE30013 | 40 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE31150 | 52 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S059MPE29177 | 46 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S059MPE28651 | 60 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE30165 | 63 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE30291 | 27 | 2/17/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S059MPE31080 | 29 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE30937 | 64 | 2/8/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE30115 | 28 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE30625 | 28 | 2/4/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE29481 | 27 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE31369 | 26 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE28224 | 64 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S059MPE30380 | 51 | 2/9/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S059MPE29228 | 40 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE31047 | 22 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S059MPE30872 | 21 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S059MPE29318 | 29 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE28920 | 43 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE31033 | 62 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE28543 | 65 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S059MPE27768 | 25 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S059MPE30958 | 43 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE31416 | 41 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28189 | 27 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28096 | 54 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29612 | 57 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29128 | 43 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28713 | 54 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE31409 | 56 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31017 | 51 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31030 | 50 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30040 | 36 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28906 | 59 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30770 | 60 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30854 | 30 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE31072 | 51 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29303 | 57 | 11/23/2018 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29888 | 54 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28675 | 49 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28730 | 50 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE29937 | 57 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30037 | 56 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29419 | 60 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31356 | 60 | 2/17/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28646 | 26 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29415 | 25 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29748 | 22 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31104 | 38 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29913 | 38 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29938 | 51 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30906 | 38 | 2/7/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28637 | 29 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30873 | 30 | 2/17/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE31376 | 59 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29625 | 54 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30319 | 60 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30932 | 40 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30981 | 63 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29304 | 47 | 2/17/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28791 | 65 | 2/17/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28943 | 27 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28112 | 63 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28135 | 55 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28919 | 58 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30110 | 32 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29606 | 42 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE27637 | 22 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31008 | 59 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28178 | 55 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31446 | 37 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29894 | 60 | 2/17/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29339 | 40 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28897 | 48 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE29248 | 59 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29382 | 29 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30467 | 57 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE31443 | 35 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28113 | 61 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28624 | 44 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30566 | 59 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31323 | 62 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28681 | 40 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31368 | 45 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28545 | 55 | 2/17/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29196 | 25 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30201 | 69 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29442 | 30 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28793 | 61 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30969 | 42 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29065 | 46 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28643 | 25 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE29951 | 54 | 2/17/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30875 | 33 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30029 | 59 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE27759 | 19 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28461 | 40 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28346 | 57 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30933 | 57 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29440 | 26 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE29372 | 29 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31466 | 29 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S059MPE31359 | 52 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30327 | 25 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28650 | 55 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE27658 | 54 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31059 | 41 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29744 | 46 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31463 | 49 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30031 | 59 | 2/17/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28760 | 52 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30913 | 58 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30146 | 49 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28796 | 33 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28227 | 65 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28679 | 31 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30597 | 31 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31362 | 51 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28602 | 50 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE29589 | 60 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE27573 | 37 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31063 | 63 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31270 | 54 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30915 | 33 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30347 | 65 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28455 | 50 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31394 | 24 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30043 | 56 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31073 | 62 | 2/17/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE31321 | 60 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28142 | 58 | 1/23/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30598 | 59 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31201 | 59 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE29886 | 53 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29282 | 21 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28641 | 29 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE27873 | 54 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE31319 | 23 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE27812 | 56 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31112 | 25 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31441 | 51 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29101 | 42 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28939 | 54 | 1/20/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE31434 | 63 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30651 | 34 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28101 | 46 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE31109 | 44 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30593 | 61 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29917 | 59 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30968 | 41 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29736 | 65 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28469 | 48 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30321 | 20 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28093 | 57 | 2/17/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28066 | 44 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31093 | 65 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30993 | 22 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29038 | 60 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28649 | 41 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31465 | 30 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28902 | 21 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31320 | 60 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30158 | 31 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29578 | 60 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29080 | 44 | 2/2/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31518 | 75 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30351 | 31 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29084 | 64 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28245 | 58 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31317 | 27 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE29891 | 36 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29946 | 46 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30462 | 52 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE31032 | 49 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE27651 | 23 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28858 | 51 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30081 | 64 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28342 | 50 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30280 | 39 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28604 | 51 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28483 | 29 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31516 | 46 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28802 | 27 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE29835 | 26 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31086 | 26 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28459 | 27 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28226 | 48 | 2/17/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30194 | 56 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28445 | 52 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28783 | 47 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29916 | 55 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31191 | 35 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31444 | 38 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31005 | 56 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28743 | 35 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE31088 | 10 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31379 | 21 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE31438 | 39 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE27953 | 22 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28097 | 34 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30635 | 54 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28904 | 48 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE27635 | 32 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28691 | 54 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S059MPE31467 | 58 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30967 | 38 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28950 | 38 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30867 | 41 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE29924 | 12 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE30885 | 38 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE29767 | 62 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30629 | 55 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE30648 | 49 | 2/16/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S059MPE28889 | 51 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S059MPE28937 | 62 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE29531 | 59 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30723 | 41 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30370 | 53 | 1/27/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30001 | 21 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30910 | 29 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30354 | 25 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE28898 | 48 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE28961 | 45 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE31026 | 50 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE31267 | 50 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE29399 | 62 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30084 | 37 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE31197 | 12 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE29828 | 40 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE28772 | 23 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30583 | 50 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE28900 | 56 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE29778 | 23 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30479 | 45 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30930 | 39 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE31075 | 47 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30589 | 58 | 1/11/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30004 | 65 | 2/4/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30662 | 34 | 2/11/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE30190 | 47 | 2/10/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE31061 | 35 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE31278 | 53 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S059MPE29490 | 29 | 2/12/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S059MPE28233 | 41 | 2/15/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S059MPE31302 | 35 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S059MPE27511 | 34 | 2/14/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S059MPE30148 | 39 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S059MPE28425 | 38 | 2/13/2019 | 2/28/2019 | 3/8/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S059MPE29909 | 52 | 2/16/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S059MPE29816 | 53 | 2/14/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S059MPE30402 | 44 | 2/10/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S059MPE30538 | 32 | 2/17/2019 | 2/28/2019 | 3/7/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S059MPE73315 | 63 | 2/16/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S059MPE73715 | 33 | 2/16/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE29532 | 51 | 2/13/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE30261 | 49 | 2/13/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE30176 | 45 | 2/12/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE30171 | 53 | 2/14/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE30437 | 42 | 2/14/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE31128 | 59 | 2/10/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE28799 | 59 | 2/14/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE28945 | 34 | 2/11/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE30444 | 42 | 2/15/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE30434 | 28 | 2/12/2019 | 2/28/2019 | 3/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE30424 | 52 | 2/11/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE31238 | 41 | 2/12/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE28738 | 56 | 2/10/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE30534 | 20 | 2/13/2019 | 2/28/2019 | 3/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE29077 | 53 | 2/11/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE30439 | 36 | 2/11/2019 | 2/28/2019 | 3/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S059MPE53527 | 31 | 2/11/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ROGELIO CARRERA, MD | S059MPE30898 | 37 | 2/13/2019 | 2/28/2019 | 3/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S059MPE29969 | 63 | 2/11/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29974 | 45 | 2/13/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE31133 | 60 | 10/1/2018 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE30023 | 51 | 2/11/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE31196 | 13 | 2/5/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE30341 | 20 | 2/12/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE30286 | 64 | 2/14/2019 | 2/28/2019 | 3/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S059MPE30250 | 66 | 2/12/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29390 | 45 | 2/14/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE30073 | 27 | 2/15/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE31015 | 25 | 2/6/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE31262 | 43 | 2/12/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29525 | 59 | 2/10/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE30334 | 50 | 2/6/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE30331 | 21 | 2/7/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29960 | 35 | 2/14/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE30332 | 51 | 2/17/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29987 | 61 | 2/14/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE28605 | 16 | 2/14/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29607 | 56 | 2/14/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29230 | 59 | 2/14/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29642 | 38 | 2/11/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE30876 | 42 | 2/14/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE31048 | 42 | 2/11/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE30069 | 40 | 2/6/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29061 | 51 | 2/9/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29289 | 56 | 2/17/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29964 | 27 | 2/15/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29657 | 20 | 2/12/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE28958 | 61 | 2/9/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE30461 | 24 | 2/7/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE30457 | 61 | 2/8/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29082 | 62 | 2/10/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29099 | 20 | 2/10/2019 | 2/28/2019 | 3/7/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S059MPE30360 | 46 | 2/15/2019 | 2/28/2019 | 3/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S059MPE30594 | 53 | 2/11/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE28243 | 74 | 2/12/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE31328 | 34 | 2/6/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE28467 | 63 | 2/14/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE30072 | 30 | 2/8/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29952 | 51 | 2/13/2019 | 2/28/2019 | 3/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S059MPE28500 | 60 | 2/7/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29984 | 59 | 2/13/2019 | 2/28/2019 | 3/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S059MPE31327 | 29 | 2/9/2019 | 2/28/2019 | 3/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S059MPE28555 | 10 | 2/9/2019 | 2/28/2019 | 3/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S059MPE55417 | 44 | 2/12/2019 | 2/28/2019 | 3/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S059MPE31092 | 56 | 2/12/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S059MPE73126 | 62 | 2/11/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S059MPE28593 | 39 | 2/12/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S059MPE55358 | 33 | 2/11/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S059MPE74671 | 52 | 2/11/2019 | 2/28/2019 | 3/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S059MPE29223 | 60 | 2/12/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S059MPE73966 | 20 | 2/5/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S059MPE73127 | 40 | 1/26/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S059MPE30010 | 20 | 2/9/2019 | 2/28/2019 | 3/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE29608 | 57 | 2/9/2019 | 2/28/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE31198 | 29 | 2/15/2019 | 2/28/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE31215 | 52 | 2/15/2019 | 2/28/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE30987 | 21 | 2/13/2019 | 2/28/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S059MPE28241 | 49 | 2/13/2019 | 2/28/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S059MPE73381 | 63 | 1/23/2019 | 2/28/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S059MPE73009 | 41 | 2/11/2019 | 2/28/2019 | 3/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S059MPE53980 | 26 | 2/12/2019 | 2/28/2019 | 3/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S059MPE29571 | 47 | 2/16/2019 | 2/28/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S059MPE74907 | 33 | 2/11/2019 | 2/28/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S059MPE73129 | 30 | 2/13/2019 | 2/28/2019 | 3/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S058MPE23205 | 53 | 1/14/2018 | 2/27/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S058MPP01330 | 44 | 11/27/2018 | 2/27/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S058MPE22682 | 48 | 11/1/2018 | 2/27/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S058MPE23989 | 24 | 12/22/2018 | 2/27/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S058MPE24756 | 57 | 11/23/2018 | 2/27/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S058MPE22703 | 37 | 9/21/2018 | 2/27/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S058MPE22666 | 21 | 10/14/2018 | 2/27/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S058MPE22664 | 58 | 10/17/2018 | 2/27/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S058MPE22790 | 32 | 11/3/2018 | 2/27/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S058MPE24646 | 55 | 2/12/2018 | 2/27/2019 | 3/11/2019 | 99284 |
| ROGELIO CARRERA, MD | S058MPE21397 | 9 | 2/11/2019 | 2/27/2019 | 3/11/2019 | 99285 |
| ROGELIO CARRERA, MD | S058MPE24495 | 11 | 2/14/2019 | 2/27/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S058MPE25027 | 45 | 1/29/2019 | 2/27/2019 | 3/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S058MPE22136 | 28 | 10/8/2018 | 2/27/2019 | 3/11/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S058MPE25038 | 55 | 12/16/2018 | 2/27/2019 | 3/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S058MPE22765 | 26 | 12/27/2018 | 2/27/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S058MPE24732 | 26 | 1/22/2019 | 2/27/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S058MPE22665 | 50 | 1/20/2019 | 2/27/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S058MPE24536 | 30 | 1/24/2019 | 2/27/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S058MPE24159 | 50 | 11/8/2018 | 2/27/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S058MPE22815 | 20 | 1/24/2019 | 2/27/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S058MPE22082 | 31 | 11/14/2018 | 2/27/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S058MPE23820 | 64 | 10/31/2018 | 2/27/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S058MPE22816 | 59 | 11/14/2018 | 2/27/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S058MPE22807 | 45 | 12/9/2018 | 2/27/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S058MPE22648 | 49 | 1/20/2019 | 2/27/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S058MPE22748 | 73 | 1/7/2019 | 2/27/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S058MPE22955 | 23 | 1/23/2019 | 2/27/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S058MPE22550 | 56 | 12/26/2018 | 2/27/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S058MPE22755 | 53 | 1/21/2019 | 2/27/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S058MPE22866 | 41 | 1/23/2019 | 2/27/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S058MPE24055 | 25 | 1/21/2019 | 2/27/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S058MPE24537 | 23 | 1/23/2019 | 2/27/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S058MPE24421 | 24 | 1/23/2019 | 2/27/2019 | 3/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S059MPE48804 | 65 | 2/15/2019 | 2/27/2019 | 3/8/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S058MPE24993 | 46 | 9/2/2018 | 2/27/2019 | 3/7/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S058MPE47912 | 63 | 1/21/2019 | 2/27/2019 | 3/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S058MPE22069 | 61 | 2/12/2019 | 2/27/2019 | 3/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S059MPE49722 | 59 | 1/27/2019 | 2/27/2019 | 3/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S059MPE48593 | 42 | 2/14/2019 | 2/27/2019 | 3/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S059MPE49729 | 52 | 2/13/2019 | 2/27/2019 | 3/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S059MPE49337 | 55 | 1/26/2019 | 2/27/2019 | 3/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S059MPE49728 | 49 | 2/13/2019 | 2/27/2019 | 3/7/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S059MPE48490 | 58 | 2/15/2019 | 2/27/2019 | 3/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S058MPE22940 | 38 | 2/15/2019 | 2/27/2019 | 3/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S058MPE23857 | 47 | 5/3/2018 | 2/27/2019 | 3/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S058MPE22936 | 61 | 11/27/2018 | 2/27/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S058MPE21258 | 42 | 2/12/2019 | 2/27/2019 | 3/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S058MPE23403 | 42 | 2/10/2019 | 2/27/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S058MPE64696 | 40 | 2/1/2019 | 2/27/2019 | 3/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S058MPE65209 | 30 | 2/15/2019 | 2/27/2019 | 3/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S058MPE21972 | 24 | 2/16/2019 | 2/27/2019 | 3/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S058MPE66266 | 82 | 1/29/2019 | 2/27/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S058MPE65236 | 32 | 2/16/2019 | 2/27/2019 | 3/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S058MPE65189 | 39 | 1/18/2019 | 2/27/2019 | 3/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S058MPE19991 | 56 | 2/11/2019 | 2/27/2019 | 3/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S058MPE24427 | 43 | 2/7/2019 | 2/27/2019 | 3/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27008 | 43 | 8/2/2018 | 2/26/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE26575 | 1 | 12/24/2018 | 2/26/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE24289 | 33 | 11/7/2018 | 2/26/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S057MPE23877 | 48 | 12/5/2018 | 2/26/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27408 | 28 | 12/25/2018 | 2/26/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27250 | 18 | 9/17/2018 | 2/26/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE28247 | 61 | 11/17/2018 | 2/26/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27147 | 9 | 12/29/2018 | 2/26/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S254MPB64755 | 49 | 2/8/2019 | 2/26/2019 | 9/30/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S057MPE27942 | 53 | 10/10/2018 | 2/26/2019 | 9/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE27308 | 25 | 2/10/2019 | 2/26/2019 | 4/15/2019 | 99284 |
| INPHYNET CONT SERV INC | S057MPE26448 | 53 | 2/9/2019 | 2/26/2019 | 3/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE24527 | 55 | 2/1/2019 | 2/26/2019 | 3/12/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S057MPE62222 | 48 | 2/11/2019 | 2/26/2019 | 3/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE27800 | 38 | 2/11/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE28044 | 59 | 1/9/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE28498 | 58 | 2/11/2019 | 2/26/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE26956 | 28 | 2/11/2019 | 2/26/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE26368 | 25 | 9/27/2018 | 2/26/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE28200 | 22 | 1/13/2019 | 2/26/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE28047 | 37 | 1/9/2019 | 2/26/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE26016 | 35 | 1/13/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE26958 | 33 | 2/11/2019 | 2/26/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE26892 | 28 | 2/7/2019 | 2/26/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE28709 | 35 | 2/10/2019 | 2/26/2019 | 3/11/2019 | 99284 |
| ROGELIO CARRERA, MD | S057MPE28325 | 10 | 2/13/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S057MPE27761 | 46 | 2/10/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S057MPE29142 | 55 | 2/12/2019 | 2/26/2019 | 3/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S057MPE25616 | 31 | 1/18/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S057MPE27094 | 39 | 2/12/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S057MPE27845 | 57 | 2/5/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S057MPE26964 | 57 | 2/10/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S057MPE28295 | 21 | 1/25/2019 | 2/26/2019 | 3/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S057MPE25901 | 51 | 1/24/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S057MPE26845 | 32 | 2/11/2019 | 2/26/2019 | 3/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S057MPE28296 | 61 | 1/19/2019 | 2/26/2019 | 3/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S057MPE27011 | 37 | 2/7/2019 | 2/26/2019 | 3/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S057MPE27799 | 28 | 2/7/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S057MPE26908 | 21 | 2/12/2019 | 2/26/2019 | 3/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S057MPE28713 | 57 | 2/8/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S057MPE26926 | 56 | 2/9/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE27072 | 48 | 2/9/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE26295 | 51 | 2/11/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE26638 | 23 | 2/9/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S057MPE61685 | 48 | 2/11/2019 | 2/26/2019 | 3/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27546 | 38 | 2/4/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25785 | 57 | 2/3/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27965 | 65 | 2/1/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27865 | 4 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE24877 | 59 | 2/1/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27558 | 47 | 2/4/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE25347 | 50 | 2/5/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25002 | 28 | 2/2/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE24633 | 32 | 2/4/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE24904 | 50 | 1/13/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE26552 | 93 | 2/7/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27136 | 1 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE27018 | 50 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25119 | 57 | 1/23/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE24358 | 46 | 2/2/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE24152 | 11 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27518 | 52 | 2/5/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE27417 | 65 | 2/2/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE24875 | 62 | 2/5/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27640 | 64 | 2/2/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE24353 | 64 | 2/5/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE26600 | 58 | 2/7/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27695 | 50 | 2/5/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE25388 | 31 | 2/2/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE24967 | 52 | 1/23/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE24625 | 62 | 2/5/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25865 | 86 | 2/14/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25185 | 31 | 2/1/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25105 | 65 | 2/5/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25306 | 62 | 2/2/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27855 | 58 | 2/1/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27053 | 53 | 2/3/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE28792 | 33 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25211 | 55 | 1/23/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27023 | 48 | 2/4/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE27705 | 62 | 2/5/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE24948 | 50 | 1/23/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25355 | 57 | 2/6/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE26916 | 35 | 2/4/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27872 | 49 | 2/5/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27694 | 21 | 2/4/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27834 | 20 | 2/7/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE26753 | 61 | 2/3/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25874 | 52 | 2/6/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE28081 | 34 | 2/4/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE28030 | 51 | 2/5/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25778 | 48 | 1/17/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25841 | 58 | 2/2/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27491 | 61 | 2/4/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE28037 | 55 | 2/4/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27108 | 60 | 2/4/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27519 | 45 | 2/4/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE24492 | 58 | 2/2/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE28017 | 56 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27496 | 25 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25509 | 56 | 2/2/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE28115 | 37 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27390 | 11 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE26349 | 19 | 2/7/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25289 | 28 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27194 | 28 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27670 | 31 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25187 | 8 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE27961 | 31 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25325 | 61 | 1/19/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE26560 | 20 | 2/2/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27925 | 59 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE26849 | 54 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE28384 | 25 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27141 | 49 | 2/7/2019 | 2/26/2019 | 3/8/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S057MPE28140 | 15 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27378 | 46 | 2/7/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE26739 | 60 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27854 | 42 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE28086 | 23 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE26999 | 33 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25862 | 49 | 2/8/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27487 | 21 | 2/7/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE25754 | 53 | 2/15/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE27876 | 48 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE27449 | 29 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE28484 | 53 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE29183 | 62 | 2/7/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE28536 | 45 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE27520 | 53 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S057MPE27495 | 50 | 2/6/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE25655 | 46 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE27377 | 43 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S057MPE26966 | 58 | 1/22/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE24469 | 56 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE28228 | 40 | 2/8/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S057MPE26817 | 29 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S057MPE27288 | 61 | 2/5/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE28105 | 58 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S057MPE27927 | 35 | 1/19/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S057MPE27570 | 47 | 2/1/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S057MPE26746 | 51 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE27781 | 63 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE27296 | 54 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S057MPE28019 | 64 | 2/8/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE27118 | 46 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S057MPE28614 | 62 | 1/22/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE27901 | 23 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE27654 | 42 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE27167 | 54 | 2/3/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE27306 | 58 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S057MPE27257 | 49 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE27404 | 48 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S057MPE27246 | 39 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S057MPE27177 | 45 | 2/8/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S057MPE29189 | 52 | 1/16/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S057MPE26114 | 48 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE27501 | 51 | 1/19/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE27373 | 63 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE26009 | 53 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S057MPE27406 | 28 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27780 | 51 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27117 | 33 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27298 | 65 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26923 | 57 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26247 | 62 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27577 | 64 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27324 | 63 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE27555 | 60 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE28094 | 43 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE28289 | 48 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE27252 | 56 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27943 | 57 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE28007 | 55 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26071 | 57 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26791 | 48 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27572 | 39 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27726 | 30 | 2/14/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26940 | 59 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE27389 | 32 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27867 | 32 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE28613 | 60 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE28252 | 19 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27155 | 28 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27749 | 64 | 2/9/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27268 | 49 | 12/3/2018 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE26962 | 20 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26534 | 47 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27162 | 61 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26930 | 43 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27582 | 51 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27200 | 55 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27266 | 60 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26695 | 42 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27603 | 55 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26699 | 62 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE29178 | 32 | 1/16/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27723 | 57 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE27947 | 45 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE28113 | 37 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27420 | 39 | 1/30/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE28297 | 53 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27533 | 53 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE28622 | 36 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26815 | 51 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27205 | 20 | 2/13/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE28234 | 25 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26805 | 55 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27871 | 24 | 2/13/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27753 | 72 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE29100 | 58 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE24178 | 51 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27755 | 64 | 2/13/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26068 | 53 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE28191 | 48 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27201 | 57 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27124 | 16 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S057MPE26623 | 57 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27248 | 53 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27272 | 56 | 12/27/2018 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE23876 | 59 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26799 | 50 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27224 | 42 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27310 | 62 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE24792 | 60 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26595 | 48 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27198 | 34 | 1/21/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27263 | 46 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26801 | 48 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26645 | 54 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27481 | 19 | 2/12/2019 | 2/17/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE27476 | 29 | 2/11/2019 | 2/17/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE24789 | 61 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27159 | 45 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27320 | 45 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26425 | 51 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE28322 | 29 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27559 | 57 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE26807 | 38 | 2/13/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE28107 | 30 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE23879 | 21 | 1/16/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27416 | 60 | 2/13/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27203 | 67 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE28141 | 47 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27730 | 32 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE27148 | 58 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26703 | 24 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE26751 | 42 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE29164 | 59 | 2/12/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE24621 | 44 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE27330 | 31 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE26427 | 56 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE27069 | 55 | 2/10/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S057MPE28311 | 49 | 2/13/2019 | 2/26/2019 | 3/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S057MPE26551 | 28 | 1/20/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S057MPE26986 | 28 | 1/23/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE24502 | 28 | 2/11/2019 | 2/26/2019 | 3/8/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S057MPE26841 | 58 | 2/13/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S057MPE27153 | 34 | 1/22/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S057MPE26757 | 32 | 1/25/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S057MPE26118 | 65 | 1/26/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S057MPE27047 | 38 | 2/11/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S057MPE62358 | 62 | 2/13/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S057MPE62770 | 39 | 2/14/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S057MPE62959 | 27 | 1/11/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S057MPE26970 | 46 | 2/9/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S057MPE28381 | 55 | 2/8/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S057MPE26911 | 35 | 2/9/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S057MPE27677 | 40 | 2/9/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S057MPE24765 | 40 | 1/24/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S057MPE26460 | 40 | 2/10/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE28273 | 31 | 1/16/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE27209 | 37 | 2/11/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S057MPE25562 | 65 | 1/10/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE28557 | 65 | 1/1/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE24515 | 49 | 2/11/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE28183 | 54 | 2/11/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE24928 | 41 | 2/10/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE24467 | 62 | 2/15/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE24947 | 63 | 2/5/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE24317 | 7 | 2/11/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S057MPE26995 | 47 | 2/11/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S057MPE27304 | 52 | 2/10/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE25643 | 45 | 2/8/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE26519 | 43 | 2/12/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S057MPE24318 | 32 | 2/12/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE24235 | 52 | 2/8/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S057MPE27470 | 62 | 2/10/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE28596 | 31 | 2/8/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE27469 | 56 | 2/7/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE28593 | 62 | 2/11/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S057MPE27325 | 49 | 2/5/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE27178 | 58 | 2/6/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE24212 | 57 | 2/11/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE26998 | 48 | 2/12/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE29075 | 18 | 2/8/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S057MPE27473 | 57 | 2/8/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S057MPE25575 | 25 | 2/8/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S057MPE27881 | 50 | 2/10/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S057MPE25928 | 62 | 2/7/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S057MPE27618 | 52 | 2/8/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S057MPE26574 | 45 | 2/8/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S057MPE62535 | 35 | 2/8/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S057MPE24800 | 63 | 2/8/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S057MPE62837 | 52 | 2/11/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S057MPE62422 | 65 | 2/12/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S057MPE62626 | 48 | 2/12/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S057MPE61686 | 58 | 2/12/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S057MPE27226 | 50 | 1/28/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S057MPE62468 | 48 | 2/12/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S057MPE62170 | 61 | 2/11/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S057MPE62948 | 20 | 2/9/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S057MPE28500 | 18 | 1/26/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S057MPE27225 | 55 | 2/8/2019 | 2/26/2019 | 3/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S057MPE63005 | 28 | 2/12/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S057MPE62888 | 62 | 2/12/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S057MPE27532 | 40 | 2/8/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S057MPE62171 | 59 | 2/11/2019 | 2/26/2019 | 3/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S057MPE27912 | 28 | 2/9/2019 | 2/26/2019 | 3/5/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S057MPE26747 | 57 | 2/11/2019 | 2/26/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S057MPE26054 | 56 | 1/18/2019 | 2/26/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE26529 | 64 | 2/6/2019 | 2/26/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE26737 | 43 | 2/3/2019 | 2/26/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S057MPE26667 | 53 | 2/2/2019 | 2/26/2019 | 3/4/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S057MPE29046 | 64 | 2/9/2019 | 2/26/2019 | 3/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S057MPE29124 | 44 | 2/12/2019 | 2/26/2019 | 3/4/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S057MPE26589 | 25 | 2/10/2019 | 2/26/2019 | 3/4/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S057MPE23890 | 60 | 2/10/2019 | 2/26/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE26639 | 53 | 2/10/2019 | 2/26/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26628 | 58 | 2/11/2019 | 2/26/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE29168 | 57 | 2/10/2019 | 2/26/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S057MPE26635 | 52 | 2/10/2019 | 2/26/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26541 | 65 | 2/10/2019 | 2/26/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S057MPE26070 | 27 | 2/11/2019 | 2/26/2019 | 3/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S056MPE26111 | 62 | 12/11/2018 | 2/25/2019 | 11/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S056MPE79136 | 55 | 2/6/2019 | 2/25/2019 | 10/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S056MPE21179 | 41 | 2/9/2019 | 2/25/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S056MPE21321 | 22 | 2/9/2019 | 2/25/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S056MPE26802 | 63 | 2/4/2019 | 2/25/2019 | 3/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S056MPE21487 | 20 | 2/9/2019 | 2/25/2019 | 3/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S056MPE21587 | 65 | 2/10/2019 | 2/25/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S056MPE25995 | 20 | 11/14/2018 | 2/25/2019 | 3/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S056MPE22423 | 44 | 2/12/2019 | 2/25/2019 | 3/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S056MPE20344 | 58 | 2/12/2019 | 2/25/2019 | 3/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S056MPE27496 | 54 | 2/6/2019 | 2/25/2019 | 3/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S056MPE21393 | 49 | 2/11/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE20877 | 6 | 2/5/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE28470 | 49 | 2/11/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE24094 | 21 | 2/4/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE26098 | 51 | 2/8/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S056MPE24372 | 44 | 2/8/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE23793 | 53 | 2/10/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S056MPE25990 | 63 | 2/4/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S056MPE19424 | 58 | 2/7/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S056MPE21388 | 43 | 2/8/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE23804 | 52 | 2/11/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE28728 | 45 | 2/11/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S056MPE24085 | 53 | 2/8/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE20801 | 56 | 2/11/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE25417 | 5 | 2/11/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE25872 | 39 | 2/10/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S056MPE20545 | 4 | 2/11/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S056MPE20492 | 35 | 2/12/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S056MPE21410 | 46 | 2/10/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S056MPE28931 | 54 | 1/28/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S056MPE21090 | 36 | 2/7/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S056MPE19786 | 23 | 2/7/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S056MPE28489 | 42 | 2/10/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S056MPE21620 | 24 | 1/4/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S056MPE20940 | 65 | 2/11/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S056MPE20816 | 11 | 2/6/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S056MPE19882 | 46 | 2/7/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S056MPE22256 | 47 | 2/11/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S056MPE26296 | 50 | 2/7/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S056MPE29246 | 49 | 2/8/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE21926 | 52 | 2/4/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE25473 | 54 | 2/9/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE22249 | 47 | 1/13/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE19511 | 64 | 1/12/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE23072 | 37 | 2/9/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE19512 | 46 | 2/8/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE21923 | 55 | 2/9/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE21370 | 36 | 2/8/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE24972 | 36 | 2/8/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE23069 | 22 | 1/9/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE28544 | 24 | 2/10/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE23405 | 37 | 1/12/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE18958 | 52 | 1/11/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE22842 | 27 | 2/8/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE24120 | 28 | 2/8/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE24817 | 65 | 2/8/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE24367 | 57 | 2/8/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE20592 | 62 | 2/9/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE19716 | 49 | 2/8/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE19798 | 57 | 2/11/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE26729 | 57 | 2/6/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE21042 | 47 | 2/9/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE24365 | 60 | 2/11/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE22253 | 44 | 2/4/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE24116 | 53 | 2/8/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE19666 | 24 | 2/10/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE26293 | 19 | 2/9/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE22518 | 25 | 1/11/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE24238 | 39 | 2/8/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE19422 | 26 | 2/11/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S056MPE20210 | 21 | 2/1/2019 | 2/25/2019 | 3/8/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S056MPE21792 | 27 | 2/9/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S056MPE19320 | 35 | 2/6/2019 | 2/25/2019 | 3/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S056MPE18143 | 43 | 1/3/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S056MPE20158 | 22 | 2/9/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE25862 | 34 | 2/8/2019 | 2/25/2019 | 3/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S056MPE20841 | 31 | 2/8/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S056MPE21469 | 51 | 2/7/2019 | 2/25/2019 | 3/5/2019 | 99284 |
| INPHYNET CONT SERV INC | S056MPE20626 | 51 | 2/11/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE18456 | 57 | 2/9/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE24446 | 49 | 2/9/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE21128 | 43 | 1/14/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE23029 | 26 | 1/18/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE21129 | 53 | 2/10/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE18766 | 30 | 2/12/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE27234 | 59 | 2/9/2019 | 2/25/2019 | 3/5/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S056MPE25465 | 26 | 1/31/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE20893 | 52 | 2/9/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE19888 | 29 | 2/9/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE26337 | 48 | 2/10/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE25405 | 21 | 2/7/2019 | 2/25/2019 | 3/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE23631 | 54 | 1/15/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE19883 | 51 | 1/14/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE23076 | 42 | 2/9/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE28178 | 24 | 1/13/2019 | 2/25/2019 | 3/5/2019 | 99284 |
| ROGELIO CARRERA, MD | S056MPE18281 | 46 | 2/12/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S056MPE20646 | 54 | 2/10/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S056MPE22034 | 50 | 2/10/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS | S056MPE21337 | 43 | 2/9/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S056MPE19843 | 53 | 2/11/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S056MPE20437 | 41 | 2/13/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S056MPE19839 | 58 | 2/6/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S056MPE77919 | 64 | 2/13/2019 | 2/25/2019 | 3/5/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S056MPE78096 | 63 | 2/13/2019 | 2/25/2019 | 3/5/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S056MPE77823 | 34 | 1/8/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S056MPE79188 | 59 | 2/10/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S056MPE78113 | 5 | 2/8/2019 | 2/25/2019 | 3/5/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S056MPE23008 | 52 | 2/7/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S056MPE26135 | 58 | 2/9/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S056MPE22059 | 55 | 2/7/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S056MPE21398 | 58 | 2/9/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S056MPE18991 | 55 | 10/21/2018 | 2/25/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S056MPE21159 | 59 | 2/6/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S056MPE20950 | 49 | 2/6/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S056MPE24704 | 65 | 2/10/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S056MPE20403 | 35 | 1/8/2019 | 2/25/2019 | 3/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S056MPE21834 | 80 | 2/7/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S056MPE24185 | 20 | 2/7/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S056MPE21588 | 58 | 2/6/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S056MPE24021 | 51 | 2/7/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S056MPE22228 | 23 | 2/9/2019 | 2/25/2019 | 3/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S056MPE78949 | 37 | 2/12/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S056MPE78461 | 52 | 2/7/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S056MPE19479 | 21 | 10/17/2018 | 2/25/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S056MPE79034 | 46 | 2/9/2019 | 2/25/2019 | 3/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S056MPE25599 | 38 | 11/21/2018 | 2/25/2019 | 3/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S056MPE78688 | 60 | 2/18/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S056MPE77393 | 63 | 2/14/2019 | 2/25/2019 | 3/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S056MPE28418 | 26 | 2/10/2019 | 2/25/2019 | 3/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S056MPE18748 | 34 | 2/9/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S056MPE22313 | 37 | 2/11/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S056MPE21198 | 25 | 2/9/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE23778 | 49 | 1/27/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE20876 | 24 | 2/10/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE21053 | 9 | 2/11/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S056MPE24460 | 8 | 2/9/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE24391 | 25 | 2/11/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S056MPE24079 | 36 | 2/5/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S056MPE26589 | 23 | 1/27/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S056MPE19903 | 2 | 2/6/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S056MPE20814 | 47 | 2/7/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S056MPE26082 | 25 | 1/14/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE20750 | 25 | 2/9/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE24438 | 56 | 2/10/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE28541 | 44 | 2/11/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE20757 | 48 | 1/12/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE22050 | 63 | 2/9/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE20462 | 59 | 2/8/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE25689 | 22 | 1/30/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE24009 | 66 | 2/11/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE20085 | 53 | 2/11/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE20964 | 43 | 2/9/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE20458 | 52 | 2/10/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE23160 | 19 | 2/10/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE25258 | 57 | 2/8/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE19884 | 56 | 1/18/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S056MPE25683 | 62 | 2/9/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S056MPE26266 | 29 | 2/11/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S056MPE20934 | 50 | 2/8/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S056MPE77789 | 60 | 2/11/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S056MPE77757 | 59 | 2/8/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S056MPE22208 | 23 | 2/5/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S056MPE19381 | 43 | 2/7/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S056MPE21613 | 58 | 2/7/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S056MPE78552 | 50 | 2/8/2019 | 2/25/2019 | 3/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S056MPE79069 | 46 | 2/8/2019 | 2/25/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S318MPB49084 | 5 | 2/9/2019 | 2/22/2019 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12896 | 5 | 2/9/2019 | 2/22/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12953 | 54 | 10/23/2018 | 2/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12424 | 47 | 9/18/2018 | 2/22/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12533 | 26 | 11/25/2018 | 2/22/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12853 | 50 | 11/8/2018 | 2/22/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S053MPE12501 | 64 | 4/24/2018 | 2/22/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE12381 | 56 | 10/25/2018 | 2/22/2019 | 6/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S053MPE12288 | 56 | 1/18/2019 | 2/22/2019 | 4/30/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE11981 | 50 | 2/9/2019 | 2/22/2019 | 4/9/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S053MPE12452 | 23 | 2/11/2019 | 2/22/2019 | 3/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S053MPE12657 | 50 | 2/8/2019 | 2/22/2019 | 3/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S053MPE12453 | 53 | 2/5/2019 | 2/22/2019 | 3/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12783 | 33 | 2/2/2019 | 2/22/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12890 | 55 | 2/9/2019 | 2/22/2019 | 3/8/2019 | 99284 |
| PEDIATRIC EMERGENCY MEDI | S056MPE45623 | 13 | 2/12/2019 | 2/22/2019 | 3/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S056MPE46355 | 31 | 2/11/2019 | 2/22/2019 | 3/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S056MPE46670 | 22 | 2/10/2019 | 2/22/2019 | 3/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S056MPE45225 | 59 | 2/10/2019 | 2/22/2019 | 3/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S056MPE45738 | 47 | 2/11/2019 | 2/22/2019 | 3/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE15181 | 50 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE11941 | 27 | 2/8/2019 | 2/22/2019 | 3/4/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE14024 | 63 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12283 | 63 | 1/30/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12435 | 59 | 1/30/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12681 | 24 | 2/4/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12390 | 31 | 1/31/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12393 | 52 | 1/28/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12344 | 25 | 2/1/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12374 | 20 | 1/29/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12573 | 27 | 2/1/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12448 | 56 | 1/29/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12439 | 65 | 2/5/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12622 | 31 | 1/30/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE13015 | 38 | 2/6/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12367 | 61 | 2/1/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12431 | 40 | 1/28/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12380 | 54 | 1/31/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12806 | 14 | 2/11/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12308 | 61 | 1/28/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12505 | 65 | 1/25/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12384 | 55 | 1/30/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12666 | 61 | 1/11/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12836 | 47 | 1/29/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13271 | 20 | 1/30/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13048 | 31 | 2/1/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE14777 | 36 | 1/30/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12846 | 39 | 1/25/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12751 | 50 | 1/28/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE15145 | 11 | 2/6/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12671 | 62 | 1/31/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12491 | 42 | 2/5/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12817 | 58 | 1/29/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12816 | 48 | 2/1/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13513 | 44 | 2/8/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12886 | 37 | 1/31/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12676 | 61 | 1/25/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12294 | 37 | 1/26/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12668 | 67 | 2/1/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE14565 | 34 | 2/2/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12467 | 46 | 1/27/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE15174 | 56 | 1/28/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE13089 | 61 | 1/29/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13021 | 30 | 1/28/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13494 | 28 | 1/27/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13087 | 49 | 2/6/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE13174 | 50 | 1/9/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13131 | 26 | 2/2/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12903 | 24 | 1/7/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12804 | 22 | 1/30/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12873 | 22 | 1/31/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12264 | 1 | 2/8/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13003 | 64 | 1/28/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12636 | 21 | 1/30/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12299 | 20 | 1/29/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE13132 | 33 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12828 | 50 | 1/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12510 | 52 | 2/5/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13367 | 14 | 2/6/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12346 | 53 | 2/9/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12959 | 61 | 2/6/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12286 | 59 | 2/8/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13922 | 38 | 1/25/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12760 | 38 | 2/9/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12975 | 28 | 1/11/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE15140 | 57 | 1/17/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE13254 | 31 | 2/6/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12503 | 35 | 2/6/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE14960 | 48 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12284 | 47 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12961 | 61 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE13028 | 61 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12437 | 2 | 2/5/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12893 | 58 | 2/5/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13946 | 22 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12611 | 22 | 2/5/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12814 | 50 | 2/8/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12682 | 22 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12968 | 55 | 2/4/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12256 | 2 | 2/8/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12215 | 8 | 2/6/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12989 | 30 | 2/3/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12395 | 27 | 2/5/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13094 | 49 | 2/4/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13932 | 39 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S053MPE12839 | 62 | 2/4/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S053MPE12058 | 48 | 2/10/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S053MPE13637 | 55 | 2/9/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S053MPE12652 | 53 | 2/9/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S053MPE12313 | 56 | 2/9/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S053MPE12323 | 51 | 2/6/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S053MPE12709 | 57 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S053MPE12311 | 57 | 2/9/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12309 | 36 | 2/4/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12357 | 63 | 2/6/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12320 | 29 | 2/10/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12399 | 34 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12562 | 56 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12361 | 29 | 2/9/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE12461 | 35 | 2/6/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12231 | 46 | 2/6/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12600 | 56 | 2/3/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE12655 | 62 | 2/6/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE13516 | 57 | 2/5/2019 | 2/22/2019 | 3/4/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S053MPE12610 | 40 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE13151 | 43 | 2/3/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE12410 | 54 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12302 | 52 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12342 | 65 | 2/11/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE12298 | 51 | 2/11/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12460 | 41 | 2/10/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE12998 | 77 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12522 | 49 | 2/10/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE12337 | 29 | 2/8/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12557 | 49 | 2/11/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE12516 | 45 | 2/3/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12389 | 56 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE14704 | 22 | 2/3/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12492 | 49 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE12295 | 56 | 2/3/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12449 | 23 | 2/3/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12418 | 21 | 2/9/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12688 | 27 | 2/2/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12570 | 60 | 2/3/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE12481 | 43 | 2/10/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12459 | 40 | 2/11/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE13628 | 58 | 2/9/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12251 | 61 | 2/11/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12336 | 48 | 2/11/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S053MPE12262 | 60 | 2/12/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S053MPE12377 | 29 | 2/12/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S053MPE12023 | 58 | 2/8/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S053MPE14585 | 37 | 1/12/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S053MPE14149 | 47 | 2/11/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S053MPE12278 | 46 | 2/11/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S053MPE11962 | 31 | 1/8/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S053MPE14052 | 62 | 2/11/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S053MPE12801 | 28 | 2/4/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S053MPE14147 | 62 | 1/13/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S053MPE12060 | 49 | 1/15/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S053MPE11994 | 28 | 2/11/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE11950 | 59 | 2/5/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE14080 | 52 | 2/6/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE13739 | 46 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE15164 | 35 | 2/7/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE12625 | 23 | 2/9/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE14134 | 52 | 2/6/2019 | 2/22/2019 | 3/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE12159 | 20 | 2/12/2019 | 2/22/2019 | 3/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE11940 | 60 | 2/13/2018 | 2/22/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE13617 | 22 | 2/8/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE13272 | 57 | 2/8/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12290 | 2 | 2/7/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12248 | 23 | 1/28/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12397 | 55 | 1/28/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12640 | 61 | 1/20/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12472 | 34 | 1/30/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12585 | 56 | 1/30/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12701 | 33 | 1/31/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12465 | 28 | 1/30/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12993 | 65 | 1/30/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12597 | 52 | 1/27/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13198 | 57 | 1/29/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12629 | 12 | 2/7/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12282 | 43 | 2/1/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13929 | 60 | 1/29/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13554 | 49 | 1/30/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE14816 | 60 | 2/4/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12489 | 62 | 1/28/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE14954 | 48 | 2/3/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12803 | 34 | 1/31/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13143 | 54 | 2/4/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12978 | 21 | 2/4/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12350 | 23 | 1/30/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12543 | 65 | 2/5/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13559 | 59 | 1/30/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12747 | 71 | 2/4/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12420 | 56 | 1/31/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12877 | 43 | 1/29/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12521 | 60 | 1/29/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12945 | 28 | 1/30/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE15186 | 28 | 1/25/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12643 | 33 | 1/18/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12401 | 42 | 1/31/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13947 | 21 | 1/30/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE13017 | 29 | 2/9/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12628 | 54 | 2/3/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE13001 | 39 | 9/12/2018 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12593 | 34 | 2/3/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12495 | 45 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12712 | 45 | 2/4/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12040 | 37 | 2/8/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12362 | 53 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12696 | 26 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12805 | 33 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12627 | 48 | 2/5/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12970 | 49 | 2/8/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12422 | 33 | 2/9/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE14455 | 23 | 2/1/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12371 | 55 | 2/9/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12373 | 43 | 2/7/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12644 | 49 | 2/7/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12882 | 30 | 2/7/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12910 | 54 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12932 | 45 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12921 | 67 | 2/8/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12733 | 32 | 1/9/2019 | 2/22/2019 | 2/28/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S053MPE12662 | 52 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE14853 | 55 | 1/29/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12414 | 24 | 2/8/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12333 | 62 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE12540 | 28 | 1/5/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12425 | 44 | 2/8/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE14163 | 39 | 2/8/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE12699 | 46 | 2/7/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE12711 | 33 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S053MPE12312 | 61 | 1/8/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S053MPE12260 | 8 | 2/8/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S053MPE13836 | 23 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S053MPE12551 | 55 | 2/5/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S053MPE12486 | 40 | 1/11/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S053MPE12440 | 55 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S053MPE13622 | 50 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S053MPE12355 | 27 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE12277 | 57 | 2/3/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE12721 | 55 | 2/3/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE12580 | 45 | 2/11/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE12208 | 41 | 2/3/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE13624 | 49 | 2/7/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12339 | 21 | 2/3/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12446 | 56 | 2/8/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12403 | 49 | 2/9/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12202 | 42 | 2/9/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12819 | 55 | 2/7/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S053MPE12537 | 20 | 2/10/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S053MPE13440 | 40 | 2/8/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S053MPE14445 | 39 | 2/12/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S053MPE12799 | 30 | 1/7/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S053MPE14413 | 49 | 1/23/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S053MPE12419 | 50 | 1/8/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE13519 | 19 | 2/7/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE15185 | 2 | 12/29/2018 | 2/22/2019 | 2/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE14936 | 43 | 2/5/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE12772 | 35 | 2/5/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE11938 | 61 | 2/7/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE12223 | 39 | 2/7/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE11826 | 46 | 2/7/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE12369 | 26 | 1/31/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S053MPE12369 | 60 | 2/7/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S053MPE13955 | 62 | 2/11/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S053MPE13957 | 60 | 2/10/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S053MPE12700 | 55 | 2/10/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S053MPE13827 | 21 | 2/9/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S053MPE13169 | 32 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S053MPE13457 | 54 | 2/9/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S053MPE13718 | 32 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S053MPE12940 | 63 | 2/11/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE12871 | 17 | 2/8/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE13008 | 35 | 2/1/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE12897 | 24 | 2/8/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S053MPE12891 | 59 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE12128 | 57 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE12428 | 57 | 2/9/2019 | 2/22/2019 | 2/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S053MPE12560 | 57 | 2/6/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S053MPE13118 | 65 | 2/10/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S053MPE12174 | 41 | 2/7/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S053MPE14833 | 59 | 2/5/2019 | 2/22/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13479 | 60 | 2/1/2019 | 2/22/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE13276 | 56 | 2/1/2019 | 2/22/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13491 | 53 | 1/30/2019 | 2/22/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S053MPE13485 | 24 | 1/30/2019 | 2/22/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE13374 | 54 | 2/6/2019 | 2/22/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S053MPE13437 | 18 | 2/7/2019 | 2/22/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S053MPE13214 | 53 | 2/11/2019 | 2/22/2019 | 2/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S053MPE13498 | 63 | 2/7/2019 | 2/22/2019 | 2/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S053MPE05859 | 60 | 2/8/2019 | 2/21/2019 | 4/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S052MPE07662 | 60 | 2/7/2019 | 2/21/2019 | 12/16/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S340MPM862726 | 51 | 1/28/2019 | 2/21/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE72663 | 41 | 2/6/2019 | 2/21/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE72658 | 55 | 2/5/2019 | 2/21/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S340MPM862721 | 21 | 2/7/2019 | 2/21/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE72661 | 54 | 2/5/2019 | 2/21/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE17906 | 41 | 2/6/2019 | 2/21/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17398 | 21 | 2/7/2019 | 2/21/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17426 | 54 | 2/5/2019 | 2/21/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE17884 | 59 | 11/1/2018 | 2/21/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE17594 | 50 | 2/7/2019 | 2/21/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE17470 | 47 | 2/4/2019 | 2/21/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE17382 | 25 | 1/30/2019 | 2/21/2019 | 11/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S052MPE51568 | 47 | 2/1/2019 | 2/21/2019 | 10/28/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S052MPE50986 | 59 | 2/4/2019 | 2/21/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17323 | 35 | 2/8/2019 | 2/21/2019 | 10/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S052MPB72488 | 58 | 2/3/2019 | 2/21/2019 | 7/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE18233 | 63 | 2/4/2019 | 2/21/2019 | 7/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S053MPE07214 | 61 | 2/8/2019 | 2/21/2019 | 6/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE15802 | 23 | 2/1/2019 | 2/21/2019 | 3/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE16769 | 50 | 1/31/2019 | 2/21/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15268 | 59 | 2/9/2019 | 2/21/2019 | 3/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S053MPE06514 | 5 | 1/27/2019 | 2/21/2019 | 3/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S053MPE06013 | 20 | 2/6/2019 | 2/21/2019 | 3/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S053MPE07201 | 34 | 2/6/2019 | 2/21/2019 | 3/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16400 | 58 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16957 | 44 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE14679 | 57 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE15884 | 10 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16730 | 54 | 1/1/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16575 | 32 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16890 | 57 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE18298 | 28 | 1/14/2019 | 2/21/2019 | 2/28/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE14596 | 36 | 2/3/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE15121 | 44 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16524 | 36 | 1/2/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE15409 | 57 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE15375 | 48 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S052MPE18144 | 58 | 2/3/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE18144 | 63 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE16024 | 50 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE16367 | 60 | 2/3/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE14901 | 39 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE15205 | 28 | 2/10/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE15886 | 63 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S052MPE16608 | 63 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE17595 | 60 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE16909 | 65 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE17511 | 51 | 1/28/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15935 | 51 | 2/9/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16920 | 31 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16917 | 33 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16424 | 37 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15608 | 34 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE15400 | 49 | 2/9/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15919 | 60 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE17205 | 55 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE15539 | 59 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17087 | 48 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17220 | 21 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE17899 | 38 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15932 | 55 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16231 | 56 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE17227 | 54 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17722 | 62 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16320 | 36 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17129 | 41 | 2/3/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16875 | 52 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15118 | 36 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE18265 | 23 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15446 | 21 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16849 | 57 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16955 | 43 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16312 | 53 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15970 | 48 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16715 | 54 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE17931 | 21 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16127 | 29 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17849 | 38 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15885 | 32 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17360 | 33 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16336 | 44 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15579 | 21 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S052MPE15174 | 24 | 2/9/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| ROGELIO CARRERA, MD | S052MPE16329 | 12 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S052MPE16519 | 26 | 1/4/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ROGELIO CARRERA, MD | S052MPE18291 | 51 | 2/3/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE16165 | 52 | 2/3/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S052MPE16207 | 38 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE17357 | 49 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE16767 | 37 | 1/12/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S052MPE17191 | 61 | 1/28/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE17381 | 56 | 2/9/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE15825 | 44 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE15248 | 47 | 2/9/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE15472 | 56 | 2/9/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE16157 | 59 | 2/9/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE16235 | 45 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE15723 | 21 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S052MPE16517 | 37 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S052MPE16170 | 34 | 2/9/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE16173 | 49 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S052MPE15888 | 29 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S052MPE15330 | 64 | 1/30/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE14528 | 62 | 1/30/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S052MPE17732 | 62 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE14798 | 21 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE17597 | 20 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S052MPE15924 | 39 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S052MPE15745 | 54 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S052MPE16091 | 47 | 2/3/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE14503 | 37 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16535 | 59 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE14675 | 49 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE18317 | 65 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE15755 | 58 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S052MPE16067 | 53 | 2/3/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S052MPE18323 | 46 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S052MPE16562 | 29 | 12/28/2018 | 2/21/2019 | 2/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S052MPE18306 | 25 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S052MPE18079 | 27 | 2/9/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ROGELIO CARRERA, MD | S052MPE16604 | 50 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S053MPE07363 | 39 | 2/3/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S053MPE06838 | 58 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S053MPE07358 | 61 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S053MPE07331 | 48 | 1/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S053MPE06436 | 64 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S053MPE06582 | 57 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S053MPE07261 | 56 | 2/2/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S052MPE51625 | 50 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE15557 | 56 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16650 | 44 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16550 | 63 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16280 | 65 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ROGELIO CARRERA, MD | S052MPE14995 | 44 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ROGELIO CARRERA, MD | S052MPE15326 | 56 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S053MPE07254 | 41 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S053MPE07313 | 61 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S053MPE07298 | 43 | 2/3/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S052MPE51050 | 36 | 2/3/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S052MPE51554 | 54 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S053MPE07344 | 60 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S053MPE07372 | 41 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE07282 | 40 | 2/3/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06016 | 53 | 2/9/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06089 | 63 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06071 | 75 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06141 | 52 | 2/9/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06854 | 57 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06125 | 27 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06051 | 54 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE07343 | 59 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S053MPE06790 | 20 | 2/3/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE07233 | 62 | 2/9/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06118 | 25 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE07356 | 44 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE07376 | 47 | 2/9/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06156 | 64 | 2/9/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06077 | 36 | 2/7/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06130 | 60 | 2/1/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06227 | 60 | 2/1/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE07513 | 45 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06179 | 56 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE07339 | 39 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S053MPE05990 | 58 | 2/3/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S053MPE07305 | 50 | 2/5/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S052MPE51850 | 23 | 2/2/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S053MPE06394 | 47 | 2/6/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S053MPE06463 | 30 | 2/4/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S053MPE06490 | 51 | 1/29/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S053MPE06339 | 60 | 2/2/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S053MPE06507 | 2 | 2/3/2019 | 2/21/2019 | 2/28/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S053MPE07364 | 44 | 2/8/2019 | 2/21/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S052MPE15889 | 65 | 1/29/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S052MPE17961 | 56 | 1/30/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S052MPE17569 | 34 | 1/29/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S052MPE16457 | 33 | 1/31/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S052MPE17977 | 47 | 1/31/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S052MPE17113 | 56 | 1/28/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S052MPE16027 | 31 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S052MPE16368 | 55 | 1/29/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S052MPE16451 | 53 | 1/28/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S052MPE16303 | 36 | 1/24/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S052MPE16169 | 20 | 2/1/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S052MPE16391 | 25 | 1/31/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE14501 | 61 | 12/27/2018 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE16985 | 46 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE17164 | 51 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S052MPE16469 | 22 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE18200 | 63 | 1/31/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE15955 | 48 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE16438 | 59 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE15665 | 34 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE16482 | 43 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE17417 | 64 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE16792 | 54 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE17431 | 61 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE17940 | 49 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE15938 | 53 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE17959 | 40 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE15764 | 53 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE16988 | 24 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE16124 | 65 | 1/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE15380 | 44 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S052MPE16850 | 28 | 2/1/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE16372 | 52 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE15810 | 26 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE16803 | 45 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE14557 | 30 | 2/2/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S052MPE16028 | 37 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE15526 | 23 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE16310 | 44 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE16561 | 29 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S052MPE15356 | 33 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE16276 | 60 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S052MPE15650 | 42 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE16720 | 56 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S052MPE16901 | 49 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE16559 | 26 | 1/31/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE15750 | 46 | 1/31/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE16369 | 54 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE17881 | 39 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| INPHYNET CONT SERV INC | S052MPE15535 | 37 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE16402 | 34 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE16887 | 37 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S052MPE18173 | 37 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17416 | 64 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE14921 | 31 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16600 | 49 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16547 | 63 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16326 | 54 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15830 | 56 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17150 | 23 | 1/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15567 | 57 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16866 | 37 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17006 | 37 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16768 | 64 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S052MPE16327 | 61 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16342 | 54 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16790 | 35 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16174 | 56 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17465 | 25 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE17721 | 65 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16247 | 54 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE14389 | 81 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16520 | 49 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17207 | 58 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15103 | 54 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15827 | 55 | 12/27/2018 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16844 | 55 | 12/28/2018 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE17081 | 20 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15221 | 44 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17896 | 61 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE15587 | 44 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE14437 | 47 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE14655 | 60 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE14479 | 49 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16052 | 25 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16696 | 51 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17845 | 34 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE14957 | 29 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17933 | 56 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15892 | 44 | 2/2/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17609 | 43 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE14492 | 56 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16452 | 49 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16669 | 48 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16260 | 61 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16891 | 47 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17822 | 48 | 2/1/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17212 | 53 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16791 | 34 | 1/1/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15728 | 49 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE15861 | 49 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16272 | 56 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17409 | 63 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17690 | 54 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15511 | 19 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16760 | 62 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE17887 | 69 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17983 | 57 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16881 | 43 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15303 | 28 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15565 | 55 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17568 | 56 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15766 | 47 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15242 | 50 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15948 | 57 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16016 | 19 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE14964 | 52 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17615 | 56 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16382 | 66 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16523 | 47 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE18210 | 68 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15138 | 52 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15170 | 21 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17344 | 58 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16892 | 25 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE15591 | 45 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15926 | 60 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16670 | 23 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16799 | 48 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16275 | 33 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16301 | 50 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE15826 | 45 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE18145 | 51 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE15062 | 63 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE14598 | 42 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17757 | 62 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE17980 | 52 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE17395 | 52 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17902 | 65 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15524 | 33 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15927 | 46 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16379 | 61 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE18180 | 24 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17978 | 50 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16755 | 39 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16109 | 40 | 1/14/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16603 | 58 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE17364 | 47 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16757 | 49 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16328 | 53 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17982 | 56 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16430 | 55 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17898 | 57 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16269 | 40 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE14938 | 53 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16281 | 28 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16553 | 46 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16505 | 44 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17932 | 50 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE17874 | 56 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17390 | 82 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17823 | 35 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15132 | 64 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16225 | 47 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16695 | 31 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE15401 | 53 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S052MPE17903 | 44 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE14962 | 58 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17819 | 41 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16266 | 32 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17776 | 55 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16334 | 42 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17832 | 36 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16704 | 58 | 2/2/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16797 | 35 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE14599 | 35 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16354 | 30 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17877 | 55 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15882 | 33 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15731 | 65 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17230 | 56 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16302 | 41 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16718 | 62 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16577 | 53 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17888 | 29 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15107 | 48 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15142 | 22 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15933 | 41 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE18264 | 29 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE18331 | 45 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16552 | 30 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16857 | 44 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15952 | 56 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15645 | 25 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16178 | 59 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16554 | 38 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE14530 | 30 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE15173 | 65 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15921 | 39 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE18354 | 40 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17599 | 36 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16862 | 58 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE14923 | 36 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16472 | 37 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE14930 | 54 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16042 | 62 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15566 | 71 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE17921 | 28 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE14713 | 60 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17333 | 48 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17794 | 59 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16181 | 44 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15603 | 81 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE18148 | 46 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17316 | 94 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE18154 | 59 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17412 | 22 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE18278 | 23 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE14356 | 51 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17444 | 21 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE17209 | 21 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17793 | 61 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE14969 | 54 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16335 | 23 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16110 | 44 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE15508 | 56 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE16175 | 53 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE16794 | 30 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17430 | 40 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S052MPE17889 | 42 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S052MPE15514 | 29 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE17146 | 47 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE15530 | 52 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16285 | 62 | 1/24/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16537 | 49 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16117 | 34 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE15123 | 44 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16112 | 43 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE14619 | 11 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE17905 | 39 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE15097 | 44 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE17147 | 39 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16037 | 35 | 1/17/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16011 | 46 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16585 | 40 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE15122 | 47 | 1/31/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16651 | 33 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE16667 | 33 | 1/31/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S052MPE15578 | 62 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S052MPE15343 | 61 | 2/10/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S052MPE16210 | 41 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S052MPE17923 | 52 | 2/11/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S052MPE15304 | 54 | 2/11/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S052MPE17405 | 54 | 2/12/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S052MPE15592 | 39 | 2/12/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S052MPE17187 | 42 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S063MPE06275 | 65 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S054MPE50539 | 57 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S063MPE06992 | 31 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S052MPE51214 | 44 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S052MPE51498 | 26 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S052MPE51754 | 62 | 2/2/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S052MPE17221 | 25 | 1/31/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06865 | 71 | 1/27/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S053MPE07120 | 58 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06395 | 9 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S053MPE51000 | 58 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE05954 | 62 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S053MPE05716 | 30 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S053MPE07226 | 51 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S052MPE51151 | 63 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06208 | 33 | 2/10/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE05715 | 55 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06923 | 25 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S052MPE50460 | 45 | 2/8/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S053MPE07231 | 58 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S052MPE51387 | 48 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06278 | 40 | 2/1/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE05681 | 47 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE06920 | 24 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S052MPE50540 | 42 | 1/18/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S052MPE51412 | 51 | 2/7/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE05974 | 49 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S053MPE06811 | 62 | 2/4/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S053MPE06194 | 59 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S053MPE06056 | 52 | 2/5/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S053MPE05726 | 52 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S053MPE06991 | 63 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S053MPE06848 | 63 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S052MPE51891 | 43 | 2/6/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S052MPE50963 | 52 | 2/9/2019 | 2/21/2019 | 2/27/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S053MPE05751 | 35 | 2/3/2019 | 2/21/2019 | 2/27/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S052MPE15195 | 41 | 2/6/2019 | 2/21/2019 | 2/26/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S053MPE06195 | 63 | 2/9/2019 | 2/21/2019 | 2/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S053MPE07185 | 36 | 2/2/2019 | 2/21/2019 | 2/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S053MPE06932 | 54 | 2/5/2019 | 2/21/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S053MPE07345 | 47 | 2/9/2019 | 2/21/2019 | 2/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S053MPE06632 | 36 | 2/5/2019 | 2/21/2019 | 2/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S053MPE06943 | 30 | 2/9/2019 | 2/21/2019 | 2/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S051MPE21547 | 27 | 11/2/2018 | 2/20/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S051MPE21191 | 50 | 11/12/2018 | 2/20/2019 | 11/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S051MPE21402 | 53 | 2/3/2019 | 2/20/2019 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S051MPE21632 | 16 | 1/7/2019 | 2/20/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S051MPE20655 | 44 | 12/19/2018 | 2/20/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S051MPE20888 | 25 | 1/15/2019 | 2/20/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S051MPE20155 | 62 | 1/10/2019 | 2/20/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S051MPE22473 | 46 | 1/8/2019 | 2/20/2019 | 2/27/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S051MPE21840 | 65 | 1/8/2019 | 2/20/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S051MPE20700 | 39 | 2/7/2019 | 2/20/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S051MPE21169 | 57 | 1/12/2019 | 2/20/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S051MPE22512 | 58 | 10/21/2018 | 2/20/2019 | 2/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S051MPE20787 | 64 | 11/20/2018 | 2/20/2019 | 2/27/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S052MPE09312 | 37 | 1/20/2019 | 2/20/2019 | 2/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S052MPE08743 | 41 | 2/7/2019 | 2/20/2019 | 2/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S052MPE08564 | 42 | 2/5/2019 | 2/20/2019 | 2/27/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S052MPE08734 | 61 | 2/6/2019 | 2/20/2019 | 2/27/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S051MPE20815 | 64 | 2/1/2019 | 2/20/2019 | 2/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S051MPE22731 | 17 | 1/31/2019 | 2/20/2019 | 2/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S052MPE08931 | 58 | 2/9/2019 | 2/20/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S050MPE19888 | 64 | 7/24/2018 | 2/19/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S050MPE19177 | 64 | 2/22/2018 | 2/19/2019 | 6/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S050MPE23071 | 33 | 2/4/2019 | 2/19/2019 | 4/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPP05944 | 66 | 1/3/2019 | 2/19/2019 | 3/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S050MPE20647 | 26 | 2/2/2019 | 2/19/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S050MPE20468 | 31 | 2/4/2019 | 2/19/2019 | 2/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S050MPE22888 | 36 | 1/17/2019 | 2/19/2019 | 2/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S050MPE23016 | 36 | 2/4/2019 | 2/19/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S050MPE23019 | 62 | 1/22/2018 | 2/19/2019 | 2/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S050MPE20688 | 3 | 2/8/2019 | 2/19/2019 | 2/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S050MPE19865 | 53 | 3/3/2018 | 2/19/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S050MPE19129 | 32 | 1/23/2018 | 2/19/2019 | 2/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S050MPE20681 | 13 | 1/23/2018 | 2/19/2019 | 2/28/2019 | 99284 |
| ROGELIO CARRERA, MD | S050MPE21565 | 17 | 2/5/2019 | 2/19/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S050MPE22326 | 58 | 2/6/2019 | 2/19/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S050MPE21942 | 39 | 2/4/2019 | 2/19/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S050MPE18483 | 52 | 2/4/2019 | 2/19/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S050MPE21106 | 50 | 2/6/2019 | 2/19/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S050MPP03321 | 65 | 12/20/2018 | 2/19/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S050MPE22274 | 61 | 2/6/2019 | 2/19/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S050MPE18832 | 35 | 2/3/2019 | 2/19/2019 | 2/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S050MPE19757 | 50 | 2/3/2019 | 2/19/2019 | 2/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S050MPE22842 | 63 | 2/5/2019 | 2/19/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE22161 | 48 | 2/5/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE22623 | 34 | 2/2/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19756 | 43 | 1/26/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE20690 | 51 | 1/27/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE22224 | 59 | 1/27/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19903 | 43 | 2/6/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE19854 | 49 | 1/26/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19907 | 56 | 2/6/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20127 | 43 | 2/3/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19160 | 29 | 2/6/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19934 | 54 | 1/27/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE22009 | 61 | 1/28/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE22249 | 23 | 2/2/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE22266 | 60 | 1/27/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE22309 | 26 | 2/5/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20653 | 34 | 2/5/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE19748 | 36 | 2/1/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE20633 | 50 | 1/27/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE19856 | 85 | 1/19/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE22879 | 60 | 1/27/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE22208 | 36 | 1/26/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20874 | 41 | 12/27/2018 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20662 | 53 | 1/26/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE22223 | 44 | 2/1/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE22386 | 30 | 2/6/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20597 | 25 | 2/4/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19132 | 47 | 2/6/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE20317 | 49 | 1/28/2019 | 2/19/2019 | 2/27/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S050MPE22252 | 28 | 1/27/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20138 | 64 | 1/26/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE20592 | 54 | 2/2/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19883 | 26 | 2/2/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20044 | 38 | 2/2/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20585 | 46 | 2/2/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE21931 | 41 | 1/26/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19839 | 39 | 1/24/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE18683 | 33 | 2/4/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20620 | 25 | 1/26/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE20593 | 48 | 1/26/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE19920 | 41 | 2/4/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE19769 | 48 | 2/4/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE22235 | 34 | 2/5/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE22164 | 32 | 2/6/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE19902 | 31 | 2/4/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE19882 | 23 | 2/1/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE22384 | 30 | 1/30/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE19918 | 60 | 1/27/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20115 | 29 | 2/5/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19831 | 42 | 2/3/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20619 | 50 | 2/2/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20574 | 24 | 2/5/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20596 | 38 | 2/1/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19904 | 31 | 1/27/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20659 | 15 | 2/3/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE23036 | 38 | 2/4/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20058 | 40 | 1/27/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20888 | 15 | 2/7/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE20632 | 43 | 2/3/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE20875 | 43 | 2/4/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE22305 | 51 | 2/2/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S050MPE19123 | 25 | 1/25/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S050MPE20179 | 25 | 2/2/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S050MPE23021 | 58 | 1/21/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S050MPE22398 | 48 | 2/4/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S050MPE23040 | 6 | 2/1/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S050MPE22417 | 56 | 1/24/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S050MPE19162 | 23 | 2/4/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S050MPE22913 | 53 | 2/3/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S050MPE22311 | 23 | 1/3/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S050MPE19159 | 42 | 1/28/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S050MPE19164 | 19 | 2/3/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S050MPE23020 | 47 | 2/2/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S050MPE20598 | 60 | 2/4/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S050MPE20616 | 57 | 2/3/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S050MPE19146 | 49 | 1/25/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S050MPE22347 | 21 | 2/3/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S050MPE20684 | 53 | 1/21/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S050MPE20131 | 26 | 2/2/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S050MPE19864 | 63 | 2/3/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S050MPE19114 | 28 | 2/2/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S050MPE22449 | 38 | 1/27/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S050MPE23035 | 62 | 1/31/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S050MPE23045 | 46 | 1/2/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S050MPE20419 | 63 | 2/3/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S050MPE21029 | 29 | 2/3/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S050MPE23067 | 62 | 2/3/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S050MPE18756 | 39 | 2/3/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S050MPE18929 | 33 | 1/30/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S050MPE22692 | 22 | 2/4/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S050MPE22217 | 38 | 2/6/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S050MPE23013 | 40 | 2/6/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S050MPE20731 | 41 | 2/6/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S050MPE22380 | 54 | 2/6/2019 | 2/19/2019 | 2/27/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S050MPE18914 | 25 | 2/4/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| ROGELIO CARRERA, MD | S050MPE20366 | 54 | 2/5/2019 | 2/19/2019 | 2/27/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S050MPE22149 | 65 | 2/6/2019 | 2/19/2019 | 2/26/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S050MPE22391 | 60 | 2/7/2019 | 2/19/2019 | 2/26/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S050MPE19009 | 45 | 2/7/2019 | 2/19/2019 | 2/26/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S050MPE18888 | 43 | 2/7/2019 | 2/19/2019 | 2/26/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S050MPE23017 | 40 | 1/9/2019 | 2/19/2019 | 2/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S051MPE15696 | 27 | 1/5/2019 | 2/19/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE21799 | 64 | 12/20/2018 | 2/19/2019 | 2/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S051MPE16046 | 40 | 2/6/2019 | 2/19/2019 | 2/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S051MPE16638 | 53 | 2/6/2019 | 2/19/2019 | 2/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S051MPE17450 | 33 | 2/6/2019 | 2/19/2019 | 2/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S051MPE16321 | 20 | 2/6/2019 | 2/19/2019 | 2/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S051MPE15863 | 33 | 2/7/2019 | 2/19/2019 | 2/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S051MPE15032 | 20 | 2/11/2019 | 2/19/2019 | 2/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S051MPE15502 | 23 | 2/5/2019 | 2/19/2019 | 2/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S051MPE17223 | 31 | 2/6/2019 | 2/19/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20028 | 60 | 2/4/2019 | 2/19/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19128 | 63 | 2/1/2019 | 2/19/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE22233 | 51 | 1/27/2019 | 2/19/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19139 | 57 | 1/27/2019 | 2/19/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE19892 | 64 | 1/27/2019 | 2/19/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE22593 | 25 | 2/4/2019 | 2/19/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE21855 | 53 | 2/1/2019 | 2/19/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19936 | 30 | 1/25/2019 | 2/19/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20024 | 54 | 2/4/2019 | 2/19/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE21851 | 27 | 2/3/2019 | 2/19/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE20128 | 27 | 2/3/2019 | 2/19/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19121 | 46 | 1/27/2019 | 2/19/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE20056 | 48 | 2/2/2019 | 2/19/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19886 | 33 | 2/1/2019 | 2/19/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S050MPE19842 | 27 | 2/2/2019 | 2/19/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE20137 | 50 | 2/5/2019 | 2/19/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S050MPE19135 | 64 | 2/1/2019 | 2/19/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S050MPE22137 | 35 | 2/3/2019 | 2/19/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S050MPE19874 | 26 | 2/3/2019 | 2/19/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S050MPE22458 | 55 | 1/28/2019 | 2/19/2019 | 2/25/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S050MPE22440 | 64 | 1/20/2019 | 2/19/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S050MPE20049 | 34 | 2/4/2019 | 2/19/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S050MPE22412 | 53 | 2/4/2019 | 2/19/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S050MPE22178 | 63 | 1/31/2019 | 2/19/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S050MPE19153 | 46 | 2/4/2019 | 2/19/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S050MPE19151 | 47 | 1/28/2019 | 2/19/2019 | 2/25/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S049MPE19670 | 26 | 2/5/2019 | 2/18/2019 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE18420 | 49 | 12/4/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19498 | 51 | 12/20/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S049MPE18214 | 65 | 9/27/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S049MPE18115 | 59 | 4/26/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S049MPE16597 | 61 | 7/22/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S049MPE17878 | 52 | 9/28/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S049MPE17933 | 52 | 11/16/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S049MPE18158 | 24 | 10/26/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S049MPE20135 | 29 | 7/31/2018 | 2/18/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S049MPE19646 | 48 | 7/21/2018 | 2/18/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S049MPE19492 | 56 | 8/6/2018 | 2/18/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S049MPE18595 | 55 | 4/4/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S049MPE19215 | 48 | 7/29/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S049MPE20160 | 48 | 9/25/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S049MPE18983 | 36 | 4/21/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S049MPE20139 | 56 | 8/15/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S049MPE18126 | 25 | 7/31/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S049MPE20165 | 46 | 7/12/2018 | 2/18/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S049MPE19546 | 48 | 8/21/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S049MPE16403 | 64 | 12/6/2018 | 2/18/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE18986 | 23 | 10/4/2018 | 2/18/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE16509 | 21 | 12/20/2018 | 2/18/2019 | 11/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S050MPE15362 | 30 | 2/6/2019 | 2/18/2019 | 4/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE20234 | 49 | 1/20/2019 | 2/18/2019 | 3/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE16216 | 21 | 2/3/2019 | 2/18/2019 | 3/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE18650 | 36 | 1/31/2019 | 2/18/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE19196 | 60 | 2/2/2019 | 2/18/2019 | 2/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S049MPE19439 | 57 | 2/5/2019 | 2/18/2019 | 2/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S049MPP02239 | 49 | 12/10/2018 | 2/18/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S049MPE19149 | 51 | 2/2/2019 | 2/18/2019 | 2/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S049MPE19366 | 56 | 2/3/2019 | 2/18/2019 | 2/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE20225 | 64 | 11/19/2018 | 2/18/2019 | 2/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE20164 | 57 | 2/2/2019 | 2/18/2019 | 2/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE18178 | 60 | 2/3/2019 | 2/18/2019 | 2/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE18631 | 32 | 1/24/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18569 | 65 | 1/23/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19008 | 26 | 1/23/2019 | 2/18/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE16491 | 64 | 1/21/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19328 | 60 | 1/26/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE20174 | 52 | 1/23/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19829 | 56 | 1/31/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19238 | 49 | 1/28/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE20220 | 14 | 2/5/2019 | 2/18/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE17450 | 52 | 1/22/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE17277 | 37 | 1/21/2019 | 2/18/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE19317 | 21 | 2/3/2019 | 2/18/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE19388 | 61 | 1/23/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18400 | 54 | 2/1/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE20187 | 29 | 1/31/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18534 | 43 | 1/31/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18642 | 58 | 2/3/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE20214 | 61 | 1/24/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE17981 | 53 | 1/25/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18389 | 33 | 1/24/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18731 | 23 | 1/21/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE16537 | 59 | 1/22/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19485 | 33 | 1/25/2019 | 2/18/2019 | 2/27/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE19682 | 31 | 1/31/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18654 | 64 | 1/22/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | S049MPE18192 | 44 | 1/30/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S049MPE18149 | 41 | 10/18/2018 | 2/18/2019 | 2/27/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S049MPE17953 | 42 | 2/1/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE16676 | 49 | 2/4/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE16099 | 44 | 2/4/2019 | 2/18/2019 | 2/27/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE20218 | 29 | 1/30/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE19467 | 51 | 2/4/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE19170 | 56 | 2/2/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE19578 | 26 | 2/4/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE17659 | 27 | 2/1/2019 | 2/18/2019 | 2/27/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE18162 | 24 | 2/4/2019 | 2/18/2019 | 2/27/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE18197 | 31 | 2/1/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE19011 | 27 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE19012 | 35 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18809 | 21 | 1/25/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE16325 | 65 | 1/26/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE16808 | 26 | 1/25/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE20140 | 44 | 1/22/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE17556 | 63 | 1/24/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18660 | 55 | 1/22/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE20173 | 59 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE20252 | 50 | 2/1/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE16311 | 60 | 1/22/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE20251 | 21 | 1/21/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE16599 | 58 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19680 | 36 | 1/21/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE18257 | 50 | 1/31/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18881 | 29 | 1/31/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE20115 | 57 | 1/26/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE18363 | 28 | 1/24/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19437 | 52 | 1/21/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19332 | 30 | 1/22/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE16493 | 31 | 1/23/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19335 | 25 | 1/21/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE16218 | 32 | 1/25/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18697 | 26 | 2/1/2019 | 2/18/2019 | 2/26/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S049MPE19443 | 34 | 1/20/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19553 | 27 | 1/23/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE20215 | 26 | 1/23/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE20229 | 53 | 1/22/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18744 | 31 | 1/22/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19453 | 36 | 2/1/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S049MPE19374 | 51 | 1/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S049MPE18030 | 20 | 1/30/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S049MPE19524 | 45 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S049MPE18319 | 36 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S049MPE18041 | 41 | 2/1/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| INPHYNET CONT SERV INC | S049MPE18628 | 24 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S049MPE18067 | 63 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S049MPE18150 | 30 | 1/30/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE20209 | 56 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE19144 | 65 | 1/30/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE20206 | 59 | 1/30/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE18480 | 55 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE20017 | 59 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE18570 | 54 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE20097 | 45 | 1/30/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE19710 | 54 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE20163 | 65 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE20242 | 61 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE20191 | 58 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE18620 | 37 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE18615 | 20 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE20096 | 22 | 10/18/2018 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE16097 | 48 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE20241 | 53 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE18996 | 56 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE16569 | 50 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE19766 | 59 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE19625 | 58 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE16287 | 43 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE19270 | 44 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE19528 | 38 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE19340 | 31 | 1/13/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE18417 | 36 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE18917 | 25 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE19246 | 33 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S049MPE16553 | 49 | 2/5/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S049MPE19403 | 35 | 2/5/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S049MPE18221 | 47 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S049MPE19243 | 35 | 1/25/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S049MPE19100 | 49 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S049MPE18331 | 39 | 1/26/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE19640 | 53 | 2/1/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE16561 | 46 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE19730 | 39 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE16725 | 60 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S049MPE16727 | 53 | 2/5/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE18461 | 37 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S049MPE20176 | 23 | 8/17/2018 | 2/18/2019 | 2/26/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S050MPE15131 | 27 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S050MPE15134 | 53 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S050MPE16909 | 33 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S050MPE15327 | 26 | 2/7/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S050MPE20138 | 63 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE17904 | 43 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S050MPE15669 | 40 | 2/1/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S050MPE15326 | 57 | 2/5/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S050MPE16020 | 55 | 2/6/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S050MPE15756 | 43 | 2/6/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S050MPE16090 | 57 | 2/6/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S050MPE15159 | 62 | 2/1/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S050MPE15709 | 51 | 1/29/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S050MPE17192 | 42 | 1/30/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S050MPE15849 | 38 | 1/31/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S050MPE15844 | 46 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S050MPE15698 | 36 | 1/30/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S050MPE16958 | 33 | 1/31/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S050MPE16245 | 64 | 1/22/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S050MPE15857 | 40 | 1/30/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S050MPE17194 | 63 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S050MPE15014 | 30 | 1/30/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S050MPE15901 | 48 | 1/31/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S050MPE15798 | 62 | 1/31/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S050MPE15916 | 47 | 1/31/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S050MPE16244 | 31 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE16041 | 37 | 1/14/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE15347 | 30 | 2/1/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE16286 | 52 | 2/1/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE15991 | 30 | 10/15/2018 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE15835 | 57 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE15962 | 32 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE15635 | 33 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE15286 | 20 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE16323 | 58 | 1/30/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE16167 | 68 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE16168 | 20 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE16537 | 63 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE15829 | 54 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE15997 | 22 | 2/3/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE16533 | 40 | 1/31/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE15838 | 55 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S050MPE15951 | 36 | 2/1/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S050MPE15513 | 52 | 1/31/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S050MPE15865 | 51 | 1/31/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S050MPE15785 | 61 | 1/31/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S050MPE15215 | 60 | 1/31/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S050MPE15041 | 20 | 1/30/2019 | 2/18/2019 | 2/26/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S050MPE15242 | 3 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S050MPE15249 | 64 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S050MPE16378 | 59 | 1/30/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S050MPE16221 | 50 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S050MPE15908 | 32 | 1/9/2019 | 2/18/2019 | 2/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S050MPE16295 | 41 | 2/6/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S050MPE15903 | 57 | 1/31/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S050MPE15897 | 24 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S050MPE16068 | 49 | 2/4/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S050MPE16372 | 28 | 2/2/2019 | 2/18/2019 | 2/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE19372 | 37 | 2/3/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE18327 | 20 | 2/2/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S049MPE19379 | 27 | 2/2/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE16678 | 38 | 1/31/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18441 | 50 | 2/3/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE17500 | 21 | 1/22/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE16534 | 39 | 1/22/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE17272 | 45 | 2/3/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE19468 | 22 | 1/23/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18733 | 25 | 1/24/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE18678 | 61 | 1/21/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE20100 | 55 | 1/25/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19514 | 37 | 1/26/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19227 | 39 | 1/24/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18378 | 58 | 1/24/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19124 | 51 | 1/25/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE19387 | 31 | 1/24/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE18567 | 58 | 1/24/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18863 | 38 | 2/5/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE17518 | 34 | 1/25/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE18422 | 41 | 1/30/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18604 | 43 | 1/25/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE19488 | 57 | 1/24/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE18906 | 43 | 1/23/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE17005 | 59 | 1/21/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE19463 | 43 | 1/24/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE17719 | 30 | 1/23/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE20175 | 27 | 11/30/2018 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE16404 | 24 | 2/2/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE16352 | 58 | 1/31/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19506 | 21 | 1/25/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE18078 | 54 | 1/25/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19495 | 44 | 1/20/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE19716 | 40 | 1/30/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE16883 | 40 | 1/23/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S049MPE20203 | 59 | 1/22/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S049MPE16316 | 55 | 2/1/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S049MPE20119 | 61 | 12/30/2018 | 2/18/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S049MPE19343 | 57 | 2/4/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE20217 | 63 | 2/4/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE19478 | 62 | 2/3/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE18716 | 63 | 2/4/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE18415 | 55 | 1/30/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE19093 | 51 | 10/21/2018 | 2/18/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE20227 | 55 | 2/4/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE19139 | 54 | 1/30/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE19772 | 42 | 2/3/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE18928 | 56 | 2/2/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE18722 | 62 | 2/2/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE18189 | 33 | 1/30/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE19479 | 52 | 2/2/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE16555 | 49 | 2/2/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE18967 | 37 | 2/4/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE19672 | 77 | 2/4/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE18286 | 21 | 1/30/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE18867 | 22 | 2/3/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE19046 | 25 | 2/4/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S049MPE18969 | 47 | 2/2/2019 | 2/18/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S049MPE19470 | 60 | 2/2/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S050MPE16953 | 16 | 1/17/2019 | 2/18/2019 | 2/25/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S046MPE25255 | 53 | 1/26/2019 | 2/15/2019 | 5/7/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S046MP867273 | 42 | 1/21/2019 | 2/15/2019 | 3/9/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | S046MP867255 | 50 | 1/28/2019 | 2/15/2019 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | S046MP867256 | 56 | 2/4/2019 | 2/15/2019 | 2/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23413 | 56 | 2/4/2019 | 2/15/2019 | 2/6/2020 | 99285 |
| INPHYNET CONT SERV INC | S046MP867247 | 39 | 1/31/2019 | 2/15/2019 | 12/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MP867246 | 64 | 2/4/2019 | 2/15/2019 | 12/31/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S046MPE21939 | 42 | 1/21/2019 | 2/15/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24497 | 64 | 2/4/2019 | 2/15/2019 | 12/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MP873185 | 21 | 2/3/2019 | 2/15/2019 | 12/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S340MP862723 | 43 | 1/27/2019 | 2/15/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MP867240 | 63 | 1/25/2019 | 2/15/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MP867241 | 23 | 2/2/2019 | 2/15/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE22202 | 65 | 1/31/2019 | 2/15/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MP862722 | 52 | 2/3/2019 | 2/15/2019 | 12/16/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S046MPE24606 | 43 | 1/27/2019 | 2/15/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24372 | 63 | 1/25/2019 | 2/15/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25610 | 52 | 2/3/2019 | 2/15/2019 | 12/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S046MPE25644 | 63 | 10/10/2018 | 2/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24441 | 20 | 10/3/2018 | 2/15/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE24179 | 34 | 2/1/2019 | 2/15/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE23029 | 39 | 2/1/2019 | 2/15/2019 | 11/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE22168 | 41 | 12/23/2017 | 2/15/2019 | 11/11/2019 | 99285 |
| EMERG ASSOC OF C | S046MPE24017 | 43 | 2/2/2019 | 2/15/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE24299 | 49 | 2/2/2019 | 2/15/2019 | 10/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23412 | 59 | 1/30/2019 | 2/15/2019 | 4/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S047MPE01660 | 59 | 2/2/2019 | 2/15/2019 | 3/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE24487 | 57 | 1/28/2019 | 2/15/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24203 | 56 | 2/1/2019 | 2/15/2019 | 3/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE23082 | 27 | 2/1/2019 | 2/15/2019 | 3/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S046MPE24391 | 55 | 2/1/2019 | 2/15/2019 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24540 | 48 | 1/20/2019 | 2/15/2019 | 2/26/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S046MPE24581 | 22 | 2/1/2019 | 2/15/2019 | 2/26/2019 | 99284 |
| EMERG ASSOC OF C | S046MPE24605 | 40 | 2/1/2019 | 2/15/2019 | 2/26/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S047MPE01324 | 51 | 1/21/2019 | 2/15/2019 | 2/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S046MPE24139 | 26 | 1/24/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S046MPE22703 | 22 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S046MPE22094 | 23 | 9/4/2018 | 2/15/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S046MPE25635 | 29 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S046MPE23600 | 43 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S046MPE22683 | 59 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S046MPE22878 | 36 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25272 | 29 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24386 | 20 | 1/16/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22110 | 32 | 1/21/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23850 | 61 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23967 | 50 | 1/21/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24552 | 52 | 1/26/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE21616 | 62 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25410 | 62 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25642 | 34 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23074 | 61 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23465 | 22 | 1/26/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25553 | 58 | 1/20/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE23517 | 56 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25591 | 57 | 1/16/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22390 | 63 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25659 | 33 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24545 | 50 | 1/21/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23968 | 30 | 1/20/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24523 | 22 | 1/21/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE21880 | 32 | 1/21/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25613 | 64 | 1/24/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23912 | 26 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24474 | 63 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24564 | 63 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25482 | 48 | 1/20/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE21864 | 50 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE23865 | 52 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25533 | 59 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23106 | 10 | 1/26/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE23436 | 32 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE22112 | 49 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25645 | 62 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23861 | 41 | 1/20/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE22861 | 59 | 1/21/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24719 | 34 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24383 | 39 | 1/23/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22690 | 50 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22310 | 58 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24512 | 57 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25347 | 59 | 1/23/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22497 | 1 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24340 | 48 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23107 | 52 | 1/25/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25496 | 10 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25621 | 26 | 1/16/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24131 | 56 | 1/16/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE22253 | 62 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25586 | 59 | 1/16/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22957 | 29 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24684 | 51 | 1/26/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24090 | 28 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22238 | 37 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25476 | 61 | 1/11/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24255 | 43 | 1/20/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23462 | 23 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24493 | 59 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25360 | 53 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25481 | 72 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24085 | 22 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24704 | 35 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25293 | 56 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25348 | 39 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE22193 | 56 | 1/21/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25474 | 56 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24362 | 55 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25664 | 60 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23925 | 57 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25531 | 60 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24499 | 36 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24723 | 63 | 1/16/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23870 | 39 | 1/20/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22255 | 33 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25688 | 64 | 1/16/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23399 | 58 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24182 | 56 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24500 | 57 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE21868 | 57 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25317 | 4 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24638 | 38 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE21570 | 57 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25694 | 49 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24336 | 25 | 1/20/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE23852 | 23 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE22506 | 54 | 1/21/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25528 | 33 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24088 | 36 | 1/26/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25438 | 45 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE23287 | 64 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24005 | 60 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24490 | 52 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25405 | 54 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25626 | 14 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99284 |

Page 1044 of 1878

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S046MPE25414 | 96 | 1/26/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE20974 | 39 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23464 | 40 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25232 | 21 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25328 | 21 | 1/23/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24232 | 39 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25526 | 36 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23139 | 47 | 1/20/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24019 | 24 | 1/25/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24725 | 86 | 1/20/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24533 | 57 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24192 | 22 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24265 | 65 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23954 | 52 | 1/16/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25565 | 52 | 1/20/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25288 | 27 | 1/25/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24223 | 43 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25294 | 23 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24506 | 31 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24268 | 39 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24496 | 42 | 1/26/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25563 | 34 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE21862 | 55 | 1/23/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24244 | 61 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25632 | 43 | 1/20/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE23094 | 54 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22954 | 28 | 1/23/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24020 | 30 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE20959 | 57 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22523 | 51 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23518 | 62 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25484 | 62 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25539 | 33 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22433 | 49 | 1/25/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25532 | 46 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24569 | 49 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24615 | 15 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24553 | 43 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE23338 | 42 | 1/16/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24548 | 45 | 1/23/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24449 | 10 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE21943 | 56 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24739 | 23 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25316 | 44 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE23881 | 27 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25588 | 50 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23974 | 29 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24278 | 21 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22611 | 58 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25295 | 23 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24402 | 40 | 1/23/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24261 | 47 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE21912 | 9 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25661 | 53 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23979 | 33 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22498 | 44 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25494 | 46 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE21569 | 60 | 1/16/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25614 | 26 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE21618 | 57 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24592 | 27 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE20961 | 46 | 1/20/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE22175 | 35 | 1/20/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24416 | 60 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24576 | 60 | 1/25/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24132 | 52 | 1/25/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE21622 | 36 | 1/26/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24101 | 59 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE20952 | 24 | 1/26/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24721 | 60 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22219 | 30 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22085 | 62 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24573 | 46 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24544 | 42 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24535 | 24 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23445 | 32 | 1/24/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24558 | 64 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25331 | 42 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25643 | 25 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25407 | 40 | 1/20/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22981 | 51 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24742 | 30 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24701 | 38 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25381 | 38 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25300 | 22 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24220 | 47 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE20966 | 24 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25475 | 52 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24527 | 81 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23372 | 17 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22481 | 48 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24507 | 46 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23356 | 26 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24127 | 26 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25628 | 59 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24563 | 15 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25487 | 22 | 1/26/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE25599 | 59 | 1/25/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24276 | 56 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23289 | 77 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22751 | 56 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25641 | 36 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S046MPE23895 | 41 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24476 | 41 | 1/26/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25552 | 61 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25380 | 27 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24536 | 49 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23917 | 62 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22215 | 38 | 1/19/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE24452 | 16 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE25630 | 33 | 1/17/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24510 | 30 | 1/25/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE23883 | 52 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S046MPE24494 | 44 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S046MPE22566 | 68 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE24526 | 35 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S046MPE25345 | 52 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE25498 | 62 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE24193 | 39 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S046MPE24045 | 55 | 1/24/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S046MPE25598 | 62 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S046MPE25416 | 28 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S046MPE23856 | 54 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S046MPE21900 | 50 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE24392 | 79 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE23584 | 44 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S046MPE25683 | 40 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S046MPE22996 | 58 | 10/3/2018 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S046MPE24572 | 59 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE25401 | 40 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE23304 | 45 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S046MPE24444 | 32 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S046MPE24384 | 44 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE25596 | 45 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S046MPE24004 | 53 | 11/20/2018 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S046MPE22057 | 63 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S046MPE24294 | 26 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE25241 | 61 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S046MPE21860 | 54 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE23980 | 62 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE24538 | 36 | 1/26/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S046MPE24146 | 31 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE25888 | 50 | 2/4/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S046MPE25253 | 40 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE20940 | 29 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S046MPE24385 | 29 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S046MPE22239 | 62 | 1/18/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S046MPE25234 | 61 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE25240 | 39 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S046MPE25314 | 52 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE24293 | 62 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S046MPE25349 | 43 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S046MPE23855 | 25 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S046MPE24484 | 54 | 2/4/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S046MPE25608 | 55 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S046MPE24517 | 19 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S046MPE25631 | 43 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S046MPE25330 | 38 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S046MPE22753 | 51 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S046MPE24562 | 47 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25527 | 53 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25558 | 39 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24442 | 47 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE21702 | 59 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE22249 | 53 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE25437 | 56 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE21996 | 51 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24529 | 61 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25336 | 62 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE22204 | 51 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25462 | 63 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE25358 | 54 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24167 | 65 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24514 | 64 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24411 | 56 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25525 | 37 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24582 | 55 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23920 | 81 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25576 | 48 | 10/18/2018 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23936 | 32 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23401 | 55 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24174 | 49 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24291 | 46 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24528 | 50 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24122 | 35 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE22988 | 60 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24053 | 57 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24201 | 45 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24410 | 59 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE22198 | 44 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25640 | 38 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24263 | 49 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25364 | 53 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE21914 | 21 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE22359 | 51 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25409 | 39 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24125 | 49 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25495 | 26 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23357 | 55 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24437 | 43 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24525 | 63 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24503 | 31 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE22323 | 58 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE21701 | 63 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S046MPE24221 | 61 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25611 | 47 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24295 | 62 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23386 | 27 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE22594 | 60 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25655 | 35 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE21003 | 60 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25637 | 30 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24161 | 41 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE25324 | 59 | 1/14/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25384 | 39 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE25237 | 64 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25370 | 56 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24172 | 47 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24674 | 49 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE22169 | 36 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25594 | 49 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25542 | 52 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE23295 | 59 | 2/4/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24298 | 48 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24199 | 23 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24677 | 46 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE22171 | 63 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24489 | 59 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25515 | 58 | 1/16/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24364 | 59 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24287 | 50 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE25412 | 43 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23439 | 54 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24578 | 56 | 1/24/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24456 | 61 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE20909 | 33 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24051 | 47 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE23026 | 46 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE21972 | 45 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25373 | 46 | 1/26/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24421 | 65 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24530 | 58 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE22241 | 40 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25435 | 59 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24272 | 63 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23556 | 47 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24539 | 48 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25625 | 23 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE20919 | 45 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE20935 | 49 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24580 | 46 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE22737 | 65 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE21913 | 22 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25612 | 65 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25444 | 26 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25560 | 43 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24438 | 45 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24208 | 44 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE25503 | 51 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24050 | 50 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24187 | 36 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25593 | 44 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE25540 | 57 | 1/26/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24074 | 25 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25432 | 35 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25449 | 53 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24522 | 43 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25297 | 26 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE22880 | 46 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25502 | 51 | 2/4/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE22246 | 61 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25638 | 43 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24162 | 41 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE25440 | 63 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25446 | 29 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25523 | 52 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24224 | 64 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE22320 | 36 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25678 | 50 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24653 | 32 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25296 | 37 | 1/25/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25431 | 35 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24345 | 59 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24447 | 36 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23389 | 41 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24554 | 22 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24591 | 57 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE23325 | 31 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23091 | 37 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24537 | 54 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25374 | 26 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24062 | 52 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23854 | 68 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE25422 | 50 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE21967 | 43 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23044 | 78 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24303 | 60 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23476 | 68 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25656 | 62 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24285 | 35 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE22524 | 55 | 1/28/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24165 | 32 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE21465 | 33 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE25578 | 44 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE24142 | 35 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24185 | 65 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S046MPE24288 | 39 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE22541 | 59 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23392 | 30 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24408 | 32 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25448 | 62 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE25325 | 51 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24319 | 60 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24281 | 62 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE23496 | 64 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S046MPE23532 | 42 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S046MPE21708 | 49 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S046MPE24397 | 49 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S046MPE23595 | 45 | 2/4/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE22942 | 39 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE23916 | 56 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE21697 | 45 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S046MPE21973 | 39 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE25372 | 56 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE24705 | 43 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE24567 | 52 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S046MPE22116 | 50 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE22309 | 53 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE25538 | 52 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE24282 | 47 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S046MPE25375 | 46 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE24273 | 34 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE21698 | 58 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE25499 | 36 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE23911 | 39 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE24435 | 25 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S046MPE21957 | 64 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE25334 | 23 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE24709 | 55 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE24359 | 63 | 1/22/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE24718 | 49 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE25522 | 47 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S046MPE23597 | 52 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S046MPE24006 | 35 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S046MPE24171 | 50 | 1/27/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S046MPE25230 | 50 | 2/3/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S046MPE25447 | 28 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE24541 | 20 | 1/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S046MPE24588 | 42 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S046MPE25350 | 43 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S046MPE22009 | 22 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S046MPE23486 | 53 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S046MPE24204 | 45 | 1/29/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S046MPE22692 | 35 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S046MPE21743 | 41 | 1/31/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S046MPE20877 | 55 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S046MPE24164 | 35 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S046MPE25391 | 51 | 2/1/2019 | 2/15/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S046MPE21550 | 39 | 2/2/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S046MPE24706 | 61 | 1/30/2019 | 2/15/2019 | 2/25/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S046MPE24216 | 35 | 2/4/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S046MPE25356 | 32 | 2/2/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S046MPE25369 | 51 | 2/2/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S046MPE23290 | 40 | 2/2/2019 | 2/15/2019 | 2/21/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S046MPE25311 | 50 | 2/3/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S047MPE02241 | 59 | 2/5/2019 | 2/15/2019 | 2/21/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S047MPE02115 | 55 | 2/5/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S047MPE01086 | 47 | 2/6/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S047MPE02804 | 56 | 1/31/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S046MPE24787 | 61 | 1/30/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S046MPE24934 | 26 | 9/3/2018 | 2/15/2019 | 2/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S046MPE24810 | 43 | 1/27/2019 | 2/15/2019 | 2/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S046MPE24027 | 33 | 1/25/2019 | 2/15/2019 | 2/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S046MPE24975 | 51 | 1/30/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE24504 | 48 | 2/2/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE23859 | 45 | 2/1/2019 | 2/15/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S046MPE24181 | 58 | 1/28/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE23864 | 50 | 1/30/2019 | 2/15/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S046MPE24413 | 25 | 1/31/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE25411 | 35 | 1/29/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE23394 | 53 | 1/31/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE24262 | 35 | 1/29/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE24516 | 3 | 2/1/2019 | 2/15/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S046MPE25605 | 61 | 2/1/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE25320 | 24 | 2/1/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE22663 | 54 | 1/29/2019 | 2/15/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S046MPE24483 | 59 | 2/1/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE25562 | 26 | 1/4/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE23863 | 60 | 1/30/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE23868 | 52 | 2/1/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE24518 | 53 | 1/29/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE23869 | 51 | 1/29/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE25624 | 59 | 1/30/2019 | 2/15/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S046MPE24555 | 40 | 2/3/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE24242 | 55 | 1/28/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S046MPE24692 | 52 | 1/28/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S047MPE01158 | 62 | 1/30/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S047MPE01914 | 62 | 2/5/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S047MPE02481 | 48 | 2/4/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S046MPE24824 | 27 | 1/28/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S047MPE01964 | 52 | 2/4/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S047MPE01711 | 71 | 12/14/2018 | 2/15/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S047MPE03335 | 37 | 2/2/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S047MPE00572 | 44 | 2/1/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S047MPE03442 | 59 | 2/3/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S047MPE01892 | 42 | 2/4/2019 | 2/15/2019 | 2/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S047MPE01323 | 51 | 2/4/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S046MPE24682 | 59 | 1/29/2019 | 2/15/2019 | 2/21/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S047MPE03009 | 63 | 2/4/2019 | 2/15/2019 | 2/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S046MPE24652 | 36 | 1/24/2019 | 2/15/2019 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S046MPE24560 | 19 | 1/31/2019 | 2/15/2019 | 2/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S046MPE22212 | 49 | 1/28/2019 | 2/15/2019 | 2/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S046MPE21983 | 47 | 1/31/2019 | 2/15/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S047MPE00649 | 30 | 2/5/2019 | 2/15/2019 | 2/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S047MPE00776 | 49 | 2/3/2019 | 2/15/2019 | 2/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S047MPE00310 | 50 | 2/1/2019 | 2/15/2019 | 2/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S047MPE00978 | 29 | 2/5/2019 | 2/15/2019 | 2/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S047MPE03453 | 21 | 2/5/2019 | 2/15/2019 | 2/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S047MPE01775 | 51 | 2/5/2019 | 2/15/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S047MPE02352 | 42 | 2/4/2019 | 2/15/2019 | 2/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S047MPE00984 | 60 | 2/5/2019 | 2/15/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S047MPE02466 | 64 | 2/5/2019 | 2/15/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S047MPE03550 | 60 | 2/3/2019 | 2/15/2019 | 2/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S350MP884836 | 64 | 1/29/2019 | 2/14/2019 | 2/17/2020 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE17596 | 64 | 1/29/2019 | 2/14/2019 | 2/13/2020 | 99285 |
| INPHYNET CONT SERV INC | S045MP872268 | 19 | 1/31/2019 | 2/14/2019 | 12/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MP872269 | 65 | 2/1/2019 | 2/14/2019 | 12/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE19284 | 19 | 1/31/2019 | 2/14/2019 | 12/30/2019 | 99284 |
| INPHYNET CONT SERV INC | S343MP873186 | 34 | 1/24/2019 | 2/14/2019 | 12/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S343MP873190 | 52 | 2/1/2019 | 2/14/2019 | 12/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S343MP873182 | 20 | 1/30/2019 | 2/14/2019 | 12/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S045MP862728 | 48 | 1/25/2019 | 2/14/2019 | 12/16/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S045MPE16519 | 52 | 2/1/2019 | 2/14/2019 | 12/16/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S340MP862729 | 63 | 1/21/2019 | 2/14/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MP872256 | 65 | 1/30/2019 | 2/14/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MP872255 | 21 | 1/30/2019 | 2/14/2019 | 12/16/2019 | 99284 |
| PARAGON CONTRACTING SERV | S340MP862719 | 23 | 1/25/2019 | 2/14/2019 | 12/16/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MP872257 | 36 | 1/31/2019 | 2/14/2019 | 12/16/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S045MPE19617 | 63 | 1/21/2019 | 2/14/2019 | 12/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S045MP872254 | 39 | 1/27/2019 | 2/14/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18076 | 65 | 1/30/2019 | 2/14/2019 | 12/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19888 | 21 | 1/30/2019 | 2/14/2019 | 12/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19368 | 23 | 1/25/2019 | 2/14/2019 | 12/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S045MPE18495 | 56 | 1/12/2019 | 2/14/2019 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S045MPE20185 | 47 | 10/31/2018 | 2/14/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S045MPE19200 | 48 | 5/22/2018 | 2/14/2019 | 11/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S045MPE18601 | 27 | 2/1/2019 | 2/14/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19869 | 24 | 1/31/2019 | 2/14/2019 | 11/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE17372 | 55 | 1/29/2019 | 2/14/2019 | 11/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19047 | 32 | 1/30/2019 | 2/14/2019 | 11/7/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S045MPE19052 | 42 | 1/26/2019 | 2/14/2019 | 11/7/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S045MPE19015 | 34 | 1/18/2019 | 2/14/2019 | 11/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE46875 | 23 | 1/8/2019 | 2/14/2019 | 10/28/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S045MPE49488 | 31 | 1/20/2019 | 2/14/2019 | 10/28/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S045MPE18383 | 45 | 1/21/2019 | 2/14/2019 | 5/2/2019 | 99284 |
| INPHYNET CONT SERV INC | S045MPE16429 | 58 | 2/1/2019 | 2/14/2019 | 3/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18375 | 36 | 1/26/2019 | 2/14/2019 | 3/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18663 | 58 | 1/31/2019 | 2/14/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19748 | 48 | 1/28/2019 | 2/14/2019 | 3/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S045MPE19505 | 22 | 2/1/2019 | 2/14/2019 | 2/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE18910 | 23 | 1/28/2019 | 2/14/2019 | 2/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE16033 | 48 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE17725 | 30 | 7/24/2018 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19736 | 24 | 1/20/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19036 | 23 | 12/27/2018 | 2/14/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19371 | 60 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19445 | 27 | 12/23/2018 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE20268 | 65 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE15763 | 28 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE20311 | 64 | 12/23/2018 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE16478 | 65 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19323 | 21 | 12/23/2018 | 2/14/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19435 | 29 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19522 | 31 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE18089 | 34 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19249 | 59 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19095 | 30 | 2/2/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE18708 | 55 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE15772 | 63 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE16833 | 21 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE18829 | 19 | 12/24/2018 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE20095 | 19 | 12/24/2018 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19142 | 29 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S045MPE19446 | 31 | 1/13/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S045MPE19003 | 27 | 1/1/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S045MPE17807 | 58 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S045MPE19569 | 56 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S045MPE16347 | 34 | 1/24/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE19369 | 52 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S045MPE19245 | 59 | 1/18/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE17514 | 41 | 1/26/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE19127 | 22 | 2/2/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE19790 | 35 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S045MPE20105 | 50 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S045MPE19766 | 42 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE19408 | 63 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE19346 | 65 | 2/2/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S045MPE18406 | 58 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE15717 | 37 | 1/26/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE18936 | 50 | 1/22/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE19844 | 61 | 2/2/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S045MPE18161 | 35 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S045MPE18149 | 59 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE20184 | 54 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S045MPE16733 | 28 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE19910 | 43 | 1/23/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE19523 | 42 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE19296 | 25 | 1/24/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S045MPE20331 | 55 | 2/2/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE19410 | 48 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S045MPE19923 | 55 | 1/22/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE20332 | 46 | 1/22/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE20214 | 65 | 1/3/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE17630 | 33 | 1/24/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE19859 | 29 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S045MPE20281 | 58 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE20280 | 39 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S045MPE20305 | 19 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE19666 | 53 | 1/2/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S045MPE19614 | 28 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S045MPE16491 | 52 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S045MPE17377 | 50 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S045MPE18266 | 33 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S045MPE19227 | 52 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE16776 | 60 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE17555 | 36 | 2/3/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S045MPE19787 | 37 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S045MPE19695 | 62 | 1/22/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S045MPE18457 | 56 | 1/11/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S045MPE18032 | 39 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19691 | 53 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19282 | 38 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE17628 | 47 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19432 | 63 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19337 | 59 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE17492 | 54 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20212 | 58 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18049 | 64 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19177 | 25 | 1/20/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19674 | 55 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19657 | 42 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE16054 | 63 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19809 | 65 | 1/26/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19530 | 52 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19808 | 59 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19488 | 61 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20180 | 50 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19395 | 55 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE16420 | 39 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE18677 | 54 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19419 | 64 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE17376 | 64 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18042 | 32 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19116 | 55 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19051 | 33 | 1/23/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19363 | 39 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE18673 | 40 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19012 | 34 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20310 | 26 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19680 | 62 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20053 | 21 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19493 | 48 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE15735 | 51 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19833 | 64 | 1/22/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19334 | 62 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20273 | 53 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18494 | 28 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19682 | 25 | 1/22/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20103 | 59 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18727 | 38 | 1/24/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19803 | 54 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19917 | 49 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19242 | 29 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18653 | 49 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE17701 | 34 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20330 | 63 | 1/23/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19652 | 54 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18416 | 46 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20283 | 60 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19266 | 22 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19064 | 57 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19729 | 60 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18734 | 22 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19799 | 52 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19498 | 34 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19468 | 65 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19841 | 43 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19659 | 55 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20178 | 35 | 1/24/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20309 | 41 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18776 | 50 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19458 | 58 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE20102 | 47 | 2/2/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE16409 | 46 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18648 | 37 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE16113 | 52 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19135 | 52 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19335 | 59 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19185 | 49 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20279 | 47 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19693 | 63 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19688 | 31 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19453 | 51 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19681 | 57 | 2/2/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE17655 | 20 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19792 | 41 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19842 | 63 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19352 | 46 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE18253 | 35 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE20327 | 20 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19429 | 27 | 1/26/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19417 | 42 | 1/23/2019 | 2/14/2019 | 2/25/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S045MPE18733 | 54 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE15734 | 60 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE17595 | 27 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE17785 | 64 | 2/2/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19030 | 28 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19317 | 56 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19619 | 48 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE17627 | 52 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE20334 | 23 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20314 | 25 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE18726 | 51 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20325 | 50 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20100 | 23 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18768 | 50 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19909 | 45 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19246 | 43 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19791 | 36 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE17848 | 68 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19402 | 45 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19483 | 37 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19838 | 51 | 1/24/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18906 | 52 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18503 | 53 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19394 | 64 | 1/26/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19653 | 48 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE18930 | 64 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19529 | 42 | 1/16/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18077 | 43 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18051 | 44 | 2/2/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20047 | 31 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19698 | 25 | 1/24/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE17553 | 21 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE17695 | 54 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE15727 | 48 | 1/24/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19398 | 49 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19500 | 59 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE18909 | 54 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE17380 | 34 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE17556 | 61 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18670 | 37 | 1/25/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE20182 | 36 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE19709 | 22 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE19443 | 21 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE16116 | 46 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE18037 | 42 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S045MPE17798 | 40 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE17544 | 60 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S045MPE18419 | 35 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S045MPE18030 | 46 | 1/23/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S045MPE18414 | 55 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| ROGELIO CARRERA, MD | S045MPE15747 | 56 | 2/2/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S045MPE19899 | 46 | 2/3/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S045MPE19654 | 53 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S045MPE20049 | 32 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| ROGELIO CARRERA, MD | S045MPE19867 | 4 | 2/2/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| ROGELIO CARRERA, MD | S045MPE18065 | 65 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S045MPE17859 | 44 | 1/31/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S045MPE19464 | 29 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S045MPE19639 | 59 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S045MPE20329 | 53 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S045MPE19528 | 44 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S045MPE18306 | 48 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S045MPE20301 | 40 | 2/1/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S045MPE17369 | 27 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S045MPE19154 | 56 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S045MPE18000 | 51 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S045MPE19437 | 23 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S045MPE19737 | 26 | 1/27/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S045MPE18245 | 50 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19157 | 52 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19738 | 33 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19643 | 35 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19599 | 56 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE18270 | 53 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19856 | 39 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19793 | 61 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE20144 | 55 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE18644 | 45 | 1/30/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19447 | 59 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S045MPE19271 | 61 | 1/26/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S045MPE19561 | 57 | 1/18/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S045MPE48518 | 33 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S045MPE48938 | 62 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S045MPE49223 | 44 | 1/28/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE19898 | 46 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S045MPE17727 | 27 | 1/29/2019 | 2/14/2019 | 2/25/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S045MPE19476 | 32 | 2/2/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S045MPE19702 | 53 | 2/2/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S045MPE18912 | 60 | 2/1/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S045MPE19822 | 26 | 1/27/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S045MPE20265 | 56 | 2/1/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S045MPE53610 | 47 | 1/9/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S045MPE52315 | 58 | 2/5/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S045MPE53622 | 33 | 2/4/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S045MPE52990 | 22 | 2/5/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE48581 | 5 | 1/27/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE48299 | 63 | 1/29/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE48680 | 62 | 1/26/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE48597 | 63 | 12/22/2018 | 2/14/2019 | 2/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE49482 | 28 | 1/27/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE46763 | 43 | 1/30/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE46095 | 52 | 1/24/2019 | 2/14/2019 | 2/21/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE48591 | 30 | 1/25/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE48350 | 2 | 1/22/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE49493 | 2 | 1/27/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE48528 | 30 | 1/27/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE49418 | 30 | 1/24/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE47260 | 59 | 1/28/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE47873 | 32 | 1/20/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE45921 | 29 | 1/29/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE48486 | 27 | 1/21/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE45672 | 43 | 1/30/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S045MPE49171 | 57 | 1/21/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE48497 | 55 | 1/29/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE45774 | 37 | 1/28/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S045MPE49135 | 38 | 1/27/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S045MPE49266 | 26 | 1/28/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE49313 | 59 | 1/6/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE47288 | 34 | 1/29/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S045MPE46464 | 1 | 1/28/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE49118 | 41 | 1/28/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE49230 | 62 | 1/22/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE49204 | 54 | 1/25/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S045MPE45907 | 21 | 1/30/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE49327 | 48 | 1/23/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S045MPE48212 | 44 | 1/29/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE49105 | 20 | 1/25/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE46861 | 55 | 1/29/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S045MPE47949 | 32 | 1/30/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S045MPE49271 | 25 | 1/21/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE49179 | 33 | 1/27/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S045MPE49216 | 31 | 1/9/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE49206 | 62 | 1/29/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE46181 | 40 | 1/26/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE48511 | 46 | 1/30/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE49328 | 18 | 1/29/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE47311 | 19 | 1/28/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S045MPE48526 | 38 | 1/27/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S045MPE48599 | 23 | 1/29/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE49264 | 47 | 1/27/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE48310 | 27 | 1/28/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S045MPE49213 | 34 | 1/23/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S045MPE49096 | 53 | 1/26/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S045MPE45869 | 61 | 1/7/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S045MPE48781 | 35 | 10/16/2018 | 2/14/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE53786 | 46 | 2/2/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S045MPE48785 | 57 | 1/26/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE53404 | 49 | 2/2/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S045MPE47998 | 21 | 1/28/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE52733 | 27 | 2/3/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S045MPE48638 | 26 | 2/1/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S045MPE48797 | 47 | 1/26/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S045MPE49474 | 56 | 1/24/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE52747 | 54 | 2/3/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S045MPE47041 | 48 | 1/27/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S045MPE53388 | 22 | 2/1/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S045MPE46981 | 61 | 1/25/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S045MPE53377 | 46 | 2/3/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S045MPE49073 | 28 | 2/1/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE53364 | 36 | 2/3/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S045MPE53367 | 58 | 2/2/2019 | 2/14/2019 | 2/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S045MPE53882 | 60 | 2/3/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE53393 | 17 | 2/3/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S045MPE46615 | 35 | 1/28/2019 | 2/14/2019 | 2/21/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S045MPE48953 | 58 | 1/28/2019 | 2/14/2019 | 2/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S045MPE45811 | 63 | 1/29/2019 | 2/14/2019 | 2/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S045MPE48643 | 54 | 1/27/2019 | 2/14/2019 | 2/19/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S045MPE47279 | 51 | 1/27/2019 | 2/14/2019 | 2/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S044MPP00248 | 50 | 12/20/2018 | 2/13/2019 | 1/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S044MPE44838 | 28 | 10/24/2018 | 2/13/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S044MPE43423 | 24 | 12/30/2018 | 2/13/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S044MPE44209 | 40 | 9/4/2018 | 2/13/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S044MPE46199 | 57 | 12/31/2018 | 2/13/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S044MPE46613 | 25 | 12/11/2017 | 2/13/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S044MPE44202 | 62 | 1/7/2019 | 2/13/2019 | 3/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S044MPE43368 | 48 | 1/2/2019 | 2/13/2019 | 3/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S044MPE46204 | 32 | 1/1/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S044MPE44590 | 24 | 1/1/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S044MPE43872 | 50 | 11/23/2018 | 2/13/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S044MPE46387 | 25 | 1/3/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S044MPE45887 | 25 | 1/4/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S044MPE46235 | 39 | 1/5/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S044MPE45884 | 44 | 1/2/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S044MPE46091 | 25 | 1/3/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S044MPE44878 | 37 | 1/5/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S044MPE46599 | 47 | 1/9/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S044MPE45440 | 20 | 1/1/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S044MPE46450 | 38 | 1/6/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S044MPE46028 | 53 | 1/1/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S044MPE46500 | 22 | 1/6/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| INPHYNET CONT SERV INC | S044MPE43721 | 55 | 1/5/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S044MPE44561 | 27 | 1/5/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S044MPE44601 | 34 | 1/5/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S044MPE44665 | 37 | 1/6/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S044MPE46644 | 51 | 1/1/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S044MPE44160 | 53 | 1/3/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S044MPE43293 | 47 | 1/4/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S044MPE45031 | 54 | 1/7/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S044MPE45880 | 23 | 1/5/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S044MPE44556 | 66 | 1/5/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S044MPE44275 | 23 | 1/2/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S044MPE46582 | 40 | 1/1/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S044MPE42751 | 47 | 1/6/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S044MPE46346 | 30 | 1/6/2019 | 2/13/2019 | 2/25/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S044MPE46212 | 56 | 1/5/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S044MPE43660 | 50 | 1/30/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S044MPE44311 | 44 | 1/6/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S044MPE44667 | 61 | 11/1/2018 | 2/13/2019 | 2/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S044MPE44955 | 63 | 10/23/2018 | 2/13/2019 | 2/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S044MPE46139 | 26 | 1/4/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S044MPE43883 | 45 | 1/2/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S044MPE43554 | 28 | 12/29/2018 | 2/13/2019 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S044MPE43221 | 21 | 12/30/2018 | 2/13/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S044MPE46327 | 61 | 1/13/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S044MPE46163 | 41 | 1/5/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S044MPE44252 | 49 | 1/1/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S044MPE46469 | 20 | 1/4/2019 | 2/13/2019 | 2/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S045MPE12791 | 41 | 2/1/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S045MPE11273 | 38 | 1/27/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE11273 | 44 | 2/2/2019 | 2/13/2019 | 2/25/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S045MPE12087 | 51 | 2/3/2019 | 2/13/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE10422 | 64 | 1/22/2019 | 2/13/2019 | 2/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S045MPE10079 | 34 | 2/1/2019 | 2/13/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE11965 | 60 | 2/4/2019 | 2/13/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE09956 | 63 | 2/2/2019 | 2/13/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE12788 | 18 | 1/9/2019 | 2/13/2019 | 2/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S045MPE10078 | 64 | 1/9/2019 | 2/13/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE11722 | 34 | 1/9/2019 | 2/13/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE12261 | 34 | 1/11/2019 | 2/13/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE11724 | 54 | 1/15/2019 | 2/13/2019 | 2/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S045MPE12415 | 55 | 1/17/2019 | 2/13/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE10527 | 52 | 1/11/2019 | 2/13/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE12636 | 26 | 1/28/2019 | 2/13/2019 | 2/21/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S045MPE12321 | 24 | 2/2/2019 | 2/13/2019 | 2/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S044MPE45944 | 36 | 1/29/2019 | 2/13/2019 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE45309 | 55 | 1/26/2019 | 2/13/2019 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE45729 | 58 | 1/24/2019 | 2/13/2019 | 2/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S045MPE12793 | 21 | 2/1/2019 | 2/13/2019 | 2/19/2019 | 99284 |
| INPHYNET CONT SERV INC | S043MPE63388 | 56 | 12/18/2018 | 2/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE63621 | 24 | 12/28/2018 | 2/12/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61490 | 37 | 11/11/2018 | 2/12/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE04989 | 46 | 1/24/2019 | 2/12/2019 | 10/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE04392 | 46 | 1/24/2019 | 2/12/2019 | 6/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62306 | 59 | 1/24/2019 | 2/12/2019 | 4/29/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S043MPE60344 | 63 | 1/25/2019 | 2/12/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61343 | 62 | 1/24/2019 | 2/12/2019 | 3/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62675 | 28 | 1/21/2019 | 2/12/2019 | 3/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S043MPP00588 | 65 | 12/24/2018 | 2/12/2019 | 3/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S043MPP00589 | 65 | 12/22/2018 | 2/12/2019 | 3/7/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S044MPE04876 | 58 | 1/26/2019 | 2/12/2019 | 2/26/2019 | 99285 |
| INPHYNET CONT SERV INC | S043MPE62558 | 35 | 1/22/2019 | 2/12/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S043MPE59954 | 23 | 1/28/2019 | 2/12/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S043MPE61314 | 31 | 1/29/2019 | 2/12/2019 | 2/25/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S043MPE61351 | 36 | 1/21/2019 | 2/12/2019 | 2/25/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S044MPE05485 | 37 | 1/23/2019 | 2/12/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S044MPE05302 | 62 | 1/25/2019 | 2/12/2019 | 2/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE63831 | 48 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE63762 | 30 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE61655 | 26 | 12/20/2018 | 2/12/2019 | 2/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE60962 | 22 | 1/26/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE60029 | 42 | 12/31/2018 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE62591 | 24 | 1/26/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE62250 | 34 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE62690 | 44 | 1/26/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE60676 | 27 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE60607 | 39 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE63759 | 39 | 12/21/2018 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE60899 | 41 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE63365 | 21 | 1/26/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S044MPE05342 | 60 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE64039 | 60 | 1/12/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE62138 | 57 | 1/13/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE64542 | 54 | 1/23/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE60817 | 47 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61933 | 52 | 1/24/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE64652 | 52 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62231 | 43 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61472 | 64 | 1/12/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE58122 | 66 | 1/22/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61556 | 41 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61482 | 47 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61180 | 48 | 1/17/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE61874 | 65 | 1/23/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62814 | 35 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62945 | 56 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61432 | 81 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE59964 | 67 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62500 | 56 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE60734 | 61 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE61530 | 26 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62014 | 35 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE62548 | 58 | 1/17/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62791 | 53 | 1/13/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE58200 | 52 | 1/18/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61844 | 27 | 1/13/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61361 | 56 | 1/13/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE59460 | 65 | 1/26/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61157 | 22 | 1/13/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE64501 | 49 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61789 | 60 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61082 | 61 | 1/13/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62808 | 25 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62121 | 53 | 1/13/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE60986 | 40 | 1/13/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62041 | 60 | 1/13/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE62697 | 30 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S043MPE62058 | 31 | 1/13/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE62890 | 50 | 1/13/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE60945 | 35 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE64257 | 44 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE58422 | 47 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62307 | 65 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61350 | 65 | 1/17/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61570 | 60 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE60814 | 58 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE62221 | 31 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62588 | 46 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61177 | 24 | 1/21/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE63085 | 34 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61016 | 48 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62854 | 47 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE62566 | 65 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62433 | 27 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62728 | 47 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62469 | 16 | 1/16/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE62810 | 42 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61882 | 24 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE64167 | 61 | 1/23/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE60896 | 49 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62825 | 45 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61382 | 32 | 1/13/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62002 | 5 | 1/4/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE64123 | 60 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61539 | 52 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62082 | 72 | 1/17/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61059 | 49 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE60841 | 21 | 2/1/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE63710 | 30 | 1/17/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62034 | 52 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE59911 | 21 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE59900 | 30 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE58189 | 52 | 1/14/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61739 | 70 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE60797 | 52 | 1/17/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S043MPE58659 | 47 | 1/6/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S043MPE62914 | 23 | 1/22/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S043MPE62534 | 56 | 1/24/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S043MPE61615 | 46 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S043MPE60236 | 24 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S043MPE60829 | 69 | 1/19/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S043MPE63028 | 27 | 1/31/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S043MPE63925 | 58 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S043MPE63704 | 31 | 1/21/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S043MPE63701 | 58 | 1/29/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S043MPE63279 | 47 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S043MPE59799 | 59 | 1/15/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S043MPE61999 | 29 | 1/22/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S043MPE61175 | 62 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S043MPE62816 | 63 | 1/23/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S043MPE61349 | 27 | 1/31/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S043MPE62075 | 54 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S043MPE61415 | 64 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S043MPE63343 | 24 | 1/23/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S043MPE60251 | 52 | 1/10/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S043MPE63611 | 30 | 1/3/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S043MPE63534 | 33 | 1/23/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S043MPE62786 | 44 | 1/3/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S043MPE62465 | 38 | 1/22/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE63265 | 55 | 1/1/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61702 | 49 | 1/3/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62947 | 52 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE60573 | 46 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62794 | 34 | 1/24/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61886 | 33 | 1/22/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61891 | 46 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE63514 | 54 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62755 | 48 | 1/1/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61686 | 50 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62762 | 27 | 1/22/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE61986 | 63 | 1/26/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62587 | 61 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62438 | 59 | 1/22/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62723 | 62 | 1/22/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62757 | 21 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61726 | 37 | 1/6/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62069 | 26 | 1/23/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61893 | 31 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62030 | 38 | 1/23/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE60906 | 60 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62772 | 42 | 1/22/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61775 | 30 | 1/6/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62820 | 60 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61457 | 65 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE62067 | 31 | 1/21/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62924 | 64 | 1/24/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE60723 | 62 | 1/23/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE60366 | 43 | 1/21/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE58287 | 48 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE64550 | 23 | 1/21/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61171 | 58 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62706 | 63 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE59960 | 41 | 1/23/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61747 | 55 | 1/26/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE60578 | 62 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61711 | 55 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61022 | 64 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62295 | 62 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61892 | 22 | 1/6/2019 | 2/12/2019 | 2/21/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S043MPE60976 | 40 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62940 | 33 | 1/29/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62938 | 34 | 1/6/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61794 | 59 | 1/1/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE60716 | 49 | 1/4/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE62698 | 25 | 1/22/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61662 | 32 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE62754 | 51 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE62388 | 27 | 1/22/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61675 | 38 | 1/6/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE60839 | 60 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61816 | 47 | 1/7/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE62793 | 34 | 1/26/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE64594 | 50 | 1/22/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE59988 | 23 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE61824 | 25 | 1/22/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE60912 | 38 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62385 | 77 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE62118 | 31 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61703 | 56 | 1/9/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE61217 | 60 | 1/2/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE61873 | 24 | 1/21/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61504 | 27 | 1/7/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE63369 | 22 | 1/23/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61668 | 52 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S043MPP06014 | 51 | 10/19/2018 | 2/12/2019 | 2/21/2019 | 99285 |
| ROGELIO CARRERA, MD | S043MPE63868 | 50 | 1/29/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| ROGELIO CARRERA, MD | S043MPE60120 | 3 | 1/24/2018 | 2/12/2019 | 2/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S043MPE63927 | 58 | 1/3/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S043MPE61215 | 41 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S043MPE61189 | 46 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S043MPE62855 | 39 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S043MPE63111 | 43 | 1/26/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S043MPE60696 | 52 | 1/26/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S043MPE61193 | 45 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S043MPE61618 | 45 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S043MPE60925 | 52 | 1/21/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S043MPE59666 | 27 | 1/26/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S043MPE60708 | 58 | 1/2/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S043MPE61375 | 57 | 1/26/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S043MPE61617 | 43 | 1/21/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE60975 | 51 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE62466 | 48 | 1/26/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE62966 | 48 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE64283 | 62 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE63408 | 62 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE61029 | 33 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE60173 | 43 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE63618 | 60 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE63524 | 46 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE60161 | 65 | 1/26/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE62840 | 52 | 1/26/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE64282 | 50 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE62839 | 53 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S043MPE60468 | 34 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S043MPE60415 | 52 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S043MPE60130 | 54 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S043MPE61152 | 28 | 1/8/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S043MPE58703 | 21 | 1/23/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S044MPE05439 | 44 | 1/23/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE62611 | 64 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE63594 | 48 | 1/25/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE63531 | 64 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S043MPE62985 | 46 | 1/27/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| ROGELIO CARRERA, MD | S043MPE64226 | 51 | 1/28/2019 | 2/12/2019 | 2/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S044MPE04835 | 18 | 1/29/2019 | 2/12/2019 | 2/21/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S043MPE62826 | 58 | 1/31/2019 | 2/12/2019 | 2/19/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S043MPE61831 | 25 | 1/29/2019 | 2/12/2019 | 2/19/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S043MPE61173 | 27 | 1/31/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S043MPE63879 | 29 | 2/1/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S043MPP00638 | 37 | 1/20/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S044MPE04504 | 27 | 2/3/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S044MPE02700 | 66 | 1/22/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S044MPE05005 | 64 | 1/21/2019 | 2/12/2019 | 2/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S044MPE05233 | 54 | 1/22/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S044MPE05582 | 8 | 1/26/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S044MPE02937 | 51 | 1/24/2019 | 2/12/2019 | 2/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S044MPE01941 | 63 | 1/28/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S044MPE05104 | 46 | 1/27/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE05383 | 54 | 1/24/2019 | 2/12/2019 | 2/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S044MPE04032 | 37 | 1/26/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE04010 | 41 | 1/24/2019 | 2/12/2019 | 2/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S044MPE05131 | 48 | 1/25/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE03808 | 54 | 1/26/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE04862 | 56 | 1/28/2019 | 2/12/2019 | 2/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S044MPE05029 | 72 | 1/8/2019 | 2/12/2019 | 2/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S044MPE04059 | 28 | 1/26/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE03868 | 56 | 1/8/2019 | 2/12/2019 | 2/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S044MPE05360 | 87 | 1/24/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE05457 | 68 | 1/25/2019 | 2/12/2019 | 2/19/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S044MPE05181 | 61 | 1/22/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE04027 | 56 | 1/18/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE05242 | 59 | 1/25/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE05450 | 37 | 1/24/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE05312 | 53 | 1/28/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE04255 | 55 | 1/23/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S044MPE03602 | 50 | 1/25/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S044MPE04584 | 42 | 1/22/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S044MPE05106 | 45 | 1/22/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S044MPE04644 | 60 | 1/22/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S044MPE04581 | 37 | 1/22/2019 | 2/12/2019 | 2/19/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S044MPE04343 | 51 | 1/20/2019 | 2/12/2019 | 2/19/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S044MPE05461 | 29 | 1/28/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S044MPE05359 | 56 | 1/24/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S044MPE03564 | 53 | 1/25/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S044MPE02374 | 38 | 11/15/2018 | 2/12/2019 | 2/19/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S044MPE02657 | 43 | 1/21/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S044MPE04113 | 57 | 1/22/2019 | 2/12/2019 | 2/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S044MPE05042 | 55 | 1/28/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S044MPE05318 | 55 | 1/29/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S044MPE01892 | 60 | 1/31/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S044MPE05487 | 64 | 1/29/2019 | 2/12/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S044MPE05431 | 30 | 1/29/2019 | 2/12/2019 | 2/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S044MPE05132 | 47 | 1/31/2019 | 2/12/2019 | 2/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE61377 | 53 | 1/24/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE61779 | 51 | 1/15/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE61288 | 65 | 1/14/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61534 | 24 | 1/17/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE61295 | 60 | 1/20/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE61494 | 31 | 1/13/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE64529 | 26 | 1/23/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE58887 | 19 | 1/14/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE64058 | 65 | 1/14/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62504 | 62 | 1/15/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62013 | 57 | 1/27/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE62631 | 54 | 1/15/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE63536 | 68 | 1/14/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE61701 | 44 | 1/14/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE62111 | 47 | 1/14/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE63532 | 43 | 1/23/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE62085 | 24 | 1/15/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S043MPE61620 | 49 | 1/12/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE63645 | 21 | 1/25/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE62998 | 34 | 1/14/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE63328 | 47 | 1/25/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE62127 | 57 | 1/13/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S043MPE62141 | 43 | 1/25/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S043MPE62551 | 46 | 1/22/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S043MPE63734 | 22 | 1/10/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S043MPE63984 | 29 | 1/26/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE64515 | 57 | 1/4/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE62749 | 58 | 1/2/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE63368 | 38 | 1/28/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61519 | 50 | 1/24/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62386 | 34 | 1/21/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE60836 | 60 | 1/21/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61172 | 65 | 1/21/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62464 | 22 | 1/29/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61988 | 54 | 1/28/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE62112 | 36 | 1/28/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61461 | 54 | 1/28/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61796 | 59 | 1/22/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61962 | 59 | 11/21/2018 | 2/12/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE61932 | 54 | 1/25/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE61459 | 59 | 1/23/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE60687 | 38 | 12/23/2018 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61798 | 31 | 1/28/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61118 | 56 | 1/28/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE62525 | 52 | 1/25/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE61301 | 23 | 1/29/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61402 | 48 | 1/24/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62233 | 63 | 1/27/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE63696 | 60 | 1/7/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61041 | 36 | 1/23/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE62699 | 65 | 1/28/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61993 | 45 | 1/28/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61572 | 57 | 1/29/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62051 | 65 | 1/25/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S043MPE60682 | 57 | 1/25/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61895 | 25 | 1/3/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61783 | 43 | 1/3/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE61878 | 59 | 1/4/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62695 | 51 | 1/6/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE62091 | 58 | 1/27/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S043MPE63622 | 27 | 1/5/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S043MPE62313 | 49 | 1/4/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S044MPE02103 | 65 | 11/19/2018 | 2/12/2019 | 2/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S044MPE04936 | 58 | 1/26/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S044MPE01867 | 45 | 1/29/2019 | 2/12/2019 | 2/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S044MPE05535 | 50 | 1/29/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S044MPE04728 | 41 | 2/3/2019 | 2/12/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE22475 | 44 | 1/24/2019 | 2/11/2019 | 12/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S042MPE19241 | 63 | 12/5/2018 | 2/11/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S042MPE22450 | 57 | 1/14/2018 | 2/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE19222 | 20 | 11/13/2018 | 2/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S042MPE58711 | 54 | 1/28/2019 | 2/11/2019 | 7/15/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S042MPE21978 | 25 | 1/28/2019 | 2/11/2019 | 3/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE19303 | 37 | 1/28/2019 | 2/11/2019 | 2/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE23412 | 37 | 1/28/2019 | 2/11/2019 | 2/25/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S042MPE57359 | 52 | 1/30/2019 | 2/11/2019 | 2/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE18045 | 47 | 1/26/2019 | 2/11/2019 | 2/21/2019 | 99285 |
| ROGELIO CARRERA, MD | S042MPE02103 | 55 | 1/22/2019 | 2/11/2019 | 2/21/2019 | 99285 |
| EMERG ASSOC OF C | S042MPE20796 | 20 | 1/24/2019 | 2/11/2019 | 2/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S042MPE57440 | 32 | 1/25/2019 | 2/11/2019 | 2/21/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S042MPE19284 | 25 | 1/27/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S042MPE56196 | 29 | 1/31/2019 | 2/11/2019 | 2/19/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S042MPE55959 | 57 | 2/1/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S042MPE57577 | 63 | 2/1/2019 | 2/11/2019 | 2/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S042MPE58364 | 48 | 1/27/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE58177 | 29 | 1/30/2019 | 2/11/2019 | 2/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S042MPE55920 | 57 | 1/29/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE57852 | 63 | 1/28/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE58012 | 52 | 1/30/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE56032 | 49 | 1/30/2019 | 2/11/2019 | 2/19/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S042MPE56970 | 56 | 1/28/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE56995 | 55 | 1/29/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE57352 | 55 | 1/24/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE58070 | 22 | 1/29/2019 | 2/11/2019 | 2/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S042MPE57265 | 65 | 1/28/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE56420 | 59 | 11/2/2018 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE56899 | 40 | 1/28/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE57607 | 38 | 1/28/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE58349 | 56 | 1/16/2019 | 2/11/2019 | 2/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S042MPE55906 | 30 | 1/26/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE56558 | 36 | 1/26/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE57857 | 27 | 1/23/2019 | 2/11/2019 | 2/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S042MPE57036 | 54 | 1/29/2019 | 2/11/2019 | 2/19/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S042MPE57856 | 22 | 1/31/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE57071 | 52 | 1/31/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE58334 | 28 | 1/30/2019 | 2/11/2019 | 2/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE24310 | 33 | 12/31/2018 | 2/11/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE18951 | 60 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE21068 | 34 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE20732 | 63 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE18978 | 20 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S042MPE19869 | 61 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S042MPE23988 | 45 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S042MPE19295 | 20 | 1/24/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S042MPE20142 | 34 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S042MPE23230 | 72 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S042MPE19880 | 43 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S042MPE24082 | 26 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S042MPE21734 | 54 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S042MPE22825 | 58 | 1/21/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S042MPE20438 | 22 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S042MPE23885 | 21 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S042MPE20443 | 53 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S042MPE21926 | 56 | 1/21/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S042MPE20265 | 53 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S042MPE18877 | 35 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S042MPE23100 | 25 | 1/21/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S042MPE21080 | 37 | 1/21/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S042MPE18959 | 65 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S042MPE21599 | 45 | 1/5/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S042MPE20312 | 39 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S042MPE21725 | 44 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S042MPE19953 | 49 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S042MPE20828 | 43 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S042MPE16805 | 34 | 1/1/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S042MPE16820 | 39 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S042MPE23422 | 21 | 1/28/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S042MPE19860 | 51 | 1/1/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19925 | 44 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE23018 | 55 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE20498 | 52 | 1/28/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE18952 | 52 | 1/24/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE24717 | 37 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE23644 | 49 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE21500 | 50 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE18968 | 55 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE19951 | 23 | 1/28/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE18862 | 44 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE18792 | 40 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE23805 | 28 | 1/24/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE21624 | 71 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE19409 | 64 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE24535 | 59 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE20004 | 28 | 1/28/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE19349 | 22 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE21391 | 43 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE22167 | 54 | 1/21/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE20519 | 57 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE23865 | 59 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE20883 | 59 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19223 | 51 | 1/28/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19646 | 53 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE20098 | 24 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE21856 | 57 | 1/18/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE24077 | 20 | 1/24/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE18861 | 33 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE21149 | 60 | 1/28/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19100 | 42 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE23449 | 50 | 1/24/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19659 | 23 | 1/21/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19491 | 34 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE20099 | 47 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE22469 | 64 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE22530 | 58 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19111 | 63 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE19469 | 65 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE21405 | 54 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE20035 | 46 | 1/24/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19453 | 75 | 11/20/2018 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19937 | 43 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE24544 | 24 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE23069 | 59 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE21678 | 64 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19945 | 58 | 1/24/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE20150 | 37 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE21667 | 27 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE23077 | 37 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE21993 | 54 | 1/28/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE21244 | 44 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19057 | 59 | 1/19/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE18900 | 20 | 1/24/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE18860 | 62 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S042MPE21878 | 59 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19942 | 31 | 1/1/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE22731 | 41 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19493 | 22 | 1/21/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE23785 | 32 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE21911 | 76 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE18889 | 41 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19191 | 45 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE22481 | 36 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE20923 | 48 | 1/18/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE21975 | 39 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE21598 | 64 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE19348 | 44 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE20868 | 25 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE20135 | 29 | 1/28/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19437 | 33 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE22050 | 41 | 1/20/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE22038 | 25 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE20824 | 58 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19415 | 65 | 1/24/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE23871 | 27 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE20668 | 54 | 1/28/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE23068 | 62 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE22108 | 60 | 1/18/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE23648 | 38 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE20092 | 41 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE24069 | 47 | 1/28/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE19085 | 53 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE18769 | 40 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S042MPE18870 | 24 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE20924 | 69 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE22196 | 45 | 1/24/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S042MPE23473 | 48 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S042MPE21412 | 44 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S042MPE23425 | 50 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S042MPE18671 | 21 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S042MPE23367 | 63 | 1/24/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S042MPE23414 | 39 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S042MPE24579 | 42 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE20822 | 35 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE19209 | 48 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE24619 | 40 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE22768 | 62 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE18415 | 39 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE22785 | 39 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE20375 | 54 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE19034 | 41 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S042MPE22191 | 63 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S042MPE20749 | 26 | 1/24/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S042MPE22799 | 55 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S042MPE19473 | 50 | 1/28/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S042MPE18511 | 63 | 1/28/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S042MPE23635 | 30 | 1/28/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S042MPE22390 | 63 | 1/1/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S042MPE24605 | 53 | 1/28/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S042MPE17794 | 44 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S042MPE19775 | 50 | 1/18/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S042MPE19546 | 42 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S042MPE23901 | 35 | 1/17/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S042MPE19620 | 59 | 1/24/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S042MPE21301 | 52 | 1/21/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S042MPE19494 | 31 | 1/24/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| EMERG ASSOC OF C | S042MPE22171 | 65 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE23596 | 56 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S042MPE20691 | 57 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE20339 | 43 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE21453 | 38 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S042MPE23667 | 23 | 6/20/2018 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE21381 | 47 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE21690 | 55 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE24391 | 40 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE22996 | 55 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE21478 | 57 | 1/21/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE22976 | 65 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE24098 | 63 | 1/27/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE21552 | 8 | 1/21/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE22008 | 59 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE20694 | 40 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S042MPE21767 | 39 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE24189 | 43 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S042MPE17995 | 54 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE23661 | 40 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S042MPE22681 | 22 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S042MPE21555 | 47 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE20933 | 36 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE19874 | 55 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE19710 | 38 | 1/26/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE18237 | 31 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S042MPE19364 | 47 | 1/22/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S042MPE24034 | 55 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S042MPE20357 | 65 | 1/21/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S042MPE22041 | 57 | 1/20/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S042MPE21960 | 38 | 1/24/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S042MPE20169 | 43 | 1/23/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S042MPE18940 | 47 | 1/21/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE57093 | 33 | 1/25/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S042MPE21713 | 57 | 1/21/2019 | 2/11/2019 | 2/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S042MPE57108 | 35 | 1/29/2019 | 2/11/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S042MPE12639 | 65 | 3/17/2018 | 2/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S039MPE15507 | 50 | 3/4/2018 | 2/8/2019 | 11/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S039MPE47767 | 52 | 1/29/2019 | 2/8/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S039MPE16006 | 21 | 9/9/2018 | 2/8/2019 | 2/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S039MPP02485 | 58 | 1/11/2019 | 2/8/2019 | 2/18/2019 | 99284 |
| ROGELIO CARRERA, MD | S039MPE14728 | 15 | 1/31/2019 | 2/8/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S039MPE13035 | 61 | 8/10/2018 | 2/8/2019 | 2/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S039MPE12916 | 29 | 1/22/2019 | 2/8/2019 | 2/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S039MPE13072 | 47 | 1/19/2019 | 2/8/2019 | 2/18/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S039MPE48373 | 30 | 1/29/2019 | 2/8/2019 | 2/14/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S039MPE47551 | 8 | 1/28/2019 | 2/8/2019 | 2/14/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S039MPE47537 | 57 | 1/29/2019 | 2/8/2019 | 2/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S039MPE11809 | 65 | 1/24/2019 | 2/8/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S039MPE51060 | 60 | 1/26/2019 | 2/8/2019 | 2/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S039MPE47828 | 56 | 1/25/2019 | 2/8/2019 | 2/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S039MPE44777 | 65 | 1/29/2019 | 2/8/2019 | 2/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S039MPE48141 | 21 | 1/24/2019 | 2/8/2019 | 2/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S039MPE47669 | 39 | 1/25/2019 | 2/8/2019 | 2/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S039MPE47572 | 74 | 1/26/2019 | 2/8/2019 | 2/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S039MPE48369 | 64 | 2/1/2019 | 2/8/2019 | 2/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S039MPE48464 | 25 | 2/1/2019 | 2/8/2019 | 2/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S039MPE47704 | 62 | 1/26/2019 | 2/8/2019 | 2/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S039MPE47404 | 64 | 1/25/2019 | 2/8/2019 | 2/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S039MPE47440 | 34 | 1/29/2019 | 2/8/2019 | 2/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE58183 | 59 | 1/18/2019 | 2/7/2019 | 7/28/2020 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S038MPE57469 | 49 | 1/26/2019 | 2/7/2019 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE58138 | 54 | 8/18/2018 | 2/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58570 | 27 | 10/5/2018 | 2/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58279 | 53 | 10/15/2018 | 2/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58763 | 24 | 5/22/2018 | 2/7/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE57980 | 63 | 10/29/2018 | 2/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S038MPE56140 | 64 | 9/6/2018 | 2/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57589 | 63 | 10/24/2018 | 2/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58593 | 52 | 10/23/2018 | 2/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE55068 | 54 | 10/27/2018 | 2/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE55390 | 22 | 12/14/2018 | 2/7/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE54510 | 52 | 1/19/2019 | 2/7/2019 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57737 | 56 | 1/19/2019 | 2/7/2019 | 4/30/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MP887895 | 50 | 1/20/2019 | 2/7/2019 | 4/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57787 | 50 | 1/20/2019 | 2/7/2019 | 4/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57686 | 34 | 1/18/2019 | 2/7/2019 | 4/1/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S038MPE57848 | 58 | 1/20/2019 | 2/7/2019 | 4/1/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE54488 | 45 | 1/23/2019 | 2/7/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57954 | 45 | 1/18/2019 | 2/7/2019 | 3/26/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE32141 | 47 | 1/17/2019 | 2/7/2019 | 3/25/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S038MPE54563 | 29 | 1/21/2019 | 2/7/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE56335 | 31 | 1/6/2019 | 2/7/2019 | 3/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE29526 | 30 | 1/23/2019 | 2/7/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57148 | 66 | 1/19/2019 | 2/7/2019 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57615 | 27 | 1/12/2019 | 2/7/2019 | 2/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE54634 | 51 | 1/21/2019 | 2/7/2019 | 2/21/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE57329 | 11 | 1/17/2019 | 2/7/2019 | 2/19/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE29477 | 62 | 1/4/2019 | 2/7/2019 | 2/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE33093 | 53 | 1/16/2019 | 2/7/2019 | 2/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE33282 | 31 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE32892 | 29 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE33744 | 53 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE33308 | 39 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE31940 | 41 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE30032 | 50 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE30313 | 49 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE30274 | 37 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE33714 | 37 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE29791 | 33 | 12/19/2018 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE32248 | 46 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE29549 | 37 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE32833 | 22 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE33895 | 63 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE33494 | 44 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE32859 | 41 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE33347 | 41 | 1/26/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE30267 | 49 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE30053 | 43 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE32169 | 36 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE34270 | 42 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE32667 | 64 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE33268 | 48 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58372 | 38 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57788 | 25 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57612 | 55 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57163 | 54 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57173 | 54 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE55994 | 34 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58447 | 54 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57337 | 58 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54837 | 35 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57682 | 59 | 1/13/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57915 | 41 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE58109 | 62 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58565 | 62 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54586 | 23 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57348 | 54 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56545 | 53 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56684 | 56 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54607 | 55 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56722 | 57 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54639 | 35 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE54953 | 63 | 1/7/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56536 | 42 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57286 | 22 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE58659 | 22 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58188 | 47 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57642 | 60 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE55225 | 40 | 1/10/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57810 | 59 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPP02008 | 64 | 12/28/2018 | 2/7/2019 | 2/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S038MPE57929 | 31 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58315 | 64 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57648 | 55 | 1/10/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58623 | 51 | 1/7/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57406 | 23 | 1/13/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58270 | 35 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57918 | 55 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57861 | 59 | 1/14/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE55106 | 31 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE54643 | 61 | 1/13/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57638 | 57 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE55014 | 4 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57746 | 62 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57351 | 44 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54638 | 65 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57698 | 67 | 1/10/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58569 | 64 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54986 | 60 | 1/5/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE55965 | 40 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58326 | 46 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57003 | 55 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE54598 | 54 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54933 | 28 | 1/7/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57168 | 38 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58017 | 56 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE58563 | 42 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57857 | 61 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57465 | 2 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57618 | 46 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57860 | 67 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE56498 | 54 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58253 | 42 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58025 | 58 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE55349 | 6 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58396 | 48 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE55352 | 44 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57549 | 56 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57802 | 35 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57786 | 22 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56946 | 57 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE55493 | 64 | 1/1/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56173 | 56 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54426 | 50 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54685 | 57 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58438 | 36 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE58180 | 34 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE54949 | 36 | 1/10/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56316 | 1 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57806 | 46 | 1/10/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57464 | 54 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58019 | 54 | 1/13/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE58671 | 65 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58498 | 35 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54661 | 2 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE54427 | 35 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57895 | 62 | 1/7/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58257 | 62 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57855 | 61 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57692 | 21 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56409 | 29 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56874 | 29 | 1/10/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56505 | 31 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54443 | 46 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56714 | 52 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57881 | 34 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54550 | 37 | 1/10/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57639 | 30 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE55888 | 44 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56833 | 37 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54674 | 53 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57403 | 43 | 1/10/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57813 | 34 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57267 | 35 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54575 | 63 | 1/10/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57926 | 26 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58656 | 48 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57859 | 13 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57865 | 54 | 1/7/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58530 | 83 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54467 | 25 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE56035 | 54 | 1/14/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58388 | 62 | 1/13/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE58223 | 62 | 1/15/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56036 | 60 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE55483 | 56 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE54864 | 38 | 1/13/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE58343 | 35 | 1/16/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54613 | 59 | 1/7/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE56941 | 58 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58197 | 41 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE55927 | 32 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE55555 | 0 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58562 | 60 | 1/13/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58458 | 39 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56636 | 48 | 1/10/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57575 | 49 | 1/13/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56591 | 46 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57854 | 12 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57829 | 55 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54555 | 40 | 1/10/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57755 | 56 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56291 | 46 | 1/13/2019 | 2/7/2019 | 2/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S038MPE56724 | 32 | 1/10/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54610 | 51 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56489 | 26 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57342 | 36 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57475 | 4 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57259 | 39 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54673 | 4 | 1/27/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE54437 | 60 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58389 | 51 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE56923 | 43 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57681 | 53 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57866 | 53 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE54473 | 32 | 1/10/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58249 | 58 | 1/10/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57468 | 37 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58391 | 27 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56793 | 32 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57876 | 8 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57332 | 30 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58267 | 31 | 1/7/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE56024 | 44 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58560 | 23 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58353 | 21 | 1/16/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57878 | 59 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE58191 | 59 | 1/16/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57894 | 2 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE56870 | 24 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57245 | 27 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57450 | 56 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58450 | 22 | 1/9/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57476 | 59 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58126 | 54 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57606 | 22 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE57641 | 62 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S038MPE58564 | 57 | 1/16/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58567 | 2 | 1/27/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58339 | 39 | 1/7/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE57879 | 37 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S038MPE55252 | 22 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE56461 | 52 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S038MPE55117 | 54 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE54790 | 59 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S038MPE57250 | 58 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE57201 | 63 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE57196 | 40 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE57883 | 17 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S038MPE58529 | 38 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE58248 | 35 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58079 | 64 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58094 | 40 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58016 | 36 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE55718 | 46 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE58386 | 40 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58431 | 60 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE54585 | 16 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE56907 | 54 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE54505 | 33 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE58221 | 55 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58381 | 65 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58158 | 63 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58633 | 57 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S038MPE57823 | 37 | 1/26/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE58471 | 4 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE57433 | 34 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE57791 | 34 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE57896 | 39 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE58588 | 57 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE57078 | 42 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58994 | 58 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE55035 | 62 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58344 | 25 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58272 | 24 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE58571 | 63 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE55645 | 21 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE58586 | 34 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58342 | 64 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE56775 | 25 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58236 | 53 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58243 | 42 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE58385 | 38 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE54622 | 32 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE57462 | 53 | 1/16/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S038MPE57725 | 59 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58340 | 25 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE57144 | 37 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58246 | 67 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE56922 | 23 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE57584 | 49 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S038MPE56298 | 29 | 1/15/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S038MPE56819 | 51 | 1/8/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE58040 | 34 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE57459 | 56 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE57775 | 60 | 1/12/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S038MPE58335 | 22 | 1/16/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE54561 | 57 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE58078 | 47 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE56064 | 25 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE57656 | 49 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE57664 | 28 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58384 | 21 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE57096 | 52 | 1/26/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58222 | 27 | 1/26/2019 | 2/7/2019 | 2/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S038MPE54514 | 35 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE56451 | 45 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE56932 | 31 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE56845 | 52 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58299 | 39 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE57069 | 46 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58275 | 65 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58096 | 76 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE55425 | 41 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE57985 | 35 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE54461 | 27 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE56517 | 58 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE54528 | 43 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE57219 | 18 | 1/16/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE57884 | 21 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE57204 | 56 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S038MPE57868 | 42 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S038MPE58118 | 28 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S038MPE58642 | 53 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S038MPE57628 | 49 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S038MPE57126 | 32 | 1/16/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S038MPE58668 | 37 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57814 | 45 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54969 | 57 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE56649 | 56 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58213 | 65 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57644 | 55 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57604 | 36 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57731 | 64 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57316 | 54 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54504 | 58 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58241 | 58 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54662 | 48 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58370 | 62 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57458 | 64 | 1/27/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE54567 | 36 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE55161 | 25 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57305 | 57 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57443 | 27 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54546 | 35 | 1/16/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57449 | 50 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE56053 | 62 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58232 | 32 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57605 | 54 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58355 | 55 | 1/16/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57650 | 62 | 1/16/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58229 | 81 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57169 | 64 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57102 | 32 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58228 | 33 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57800 | 55 | 1/26/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE56609 | 41 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58216 | 54 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54666 | 48 | 1/1/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE56447 | 51 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE56464 | 59 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57086 | 59 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58359 | 45 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58352 | 51 | 1/27/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54589 | 39 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE56663 | 63 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57909 | 21 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57676 | 56 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57780 | 55 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE56050 | 71 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54975 | 36 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57165 | 51 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57593 | 59 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57446 | 50 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54564 | 33 | 1/11/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54619 | 54 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE54669 | 20 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57470 | 35 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58364 | 35 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57683 | 62 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54572 | 35 | 1/27/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57511 | 59 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE56436 | 39 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57651 | 62 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58285 | 29 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57610 | 32 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58227 | 32 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57189 | 37 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57785 | 60 | 1/26/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54778 | 56 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54471 | 52 | 12/13/2018 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE55048 | 61 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE56463 | 21 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54625 | 57 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54686 | 30 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54808 | 50 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57338 | 56 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57738 | 47 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58305 | 64 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58162 | 46 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE55082 | 27 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57317 | 39 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57438 | 40 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57258 | 54 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58014 | 57 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54526 | 70 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58660 | 59 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S038MPE57752 | 56 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57613 | 60 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57673 | 37 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58325 | 47 | 1/27/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57197 | 58 | 1/13/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57401 | 52 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57672 | 37 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE54658 | 20 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57688 | 27 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58235 | 22 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57452 | 29 | 1/27/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57760 | 43 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58015 | 57 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE56471 | 49 | 1/26/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57693 | 54 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57389 | 41 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE56339 | 38 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58075 | 21 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE54656 | 60 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE56713 | 59 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58159 | 73 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58194 | 27 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57182 | 50 | 1/26/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58074 | 43 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54542 | 55 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54606 | 54 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57962 | 61 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57288 | 53 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58402 | 35 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54618 | 51 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57742 | 62 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58333 | 33 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE56102 | 49 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE56444 | 57 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57955 | 36 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58271 | 19 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54671 | 38 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54629 | 48 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58356 | 42 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58297 | 42 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57183 | 57 | 1/27/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58578 | 38 | 1/26/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57671 | 51 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57249 | 61 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58336 | 57 | 1/27/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58741 | 10 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54441 | 40 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE56644 | 57 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57539 | 36 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57229 | 52 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54554 | 54 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58269 | 64 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58066 | 39 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE54557 | 79 | 1/27/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57953 | 38 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54641 | 48 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58321 | 47 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57254 | 48 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57203 | 43 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57675 | 25 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE54609 | 21 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE56305 | 58 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58349 | 60 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58350 | 60 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57607 | 26 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE56355 | 34 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57674 | 45 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57609 | 43 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE56559 | 52 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58740 | 52 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58278 | 22 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57765 | 65 | 1/27/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57205 | 55 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57758 | 34 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE55114 | 51 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57108 | 35 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57442 | 66 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58252 | 72 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58072 | 22 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58217 | 54 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57181 | 19 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57455 | 55 | 1/27/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58084 | 23 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58398 | 51 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57597 | 45 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE54621 | 27 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57399 | 44 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58264 | 40 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58265 | 25 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58211 | 47 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58226 | 40 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58599 | 64 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58717 | 64 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57503 | 36 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57748 | 42 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE56441 | 28 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54648 | 29 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE55059 | 62 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57456 | 51 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58351 | 35 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE54738 | 51 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57869 | 55 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S038MPE56504 | 40 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57368 | 23 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54579 | 16 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58393 | 20 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57603 | 64 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58329 | 64 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54665 | 22 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54576 | 39 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57761 | 44 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58224 | 52 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57187 | 25 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE55977 | 54 | 1/26/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58185 | 45 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57160 | 38 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57373 | 37 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58266 | 36 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE54540 | 26 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58273 | 59 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57614 | 70 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE54859 | 32 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58732 | 27 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE56000 | 55 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58254 | 25 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58081 | 21 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58354 | 46 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57646 | 56 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE57073 | 43 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE58021 | 25 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58262 | 44 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE57906 | 52 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S038MPE58374 | 62 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S038MPE56330 | 52 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58023 | 63 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S038MPE58435 | 27 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S038MPE58531 | 34 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S038MPE58547 | 64 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S038MPE57602 | 49 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S038MPE58649 | 39 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S038MPE54627 | 24 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S038MPE54428 | 59 | 1/26/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S038MPE54645 | 48 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S038MPE57736 | 39 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S038MPE56235 | 53 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE57970 | 53 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE57877 | 59 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE58475 | 59 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE57943 | 30 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE56555 | 32 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S038MPE57890 | 51 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE54558 | 27 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE54574 | 33 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S038MPE56807 | 50 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE57864 | 61 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE57155 | 62 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE55152 | 11 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S038MPE56684 | 57 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S038MPE57162 | 53 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE55379 | 62 | 1/26/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE57790 | 31 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE54603 | 57 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE58026 | 22 | 12/31/2018 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE58203 | 38 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S038MPE57630 | 43 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE58764 | 38 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S038MPE56119 | 49 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE57924 | 54 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE57581 | 58 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE58436 | 63 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE57657 | 57 | 1/26/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE58274 | 57 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE57397 | 62 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE57335 | 64 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE55344 | 27 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE58041 | 47 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE56101 | 46 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE54450 | 35 | 1/18/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE57301 | 50 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S038MPE57457 | 63 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S038MPE54587 | 50 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S038MPE33766 | 64 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE30327 | 64 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE30344 | 42 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE33312 | 23 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE30316 | 52 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE30005 | 33 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE32263 | 50 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE30282 | 38 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE30295 | 55 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE33061 | 50 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE31177 | 56 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE30395 | 44 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE29944 | 43 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE34057 | 43 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE33287 | 50 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE30667 | 39 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE33042 | 35 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE29553 | 33 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE33192 | 62 | 10/3/2018 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE29383 | 61 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE32927 | 44 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE34058 | 39 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE32918 | 54 | 1/23/2019 | 2/7/2019 | 2/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE32018 | 40 | 1/22/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE31862 | 28 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S038MPE54425 | 58 | 1/19/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S038MPE57382 | 49 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S038MPE57705 | 63 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S038MPE57333 | 39 | 1/24/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S038MPE55181 | 22 | 10/20/2018 | 2/7/2019 | 2/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S038MPE66633 | 37 | 1/17/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| ROGELIO CARRERA, MD | S038MPE33349 | 37 | 1/27/2019 | 2/7/2019 | 2/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S038MPE31262 | 49 | 1/25/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S038MPE33006 | 48 | 1/16/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S038MPE31592 | 65 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S038MPE32985 | 57 | 1/20/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S038MPE30339 | 23 | 1/21/2019 | 2/7/2019 | 2/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S038MPE29807 | 47 | 1/26/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S038MPE30044 | 41 | 1/24/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S038MPE33505 | 46 | 1/26/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S038MPE30305 | 63 | 1/9/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S038MPE33348 | 63 | 1/25/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S038MPE33315 | 62 | 1/24/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S038MPE32872 | 44 | 1/26/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S038MPE29717 | 41 | 1/22/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE33117 | 55 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE30197 | 54 | 1/16/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE32858 | 34 | 1/22/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE33617 | 63 | 1/18/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE33806 | 41 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE29487 | 33 | 1/22/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE33797 | 54 | 1/20/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE33397 | 20 | 1/16/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE33211 | 63 | 1/23/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE33227 | 62 | 1/23/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE29620 | 54 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE30466 | 52 | 1/16/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE31610 | 43 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE31645 | 43 | 1/20/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE30556 | 53 | 1/16/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE30168 | 59 | 1/18/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE30166 | 32 | 1/17/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE33658 | 29 | 1/17/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE32976 | 41 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32966 | 22 | 1/18/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE32666 | 58 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE30690 | 64 | 1/22/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32642 | 53 | 1/22/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32346 | 45 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE32596 | 53 | 1/17/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32644 | 52 | 1/23/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32442 | 63 | 1/23/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32245 | 41 | 1/16/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32285 | 19 | 1/22/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE31791 | 63 | 1/16/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE30563 | 56 | 1/20/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30687 | 50 | 1/18/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30963 | 28 | 1/17/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32320 | 61 | 1/19/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE30702 | 56 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE30865 | 36 | 1/23/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30957 | 36 | 1/20/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30557 | 37 | 1/18/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE31639 | 37 | 1/7/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32971 | 57 | 1/19/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE31280 | 47 | 1/22/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32407 | 42 | 1/19/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32281 | 59 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30993 | 64 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30340 | 63 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30584 | 43 | 1/23/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE31627 | 33 | 1/24/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE33141 | 57 | 1/22/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE31756 | 62 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE31751 | 62 | 1/20/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32266 | 46 | 1/24/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32545 | 46 | 1/23/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32926 | 60 | 1/20/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30958 | 28 | 1/22/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30997 | 28 | 1/25/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE30796 | 32 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE31748 | 59 | 1/20/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE31221 | 47 | 1/18/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE31222 | 61 | 1/26/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32199 | 52 | 1/24/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32637 | 57 | 1/19/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30341 | 37 | 1/26/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32361 | 59 | 1/20/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30926 | 35 | 1/19/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32064 | 47 | 1/20/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE31792 | 53 | 1/22/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32137 | 64 | 1/20/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30761 | 48 | 1/18/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30358 | 67 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30756 | 64 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE31840 | 65 | 1/18/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30942 | 43 | 1/26/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30578 | 43 | 1/19/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE31796 | 23 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE31607 | 26 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30686 | 31 | 1/18/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32659 | 48 | 1/21/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE30868 | 22 | 1/19/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S038MPE32718 | 46 | 1/15/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S038MPE22240 | 44 | 1/16/2019 | 2/7/2019 | 2/14/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S038MPE30867 | 21 | 1/19/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S038MPE30324 | 51 | 1/19/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S038MPE66820 | 49 | 1/26/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S038MPE29960 | 47 | 1/17/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S038MPE29950 | 59 | 1/16/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S038MPE66646 | 26 | 1/5/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S038MPE67527 | 9 | 1/27/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S038MPE32234 | 43 | 1/20/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S038MPE67925 | 58 | 1/15/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S038MPE32275 | 32 | 1/20/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S038MPE29745 | 60 | 1/16/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S038MPE32947 | 33 | 1/22/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S038MPE29961 | 31 | 1/17/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S038MPE29140 | 36 | 1/3/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S038MPE31785 | 43 | 1/18/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S038MPE66975 | 31 | 1/16/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S038MPE67865 | 21 | 1/16/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S038MPE30085 | 26 | 1/19/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S038MPE67893 | 24 | 1/24/2019 | 2/7/2019 | 2/14/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S038MPE32298 | 20 | 1/19/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S038MPE30914 | 53 | 1/20/2019 | 2/7/2019 | 2/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE29476 | 75 | 1/21/2019 | 2/7/2019 | 2/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE30330 | 41 | 1/13/2019 | 2/7/2019 | 2/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE32564 | 52 | 1/17/2019 | 2/7/2019 | 2/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S038MPE33157 | 59 | 1/16/2019 | 2/7/2019 | 2/12/2019 | 99284 |
| EMERG ASSOC OF C | S038MPE32249 | 40 | 1/22/2019 | 2/7/2019 | 2/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE32535 | 50 | 1/18/2019 | 2/7/2019 | 2/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE33122 | 25 | 1/22/2019 | 2/7/2019 | 2/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE32547 | 36 | 1/20/2019 | 2/7/2019 | 2/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE30326 | 58 | 1/21/2019 | 2/7/2019 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S038MPE32597 | 34 | 1/19/2019 | 2/7/2019 | 2/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE32318 | 33 | 1/20/2019 | 2/7/2019 | 2/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S038MPE32387 | 33 | 1/25/2019 | 2/7/2019 | 2/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S038MPE32231 | 46 | 1/17/2019 | 2/7/2019 | 2/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S038MPE67500 | 34 | 1/26/2019 | 2/7/2019 | 2/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE60387 | 44 | 12/19/2018 | 2/6/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE57942 | 37 | 10/13/2018 | 2/6/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE59551 | 45 | 1/20/2019 | 2/6/2019 | 5/16/2019 | 99284 |
| INPHYNET CONT SERV INC | S037MPE56709 | 61 | 1/18/2019 | 2/6/2019 | 3/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE56818 | 53 | 1/16/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE56881 | 23 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE59554 | 50 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE57832 | 48 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE56652 | 50 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE57525 | 44 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE59512 | 54 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE60699 | 57 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE59681 | 30 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE59717 | 34 | 1/16/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE59293 | 21 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE58906 | 48 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE60702 | 41 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE57213 | 20 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE55956 | 37 | 1/14/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE57467 | 52 | 1/15/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE59022 | 43 | 1/13/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE56865 | 79 | 1/15/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE57024 | 22 | 1/15/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE57398 | 65 | 1/12/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE55640 | 22 | 1/14/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE56425 | 64 | 1/15/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE56954 | 40 | 1/15/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE58108 | 52 | 1/15/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE59225 | 34 | 1/13/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE60619 | 8 | 1/13/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE57802 | 59 | 1/14/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE57456 | 45 | 1/14/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S037MPE58747 | 47 | 1/22/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S037MPE58371 | 65 | 1/12/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S037MPE58293 | 38 | 1/16/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE59333 | 54 | 1/16/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S037MPE58640 | 37 | 1/17/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S037MPE59686 | 55 | 1/17/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S037MPE57217 | 21 | 1/16/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE58383 | 21 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | S037MPE57373 | 24 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE56838 | 27 | 1/23/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE59997 | 63 | 1/16/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S037MPE59275 | 28 | 1/17/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE55878 | 38 | 1/16/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE59338 | 55 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE55853 | 65 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE58343 | 54 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE55536 | 51 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE58334 | 47 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE60411 | 37 | 12/29/2018 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE57458 | 33 | 1/24/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE57466 | 61 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE59579 | 65 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE55555 | 31 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE56981 | 49 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE60362 | 68 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE60178 | 54 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE60145 | 60 | 1/15/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE59267 | 60 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE60451 | 47 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE59277 | 36 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE59304 | 46 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE55813 | 68 | 1/16/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE59310 | 57 | 1/21/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE59358 | 54 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE55595 | 57 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S037MPE58313 | 28 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE60100 | 47 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE60292 | 32 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE57414 | 33 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE60602 | 42 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE60660 | 40 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE55814 | 28 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE56777 | 34 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE56738 | 44 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE58290 | 36 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE59545 | 40 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE56630 | 40 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE56995 | 31 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S037MPE60656 | 49 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S037MPE59309 | 8 | 11/19/2018 | 2/6/2019 | 2/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S037MPE60822 | 62 | 1/13/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE59170 | 39 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S037MPE58097 | 46 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE58046 | 49 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE57293 | 58 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S037MPE57587 | 52 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE55599 | 33 | 1/18/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE56683 | 39 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE56997 | 50 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE59638 | 62 | 1/24/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE57341 | 31 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE58475 | 65 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE58731 | 39 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE57017 | 41 | 1/21/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE60930 | 34 | 1/21/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE59864 | 37 | 1/19/2019 | 2/6/2019 | 2/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S037MPE57307 | 45 | 1/17/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| ROGELIO CARRERA, MD | S037MPE57358 | 28 | 1/22/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE57589 | 38 | 1/20/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE59733 | 60 | 1/24/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S038MPE01355 | 18 | 1/22/2019 | 2/6/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE60786 | 53 | 1/18/2019 | 2/6/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE58903 | 45 | 1/16/2019 | 2/6/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE57915 | 22 | 1/20/2019 | 2/6/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE56999 | 34 | 1/20/2019 | 2/6/2019 | 2/14/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S037MPE58169 | 26 | 1/3/2019 | 2/6/2019 | 2/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE60295 | 60 | 1/17/2019 | 2/6/2019 | 2/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE60339 | 45 | 1/11/2019 | 2/6/2019 | 2/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE56407 | 53 | 1/16/2019 | 2/6/2019 | 2/14/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S037MPE60720 | 31 | 1/20/2019 | 2/6/2019 | 2/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE57997 | 28 | 1/11/2019 | 2/6/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE60409 | 49 | 1/16/2019 | 2/6/2019 | 2/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE58333 | 22 | 1/19/2019 | 2/6/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE60095 | 62 | 1/19/2019 | 2/6/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE60469 | 57 | 1/20/2019 | 2/6/2019 | 2/14/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S037MPE59893 | 42 | 12/30/2018 | 2/6/2019 | 2/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE58462 | 39 | 1/20/2019 | 2/6/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE57721 | 55 | 1/21/2019 | 2/6/2019 | 2/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE57800 | 57 | 1/20/2019 | 2/6/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE58669 | 27 | 1/18/2019 | 2/6/2019 | 2/12/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S037MPE56606 | 44 | 1/23/2019 | 2/6/2019 | 2/12/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S037MPE59731 | 44 | 1/24/2019 | 2/6/2019 | 2/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S037MPE60657 | 43 | 1/21/2019 | 2/6/2019 | 2/12/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S038MPE00399 | 41 | 1/28/2019 | 2/6/2019 | 2/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S038MPE00938 | 33 | 1/26/2019 | 2/6/2019 | 2/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S037MPE55706 | 64 | 1/18/2019 | 2/6/2019 | 2/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S037MPE57222 | 64 | 1/18/2019 | 2/6/2019 | 2/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S037MPE60558 | 16 | 1/19/2019 | 2/6/2019 | 2/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S037MPE56743 | 44 | 1/19/2019 | 2/6/2019 | 2/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S037MPE60403 | 3 | 1/19/2019 | 2/6/2019 | 2/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S037MPE59455 | 32 | 1/18/2019 | 2/6/2019 | 2/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S037MPE55680 | 51 | 1/11/2019 | 2/6/2019 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S037MPE58830 | 61 | 1/16/2019 | 2/6/2019 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S037MPE57819 | 46 | 1/16/2019 | 2/6/2019 | 2/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S037MPE58182 | 60 | 1/16/2019 | 2/6/2019 | 2/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S037MPE58232 | 62 | 1/19/2019 | 2/6/2019 | 2/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S037MPE58411 | 35 | 1/21/2019 | 2/6/2019 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S037MPE57252 | 27 | 1/19/2019 | 2/6/2019 | 2/12/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S037MPE58356 | 55 | 1/16/2019 | 2/6/2019 | 2/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S037MPE57219 | 59 | 1/13/2019 | 2/6/2019 | 2/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S038MPE01233 | 56 | 1/24/2019 | 2/6/2019 | 2/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S037MPE55909 | 48 | 1/17/2019 | 2/6/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S038MPE00701 | 40 | 1/21/2019 | 2/6/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S038MPE01178 | 55 | 1/25/2019 | 2/6/2019 | 2/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S037MPE59055 | 40 | 1/19/2019 | 2/6/2019 | 2/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S036MPP02302 | 56 | 12/4/2018 | 2/5/2019 | 1/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | S343MPB73181 | 65 | 1/31/2019 | 2/5/2019 | 12/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE12950 | 53 | 10/4/2018 | 2/5/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE11517 | 49 | 9/2/2018 | 2/5/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE10958 | 47 | 6/19/2018 | 2/5/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE15346 | 20 | 11/15/2018 | 2/5/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S037MPE13614 | 39 | 9/21/2018 | 2/5/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE13602 | 57 | 12/25/2018 | 2/5/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE06821 | 28 | 9/21/2018 | 2/5/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE08109 | 34 | 12/30/2018 | 2/5/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE11788 | 54 | 12/31/2018 | 2/5/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE11233 | 26 | 9/23/2018 | 2/5/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE09495 | 56 | 12/29/2018 | 2/5/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE08449 | 38 | 12/20/2018 | 2/5/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE12243 | 22 | 12/25/2018 | 2/5/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE13409 | 29 | 10/5/2018 | 2/5/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE07577 | 26 | 12/25/2018 | 2/5/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE11775 | 27 | 10/18/2018 | 2/5/2019 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S037MPE08722 | 29 | 12/27/2018 | 2/5/2019 | 8/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE27417 | 60 | 1/19/2019 | 2/5/2019 | 8/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S037MPE13276 | 55 | 1/19/2019 | 2/5/2019 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE15707 | 65 | 1/17/2019 | 2/5/2019 | 3/28/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S037MPE08616 | 65 | 1/22/2019 | 2/5/2019 | 3/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE27418 | 32 | 1/23/2019 | 2/5/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE27419 | 35 | 1/19/2019 | 2/5/2019 | 3/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE15508 | 49 | 1/10/2019 | 2/5/2019 | 3/8/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE14938 | 60 | 1/15/2019 | 2/5/2019 | 3/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S037MPE00538 | 45 | 1/10/2019 | 2/5/2019 | 2/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE07594 | 30 | 1/22/2019 | 2/5/2019 | 2/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE13969 | 45 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE09102 | 32 | 1/19/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE12116 | 30 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE13614 | 35 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE08514 | 59 | 12/31/2018 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE13967 | 25 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE10994 | 29 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE12088 | 20 | 1/18/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE08787 | 31 | 1/19/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE11375 | 45 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE11203 | 58 | 1/6/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE12377 | 53 | 1/5/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE15499 | 43 | 1/6/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE08959 | 44 | 1/5/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE12101 | 44 | 1/11/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13805 | 25 | 1/11/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE12248 | 43 | 1/11/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE11624 | 39 | 1/5/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13579 | 54 | 1/5/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE10364 | 53 | 1/5/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE15754 | 81 | 1/5/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE08052 | 57 | 1/6/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE06431 | 26 | 1/4/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13659 | 62 | 1/5/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE08604 | 25 | 1/6/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE11668 | 49 | 1/4/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE15225 | 55 | 1/10/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE07872 | 47 | 1/6/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE08594 | 74 | 1/11/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13302 | 39 | 1/6/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE09759 | 35 | 1/6/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE15518 | 53 | 1/7/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13152 | 61 | 1/6/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13661 | 25 | 1/11/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE11331 | 60 | 1/7/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE11586 | 27 | 1/6/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE08088 | 52 | 1/7/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE13716 | 50 | 1/7/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE14008 | 25 | 1/4/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE14424 | 54 | 1/10/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE14733 | 11 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE13425 | 55 | 1/6/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE14621 | 55 | 1/6/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE12324 | 32 | 1/6/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE11546 | 73 | 1/5/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13590 | 61 | 1/7/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE08598 | 47 | 1/4/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE15527 | 46 | 1/13/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE13559 | 32 | 1/13/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE11724 | 51 | 1/11/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13810 | 36 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE15577 | 60 | 1/10/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE10484 | 20 | 1/7/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE11296 | 29 | 1/6/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE10405 | 54 | 1/5/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE12476 | 51 | 1/11/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE09679 | 60 | 1/7/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE15558 | 45 | 1/6/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE08214 | 48 | 1/7/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE11077 | 37 | 1/3/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE12501 | 37 | 1/5/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE08801 | 41 | 1/4/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE11294 | 19 | 1/3/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE14530 | 57 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S037MPE09781 | 22 | 1/11/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE12707 | 55 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE08584 | 33 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE14040 | 57 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE15039 | 23 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE10397 | 50 | 1/4/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET CONT SERV INC | S037MPE15457 | 63 | 1/12/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE15955 | 37 | 1/13/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE06434 | 36 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE07813 | 55 | 1/12/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET CONT SERV INC | S037MPE06432 | 58 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE12626 | 53 | 1/11/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE11273 | 58 | 1/12/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET CONT SERV INC | S037MPE06433 | 59 | 1/12/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE11673 | 31 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET CONT SERV INC | S037MPE15625 | 43 | 1/20/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | S037MPE14828 | 46 | 1/19/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE06607 | 24 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE06990 | 24 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE10848 | 53 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE15849 | 50 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET CONT SERV INC | S037MPE14515 | 56 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE15887 | 57 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE13905 | 12 | 1/19/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S037MPE09780 | 62 | 1/15/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE10890 | 62 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE14528 | 53 | 1/13/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE13867 | 28 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE14671 | 57 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET CONT SERV INC | S037MPE15144 | 32 | 1/18/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE13475 | 47 | 1/15/2019 | 2/5/2019 | 2/14/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S037MPE12714 | 44 | 1/4/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE09507 | 54 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE12303 | 44 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE13388 | 53 | 1/18/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15948 | 43 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE11347 | 55 | 1/18/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE12412 | 20 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE12943 | 44 | 1/21/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15680 | 48 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE15100 | 63 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE13114 | 26 | 1/12/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE10354 | 90 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE11112 | 57 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE12881 | 89 | 1/15/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE10394 | 55 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15218 | 55 | 1/2/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE14250 | 34 | 1/12/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15061 | 57 | 1/12/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE09825 | 63 | 1/10/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15324 | 56 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE10386 | 38 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE13626 | 58 | 1/15/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE14679 | 39 | 1/3/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE13812 | 25 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE10377 | 35 | 1/19/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE13818 | 59 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE16852 | 54 | 1/18/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE14590 | 24 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE11567 | 84 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15427 | 21 | 1/19/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE13576 | 54 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE14436 | 58 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE08585 | 33 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE10339 | 64 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15326 | 36 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE13065 | 49 | 12/21/2018 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE14427 | 58 | 1/20/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE10942 | 22 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15922 | 60 | 1/15/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE06537 | 50 | 1/1/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE14709 | 64 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE06350 | 21 | 1/15/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE10492 | 59 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15838 | 45 | 1/19/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE08799 | 32 | 1/8/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE14755 | 58 | 1/13/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE13994 | 60 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE13473 | 34 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE09687 | 52 | 1/12/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE15731 | 22 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE11568 | 30 | 1/19/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE12498 | 46 | 1/18/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15394 | 20 | 1/21/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE10216 | 61 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE11345 | 59 | 1/4/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE13863 | 49 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE11730 | 32 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE10126 | 35 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15315 | 27 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15332 | 54 | 1/19/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE09136 | 65 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE10939 | 54 | 1/19/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE11557 | 20 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE09486 | 53 | 1/13/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE14207 | 53 | 1/18/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15932 | 41 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE08945 | 77 | 1/15/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE12516 | 37 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE11905 | 58 | 1/11/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S037MPE13163 | 52 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S037MPE11358 | 37 | 1/6/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| ROGELIO CARRERA, MD | S037MPE13246 | 11 | 1/24/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| ROGELIO CARRERA, MD | S037MPE07774 | 10 | 1/22/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| ROGELIO CARRERA, MD | S037MPE10611 | 59 | 1/2/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| ROGELIO CARRERA, MD | S037MPE09051 | 30 | 1/3/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE12640 | 59 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE15156 | 61 | 1/15/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S037MPE10684 | 59 | 1/18/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE15814 | 45 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE16063 | 53 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE11559 | 47 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE11754 | 54 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S037MPE14221 | 29 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE10934 | 39 | 1/15/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE11809 | 49 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE15718 | 29 | 1/10/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE14456 | 49 | 1/10/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S037MPE12449 | 24 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE12455 | 44 | 1/10/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE16035 | 27 | 1/15/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE15843 | 54 | 1/10/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE08605 | 53 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE10917 | 39 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE14271 | 53 | 1/15/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S037MPE10443 | 27 | 1/22/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE14911 | 61 | 1/18/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE11250 | 60 | 12/30/2018 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE09023 | 55 | 1/19/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE08917 | 39 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE00711 | 63 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE15134 | 43 | 1/14/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE11341 | 25 | 1/15/2019 | 2/5/2019 | 2/14/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE15637 | 61 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE16054 | 35 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE15537 | 53 | 1/16/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S037MPE09464 | 41 | 1/15/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S037MPE07852 | 62 | 1/15/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S037MPE06933 | 57 | 1/15/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S037MPE10756 | 64 | 12/29/2018 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE13251 | 35 | 1/18/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE06849 | 64 | 1/19/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE08165 | 62 | 1/18/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE09066 | 37 | 1/17/2019 | 2/5/2019 | 2/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE13516 | 36 | 1/18/2019 | 2/5/2019 | 2/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S037MPE08891 | 41 | 1/3/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S037MPE06523 | 22 | 1/19/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S037MPE08077 | 65 | 1/20/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S037MPE11340 | 46 | 1/4/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S037MPE11434 | 29 | 12/27/2018 | 2/5/2019 | 2/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S037MPE09004 | 46 | 1/1/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S037MPE11884 | 43 | 1/1/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S037MPE11180 | 37 | 1/19/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S037MPE24276 | 55 | 1/26/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S037MPE07880 | 61 | 1/15/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S037MPE06998 | 21 | 1/26/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S037MPE14647 | 25 | 1/25/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S037MPE09084 | 64 | 1/7/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S037MPE11599 | 69 | 1/13/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S037MPE08101 | 43 | 1/14/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S037MPE09875 | 29 | 1/14/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S037MPE13287 | 38 | 1/15/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| EMERG ASSOC OF C | S037MPE08308 | 40 | 1/17/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| EMERG ASSOC OF C | S037MPE12530 | 32 | 1/15/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S037MPE13286 | 61 | 1/11/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S037MPE12301 | 45 | 1/17/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S037MPE09231 | 51 | 1/14/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S037MPE13980 | 28 | 1/20/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S037MPE09685 | 53 | 1/14/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S037MPE13689 | 42 | 1/17/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S037MPE10649 | 37 | 1/17/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S037MPE06878 | 20 | 1/15/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S037MPE10885 | 22 | 1/16/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S037MPE10191 | 63 | 1/16/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S037MPE07850 | 28 | 1/18/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S037MPE09195 | 58 | 1/15/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S037MPE10136 | 64 | 1/13/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S037MPE11384 | 61 | 12/8/2018 | 2/5/2019 | 2/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S037MPE08406 | 50 | 1/14/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE22748 | 37 | 1/24/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S037MPE25484 | 37 | 1/22/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S037MPE23548 | 42 | 1/22/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE24623 | 64 | 1/23/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S037MPE13884 | 59 | 1/14/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S037MPE23211 | 30 | 1/20/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE16226 | 55 | 1/18/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE23295 | 54 | 1/17/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE23273 | 24 | 1/19/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE25498 | 52 | 1/20/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S037MPE25193 | 36 | 1/18/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S037MPE14657 | 65 | 1/11/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S037MPE25261 | 56 | 1/21/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE10883 | 60 | 1/22/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE07587 | 44 | 1/21/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE16295 | 27 | 1/21/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S037MPE23039 | 63 | 1/23/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE23294 | 65 | 1/18/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE23687 | 51 | 1/21/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE25292 | 44 | 1/18/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE07585 | 27 | 1/21/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE25456 | 55 | 1/21/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S037MPE25375 | 42 | 1/23/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE16325 | 33 | 1/17/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE17352 | 62 | 1/27/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S037MPE13501 | 37 | 1/13/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S037MPE14921 | 45 | 1/27/2019 | 2/5/2019 | 2/12/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE23285 | 47 | 1/23/2019 | 2/5/2019 | 2/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE12184 | 27 | 1/3/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE15261 | 57 | 1/11/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13820 | 43 | 1/11/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13378 | 34 | 1/6/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE13678 | 61 | 1/6/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13088 | 63 | 1/11/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE16030 | 32 | 1/4/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE09950 | 62 | 1/7/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE08555 | 3 | 12/15/2018 | 2/5/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE13735 | 45 | 1/5/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE11248 | 30 | 1/6/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE14926 | 23 | 1/10/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13674 | 60 | 1/4/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE11031 | 61 | 1/7/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE14672 | 56 | 1/4/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE14499 | 26 | 1/30/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE10504 | 41 | 1/6/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13807 | 76 | 1/14/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE10150 | 20 | 1/6/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE14092 | 31 | 1/12/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE15643 | 31 | 1/10/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13683 | 55 | 1/5/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE08070 | 40 | 10/19/2018 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE14809 | 30 | 1/1/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE08413 | 30 | 1/10/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE12904 | 55 | 1/10/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE12585 | 25 | 1/7/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE14231 | 56 | 1/7/2019 | 2/5/2019 | 2/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S037MPE13629 | 22 | 1/11/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE11617 | 32 | 1/5/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13078 | 27 | 1/4/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE11214 | 35 | 1/10/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE11137 | 27 | 1/6/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE11720 | 34 | 1/8/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE17351 | 59 | 1/12/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE09731 | 29 | 1/4/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S037MPE09492 | 46 | 1/12/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S037MPE13581 | 32 | 1/7/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S037MPE15957 | 62 | 1/16/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE14775 | 55 | 10/9/2018 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE11552 | 46 | 12/28/2018 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S037MPE14589 | 28 | 1/14/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE07981 | 36 | 1/15/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE07011 | 59 | 1/13/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S037MPE06811 | 18 | 1/17/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE15818 | 32 | 1/14/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S037MPE15760 | 59 | 1/16/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S037MPE06661 | 38 | 1/15/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15871 | 65 | 1/16/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE14284 | 64 | 1/17/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE08360 | 59 | 1/15/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15496 | 44 | 1/14/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15781 | 59 | 1/21/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE14410 | 52 | 1/15/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE13535 | 22 | 1/16/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE10387 | 42 | 1/18/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE10143 | 57 | 1/20/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE06376 | 65 | 1/15/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE09722 | 60 | 1/13/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE12602 | 49 | 10/2/2018 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE10972 | 49 | 1/19/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE09766 | 56 | 1/16/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE17383 | 68 | 1/15/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE09848 | 60 | 1/16/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE15564 | 58 | 1/17/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15863 | 54 | 1/21/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE15684 | 48 | 1/16/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15355 | 22 | 1/19/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE15779 | 37 | 1/16/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15857 | 53 | 1/16/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE08347 | 59 | 1/17/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE10961 | 21 | 10/14/2018 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE10533 | 51 | 1/19/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE09902 | 59 | 1/17/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE11235 | 61 | 1/16/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE08105 | 45 | 1/15/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE15433 | 27 | 1/16/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE06893 | 46 | 1/17/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE08359 | 46 | 1/18/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE07968 | 21 | 1/2/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE14295 | 21 | 1/15/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE06534 | 60 | 1/17/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE15685 | 28 | 1/19/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE15881 | 46 | 1/21/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE09930 | 21 | 1/21/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE09832 | 35 | 1/14/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S037MPE10978 | 59 | 1/17/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S037MPE15903 | 44 | 1/15/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S037MPE15950 | 27 | 1/10/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S037MPE11337 | 58 | 12/12/2018 | 2/5/2019 | 2/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S037MPE22557 | 65 | 1/21/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S037MPE12293 | 22 | 1/26/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S037MPE12765 | 54 | 1/9/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S037MPE13052 | 53 | 1/15/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE16326 | 64 | 1/22/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE14476 | 53 | 1/23/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE23112 | 37 | 1/16/2019 | 2/5/2019 | 2/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S037MPE09653 | 42 | 1/21/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE15344 | 54 | 1/28/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S037MPE09973 | 55 | 1/22/2019 | 2/5/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S035MPP04746 | 54 | 12/17/2018 | 2/4/2019 | 2/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S035MPP03563 | 47 | 7/15/2018 | 2/4/2019 | 2/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S035MPP06727 | 30 | 12/24/2018 | 2/4/2019 | 2/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S035MPP06731 | 30 | 12/26/2018 | 2/4/2019 | 2/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S035MPP06799 | 29 | 11/26/2018 | 2/4/2019 | 2/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S035MPP00975 | 50 | 10/6/2018 | 2/4/2019 | 2/12/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S032MPE12066 | 21 | 1/10/2019 | 2/1/2019 | 12/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE13085 | 22 | 12/25/2018 | 2/1/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE12943 | 43 | 11/12/2018 | 2/1/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S032MPE11650 | 66 | 12/31/2018 | 2/1/2019 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S032MPE11765 | 31 | 9/27/2018 | 2/1/2019 | 4/2/2019 | 99284 |
| PARAGON CONTRACTING SERV | S032MPE13540 | 29 | 12/29/2018 | 2/1/2019 | 3/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE11735 | 63 | 1/9/2019 | 2/1/2019 | 3/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE12531 | 48 | 1/17/2019 | 2/1/2019 | 2/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13135 | 65 | 1/9/2019 | 2/1/2019 | 2/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13798 | 34 | 1/7/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13781 | 44 | 1/10/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE11663 | 56 | 1/9/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE11701 | 62 | 1/8/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE12749 | 63 | 1/7/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE11672 | 62 | 1/10/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13086 | 64 | 1/9/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE11959 | 6 | 1/15/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13382 | 73 | 1/10/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE12519 | 57 | 1/9/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13384 | 50 | 1/11/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE11369 | 45 | 1/12/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE11888 | 60 | 1/9/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE12747 | 44 | 1/8/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13860 | 40 | 1/9/2019 | 2/1/2019 | 2/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S032MPE11648 | 34 | 1/8/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE12417 | 24 | 1/7/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE11186 | 41 | 1/7/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE11966 | 41 | 1/8/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE12473 | 12 | 1/11/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE12482 | 52 | 10/16/2018 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE11162 | 81 | 1/16/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE11746 | 22 | 1/8/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13866 | 55 | 12/27/2018 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE12630 | 46 | 1/9/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13108 | 55 | 1/9/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13433 | 38 | 1/8/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE13776 | 16 | 1/14/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE12054 | 61 | 1/11/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13438 | 61 | 1/9/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE12544 | 50 | 10/29/2018 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13109 | 76 | 1/12/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE11107 | 47 | 1/8/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13464 | 15 | 1/14/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE11644 | 57 | 1/8/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE12441 | 32 | 1/8/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE12569 | 31 | 1/12/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE11736 | 49 | 1/8/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13063 | 64 | 1/13/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE12420 | 40 | 1/16/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE11681 | 55 | 1/7/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13421 | 33 | 1/10/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE12422 | 68 | 1/10/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE12632 | 50 | 1/10/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE11711 | 43 | 1/12/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE11838 | 23 | 1/7/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13729 | 23 | 1/9/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE12252 | 57 | 1/9/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE12412 | 60 | 1/8/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE13903 | 15 | 1/15/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13908 | 15 | 1/10/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE11163 | 26 | 1/11/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE11702 | 61 | 1/12/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE12083 | 45 | 1/8/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13775 | 25 | 1/13/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S032MPE11881 | 28 | 1/9/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13105 | 30 | 1/8/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13801 | 46 | 1/8/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S032MPE13297 | 63 | 1/9/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S032MPE13621 | 24 | 1/2/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S032MPE13562 | 65 | 1/2/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S032MPE11964 | 30 | 1/15/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S032MPE12982 | 30 | 1/3/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S032MPE13888 | 58 | 1/11/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S032MPE13837 | 33 | 1/1/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S032MPE13267 | 23 | 1/3/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S032MPE13132 | 27 | 1/4/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S032MPE13001 | 44 | 1/3/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S032MPE13872 | 56 | 1/15/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S032MPE11832 | 39 | 10/14/2018 | 2/1/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S032MPE13890 | 41 | 10/18/2018 | 2/1/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S032MPE13723 | 24 | 1/4/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S032MPE12654 | 61 | 12/5/2018 | 2/1/2019 | 2/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S032MPE13273 | 37 | 1/11/2019 | 2/1/2019 | 2/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S032MPE13280 | 54 | 1/13/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S032MPE13149 | 31 | 1/14/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S032MPE11690 | 32 | 1/12/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S032MPE11762 | 35 | 1/18/2019 | 2/1/2019 | 2/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S032MPE16503 | 53 | 1/21/2019 | 2/1/2019 | 2/7/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S032MPE20406 | 54 | 1/16/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S032MPE16904 | 40 | 1/12/2019 | 2/1/2019 | 2/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S032MPE50383 | 60 | 1/16/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE50153 | 63 | 1/16/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE50636 | 52 | 1/18/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE50702 | 40 | 1/21/2019 | 2/1/2019 | 2/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S032MPE50435 | 58 | 1/19/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE50187 | 38 | 1/20/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE50130 | 33 | 1/21/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE12866 | 36 | 1/17/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE50123 | 28 | 1/20/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE50341 | 28 | 1/19/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE51385 | 38 | 1/15/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE13331 | 38 | 1/13/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE50171 | 51 | 1/20/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE13377 | 40 | 1/17/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE50766 | 73 | 1/20/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE50454 | 20 | 1/20/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE50168 | 31 | 1/15/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE50437 | 28 | 1/15/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE50499 | 56 | 1/17/2019 | 2/1/2019 | 2/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S032MPE51401 | 36 | 1/16/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE13710 | 62 | 1/17/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE13137 | 40 | 1/25/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE13486 | 56 | 1/25/2019 | 2/1/2019 | 2/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S032MPE50170 | 37 | 1/9/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE50699 | 38 | 1/23/2019 | 2/1/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S032MPE12195 | 62 | 1/11/2019 | 2/1/2019 | 2/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S032MPE12338 | 41 | 1/12/2019 | 2/1/2019 | 2/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE12352 | 61 | 1/10/2019 | 2/1/2019 | 2/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE18874 | 24 | 1/14/2019 | 2/1/2019 | 2/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE51362 | 24 | 1/16/2019 | 2/1/2019 | 2/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE12038 | 55 | 12/14/2018 | 2/1/2019 | 2/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S032MPE50859 | 55 | 1/21/2019 | 2/1/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S032MPE11620 | 60 | 1/10/2019 | 1/31/2019 | 11/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE10530 | 53 | 1/11/2019 | 1/31/2019 | 11/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE11146 | 21 | 1/9/2019 | 1/31/2019 | 11/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S031MPE12240 | 62 | 1/14/2019 | 1/31/2019 | 11/21/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S031MPE13253 | 58 | 1/13/2019 | 1/31/2019 | 11/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S031MPE13698 | 66 | 1/13/2019 | 1/31/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13646 | 52 | 1/14/2019 | 1/31/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11332 | 22 | 1/8/2019 | 1/31/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11349 | 38 | 1/18/2019 | 1/31/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12258 | 46 | 1/17/2019 | 1/31/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12886 | 23 | 1/13/2019 | 1/31/2019 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12190 | 29 | 1/11/2019 | 1/31/2019 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12137 | 57 | 1/15/2019 | 1/31/2019 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13723 | 29 | 12/30/2018 | 1/31/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE12266 | 52 | 12/31/2018 | 1/31/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13398 | 19 | 12/30/2018 | 1/31/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE11340 | 46 | 12/31/2018 | 1/31/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE10274 | 58 | 12/30/2018 | 1/31/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE11018 | 26 | 12/30/2018 | 1/31/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13756 | 64 | 12/21/2018 | 1/31/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE11375 | 76 | 12/16/2018 | 1/31/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE11297 | 19 | 11/23/2018 | 1/31/2019 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE12534 | 47 | 1/9/2019 | 1/31/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE11657 | 46 | 1/12/2019 | 1/31/2019 | 11/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE12931 | 48 | 1/9/2019 | 1/31/2019 | 11/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE11754 | 47 | 1/14/2019 | 1/31/2019 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE13246 | 55 | 1/2/2019 | 1/31/2019 | 11/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE10727 | 35 | 1/12/2019 | 1/31/2019 | 10/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S031MPE12008 | 54 | 1/14/2019 | 1/31/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13820 | 19 | 1/9/2019 | 1/31/2019 | 10/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE12096 | 27 | 1/9/2019 | 1/31/2019 | 10/28/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S031MPE10686 | 41 | 1/12/2019 | 1/31/2019 | 10/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE12419 | 49 | 1/7/2019 | 1/31/2019 | 10/22/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE10888 | 51 | 1/12/2019 | 1/31/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12480 | 20 | 1/15/2019 | 1/31/2019 | 10/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S254MPR71031 | 15 | 1/15/2019 | 1/31/2019 | 10/1/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S214MPB50238 | 57 | 1/8/2019 | 1/31/2019 | 9/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE12256 | 57 | 1/8/2019 | 1/31/2019 | 9/30/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE13872 | 15 | 1/15/2019 | 1/31/2019 | 9/30/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S031MPE11772 | 44 | 10/15/2018 | 1/31/2019 | 3/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S031MPE13874 | 56 | 10/21/2018 | 1/31/2019 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11612 | 25 | 1/7/2019 | 1/31/2019 | 3/12/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S031MPE12395 | 33 | 1/12/2019 | 1/31/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11540 | 29 | 1/17/2019 | 1/31/2019 | 3/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE13344 | 48 | 1/13/2019 | 1/31/2019 | 2/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12136 | 34 | 1/14/2019 | 1/31/2019 | 2/19/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE12061 | 56 | 1/10/2019 | 1/31/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE12498 | 58 | 1/15/2019 | 1/31/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12995 | 65 | 1/14/2019 | 1/31/2019 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12499 | 60 | 1/10/2019 | 1/31/2019 | 2/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE10521 | 55 | 1/16/2019 | 1/31/2019 | 2/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE34355 | 35 | 1/14/2019 | 1/31/2019 | 2/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33876 | 29 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE32876 | 46 | 1/16/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE34469 | 57 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33393 | 50 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE34265 | 32 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33288 | 51 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33665 | 25 | 10/14/2018 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33154 | 65 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33350 | 26 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE34282 | 25 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE34368 | 65 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33472 | 38 | 1/16/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33319 | 40 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE34246 | 38 | 1/16/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10700 | 54 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12441 | 39 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13373 | 50 | 1/1/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE13641 | 56 | 1/5/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE13592 | 50 | 1/5/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13496 | 58 | 1/2/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE13959 | 52 | 12/30/2018 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE11717 | 31 | 1/4/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE12105 | 30 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE13974 | 56 | 1/6/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE13495 | 57 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE10275 | 42 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13806 | 29 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13754 | 47 | 1/4/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13544 | 34 | 1/4/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE10546 | 24 | 1/1/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE11882 | 55 | 12/21/2018 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE11441 | 47 | 1/2/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE12500 | 36 | 1/2/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE12213 | 65 | 1/5/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE14051 | 65 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE12502 | 20 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE12603 | 52 | 1/4/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13557 | 52 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE12430 | 59 | 1/1/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE14028 | 57 | 1/1/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE12860 | 42 | 1/2/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE10276 | 34 | 12/31/2018 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13510 | 56 | 1/1/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE13180 | 29 | 1/2/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE12108 | 52 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE10347 | 23 | 1/4/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE13190 | 52 | 1/5/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE11925 | 53 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE14025 | 40 | 1/4/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE13464 | 65 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE12222 | 23 | 1/1/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE13547 | 26 | 1/2/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE13099 | 65 | 12/31/2018 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE11431 | 38 | 12/31/2018 | 1/31/2019 | 2/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S031MPE13550 | 56 | 1/7/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE11549 | 55 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13509 | 58 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE10196 | 38 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE11429 | 61 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13586 | 31 | 1/2/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE14167 | 58 | 1/2/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE12104 | 21 | 1/4/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE11575 | 61 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE12863 | 51 | 1/4/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE13367 | 64 | 12/31/2018 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE13807 | 57 | 1/2/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE11426 | 54 | 12/31/2018 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE10891 | 26 | 1/5/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13254 | 26 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13291 | 53 | 1/2/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE11427 | 60 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE12109 | 37 | 1/1/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE12862 | 59 | 1/1/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13172 | 47 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE12091 | 64 | 1/4/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE11551 | 52 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13809 | 49 | 1/4/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE12433 | 41 | 1/4/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13364 | 49 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE14024 | 47 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE13287 | 31 | 1/5/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE13104 | 21 | 1/2/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S031MPE14159 | 26 | 1/2/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE12110 | 62 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S031MPE13985 | 64 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE13421 | 63 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE13711 | 63 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE13430 | 56 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S031MPE11026 | 35 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE10529 | 31 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE12101 | 68 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE11544 | 52 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE13065 | 54 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE11135 | 65 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE12400 | 35 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S031MPE12950 | 50 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE13589 | 46 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE12579 | 40 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE13154 | 48 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE10633 | 27 | 1/5/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE11374 | 70 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE13285 | 70 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S031MPE10273 | 53 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S031MPE11817 | 46 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE13713 | 29 | 1/16/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S031MPE11596 | 64 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S031MPE13517 | 50 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE10394 | 56 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S031MPE11663 | 41 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE19968 | 40 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S031MPE12431 | 46 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S031MPE10215 | 38 | 1/7/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S031MPE14014 | 49 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE12750 | 41 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE10783 | 30 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S031MPE12265 | 25 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE12396 | 50 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE11389 | 59 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE11373 | 53 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE10911 | 25 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S031MPE13956 | 61 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE13153 | 50 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE12428 | 60 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE11219 | 45 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S031MPE13858 | 63 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE12484 | 49 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S031MPE10755 | 37 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE12320 | 34 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE11457 | 47 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE13395 | 54 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S031MPE12149 | 77 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET CONT SERV INC | S031MPE13861 | 60 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE13528 | 37 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE13970 | 37 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE12553 | 62 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE11302 | 47 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE10272 | 29 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S031MPE13753 | 53 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S031MPE10231 | 26 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12762 | 62 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13949 | 58 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13281 | 49 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13890 | 60 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE14089 | 48 | 1/4/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11483 | 61 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12474 | 46 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10194 | 54 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12520 | 33 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12221 | 44 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10918 | 57 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12147 | 58 | 1/18/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12103 | 58 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11652 | 56 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11535 | 64 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE14195 | 54 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12531 | 59 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S031MPE13696 | 31 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13425 | 26 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12702 | 25 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12464 | 48 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10784 | 59 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12144 | 55 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13358 | 46 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12802 | 54 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12574 | 57 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12938 | 45 | 1/6/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11805 | 39 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12610 | 58 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12405 | 49 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE14193 | 53 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12518 | 60 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12239 | 30 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE14008 | 54 | 1/16/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13319 | 53 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13345 | 57 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12422 | 64 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13185 | 54 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11472 | 49 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE10803 | 46 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE10845 | 60 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11591 | 62 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10847 | 49 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12241 | 49 | 1/18/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11276 | 51 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12134 | 46 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12181 | 31 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12555 | 61 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11489 | 42 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10282 | 52 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13427 | 48 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11930 | 21 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13115 | 49 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE14065 | 48 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE10871 | 48 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11325 | 56 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10919 | 63 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12885 | 59 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE14444 | 50 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12368 | 53 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13352 | 48 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12220 | 42 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10520 | 56 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13435 | 47 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11793 | 56 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13355 | 27 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE10393 | 36 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13889 | 32 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12476 | 59 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE13569 | 61 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13701 | 32 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE10897 | 33 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE14102 | 22 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12089 | 52 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE13114 | 65 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11532 | 64 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11023 | 32 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12439 | 52 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13155 | 54 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE13422 | 62 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13120 | 40 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10646 | 52 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11731 | 21 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13068 | 58 | 1/4/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12492 | 25 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12535 | 51 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13508 | 64 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE10208 | 28 | 1/6/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11327 | 28 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12940 | 28 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE13117 | 35 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13356 | 56 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12481 | 25 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12394 | 62 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11602 | 43 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE10358 | 30 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10502 | 46 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11999 | 27 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13299 | 61 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12495 | 20 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12483 | 68 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13852 | 33 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10213 | 43 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11619 | 65 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12237 | 52 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE10302 | 64 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13454 | 35 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12485 | 59 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10656 | 54 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12429 | 54 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11529 | 65 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12999 | 58 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12607 | 63 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE10542 | 51 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12881 | 64 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10271 | 40 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE13458 | 40 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12365 | 56 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10754 | 61 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S031MPE11732 | 51 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11895 | 63 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE10869 | 40 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE13353 | 37 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12062 | 36 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13736 | 37 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10779 | 38 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12143 | 68 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE10934 | 50 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12519 | 21 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE14057 | 50 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11689 | 55 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11009 | 31 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE13123 | 35 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12997 | 37 | 1/7/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12560 | 50 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11814 | 61 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12825 | 47 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12571 | 34 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11277 | 47 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13448 | 61 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12477 | 51 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12420 | 28 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10518 | 57 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13485 | 55 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13891 | 15 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11256 | 48 | 1/6/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE14138 | 46 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11485 | 21 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11721 | 41 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11388 | 48 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13257 | 58 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13302 | 28 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12567 | 56 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12146 | 48 | 1/16/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12077 | 52 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10896 | 51 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11016 | 24 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13888 | 60 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11475 | 51 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11337 | 33 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11345 | 58 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13419 | 28 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10516 | 34 | 1/6/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12884 | 41 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11734 | 56 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12713 | 24 | 1/16/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12497 | 37 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10410 | 64 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE13758 | 55 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12475 | 23 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12138 | 47 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13244 | 26 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12547 | 46 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12529 | 27 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11467 | 66 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11372 | 57 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12200 | 62 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10851 | 43 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE14190 | 48 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13854 | 21 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11586 | 57 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12063 | 54 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12888 | 32 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12647 | 36 | 1/16/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11370 | 58 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11481 | 49 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE10472 | 77 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11369 | 62 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11808 | 30 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13534 | 35 | 1/18/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE14188 | 58 | 1/7/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE14033 | 51 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE14129 | 20 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE13963 | 57 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10856 | 48 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12189 | 48 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12373 | 56 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10938 | 65 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11691 | 32 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE14199 | 48 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13361 | 65 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE13245 | 27 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11927 | 52 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13669 | 49 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13334 | 48 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10900 | 48 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11486 | 44 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10359 | 47 | 1/7/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE14100 | 47 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11916 | 33 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12088 | 65 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11278 | 34 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12522 | 64 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11655 | 48 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13639 | 54 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12145 | 53 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE10923 | 31 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12533 | 24 | 1/7/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE13503 | 18 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13857 | 35 | 1/18/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE14101 | 33 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S031MPE12421 | 48 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE11367 | 36 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE10657 | 55 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE12375 | 38 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE13566 | 27 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE14139 | 22 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12376 | 62 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11275 | 49 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12204 | 19 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE11344 | 49 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S031MPE13304 | 43 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE10523 | 20 | 1/16/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S031MPE10757 | 56 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| ROGELIO CARRERA, MD | S031MPE33573 | 13 | 1/21/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S031MPE33571 | 26 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| ROGELIO CARRERA, MD | S031MPE33874 | 35 | 1/18/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE13320 | 61 | 1/18/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE13147 | 64 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE11697 | 35 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE11572 | 45 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE11796 | 45 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE13466 | 63 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE11498 | 54 | 1/7/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE11363 | 54 | 1/3/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE11842 | 46 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE11288 | 24 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE12006 | 51 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE11797 | 19 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE11567 | 54 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE11573 | 29 | 1/7/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE12445 | 55 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE11775 | 63 | 1/7/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE11669 | 51 | 12/22/2018 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE11322 | 41 | 1/16/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE12177 | 30 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE12349 | 53 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE13391 | 45 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE10381 | 55 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE12406 | 32 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE12195 | 58 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE11000 | 55 | 1/2/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE13649 | 40 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE11324 | 63 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE13083 | 20 | 1/19/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE12201 | 51 | 1/11/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE11740 | 55 | 1/10/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE13648 | 47 | 1/7/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S031MPE11699 | 35 | 1/7/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S031MPE13084 | 64 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S031MPE12343 | 76 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13815 | 51 | 1/4/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33511 | 38 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33279 | 22 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE34448 | 41 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE32878 | 39 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33306 | 52 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE32754 | 40 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE32939 | 64 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33706 | 60 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33758 | 52 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33351 | 64 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE32957 | 41 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE34284 | 47 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33499 | 45 | 1/5/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S031MPE14223 | 45 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S031MPE13051 | 25 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S031MPE10833 | 41 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S031MPE12335 | 58 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S031MPE12920 | 54 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S031MPE12151 | 50 | 1/13/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S031MPE10354 | 47 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S031MPE11780 | 65 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S031MPE10232 | 62 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S031MPE11705 | 34 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S031MPE12508 | 34 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S031MPE12418 | 59 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE32796 | 63 | 1/5/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE32073 | 62 | 1/5/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33087 | 59 | 1/12/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE34418 | 49 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE34422 | 62 | 1/8/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE34041 | 31 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE33106 | 56 | 1/14/2019 | 1/31/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S031MPE34421 | 56 | 1/15/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| ROGELIO CARRERA, MD | S031MPE34273 | 20 | 1/17/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE13439 | 13 | 12/21/2018 | 1/31/2019 | 2/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S031MPE12351 | 55 | 1/9/2019 | 1/31/2019 | 2/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S031MPE34132 | 38 | 12/31/2018 | 1/31/2019 | 2/7/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S031MPE32959 | 37 | 1/16/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S031MPE33357 | 60 | 1/11/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S031MPE12073 | 46 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE13702 | 71 | 1/11/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE11482 | 38 | 1/11/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE12614 | 56 | 1/7/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE11499 | 62 | 1/9/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE10707 | 28 | 11/24/2018 | 1/31/2019 | 2/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE13467 | 59 | 1/15/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE13671 | 62 | 1/9/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE11379 | 61 | 1/6/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE13672 | 40 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE13905 | 60 | 1/6/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE14259 | 61 | 1/6/2019 | 1/31/2019 | 2/7/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE11309 | 39 | 1/5/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE13680 | 53 | 1/10/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE13474 | 21 | 1/8/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE12038 | 34 | 1/15/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE13323 | 31 | 1/15/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE14073 | 53 | 1/8/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE13870 | 48 | 1/6/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERG ASSOC OF C | S031MPE10225 | 58 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S031MPE13196 | 59 | 1/7/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE12166 | 63 | 1/11/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE11630 | 21 | 1/7/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE10636 | 62 | 1/9/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE11136 | 24 | 1/8/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13511 | 24 | 1/11/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE10230 | 22 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S031MPE11771 | 26 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13194 | 19 | 1/15/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE11336 | 58 | 1/9/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13661 | 47 | 1/8/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13554 | 53 | 1/13/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE12679 | 83 | 1/14/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13706 | 54 | 1/13/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE12203 | 51 | 1/7/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S031MPE14120 | 51 | 1/14/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13925 | 46 | 1/7/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13965 | 46 | 1/13/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13707 | 58 | 1/13/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE11409 | 29 | 1/15/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE11552 | 54 | 1/11/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13819 | 57 | 1/8/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE11974 | 58 | 1/13/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13844 | 54 | 1/14/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE11715 | 47 | 1/11/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE11851 | 83 | 1/18/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE11449 | 62 | 1/9/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE11141 | 46 | 1/13/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE12378 | 52 | 1/15/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE14009 | 47 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE11331 | 24 | 1/10/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S031MPE13873 | 61 | 1/10/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE12692 | 9 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13920 | 23 | 1/9/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE11410 | 52 | 1/14/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S031MPE14215 | 50 | 1/13/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE11261 | 59 | 1/8/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE11451 | 55 | 1/13/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE12878 | 53 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13776 | 49 | 1/10/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S031MPE10430 | 46 | 1/10/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13812 | 59 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13768 | 64 | 1/8/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE11973 | 28 | 1/13/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE10494 | 54 | 1/7/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE12380 | 53 | 1/13/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE12905 | 63 | 1/14/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE12379 | 59 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE12389 | 63 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE10248 | 47 | 1/11/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13477 | 47 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE12426 | 47 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S031MPE11143 | 73 | 1/11/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S031MPE13789 | 38 | 1/9/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S031MPE11634 | 50 | 1/11/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE10234 | 47 | 1/13/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE14040 | 43 | 1/15/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE13526 | 60 | 1/9/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S031MPE12554 | 42 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE12589 | 46 | 1/8/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S031MPE12010 | 30 | 1/8/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S031MPE12817 | 23 | 1/16/2019 | 1/31/2019 | 2/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S031MPE12290 | 39 | 1/14/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE12207 | 65 | 1/14/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE13313 | 58 | 1/11/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE10843 | 36 | 1/7/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE14093 | 51 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE13694 | 47 | 1/10/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE13932 | 23 | 1/11/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE13774 | 39 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE12633 | 63 | 1/11/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE12055 | 24 | 1/12/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE12079 | 30 | 1/9/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE12035 | 22 | 1/8/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE10691 | 44 | 1/13/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE12040 | 44 | 1/17/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE10600 | 64 | 1/10/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE12451 | 49 | 1/10/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE12812 | 53 | 1/9/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE12209 | 35 | 1/10/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE11091 | 28 | 1/13/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE13377 | 57 | 1/14/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE10785 | 63 | 1/8/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE13311 | 48 | 1/10/2019 | 1/31/2019 | 2/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE12059 | 43 | 1/8/2019 | 1/31/2019 | 2/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE10398 | 21 | 1/13/2019 | 1/31/2019 | 2/5/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S031MPE12613 | 31 | 1/15/2019 | 1/31/2019 | 2/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S031MPE12300 | 43 | 1/11/2019 | 1/31/2019 | 2/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE12961 | 47 | 1/12/2019 | 1/31/2019 | 2/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE10589 | 66 | 1/9/2019 | 1/31/2019 | 2/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S031MPE12658 | 30 | 1/16/2019 | 1/31/2019 | 2/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S030MPP00121 | 21 | 7/3/2018 | 1/30/2019 | 1/20/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | S030MPE22758 | 47 | 9/2/2018 | 1/30/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S030MPE22879 | 33 | 4/18/2018 | 1/30/2019 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S030MPE22228 | 26 | 12/18/2018 | 1/30/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S030MPE23735 | 23 | 12/24/2018 | 1/30/2019 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S030MPE22182 | 65 | 12/25/2018 | 1/30/2019 | 11/12/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S030MPE21433 | 65 | 12/24/2018 | 1/30/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S030MPP01022 | 66 | 12/21/2018 | 1/30/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S030MPE21588 | 62 | 9/18/2018 | 1/30/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S030MPE18484 | 59 | 10/23/2018 | 1/30/2019 | 2/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S030MPE21952 | 47 | 11/24/2018 | 1/30/2019 | 2/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S030MPE17911 | 55 | 11/22/2018 | 1/30/2019 | 2/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S031MPE06321 | 26 | 1/19/2019 | 1/30/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S030MPE22784 | 22 | 12/2/2018 | 1/30/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S030MPE23997 | 44 | 12/23/2018 | 1/30/2019 | 2/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S030MPP01046 | 45 | 10/31/2018 | 1/30/2019 | 2/7/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S031MPE06407 | 63 | 1/8/2019 | 1/30/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S031MPE05996 | 54 | 12/21/2018 | 1/30/2019 | 2/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S031MPE05619 | 62 | 1/3/2019 | 1/30/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S031MPE05954 | 55 | 12/30/2018 | 1/30/2019 | 2/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S031MPE06007 | 22 | 1/1/2019 | 1/30/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S031MPE05551 | 55 | 12/22/2018 | 1/30/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S031MPE05864 | 50 | 1/15/2019 | 1/30/2019 | 2/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S031MPE07349 | 25 | 12/29/2018 | 1/30/2019 | 2/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S031MPE05522 | 50 | 12/20/2018 | 1/30/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S031MPE07014 | 42 | 1/1/2019 | 1/30/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S031MPE06077 | 58 | 1/14/2019 | 1/30/2019 | 2/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S031MPE06838 | 56 | 1/20/2019 | 1/30/2019 | 2/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S031MPE05875 | 29 | 1/16/2019 | 1/30/2019 | 2/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S031MPE07015 | 57 | 1/15/2019 | 1/30/2019 | 2/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S031MPE05528 | 29 | 1/1/2019 | 1/30/2019 | 2/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S031MPE05702 | 51 | 1/6/2019 | 1/30/2019 | 2/7/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S031MPE06148 | 60 | 1/14/2019 | 1/30/2019 | 2/7/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S031MPE07036 | 60 | 1/22/2019 | 1/30/2019 | 2/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S030MPE19372 | 43 | 1/6/2019 | 1/30/2019 | 2/5/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S030MPE19858 | 65 | 11/4/2018 | 1/30/2019 | 2/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S030MPE19853 | 62 | 11/25/2018 | 1/30/2019 | 2/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S030MPE21573 | 38 | 10/27/2018 | 1/30/2019 | 2/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S030MPE24269 | 55 | 11/28/2018 | 1/30/2019 | 2/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S030MPE22332 | 48 | 1/13/2019 | 1/30/2019 | 2/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S031MPE07188 | 22 | 1/3/2019 | 1/30/2019 | 2/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S031MPE07245 | 38 | 1/12/2019 | 1/30/2019 | 2/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S030MPE23550 | 55 | 1/2/2019 | 1/30/2019 | 2/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S030MPE23332 | 55 | 1/5/2019 | 1/30/2019 | 2/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S031MPE07366 | 57 | 1/19/2019 | 1/30/2019 | 2/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE24853 | 42 | 12/31/2018 | 1/29/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE25631 | 46 | 12/30/2018 | 1/29/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S029MPE23963 | 64 | 12/31/2018 | 1/29/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE22270 | 55 | 12/30/2018 | 1/29/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S029MPE23253 | 62 | 12/30/2018 | 1/29/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S029MPE24171 | 30 | 12/31/2018 | 1/29/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S029MPE25164 | 48 | 10/8/2018 | 1/29/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE21853 | 49 | 9/4/2018 | 1/29/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S259MPBS1156 | 59 | 1/10/2019 | 1/29/2019 | 10/1/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S029MPE22235 | 59 | 1/7/2019 | 1/29/2019 | 6/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25374 | 56 | 1/10/2019 | 1/29/2019 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE22716 | 49 | 1/10/2019 | 1/29/2019 | 3/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S029MPE24328 | 40 | 9/27/2018 | 1/29/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S029MPE24388 | 45 | 9/20/2018 | 1/29/2019 | 3/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE25252 | 68 | 1/8/2019 | 1/29/2019 | 3/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S029MPE25480 | 21 | 1/8/2019 | 1/29/2019 | 2/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE24563 | 55 | 1/12/2019 | 1/29/2019 | 2/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE25317 | 55 | 1/11/2019 | 1/29/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24387 | 38 | 1/12/2019 | 1/29/2019 | 2/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S029MPE24368 | 59 | 9/24/2018 | 1/29/2019 | 2/11/2019 | 99284 |
| EMERG ASSOC OF C | S029MPE23853 | 33 | 1/5/2019 | 1/29/2019 | 2/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S029MPE21916 | 63 | 1/7/2019 | 1/29/2019 | 2/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S029MPE25475 | 51 | 1/11/2019 | 1/29/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE21904 | 42 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE24864 | 53 | 1/13/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE22082 | 57 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE22620 | 42 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE24699 | 40 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE23860 | 31 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE25056 | 31 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE25707 | 56 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE24274 | 42 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE24778 | 64 | 1/13/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE22746 | 51 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE23721 | 47 | 1/13/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE25236 | 24 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S029MPE22102 | 61 | 12/30/2018 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S029MPE23192 | 62 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE24219 | 60 | 12/30/2018 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S029MPE24117 | 25 | 12/30/2018 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S029MPE24013 | 53 | 12/31/2018 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE23251 | 53 | 12/31/2018 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE24492 | 49 | 12/21/2018 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE23252 | 56 | 1/6/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S029MPE23935 | 61 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE24749 | 73 | 1/6/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE24559 | 39 | 12/31/2018 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE22735 | 63 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S029MPE23011 | 41 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE24163 | 6 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE23191 | 22 | 1/7/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE25030 | 60 | 1/5/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S029MPE22193 | 25 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S029MPE23879 | 23 | 1/7/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S029MPE24872 | 50 | 1/7/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S029MPE22179 | 48 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S029MPE24391 | 56 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S029MPE25028 | 32 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S029MPE24484 | 60 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S029MPE23137 | 63 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S029MPE24329 | 61 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S029MPE22139 | 43 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S029MPE25522 | 40 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S029MPE22100 | 31 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S029MPE25689 | 55 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S029MPE24097 | 31 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S029MPE23954 | 33 | 1/7/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S029MPE25217 | 45 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S029MPE23529 | 58 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S029MPE22151 | 28 | 1/2/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S029MPE22426 | 19 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET CONT SERV INC | S029MPE24096 | 27 | 1/7/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S029MPE25250 | 32 | 1/2/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S029MPE25703 | 38 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE23788 | 40 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE23663 | 61 | 1/3/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24384 | 50 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE22107 | 35 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE25327 | 55 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25142 | 20 | 1/7/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE24035 | 13 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE24378 | 61 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE22192 | 56 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE22417 | 56 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24093 | 60 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25604 | 29 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE23443 | 25 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24124 | 49 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25705 | 65 | 1/6/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE23806 | 53 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24375 | 24 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24258 | 25 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24583 | 26 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE23467 | 33 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE24878 | 65 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24556 | 52 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24646 | 56 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25512 | 49 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE22181 | 59 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25706 | 53 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25672 | 24 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE24235 | 46 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE22187 | 30 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25673 | 54 | 1/7/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE23809 | 61 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25337 | 66 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE25385 | 57 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25719 | 23 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE22343 | 59 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24506 | 59 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24355 | 44 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE23763 | 95 | 1/7/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE21977 | 64 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE23599 | 51 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE22099 | 60 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24102 | 41 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE24033 | 58 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE24420 | 33 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE24445 | 53 | 1/7/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24480 | 44 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25088 | 35 | 8/23/2018 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE25701 | 30 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24285 | 51 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24353 | 52 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE21834 | 43 | 9/5/2018 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE22146 | 43 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE24210 | 50 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE23433 | 43 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25346 | 21 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24128 | 57 | 1/4/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE25377 | 23 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE23466 | 24 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE22184 | 29 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE22096 | 47 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25214 | 55 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE22094 | 24 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25415 | 20 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24362 | 34 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24440 | 38 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE22785 | 50 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24476 | 47 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25165 | 49 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25456 | 22 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24421 | 22 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24359 | 39 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE23920 | 21 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25376 | 48 | 1/7/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25366 | 49 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE21984 | 23 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE22182 | 43 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE23492 | 65 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24357 | 45 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25161 | 31 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25112 | 63 | 1/8/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24448 | 54 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S029MPE25499 | 46 | 1/6/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| ROGELIO CARRERA, MD | S029MPE24601 | 9 | 1/19/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| ROGELIO CARRERA, MD | S029MPE24631 | 51 | 1/14/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| ROGELIO CARRERA, MD | S029MPE24640 | 7 | 1/19/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S029MPE23338 | 52 | 1/6/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S029MPE22066 | 26 | 1/6/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S029MPE24242 | 50 | 1/4/2019 | 1/29/2019 | 2/7/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S029MPE23967 | 21 | 1/4/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S029MPE22250 | 17 | 1/5/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S029MPE22039 | 62 | 1/7/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S029MPE25378 | 37 | 1/16/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S029MPE22717 | 27 | 1/16/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE25601 | 49 | 1/13/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE24436 | 39 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE24877 | 32 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE25527 | 53 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE22318 | 45 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE24472 | 43 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE24036 | 48 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE22104 | 61 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE25318 | 40 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE25058 | 48 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE22718 | 41 | 1/13/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE21966 | 64 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE25380 | 61 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE24602 | 42 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S029MPE24231 | 20 | 12/27/2018 | 1/29/2019 | 2/7/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S029MPE21976 | 60 | 1/7/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S029MPE24939 | 25 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S029MPE21850 | 30 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE23228 | 48 | 1/11/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE24761 | 64 | 1/10/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE23334 | 49 | 1/13/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE24439 | 38 | 1/9/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE23688 | 22 | 1/12/2019 | 1/29/2019 | 2/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S029MPE24277 | 55 | 12/30/2018 | 1/29/2019 | 2/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE24132 | 46 | 1/6/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE24729 | 54 | 1/6/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S029MPE25281 | 63 | 1/7/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| INPHYNET CONT SERV INC | S029MPE23955 | 54 | 1/9/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| INPHYNET CONT SERV INC | S029MPE25523 | 64 | 1/11/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S029MPE22272 | 40 | 1/2/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S029MPE24695 | 33 | 1/9/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE25223 | 64 | 1/11/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25627 | 60 | 1/12/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE22373 | 54 | 1/11/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE25429 | 36 | 1/7/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE23639 | 46 | 1/9/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25090 | 44 | 1/6/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE21985 | 57 | 1/11/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24552 | 53 | 1/9/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24442 | 56 | 1/9/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25742 | 53 | 1/10/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE22667 | 50 | 1/11/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24377 | 63 | 1/8/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24961 | 17 | 1/12/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE23925 | 30 | 1/9/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE25251 | 39 | 1/12/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE24756 | 56 | 1/10/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE22001 | 22 | 1/8/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE24477 | 45 | 1/10/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE24422 | 34 | 1/12/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S029MPE25532 | 38 | 12/14/2018 | 1/29/2019 | 2/5/2019 | 99284 |
| ROGELIO CARRERA, MD | S029MPE23717 | 51 | 1/12/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S029MPE23866 | 43 | 1/10/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S029MPE24905 | 60 | 1/6/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S029MPE25638 | 61 | 1/6/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE24278 | 65 | 1/12/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S029MPE25279 | 64 | 1/16/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S029MPE23729 | 61 | 1/17/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S029MPE23794 | 41 | 1/14/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S029MPE25238 | 41 | 1/16/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S029MPE25670 | 47 | 1/14/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE24339 | 28 | 1/9/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S029MPE25014 | 59 | 1/13/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S029MPE23880 | 26 | 1/4/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S030MPE13263 | 46 | 1/19/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S030MPE13352 | 43 | 1/17/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S029MPE24184 | 60 | 1/3/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S029MPE25674 | 29 | 1/6/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S029MPE21897 | 64 | 1/5/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S029MPE22428 | 46 | 1/5/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S029MPE25658 | 28 | 1/6/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S029MPE23558 | 53 | 11/1/2018 | 1/29/2019 | 2/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S029MPE25109 | 26 | 1/4/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S029MPE24889 | 52 | 1/5/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S029MPE24341 | 56 | 1/5/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S029MPE22141 | 56 | 1/5/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S029MPE23007 | 32 | 1/7/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S029MPE24465 | 46 | 1/8/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S029MPE24541 | 42 | 1/11/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S029MPE23533 | 59 | 1/5/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S029MPE25663 | 8 | 1/6/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S029MPE25039 | 61 | 1/4/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S029MPE23827 | 13 | 1/4/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S029MPE23560 | 58 | 1/11/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S029MPE23024 | 28 | 1/8/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S029MPE22412 | 47 | 1/7/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S029MPE22384 | 57 | 1/3/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S029MPE25425 | 49 | 1/6/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S029MPE24594 | 63 | 1/11/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S029MPE25462 | 50 | 1/7/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S029MPE23498 | 65 | 1/4/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S029MPE25569 | 30 | 1/2/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S029MPE25709 | 40 | 1/6/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S029MPE22543 | 41 | 1/7/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S029MPE22370 | 54 | 1/7/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S029MPE21856 | 59 | 1/7/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S029MPE22297 | 59 | 1/7/2019 | 1/29/2019 | 2/5/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S029MPE22219 | 23 | 1/7/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S029MPE22083 | 53 | 1/6/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S029MPE25700 | 58 | 1/7/2019 | 1/29/2019 | 2/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S029MPE25753 | 46 | 1/6/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S029MPE25504 | 48 | 1/5/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S029MPE25724 | 59 | 1/10/2019 | 1/29/2019 | 2/5/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S029MPE24711 | 61 | 12/30/2018 | 1/29/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S029MPE25094 | 55 | 12/30/2018 | 1/29/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S029MPE25248 | 52 | 12/31/2018 | 1/29/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE25427 | 63 | 1/8/2019 | 1/29/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE22800 | 50 | 1/11/2019 | 1/29/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE25454 | 54 | 1/10/2019 | 1/29/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE25115 | 55 | 1/7/2019 | 1/29/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE25162 | 30 | 1/10/2019 | 1/29/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE25174 | 25 | 1/12/2019 | 1/29/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25394 | 59 | 1/12/2019 | 1/29/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S029MPE25175 | 66 | 1/12/2019 | 1/29/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S029MPE25395 | 24 | 1/11/2019 | 1/29/2019 | 2/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S029MPE22653 | 49 | 1/7/2019 | 1/29/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S029MPE25155 | 53 | 1/8/2019 | 1/29/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S028MPE31374 | 50 | 9/24/2018 | 1/28/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE33444 | 58 | 12/29/2018 | 1/28/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S028MPE31626 | 25 | 12/19/2018 | 1/28/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE33902 | 62 | 12/29/2018 | 1/28/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S028MPE30860 | 42 | 12/20/2018 | 1/28/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE33612 | 59 | 12/30/2018 | 1/28/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE32785 | 55 | 12/29/2018 | 1/28/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S028MPE31254 | 44 | 12/29/2018 | 1/28/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S028MPE33680 | 46 | 12/29/2018 | 1/28/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S028MPE34450 | 31 | 12/27/2018 | 1/28/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE33583 | 48 | 12/30/2018 | 1/28/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE31331 | 42 | 12/27/2018 | 1/28/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S028MPE33288 | 28 | 12/31/2018 | 1/28/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S028MPE34244 | 47 | 12/20/2018 | 1/28/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S028MPE31489 | 30 | 10/23/2018 | 1/28/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE31638 | 57 | 12/26/2018 | 1/28/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE32243 | 22 | 12/26/2018 | 1/28/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S028MPE34354 | 64 | 12/24/2018 | 1/28/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S028MPE31207 | 59 | 12/19/2018 | 1/28/2019 | 11/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S029MPE09280 | 32 | 1/22/2019 | 1/28/2019 | 6/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S028MPE32852 | 38 | 1/9/2019 | 1/28/2019 | 4/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S028MPE34290 | 54 | 12/30/2018 | 1/28/2019 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S028MPE31595 | 60 | 12/28/2018 | 1/28/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE33236 | 35 | 1/9/2019 | 1/28/2019 | 2/7/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S029MPE10175 | 62 | 1/18/2019 | 1/28/2019 | 2/7/2019 | 99285 |
| INPHYNET CONT SERV INC | S028MPE31733 | 46 | 1/10/2019 | 1/28/2019 | 2/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S029MPE10427 | 59 | 1/16/2019 | 1/28/2019 | 2/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S029MPE09566 | 62 | 1/18/2019 | 1/28/2019 | 2/5/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S028MPP01809 | 50 | 6/28/2018 | 1/28/2019 | 2/5/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S029MPE08735 | 62 | 1/17/2019 | 1/28/2019 | 2/5/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S029MPE11154 | 42 | 1/18/2019 | 1/28/2019 | 2/5/2019 | 99284 |
| EMERG ASSOC OF C | S028MPP07524 | 44 | 9/22/2018 | 1/28/2019 | 2/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S029MPE08400 | 42 | 1/16/2019 | 1/28/2019 | 2/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S029MPE09427 | 47 | 1/15/2019 | 1/28/2019 | 2/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S029MPE09277 | 48 | 1/7/2019 | 1/28/2019 | 2/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S029MPE10725 | 48 | 1/11/2019 | 1/28/2019 | 2/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S029MPE10318 | 58 | 1/22/2019 | 1/28/2019 | 2/5/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S029MPE09523 | 52 | 1/12/2019 | 1/28/2019 | 2/5/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S029MPE08920 | 37 | 1/12/2019 | 1/28/2019 | 2/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE33953 | 52 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE33261 | 53 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE33882 | 29 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE33870 | 26 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE31281 | 33 | 1/10/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE32898 | 26 | 1/10/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE32641 | 63 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE33060 | 56 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE33564 | 29 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE33684 | 41 | 12/29/2018 | 1/28/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S028MPE33614 | 41 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE33657 | 65 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S028MPE34101 | 36 | 1/4/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE33410 | 56 | 1/4/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE33667 | 51 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE31236 | 26 | 10/16/2018 | 1/28/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S028MPE31538 | 21 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE31790 | 63 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE31335 | 62 | 1/4/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE33776 | 43 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE33785 | 50 | 1/6/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE33784 | 30 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S028MPE31330 | 20 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S028MPE33518 | 57 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S028MPE33452 | 31 | 1/6/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S028MPE31153 | 50 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S028MPE31428 | 50 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S028MPE33177 | 65 | 1/2/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S028MPE33813 | 36 | 1/10/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S028MPE33231 | 29 | 1/6/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S028MPE33338 | 77 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S028MPE33316 | 65 | 1/10/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S028MPE33210 | 59 | 10/15/2018 | 1/28/2019 | 2/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S028MPE32682 | 44 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S028MPE32300 | 55 | 12/28/2018 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S028MPE31561 | 62 | 1/6/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S028MPE31171 | 22 | 11/6/2018 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S028MPE31697 | 37 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S028MPE31265 | 40 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S028MPE33314 | 35 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S028MPE33687 | 33 | 1/6/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S028MPE33916 | 50 | 1/10/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S028MPE32740 | 65 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S028MPE32332 | 24 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S028MPE34370 | 54 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S028MPE31403 | 56 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S028MPE32158 | 47 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S028MPE32159 | 31 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE33745 | 52 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S028MPE31536 | 50 | 1/10/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE32376 | 61 | 1/3/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE32345 | 44 | 1/1/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE32341 | 22 | 1/6/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE32617 | 33 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE33003 | 22 | 1/6/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S028MPE31761 | 44 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE32275 | 44 | 1/6/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S028MPE33642 | 21 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE32940 | 56 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S028MPE32292 | 46 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE32306 | 32 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE33582 | 62 | 1/10/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE31394 | 56 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE32521 | 54 | 12/28/2018 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE31712 | 64 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE32563 | 57 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE33550 | 23 | 1/2/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S028MPE32178 | 70 | 1/3/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE34274 | 43 | 1/10/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE31537 | 33 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S028MPE34299 | 54 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE34246 | 48 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE31187 | 49 | 1/10/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S028MPE31336 | 63 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE33609 | 52 | 1/6/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE32130 | 37 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE34443 | 26 | 1/6/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE30838 | 55 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S028MPE34174 | 49 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S028MPE34445 | 53 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE31127 | 50 | 1/10/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE32246 | 50 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE31757 | 64 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE32248 | 66 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE31727 | 50 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE33584 | 34 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S028MPE31392 | 31 | 1/7/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S028MPE32106 | 62 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S028MPE33318 | 65 | 1/11/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S028MPE31396 | 55 | 1/11/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S028MPE34345 | 55 | 1/10/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S028MPE33453 | 26 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S028MPE32998 | 59 | 10/27/2018 | 1/28/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S028MPE33917 | 46 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S028MPE32403 | 45 | 1/11/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S028MPE32384 | 43 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S028MPE31902 | 65 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S028MPE31723 | 47 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S028MPE31945 | 27 | 12/31/2018 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S028MPE34302 | 55 | 1/4/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S028MPE32272 | 35 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S028MPE32968 | 20 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S028MPE31575 | 31 | 1/5/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE31125 | 58 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE31126 | 29 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE33967 | 44 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE33871 | 64 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE32063 | 60 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE33965 | 54 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE32621 | 49 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S028MPE31619 | 33 | 1/8/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE32351 | 34 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE31721 | 59 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S028MPE32594 | 37 | 1/9/2019 | 1/28/2019 | 2/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S029MPE09373 | 49 | 1/15/2019 | 1/28/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE12661 | 58 | 12/29/2018 | 1/25/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE11423 | 36 | 12/31/2018 | 1/25/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE11338 | 58 | 12/29/2018 | 1/25/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE13671 | 57 | 12/28/2018 | 1/25/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE15750 | 64 | 12/30/2018 | 1/25/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE14443 | 25 | 12/23/2018 | 1/25/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE13429 | 40 | 12/29/2018 | 1/25/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE13299 | 67 | 12/23/2018 | 1/25/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE10765 | 47 | 12/29/2018 | 1/25/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE12031 | 60 | 12/30/2018 | 1/25/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE15902 | 44 | 12/31/2018 | 1/25/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE11279 | 56 | 12/29/2018 | 1/25/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE14917 | 39 | 12/23/2018 | 1/25/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE14839 | 23 | 12/28/2018 | 1/25/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE12129 | 55 | 10/15/2018 | 1/25/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE09863 | 64 | 12/24/2018 | 1/25/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE12306 | 48 | 9/3/2018 | 1/25/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE12971 | 44 | 12/25/2018 | 1/25/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE12793 | 21 | 10/4/2018 | 1/25/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE09976 | 44 | 5/7/2018 | 1/25/2019 | 11/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S025MPP01327 | 30 | 12/10/2018 | 1/25/2019 | 7/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE12297 | 1 | 1/9/2019 | 1/25/2019 | 3/18/2019 | 99244 |
| INPHYNET SOUTH BROWARD, | S025MPE12266 | 65 | 1/5/2019 | 1/25/2019 | 3/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE13691 | 27 | 12/28/2018 | 1/25/2019 | 2/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE11400 | 65 | 1/7/2019 | 1/25/2019 | 2/11/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S025MPE01843 | 64 | 9/18/2018 | 1/25/2019 | 2/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE10102 | 34 | 12/9/2018 | 1/25/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE11415 | 32 | 12/5/2018 | 1/25/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE10950 | 19 | 12/14/2018 | 1/25/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE10818 | 49 | 12/14/2018 | 1/25/2019 | 2/4/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S025MPE12280 | 25 | 1/5/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE14013 | 48 | 1/3/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE13210 | 22 | 1/3/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE11540 | 18 | 1/9/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE13985 | 64 | 1/2/2019 | 1/25/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE11303 | 20 | 1/3/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE15294 | 11 | 1/8/2019 | 1/25/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE13268 | 55 | 1/1/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE14478 | 63 | 12/29/2018 | 1/25/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE13423 | 21 | 1/1/2019 | 1/25/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE12857 | 42 | 1/1/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE10720 | 47 | 12/29/2018 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE13059 | 37 | 1/2/2019 | 1/25/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE11204 | 53 | 1/3/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE12739 | 43 | 1/1/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE13655 | 59 | 12/30/2018 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE12764 | 36 | 1/2/2019 | 1/25/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE12269 | 29 | 11/26/2018 | 1/25/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE11266 | 34 | 12/29/2018 | 1/25/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE12344 | 56 | 1/2/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE13105 | 57 | 12/24/2018 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE14256 | 40 | 1/3/2019 | 1/25/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE11225 | 28 | 1/2/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE11824 | 31 | 1/2/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE13057 | 30 | 12/23/2018 | 1/25/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE13716 | 61 | 1/3/2019 | 1/25/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE13824 | 61 | 1/3/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE13361 | 59 | 12/26/2018 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE15330 | 38 | 1/2/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE13017 | 57 | 1/1/2019 | 1/25/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE14446 | 27 | 1/3/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE11441 | 4 | 1/10/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE10874 | 52 | 1/13/2019 | 1/25/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE13279 | 39 | 1/3/2019 | 1/25/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE11379 | 32 | 1/3/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE15744 | 24 | 1/3/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE11331 | 33 | 1/3/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE10585 | 57 | 10/14/2018 | 1/25/2019 | 2/4/2019 | 99285 |
| ROGELIO CARRERA, MD | S025MPE12492 | 18 | 1/14/2019 | 1/25/2019 | 2/4/2019 | 99284 |
| ROGELIO CARRERA, MD | S025MPE11971 | 14 | 1/16/2019 | 1/25/2019 | 2/4/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S025MPE11931 | 26 | 11/20/2018 | 1/25/2019 | 2/4/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S025MPE11753 | 61 | 1/4/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S025MPE66598 | 54 | 1/16/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S025MPE66671 | 37 | 1/15/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE11838 | 38 | 1/1/2019 | 1/25/2019 | 2/4/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S025MPE66847 | 45 | 1/10/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S025MPE66124 | 61 | 1/12/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S025MPE66725 | 61 | 1/12/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S025MPE66226 | 24 | 1/9/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S025MPE65823 | 38 | 1/15/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S025MPE66357 | 63 | 1/13/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S025MPE66065 | 54 | 1/15/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S025MPE66196 | 35 | 1/19/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S025MPE66640 | 35 | 1/17/2019 | 1/25/2019 | 2/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S025MPE14556 | 38 | 1/12/2019 | 1/25/2019 | 1/31/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S025MPE66700 | 57 | 1/13/2019 | 1/25/2019 | 1/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE59109 | 46 | 12/28/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE32201 | 58 | 12/22/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE59149 | 46 | 12/22/2018 | 1/24/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE31210 | 42 | 12/25/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE31074 | 57 | 12/28/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE29496 | 18 | 12/21/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE29893 | 61 | 12/22/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE31071 | 65 | 12/21/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE58856 | 48 | 12/21/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE60467 | 51 | 11/23/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE31713 | 33 | 12/25/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE32507 | 20 | 12/20/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE32081 | 56 | 12/20/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE59264 | 13 | 12/27/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE31958 | 53 | 12/29/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE59774 | 51 | 10/5/2018 | 1/24/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S025MPE59263 | 55 | 12/31/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE29652 | 53 | 12/30/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE30256 | 59 | 12/26/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE60052 | 20 | 12/26/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE31030 | 60 | 12/27/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE59532 | 21 | 12/31/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE31987 | 27 | 12/30/2018 | 1/24/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S025MPE29762 | 41 | 12/26/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE30188 | 61 | 12/19/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE31732 | 61 | 12/22/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE33027 | 25 | 12/26/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31783 | 57 | 12/27/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30017 | 43 | 12/25/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31083 | 49 | 12/31/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31034 | 51 | 12/29/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59995 | 18 | 12/29/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29949 | 57 | 12/26/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30325 | 55 | 12/30/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60523 | 48 | 12/26/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32703 | 35 | 12/28/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60944 | 27 | 12/26/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE58441 | 44 | 12/28/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE33011 | 60 | 12/30/2018 | 1/24/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE59490 | 48 | 12/30/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32409 | 43 | 12/29/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29801 | 60 | 12/28/2018 | 1/24/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE32147 | 30 | 1/6/2019 | 1/24/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE60164 | 49 | 1/6/2019 | 1/24/2019 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE32336 | 52 | 1/1/2019 | 1/24/2019 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59994 | 42 | 1/5/2019 | 1/24/2019 | 3/25/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S025MPE31960 | 40 | 1/5/2019 | 1/24/2019 | 3/25/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE32052 | 58 | 1/5/2019 | 1/24/2019 | 2/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE30337 | 63 | 1/1/2019 | 1/24/2019 | 2/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S025MPE29892 | 33 | 1/7/2019 | 1/24/2019 | 2/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE58399 | 37 | 1/7/2019 | 1/24/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31161 | 48 | 1/3/2019 | 1/24/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60778 | 60 | 1/4/2019 | 1/24/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30334 | 54 | 1/5/2019 | 1/24/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE32053 | 44 | 1/9/2019 | 1/24/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32001 | 30 | 1/3/2019 | 1/24/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE32504 | 24 | 1/2/2019 | 1/24/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31722 | 64 | 1/6/2019 | 1/24/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE59102 | 65 | 1/8/2019 | 1/24/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE29589 | 28 | 1/7/2019 | 1/24/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29678 | 57 | 1/7/2019 | 1/24/2019 | 2/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE31038 | 37 | 1/9/2019 | 1/24/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59145 | 25 | 1/2/2019 | 1/24/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32005 | 45 | 1/8/2019 | 1/24/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30143 | 33 | 1/7/2019 | 1/24/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31787 | 22 | 1/2/2019 | 1/24/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31774 | 59 | 1/2/2019 | 1/24/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60840 | 48 | 1/8/2019 | 1/24/2019 | 2/18/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S025MPE30738 | 53 | 1/6/2019 | 1/24/2019 | 2/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31910 | 55 | 1/9/2019 | 1/24/2019 | 2/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE58507 | 55 | 1/7/2019 | 1/24/2019 | 2/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE30116 | 60 | 1/5/2019 | 1/24/2019 | 2/12/2019 | 99285 |
| ROGELIO CARRERA, MD | S025MPE32116 | 54 | 1/7/2019 | 1/24/2019 | 2/12/2019 | 99284 |
| ROGELIO CARRERA, MD | S025MPE31992 | 50 | 1/6/2019 | 1/24/2019 | 2/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32033 | 64 | 1/2/2019 | 1/24/2019 | 2/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S025MPE30395 | 58 | 1/11/2019 | 1/24/2019 | 2/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S024MPE53370 | 47 | 1/15/2019 | 1/24/2019 | 2/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S025MPE30741 | 31 | 1/1/2019 | 1/24/2019 | 2/11/2019 | 99285 |
| EMERG ASSOC OF C | S025MPE32057 | 40 | 1/12/2019 | 1/24/2019 | 2/11/2019 | 99285 |
| EMERG ASSOC OF C | S025MPE60849 | 20 | 1/3/2019 | 1/24/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE30142 | 21 | 1/3/2019 | 1/24/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30347 | 46 | 1/4/2019 | 1/24/2019 | 2/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32906 | 46 | 1/6/2019 | 1/24/2019 | 2/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE32778 | 47 | 1/7/2019 | 1/24/2019 | 2/5/2019 | 99284 |
| INPHYNET CONT SERV INC | S025MPE31142 | 54 | 1/7/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE32710 | 58 | 1/6/2019 | 1/24/2019 | 2/5/2019 | 99284 |
| INPHYNET CONT SERV INC | S025MPE31810 | 59 | 1/1/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE29385 | 38 | 1/4/2019 | 1/24/2019 | 2/5/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S025MPE30644 | 54 | 1/7/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32713 | 47 | 1/9/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE58913 | 44 | 1/3/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30361 | 63 | 1/3/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32002 | 46 | 1/5/2019 | 1/24/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE29384 | 47 | 1/8/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29606 | 19 | 1/5/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29886 | 63 | 1/2/2019 | 1/24/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE60903 | 62 | 1/1/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30331 | 32 | 1/1/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29695 | 20 | 1/1/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31141 | 39 | 1/9/2019 | 1/24/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE32276 | 35 | 1/1/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30024 | 52 | 1/5/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29444 | 54 | 1/3/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30992 | 50 | 1/4/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31778 | 54 | 1/5/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31036 | 26 | 1/1/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31707 | 58 | 1/1/2019 | 1/24/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE30035 | 41 | 1/4/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31037 | 30 | 1/5/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32149 | 42 | 1/7/2019 | 1/24/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE31205 | 51 | 1/6/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE58914 | 28 | 1/6/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60573 | 63 | 1/5/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE58656 | 53 | 1/8/2019 | 1/24/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE29696 | 42 | 1/6/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31216 | 64 | 1/2/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE58479 | 59 | 1/4/2019 | 1/24/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE30358 | 23 | 1/4/2019 | 1/24/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE60250 | 32 | 1/5/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31218 | 52 | 1/4/2019 | 1/24/2019 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE32051 | 50 | 1/3/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE31961 | 43 | 1/1/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE31674 | 58 | 1/5/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE30377 | 24 | 1/6/2019 | 1/24/2019 | 2/5/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S025MPE29637 | 51 | 1/9/2019 | 1/24/2019 | 2/5/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S025MPE58908 | 24 | 1/2/2019 | 1/24/2019 | 2/5/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE32204 | 53 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE30608 | 32 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE31653 | 29 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE59182 | 48 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE30378 | 37 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE30478 | 23 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE32241 | 26 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE32569 | 64 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE59440 | 40 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE29424 | 63 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE31657 | 60 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE31165 | 62 | 12/24/2018 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE31441 | 22 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE31659 | 27 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE32414 | 43 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE32762 | 20 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE31164 | 19 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE31790 | 34 | 12/26/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE30301 | 53 | 12/25/2018 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE31566 | 58 | 12/27/2018 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE31725 | 48 | 12/28/2018 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE60210 | 45 | 12/27/2018 | 1/24/2019 | 2/4/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S025MPE32802 | 55 | 12/27/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE30318 | 45 | 12/26/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE59469 | 59 | 12/27/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE59893 | 59 | 12/26/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE32344 | 27 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE60953 | 25 | 12/28/2018 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE32054 | 39 | 12/22/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE29813 | 36 | 12/25/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE30418 | 61 | 12/21/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE58491 | 52 | 12/22/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE32055 | 27 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S025MPE31901 | 56 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE32832 | 29 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE31103 | 22 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S025MPE30535 | 27 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S025MPE30364 | 58 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S025MPE31514 | 25 | 12/28/2018 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE30518 | 51 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S025MPE30927 | 57 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S025MPE29865 | 36 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S025MPE30317 | 23 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE31162 | 55 | 12/29/2018 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE31012 | 48 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE29888 | 61 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S025MPE29649 | 61 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE30144 | 61 | 12/31/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S025MPE29891 | 62 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE29633 | 58 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S025MPE59872 | 63 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE31554 | 62 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S025MPE30286 | 55 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE59426 | 35 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S025MPE60913 | 58 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE60207 | 52 | 12/30/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S025MPE32025 | 56 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE29677 | 42 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S025MPE60841 | 23 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE31985 | 56 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE32234 | 23 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE31223 | 64 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE30282 | 1 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE30108 | 53 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE60399 | 45 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET CONT SERV INC | S025MPE58676 | 21 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S025MPE60419 | 39 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S025MPE29598 | 21 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29494 | 40 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE29803 | 63 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29984 | 56 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE32258 | 22 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30333 | 56 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE59099 | 53 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32050 | 74 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE58912 | 53 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30961 | 23 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE32746 | 64 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29784 | 52 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59146 | 28 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE59757 | 56 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32031 | 61 | 12/29/2018 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60351 | 51 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32233 | 63 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE29948 | 32 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29514 | 24 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32030 | 44 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE30172 | 53 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32134 | 51 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32232 | 54 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29952 | 49 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60459 | 49 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32314 | 63 | 12/26/2018 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32748 | 34 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE59093 | 68 | 12/26/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE32281 | 48 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE32183 | 63 | 1/9/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31700 | 63 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59086 | 65 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE31903 | 43 | 12/28/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE31349 | 59 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE58477 | 56 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29587 | 56 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE58369 | 46 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE32043 | 21 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30313 | 62 | 12/29/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE29950 | 37 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32229 | 36 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60209 | 44 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30874 | 46 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29513 | 64 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30211 | 61 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32231 | 61 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31689 | 59 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59491 | 52 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60014 | 56 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE58513 | 50 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32181 | 57 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE29921 | 52 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE58911 | 59 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31667 | 45 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE31351 | 28 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE32077 | 57 | 12/29/2018 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30214 | 35 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S025MPE31785 | 34 | 12/26/2018 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31964 | 50 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE30970 | 59 | 1/9/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31738 | 67 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE32046 | 47 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE29682 | 56 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32205 | 47 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29693 | 55 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29437 | 57 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE60779 | 56 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31222 | 62 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE58189 | 35 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60012 | 58 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32041 | 24 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59888 | 48 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31140 | 35 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60101 | 38 | 12/29/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE32040 | 54 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32045 | 28 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32049 | 64 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE58831 | 60 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60170 | 48 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32682 | 52 | 1/9/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32034 | 51 | 1/9/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29516 | 36 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31139 | 36 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE31160 | 23 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30292 | 58 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30877 | 65 | 12/26/2018 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60299 | 42 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31752 | 46 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59875 | 50 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30073 | 42 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE30359 | 32 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59100 | 54 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30216 | 52 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60506 | 54 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32227 | 55 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE30070 | 28 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32019 | 63 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE58371 | 44 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59758 | 36 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE31777 | 60 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE60942 | 62 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31157 | 63 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59143 | 32 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32308 | 35 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29889 | 33 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31552 | 48 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE60956 | 35 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE29605 | 59 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59452 | 29 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59453 | 40 | 12/31/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE29681 | 37 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32976 | 21 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE30872 | 51 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60596 | 55 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE31850 | 54 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31808 | 56 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59889 | 53 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30357 | 52 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE31708 | 41 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30972 | 46 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31723 | 63 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE29380 | 38 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60950 | 62 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32245 | 61 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE29383 | 48 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30139 | 52 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE58372 | 25 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30387 | 76 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60947 | 54 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32126 | 42 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59463 | 59 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60166 | 50 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30000 | 45 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30107 | 47 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59756 | 59 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32349 | 47 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31350 | 53 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE29815 | 52 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60167 | 36 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE31214 | 43 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE31965 | 57 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE31553 | 51 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30021 | 44 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE58373 | 62 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31219 | 49 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32048 | 27 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30052 | 41 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31753 | 62 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29976 | 42 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE60507 | 27 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29740 | 34 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31756 | 47 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29771 | 41 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29937 | 42 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59881 | 11 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE31788 | 23 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31803 | 47 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59460 | 27 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30315 | 43 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S025MPE32042 | 32 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE29436 | 26 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE58349 | 54 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31757 | 41 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE30019 | 60 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE32535 | 56 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59081 | 39 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE33009 | 49 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE58439 | 24 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE31711 | 67 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE30993 | 35 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE60328 | 59 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S025MPE59091 | 54 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON CONTRACTING SERV | S025MPE31773 | 60 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S025MPE30319 | 60 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S025MPE60352 | 55 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| ROGELIO CARRERA, MD | S025MPE32455 | 28 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S025MPE30009 | 51 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S025MPE59142 | 39 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S025MPE30105 | 30 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE31704 | 61 | 12/30/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S025MPE29733 | 60 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S025MPE31993 | 40 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE30238 | 47 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE29647 | 48 | 12/30/2018 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S025MPE29510 | 24 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE29866 | 53 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE59417 | 50 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE30966 | 30 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE60491 | 50 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE32255 | 27 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S025MPE59636 | 30 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE32036 | 49 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S025MPE31858 | 59 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE31167 | 62 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE31949 | 62 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S025MPE30165 | 61 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE30268 | 60 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S025MPE59656 | 35 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE31745 | 25 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE31802 | 47 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S025MPE59173 | 41 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S025MPE29668 | 22 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S025MPE32782 | 43 | 1/11/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S025MPE31721 | 60 | 1/10/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| INPHYNET CONT SERV INC | S025MPE32007 | 59 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE30400 | 28 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE30553 | 49 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE29426 | 59 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE32047 | 32 | 1/8/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE32016 | 56 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE58511 | 55 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE32151 | 34 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE30380 | 30 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE29408 | 65 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE29859 | 58 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE30394 | 40 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99384 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE29485 | 21 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE31260 | 24 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE31347 | 24 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE31201 | 65 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S025MPE59536 | 36 | 1/9/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S025MPE60883 | 54 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S025MPE60699 | 61 | 1/7/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S025MPE31045 | 64 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S025MPE60081 | 65 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S025MPE59421 | 38 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S025MPE59941 | 34 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S025MPE59690 | 60 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S025MPE59928 | 58 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S025MPE59937 | 30 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE30668 | 30 | 1/6/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE59779 | 53 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE30424 | 20 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S025MPE31968 | 49 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S025MPE59283 | 35 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE59219 | 21 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE60228 | 46 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S025MPE30685 | 61 | 1/9/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE60511 | 53 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S025MPE30572 | 52 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S025MPE30103 | 37 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE59535 | 27 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE29933 | 36 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE29400 | 22 | 1/5/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S025MPE32251 | 56 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE60679 | 46 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S025MPE59222 | 50 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE59228 | 34 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE59733 | 44 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S025MPE32121 | 33 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE31095 | 38 | 1/9/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE32975 | 61 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S025MPE32366 | 27 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE30186 | 52 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S025MPE59793 | 53 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S025MPE31665 | 36 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S025MPE58989 | 59 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S025MPE59912 | 32 | 1/1/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S025MPE59830 | 33 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S025MPE30938 | 39 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S025MPE30178 | 36 | 1/2/2019 | 1/24/2019 | 2/4/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | S025MPE58174 | 23 | 1/3/2019 | 1/24/2019 | 2/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S025MPE32518 | 41 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S025MPE30635 | 28 | 1/4/2019 | 1/24/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S025MPE32015 | 34 | 1/8/2019 | 1/24/2019 | 1/31/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S025MPE29542 | 58 | 1/7/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S025MPE32193 | 54 | 1/8/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S025MPE30481 | 55 | 1/9/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S025MPE30296 | 61 | 1/10/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S025MPE29439 | 53 | 1/9/2019 | 1/24/2019 | 1/31/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S024MPE52676 | 41 | 1/14/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S024MPE52569 | 40 | 1/12/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S024MPE52126 | 46 | 1/12/2019 | 1/24/2019 | 1/31/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S024MPE52240 | 43 | 1/16/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S025MPE31642 | 34 | 1/1/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S025MPE30688 | 58 | 1/6/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S025MPE29714 | 64 | 1/10/2019 | 1/24/2019 | 1/31/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S025MPE31273 | 62 | 1/2/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S025MPE31386 | 47 | 1/3/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S025MPE31444 | 30 | 1/3/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S025MPE30189 | 60 | 11/1/2018 | 1/24/2019 | 1/31/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S025MPE29741 | 49 | 12/31/2018 | 1/24/2019 | 1/31/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S024MPE52782 | 60 | 1/12/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S024MPE52490 | 62 | 1/10/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S025MPE30876 | 56 | 12/31/2018 | 1/24/2019 | 1/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S024MPE53338 | 39 | 1/11/2019 | 1/24/2019 | 1/31/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S024MPE53343 | 29 | 1/11/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S024MPE52762 | 21 | 1/14/2019 | 1/24/2019 | 1/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S025MPE59124 | 36 | 12/28/2018 | 1/24/2019 | 1/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S024MPE52854 | 44 | 1/9/2019 | 1/24/2019 | 1/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S023MPE10918 | 22 | 9/13/2018 | 1/23/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S023MPE09910 | 47 | 12/30/2018 | 1/23/2019 | 2/4/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S023MPE11269 | 58 | 12/20/2018 | 1/23/2019 | 2/4/2019 | 99285 |
| ROGELIO CARRERA, MD | S023MPE11865 | 16 | 1/9/2019 | 1/23/2019 | 2/4/2019 | 99285 |
| ROGELIO CARRERA, MD | S023MPE10012 | 5 | 1/12/2019 | 1/23/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S023MPE11740 | 59 | 1/1/2019 | 1/23/2019 | 2/4/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S023MPE45090 | 62 | 1/12/2019 | 1/23/2019 | 1/29/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S023MPE44403 | 29 | 1/13/2019 | 1/23/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S023MPE45591 | 29 | 1/11/2019 | 1/23/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S023MPE45503 | 44 | 1/12/2019 | 1/23/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S023MPE44594 | 26 | 1/8/2019 | 1/23/2019 | 1/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S023MPE45619 | 61 | 1/11/2019 | 1/23/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S023MPE44573 | 63 | 1/14/2019 | 1/23/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S023MPE44618 | 63 | 1/11/2019 | 1/23/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S023MPE45088 | 52 | 1/10/2019 | 1/23/2019 | 1/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S023MPE45650 | 56 | 1/9/2019 | 1/23/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S023MPE45117 | 76 | 1/10/2019 | 1/23/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S023MPE45328 | 51 | 1/6/2019 | 1/23/2019 | 1/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S023MPE45171 | 63 | 1/7/2019 | 1/23/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S023MPE44547 | 61 | 1/16/2019 | 1/23/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S023MPE44587 | 42 | 1/8/2019 | 1/23/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S023MPE45365 | 24 | 1/8/2019 | 1/23/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S023MPE45859 | 50 | 1/11/2019 | 1/23/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S023MPE45561 | 41 | 1/10/2019 | 1/23/2019 | 1/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE25471 | 21 | 12/27/2018 | 1/22/2019 | 4/6/2020 | 99285 |
| INPHYNET MED MANAGEMENT | S022MPP06435 | 65 | 12/5/2018 | 1/22/2019 | 1/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE19857 | 51 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE18079 | 61 | 12/26/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE24477 | 61 | 12/30/2018 | 1/22/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S022MPE23114 | 54 | 12/28/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE22110 | 59 | 12/27/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE22237 | 21 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S022MPE23830 | 45 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE24957 | 59 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE19333 | 58 | 12/28/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE17675 | 64 | 12/28/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE22231 | 56 | 12/24/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE20360 | 47 | 12/26/2018 | 1/22/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S022MPE19332 | 51 | 12/26/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE23540 | 30 | 12/28/2018 | 1/22/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S022MPE25678 | 61 | 12/24/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE17677 | 20 | 12/30/2018 | 1/22/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S022MPE19308 | 35 | 12/31/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE17479 | 55 | 12/25/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE17011 | 54 | 12/25/2018 | 1/22/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S022MPE22235 | 59 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE22689 | 36 | 12/28/2018 | 1/22/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S022MPE21973 | 21 | 12/24/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE19309 | 62 | 12/24/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE23741 | 22 | 12/27/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE17847 | 68 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE24906 | 38 | 12/24/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE19961 | 60 | 12/20/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE24705 | 37 | 12/4/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S022MPE24793 | 47 | 12/31/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S022MPE24832 | 23 | 12/31/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S022MPE18188 | 64 | 12/31/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S022MPE22718 | 58 | 12/31/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S022MPE24903 | 58 | 12/31/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S022MPE22243 | 49 | 12/24/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S022MPE17647 | 44 | 12/24/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE18565 | 73 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE16873 | 61 | 12/31/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22939 | 60 | 12/31/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE25266 | 50 | 12/30/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22310 | 50 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE18994 | 57 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22016 | 29 | 12/27/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE25470 | 46 | 12/8/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE27055 | 44 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22927 | 56 | 12/30/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE23826 | 52 | 12/27/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE18603 | 39 | 12/27/2018 | 1/22/2019 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S022MPE17012 | 55 | 12/31/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22309 | 36 | 12/31/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE16990 | 21 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE17037 | 62 | 8/17/2018 | 1/22/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE20425 | 40 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE21073 | 31 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22352 | 29 | 12/31/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE17043 | 49 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22031 | 23 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE25030 | 49 | 12/30/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE20753 | 25 | 12/30/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE21834 | 54 | 12/30/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE17051 | 27 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE23562 | 43 | 12/31/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE17957 | 52 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE24459 | 47 | 12/29/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE23498 | 20 | 12/26/2018 | 1/22/2019 | 11/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S022MPP00892 | 24 | 10/1/2018 | 1/22/2019 | 3/25/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE18435 | 40 | 1/5/2019 | 1/22/2019 | 3/8/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S022MPE15435 | 50 | 12/8/2018 | 1/22/2019 | 2/26/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE23460 | 29 | 12/29/2018 | 1/22/2019 | 2/19/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE16958 | 44 | 12/25/2018 | 1/22/2019 | 2/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S022MPE17972 | 41 | 1/2/2019 | 1/22/2019 | 2/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S022MPP06433 | 65 | 12/6/2018 | 1/22/2019 | 2/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE18009 | 43 | 1/3/2019 | 1/22/2019 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPP06051 | 57 | 11/14/2018 | 1/22/2019 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE17093 | 24 | 1/3/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE20131 | 20 | 1/3/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE20792 | 59 | 1/4/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE20584 | 53 | 1/3/2019 | 1/22/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE21068 | 59 | 1/4/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE18334 | 52 | 1/3/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE24020 | 37 | 1/3/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE18803 | 31 | 1/3/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE18664 | 47 | 1/2/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE15957 | 40 | 1/2/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE18393 | 28 | 1/2/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE20316 | 33 | 1/2/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE22663 | 54 | 1/1/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE19469 | 46 | 1/1/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE17384 | 47 | 1/2/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE18661 | 41 | 1/3/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE19920 | 48 | 1/2/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S022MPE56889 | 65 | 1/8/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S022MPE17465 | 31 | 1/3/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S022MPE24051 | 52 | 1/9/2019 | 1/22/2019 | 2/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE23332 | 64 | 1/3/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE20642 | 53 | 1/3/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE22146 | 26 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE21316 | 39 | 1/5/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE22415 | 39 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE20760 | 63 | 12/17/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE19869 | 31 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE22873 | 38 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE21339 | 48 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE24495 | 43 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE20645 | 31 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE20447 | 48 | 1/3/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S022MPE20714 | 59 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE21937 | 56 | 12/28/2018 | 1/22/2019 | 1/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S022MPE18880 | 45 | 12/25/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE25882 | 35 | 1/1/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE17680 | 24 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE23539 | 40 | 12/28/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE19726 | 32 | 12/23/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE24301 | 35 | 12/25/2018 | 1/22/2019 | 1/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S022MPE18473 | 32 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S022MPE18620 | 75 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE17294 | 63 | 12/23/2018 | 1/22/2019 | 1/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S022MPE21628 | 22 | 12/25/2018 | 1/22/2019 | 1/31/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S022MPE21676 | 69 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S022MPE24445 | 46 | 1/7/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S022MPE19623 | 75 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S022MPE23058 | 60 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S022MPE25795 | 48 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S022MPE22036 | 38 | 12/31/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S022MPE17008 | 60 | 1/1/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S022MPE20579 | 46 | 12/31/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S022MPE17989 | 54 | 12/28/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S022MPE21691 | 48 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S022MPE22354 | 26 | 12/31/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S022MPE18439 | 55 | 12/28/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S022MPE15093 | 61 | 12/31/2018 | 1/22/2019 | 1/31/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S022MPE15963 | 55 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S022MPE22460 | 30 | 1/1/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S022MPE26411 | 37 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S022MPE20432 | 61 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S022MPE19838 | 53 | 1/7/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S022MPE16793 | 58 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S022MPE17697 | 58 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET CONT SERV INC | S022MPE21327 | 57 | 1/3/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE23473 | 56 | 1/5/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE17087 | 60 | 1/6/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE25469 | 35 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE20460 | 63 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE18996 | 55 | 12/30/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22113 | 50 | 1/5/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE24893 | 54 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE18566 | 66 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE23228 | 59 | 12/31/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE21593 | 23 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE18605 | 43 | 1/6/2019 | 1/22/2019 | 1/31/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S022MPE22879 | 59 | 1/1/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE20981 | 62 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE20534 | 35 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE23472 | 22 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22195 | 42 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22987 | 49 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22028 | 48 | 1/1/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE23560 | 31 | 1/6/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE21440 | 53 | 1/3/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE20334 | 31 | 1/1/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE21769 | 55 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE17060 | 22 | 1/3/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE23206 | 34 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE22986 | 57 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE23233 | 40 | 1/1/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE20421 | 28 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE19629 | 56 | 1/3/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE23234 | 50 | 1/5/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE21075 | 27 | 1/6/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE20252 | 41 | 1/5/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE16956 | 60 | 1/1/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE22980 | 59 | 12/30/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE26180 | 57 | 1/3/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE19050 | 50 | 1/3/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22133 | 44 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE16804 | 31 | 12/28/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22934 | 57 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22371 | 54 | 12/27/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE21689 | 27 | 12/30/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE19172 | 51 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22526 | 52 | 1/6/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE16965 | 46 | 1/3/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE22311 | 55 | 1/5/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE22029 | 27 | 1/3/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE23051 | 60 | 1/3/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE21662 | 61 | 1/1/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE23505 | 58 | 1/1/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| PARAGON CONTRACTING SERV | S022MPE23519 | 37 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE22749 | 56 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE20130 | 27 | 12/18/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S022MPE20779 | 21 | 12/31/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S022MPE25583 | 36 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S022MPE20419 | 62 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S022MPE23493 | 23 | 12/31/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S022MPE23034 | 30 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S022MPE22345 | 57 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S022MPE17651 | 20 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S022MPE24145 | 39 | 12/29/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S022MPE20102 | 21 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S022MPE24889 | 42 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S022MPE17283 | 39 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S022MPE17832 | 39 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S022MPE23246 | 52 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S022MPE21105 | 39 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S022MPE24553 | 56 | 1/9/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE20275 | 49 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE19938 | 39 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE17706 | 53 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPP01378 | 57 | 1/8/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPP01382 | 57 | 4/8/2018 | 1/22/2019 | 1/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE21341 | 44 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S022MPE21072 | 24 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S022MPE21788 | 61 | 1/7/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S022MPE21188 | 58 | 1/7/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S022MPE23684 | 36 | 1/7/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S022MPE18471 | 45 | 1/7/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S022MPE22093 | 41 | 1/1/2019 | 1/22/2019 | 1/31/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S022MPE22323 | 39 | 1/7/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S022MPE18115 | 62 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S022MPE17544 | 25 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S022MPE26087 | 53 | 1/2/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S022MPE18609 | 35 | 1/3/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S022MPE25693 | 31 | 1/4/2019 | 1/22/2019 | 1/31/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S022MPP05278 | 49 | 12/3/2018 | 1/22/2019 | 1/31/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S022MPE19014 | 24 | 1/10/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S022MPE19173 | 27 | 12/25/2018 | 1/22/2019 | 1/29/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S022MPE22698 | 44 | 1/7/2019 | 1/22/2019 | 1/29/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S022MPE24386 | 52 | 1/2/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S022MPE24462 | 44 | 1/6/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S022MPE23294 | 51 | 1/5/2019 | 1/22/2019 | 1/29/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S022MPE21490 | 56 | 1/8/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S022MPP00870 | 46 | 12/13/2018 | 1/22/2019 | 1/29/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S022MPE18886 | 61 | 1/8/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S022MPE17188 | 26 | 1/8/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S022MPE22764 | 46 | 1/8/2019 | 1/22/2019 | 1/29/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S022MPE57109 | 41 | 1/13/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S022MPE57368 | 34 | 1/10/2019 | 1/22/2019 | 1/29/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S022MPE23959 | 52 | 12/27/2018 | 1/22/2019 | 1/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S022MPE24359 | 20 | 12/27/2018 | 1/22/2019 | 1/29/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S022MPE17073 | 43 | 12/26/2018 | 1/22/2019 | 1/29/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S022MPE24449 | 60 | 12/30/2018 | 1/22/2019 | 1/29/2019 | 99285 |
| EMERG ASSOC OF C | S022MPE18116 | 54 | 12/25/2018 | 1/22/2019 | 1/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | S022MPE17318 | 49 | 1/1/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE23670 | 55 | 11/8/2018 | 1/22/2019 | 1/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE18535 | 59 | 11/8/2018 | 1/22/2019 | 1/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE18355 | 51 | 11/10/2018 | 1/22/2019 | 1/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE23667 | 48 | 11/9/2018 | 1/22/2019 | 1/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE16047 | 50 | 12/31/2018 | 1/22/2019 | 1/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S022MPE19028 | 49 | 11/7/2018 | 1/22/2019 | 1/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE23071 | 44 | 11/13/2018 | 1/22/2019 | 1/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S022MPE18410 | 64 | 11/10/2018 | 1/22/2019 | 1/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE18519 | 64 | 12/31/2018 | 1/22/2019 | 1/29/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | S022MPE21706 | 58 | 11/14/2018 | 1/22/2019 | 1/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S022MPE21923 | 43 | 11/28/2018 | 1/22/2019 | 1/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S022MPE25651 | 54 | 12/31/2018 | 1/22/2019 | 1/29/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S022MPE19890 | 52 | 12/30/2018 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S022MPE18955 | 64 | 1/8/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S022MPE22687 | 54 | 1/9/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S022MPE24760 | 62 | 1/8/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S022MPE56936 | 43 | 1/9/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S022MPE22200 | 31 | 1/7/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S022MPE17978 | 42 | 1/10/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S022MPE57038 | 60 | 1/8/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S022MPE22748 | 59 | 1/8/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S022MPE20437 | 28 | 1/7/2019 | 1/22/2019 | 1/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S022MPE19297 | 25 | 1/10/2019 | 1/22/2019 | 1/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S022MPE57307 | 61 | 1/8/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S022MPE21861 | 34 | 1/8/2019 | 1/22/2019 | 1/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S022MPE21376 | 43 | 1/9/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S022MPE56727 | 30 | 1/12/2019 | 1/22/2019 | 1/29/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S022MPE17891 | 39 | 1/7/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S022MPE56504 | 64 | 1/9/2019 | 1/22/2019 | 1/29/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S018MPE28208 | 26 | 9/15/2018 | 1/18/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S018MPE27639 | 48 | 12/14/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S018MPE25987 | 27 | 12/28/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S018MPE28159 | 47 | 12/26/2018 | 1/18/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S018MPE27775 | 43 | 12/26/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S018MPE28062 | 62 | 12/28/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S018MPE28224 | 22 | 12/22/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S018MPE28212 | 27 | 12/26/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S018MPE28920 | 26 | 12/26/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S018MPE28871 | 63 | 12/28/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S018MPE27205 | 36 | 12/28/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S018MPE26303 | 26 | 12/30/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S018MPE27503 | 60 | 12/25/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S018MPE26539 | 32 | 10/30/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S018MPE28569 | 34 | 12/24/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S018MPE28094 | 21 | 12/28/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26987 | 23 | 12/14/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27993 | 50 | 12/30/2018 | 1/18/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE26918 | 54 | 9/23/2018 | 1/18/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE28715 | 53 | 12/31/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26819 | 40 | 3/26/2018 | 1/18/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE27524 | 56 | 12/12/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27150 | 55 | 12/8/2018 | 1/18/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE28372 | 26 | 12/24/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28262 | 22 | 12/31/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26885 | 57 | 12/25/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27367 | 50 | 12/30/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26656 | 29 | 12/24/2018 | 1/18/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE27308 | 35 | 12/17/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27519 | 26 | 12/15/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26779 | 61 | 12/31/2018 | 1/18/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE27267 | 39 | 12/24/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26847 | 46 | 12/31/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26644 | 54 | 12/31/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26962 | 43 | 12/30/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26782 | 50 | 12/30/2018 | 1/18/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE27324 | 39 | 12/31/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26647 | 35 | 12/31/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27887 | 21 | 12/25/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26932 | 63 | 12/31/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27444 | 21 | 12/31/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28690 | 29 | 12/30/2018 | 1/18/2019 | 11/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S018MPE28132 | 50 | 1/4/2019 | 1/18/2019 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S259MPB51143 | 59 | 1/4/2019 | 1/18/2019 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27323 | 59 | 1/4/2019 | 1/18/2019 | 9/26/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26894 | 32 | 1/2/2019 | 1/18/2019 | 2/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S018MPE27746 | 46 | 1/4/2019 | 1/18/2019 | 2/4/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S018MPE58335 | 44 | 1/2/2019 | 1/18/2019 | 1/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S018MPE28956 | 23 | 12/29/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S018MPE26792 | 25 | 12/29/2018 | 1/18/2019 | 1/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S018MPE26116 | 27 | 12/29/2018 | 1/18/2019 | 1/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S018MPE27840 | 37 | 12/29/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S018MPE27399 | 36 | 12/19/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S018MPE28891 | 57 | 12/18/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S018MPE28048 | 41 | 12/26/2018 | 1/18/2019 | 1/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S018MPE27666 | 24 | 12/19/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S018MPE28782 | 57 | 12/29/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S018MPE27229 | 56 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S018MPE27716 | 58 | 1/4/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S018MPE28327 | 55 | 12/18/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S018MPE28355 | 56 | 1/4/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S018MPE26596 | 57 | 1/4/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S018MPE26215 | 1 | 1/7/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S018MPE26626 | 47 | 1/6/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S018MPE27385 | 40 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27747 | 27 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE27973 | 53 | 1/3/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26919 | 25 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26989 | 55 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27370 | 28 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26675 | 59 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28254 | 62 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE27938 | 53 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE27443 | 63 | 12/31/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28845 | 55 | 12/30/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26729 | 63 | 12/31/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26726 | 34 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27632 | 62 | 12/31/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28887 | 56 | 12/31/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26820 | 39 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26783 | 20 | 1/3/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE28061 | 50 | 1/3/2019 | 1/18/2019 | 1/28/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S018MPE28259 | 37 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28371 | 47 | 12/26/2018 | 1/18/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE26715 | 42 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27311 | 49 | 1/5/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27591 | 56 | 1/3/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28077 | 58 | 12/26/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28264 | 24 | 12/30/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26920 | 36 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE25956 | 42 | 9/15/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28362 | 55 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28093 | 53 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27291 | 49 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE27827 | 49 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27312 | 58 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE28258 | 58 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28789 | 54 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28354 | 35 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE26980 | 24 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27815 | 45 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26816 | 45 | 12/26/2018 | 1/18/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE28257 | 55 | 1/3/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26372 | 62 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27442 | 49 | 12/26/2018 | 1/18/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE28868 | 61 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26933 | 28 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE27773 | 50 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26895 | 60 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S018MPE27264 | 60 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28688 | 48 | 1/3/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE26548 | 32 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28898 | 42 | 1/3/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28790 | 29 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S018MPE28323 | 24 | 1/2/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S018MPE28190 | 39 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S018MPE27402 | 42 | 12/29/2018 | 1/18/2019 | 1/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S018MPE28095 | 51 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S018MPE27194 | 38 | 10/17/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S018MPE27597 | 29 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S018MPE27498 | 55 | 12/20/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S018MPE26798 | 21 | 12/20/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S018MPE28890 | 32 | 12/30/2018 | 1/18/2019 | 1/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S018MPE26331 | 36 | 12/28/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S018MPE28893 | 57 | 12/10/2018 | 1/18/2019 | 1/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S018MPE26433 | 28 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S018MPE28947 | 24 | 12/30/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S018MPE28901 | 35 | 1/1/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S018MPE27378 | 59 | 1/6/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S018MPE27245 | 60 | 10/10/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S018MPE26625 | 44 | 1/4/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S018MPE28085 | 58 | 1/4/2019 | 1/18/2019 | 1/28/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S018MPE26842 | 46 | 1/4/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S018MPE28110 | 35 | 1/4/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S018MPE28032 | 53 | 1/4/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S018MPE27786 | 45 | 1/4/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S018MPE28115 | 64 | 1/4/2019 | 1/18/2019 | 1/28/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S018MPE26882 | 40 | 12/27/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| EMERG ASSOC OF C | S018MPE27203 | 32 | 12/28/2018 | 1/18/2019 | 1/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S018MPE26923 | 45 | 12/31/2018 | 1/18/2019 | 1/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S018MPE58208 | 62 | 1/2/2019 | 1/18/2019 | 1/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S018MPE57612 | 53 | 1/8/2019 | 1/18/2019 | 1/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S018MPE58676 | 36 | 1/8/2019 | 1/18/2019 | 1/24/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S018MPE28222 | 63 | 1/5/2019 | 1/18/2019 | 1/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S018MPE28440 | 12 | 11/8/2018 | 1/18/2019 | 1/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S018MPE58893 | 50 | 1/5/2019 | 1/18/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S018MPE58949 | 64 | 1/5/2019 | 1/18/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S018MPE57645 | 59 | 1/8/2019 | 1/18/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S018MPE58434 | 27 | 1/1/2019 | 1/18/2019 | 1/24/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE23300 | 43 | 12/27/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE22853 | 22 | 12/22/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE21641 | 49 | 12/18/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23462 | 16 | 12/26/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE25336 | 28 | 12/21/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE22848 | 24 | 12/20/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE21421 | 54 | 12/23/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23373 | 63 | 12/23/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23916 | 55 | 12/20/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23400 | 51 | 12/18/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE23829 | 22 | 12/27/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE22462 | 34 | 12/23/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE22384 | 21 | 12/25/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23746 | 56 | 12/25/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE25335 | 61 | 12/25/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE22114 | 32 | 12/25/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE22163 | 35 | 12/26/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE25172 | 56 | 12/23/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23106 | 24 | 12/19/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23274 | 74 | 12/22/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23399 | 30 | 12/18/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE21409 | 26 | 12/27/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE22159 | 36 | 12/22/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23727 | 54 | 12/18/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE21799 | 73 | 12/21/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23050 | 17 | 12/24/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE22161 | 40 | 12/20/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE22079 | 37 | 12/25/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE21471 | 37 | 12/22/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE21602 | 23 | 12/21/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE22879 | 59 | 12/23/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE21886 | 55 | 12/18/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23306 | 57 | 12/21/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23815 | 59 | 12/21/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE21958 | 31 | 12/24/2018 | 1/17/2019 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S017MPE23097 | 24 | 12/26/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23865 | 24 | 12/18/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE22054 | 53 | 12/22/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23005 | 46 | 12/23/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE22561 | 50 | 12/22/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE23307 | 21 | 12/18/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE22170 | 57 | 12/23/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE21798 | 26 | 12/25/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S017MPE25153 | 25 | 12/17/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE23060 | 29 | 12/26/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE22550 | 19 | 12/24/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S017MPE22154 | 50 | 12/9/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE23876 | 64 | 12/30/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S017MPE22686 | 59 | 12/26/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE23113 | 53 | 12/26/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE23192 | 59 | 12/24/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE22488 | 46 | 12/28/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE22459 | 59 | 12/26/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE22313 | 74 | 12/22/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S017MPE23227 | 47 | 12/29/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE21893 | 59 | 12/28/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22153 | 63 | 12/12/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22645 | 24 | 12/28/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22887 | 51 | 12/27/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE23182 | 43 | 12/30/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE23371 | 36 | 12/22/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE23654 | 49 | 12/21/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22752 | 45 | 12/26/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22907 | 20 | 12/31/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22643 | 34 | 12/27/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22065 | 19 | 12/24/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE24256 | 39 | 12/23/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE21691 | 50 | 12/21/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE21611 | 20 | 12/21/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22967 | 53 | 12/27/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE23094 | 63 | 12/22/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22152 | 22 | 12/23/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE24263 | 23 | 12/27/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE24251 | 38 | 12/30/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE23189 | 52 | 12/19/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE23805 | 53 | 12/27/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22413 | 58 | 12/24/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE21831 | 60 | 12/28/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE23257 | 55 | 12/24/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22871 | 35 | 12/30/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE21603 | 55 | 12/25/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22101 | 64 | 12/29/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE21700 | 42 | 12/27/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22644 | 61 | 12/27/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22937 | 58 | 12/30/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22580 | 51 | 12/28/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22485 | 49 | 12/27/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22028 | 51 | 12/30/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE21424 | 41 | 12/31/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22258 | 46 | 12/28/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE23180 | 53 | 12/21/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE21772 | 48 | 12/26/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE21553 | 43 | 12/27/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE24384 | 39 | 12/21/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE25032 | 55 | 12/28/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE21593 | 47 | 12/23/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22934 | 34 | 12/21/2018 | 1/17/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE21429 | 23 | 12/24/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22121 | 56 | 12/23/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22025 | 62 | 12/24/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22951 | 46 | 12/25/2018 | 1/17/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE21526 | 52 | 1/1/2019 | 1/17/2019 | 4/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23912 | 43 | 12/22/2018 | 1/17/2019 | 2/11/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE21949 | 34 | 12/28/2018 | 1/17/2019 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE21584 | 55 | 12/21/2018 | 1/17/2019 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE24740 | 52 | 1/3/2019 | 1/17/2019 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE23787 | 49 | 1/1/2019 | 1/17/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S017MPE23355 | 45 | 1/1/2019 | 1/17/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S017MPE24937 | 59 | 1/1/2019 | 1/17/2019 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S017MPE23159 | 20 | 1/1/2019 | 1/17/2019 | 2/4/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S017MPE24332 | 50 | 1/2/2019 | 1/17/2019 | 2/4/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S017MPE23267 | 57 | 12/28/2018 | 1/17/2019 | 1/29/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S018MPE22006 | 59 | 1/7/2019 | 1/17/2019 | 1/29/2019 | 99284 |
| EMERG ASSOC OF C | S017MPE21556 | 63 | 12/28/2018 | 1/17/2019 | 1/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE23635 | 51 | 12/31/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE24648 | 37 | 1/1/2019 | 1/17/2019 | 1/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE23694 | 61 | 12/21/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE21877 | 23 | 12/30/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE23535 | 47 | 12/31/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE24788 | 54 | 12/31/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE23404 | 54 | 1/6/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE21802 | 44 | 12/31/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE23330 | 50 | 12/5/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22111 | 55 | 12/27/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE21793 | 32 | 12/28/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23698 | 62 | 12/23/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE22788 | 59 | 12/22/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE24879 | 54 | 12/27/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE24700 | 41 | 12/27/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23304 | 63 | 12/24/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE23299 | 56 | 12/19/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE24441 | 62 | 12/20/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE22881 | 32 | 12/22/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE23185 | 59 | 12/22/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE24440 | 34 | 12/22/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE22825 | 42 | 12/20/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE21702 | 6 | 1/4/2019 | 1/17/2019 | 1/28/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S017MPE24865 | 11 | 12/24/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE22458 | 56 | 12/25/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE23857 | 58 | 12/22/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE22327 | 50 | 9/23/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE24437 | 41 | 12/18/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE23108 | 24 | 12/22/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S017MPE23832 | 66 | 12/23/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE21410 | 50 | 12/20/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE21839 | 61 | 12/23/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S017MPE24395 | 46 | 12/23/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE21550 | 47 | 1/3/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE23747 | 55 | 12/24/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE21441 | 56 | 12/24/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE22959 | 57 | 12/28/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S017MPE25151 | 46 | 1/1/2019 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S017MPE22715 | 30 | 12/27/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE22607 | 32 | 12/28/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE23015 | 64 | 12/26/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET CONT SERV INC | S017MPE22123 | 35 | 12/26/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S017MPE24181 | 56 | 12/30/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE23313 | 33 | 12/29/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE22667 | 49 | 12/22/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET CONT SERV INC | S017MPE22700 | 49 | 12/22/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE25290 | 55 | 12/28/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE23505 | 54 | 12/29/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE24372 | 47 | 1/2/2019 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22350 | 57 | 12/28/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22902 | 52 | 12/29/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE23024 | 24 | 1/2/2019 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22510 | 46 | 12/30/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22006 | 22 | 12/2/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22053 | 53 | 12/24/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22870 | 24 | 12/20/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22925 | 64 | 12/24/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22982 | 20 | 12/21/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22567 | 72 | 12/31/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22695 | 52 | 12/27/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE21643 | 19 | 12/21/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22558 | 42 | 12/28/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE25321 | 22 | 12/23/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE21475 | 60 | 1/2/2019 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22481 | 54 | 12/30/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE21697 | 43 | 12/28/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22586 | 28 | 12/27/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE24638 | 63 | 1/2/2019 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE25305 | 57 | 12/28/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22641 | 64 | 12/30/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22296 | 56 | 12/24/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22713 | 51 | 1/4/2019 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE24354 | 59 | 12/30/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE21730 | 54 | 12/28/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22981 | 58 | 12/26/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE21908 | 47 | 12/28/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE21592 | 54 | 12/21/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22483 | 53 | 12/21/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE24452 | 42 | 12/21/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE23760 | 39 | 12/25/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22897 | 65 | 1/2/2019 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22040 | 59 | 12/26/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE21905 | 60 | 12/23/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22122 | 49 | 12/27/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22855 | 20 | 12/28/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE24375 | 54 | 12/23/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22219 | 22 | 12/28/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22913 | 63 | 12/31/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE21975 | 44 | 12/25/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE22746 | 53 | 12/29/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22486 | 46 | 1/3/2019 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE23111 | 53 | 1/4/2019 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE22812 | 38 | 12/27/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | S017MPE24652 | 43 | 1/5/2019 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE21897 | 77 | 1/2/2019 | 1/17/2019 | 1/28/2019 | 99284 |
| ROGELIO CARRERA, MD | S017MPE22522 | 13 | 12/15/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| ROGELIO CARRERA, MD | S017MPE21717 | 62 | 12/6/2017 | 1/17/2019 | 1/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S017MPE24436 | 44 | 12/7/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S017MPE25170 | 53 | 8/22/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S017MPE24751 | 38 | 12/26/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S017MPE21571 | 47 | 12/30/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S017MPE23558 | 56 | 12/26/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S017MPE22859 | 50 | 12/26/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S017MPE23616 | 60 | 1/4/2019 | 1/17/2019 | 1/28/2019 | 99284 |
| ROGELIO CARRERA, MD | S017MPE23072 | 63 | 11/7/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S017MPE23303 | 48 | 1/1/2019 | 1/17/2019 | 1/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | S017MPE23807 | 27 | 12/23/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE24020 | 61 | 12/31/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE23076 | 24 | 1/3/2019 | 1/17/2019 | 1/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE24355 | 60 | 12/31/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE23477 | 64 | 12/31/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE21829 | 61 | 1/2/2019 | 1/17/2019 | 1/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE23408 | 59 | 1/2/2019 | 1/17/2019 | 1/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE23668 | 34 | 1/1/2019 | 1/17/2019 | 1/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE23302 | 53 | 1/1/2019 | 1/17/2019 | 1/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE22856 | 50 | 12/31/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE21525 | 63 | 12/31/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE22854 | 22 | 1/1/2019 | 1/17/2019 | 1/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE23696 | 52 | 1/1/2019 | 1/17/2019 | 1/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S017MPE22525 | 41 | 1/3/2019 | 1/17/2019 | 1/28/2019 | 99284 |
| EMERGENCY PROFESSIONALS S | S017MPE22345 | 63 | 12/29/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S017MPE22618 | 60 | 12/29/2018 | 1/17/2019 | 1/28/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S017MPE23105 | 38 | 1/1/2019 | 1/17/2019 | 1/28/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S017MPE23071 | 59 | 12/29/2018 | 1/17/2019 | 1/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S017MPE22532 | 0 | 12/29/2018 | 1/17/2019 | 1/28/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | S017MPE21456 | 33 | 1/6/2019 | 1/17/2019 | 1/24/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | S017MPE23279 | 51 | 12/29/2018 | 1/17/2019 | 1/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S018MPE22396 | 54 | 12/21/2018 | 1/17/2019 | 1/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S018MPE22169 | 21 | 1/6/2019 | 1/17/2019 | 1/24/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S017MPE23811 | 14 | 1/1/2019 | 1/17/2019 | 1/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S017MPE22639 | 20 | 1/5/2019 | 1/17/2019 | 1/24/2019 | 99285 |
| EMERG ASSOC OF C | S017MPE23193 | 19 | 12/29/2018 | 1/17/2019 | 1/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S017MPE25278 | 60 | 12/28/2018 | 1/17/2019 | 1/24/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S017MPE22256 | 54 | 12/10/2018 | 1/17/2019 | 1/24/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S017MPE23131 | 48 | 12/29/2018 | 1/17/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S018MPE21959 | 33 | 1/5/2019 | 1/17/2019 | 1/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S018MPE20752 | 60 | 1/7/2019 | 1/17/2019 | 1/24/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S018MPE20286 | 46 | 1/7/2019 | 1/17/2019 | 1/24/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S017MPE25208 | 58 | 12/29/2018 | 1/17/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S018MPE21560 | 63 | 1/3/2019 | 1/17/2019 | 1/24/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S017MPE22374 | 28 | 12/29/2018 | 1/17/2019 | 1/24/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S017MPE24787 | 62 | 12/27/2018 | 1/17/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S018MPE21582 | 24 | 1/7/2019 | 1/17/2019 | 1/24/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S017MPE24059 | 53 | 12/12/2018 | 1/17/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S018MPE21165 | 37 | 1/7/2019 | 1/17/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S018MPE21496 | 26 | 1/7/2019 | 1/17/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S018MPE20300 | 57 | 1/5/2019 | 1/17/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S018MPE21687 | 31 | 1/3/2019 | 1/17/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S018MPE22051 | 20 | 1/6/2019 | 1/17/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S018MPE21471 | 51 | 1/7/2019 | 1/17/2019 | 1/24/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S017MPE23975 | 43 | 12/29/2018 | 1/17/2019 | 1/22/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S017MPE22758 | 26 | 12/29/2018 | 1/17/2019 | 1/22/2019 | 99285 |
| PARAGON CONTRACTING SERV | S016MPE24334 | 24 | 8/12/2018 | 1/16/2019 | 1/20/2020 | 99284 |
| INPHYNET CONT SERV INC | S016MPE24343 | 50 | 10/8/2018 | 1/16/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S016MPE22250 | 56 | 9/17/2018 | 1/16/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S016MPE22788 | 45 | 9/16/2018 | 1/16/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S016MPE25485 | 19 | 9/30/2018 | 1/16/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S016MPE23338 | 28 | 6/16/2018 | 1/16/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S016MPP01942 | 45 | 10/30/2018 | 1/16/2019 | 2/12/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S016MPE24818 | 62 | 5/19/2018 | 1/16/2019 | 1/28/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S016MPE40293 | 2 | 12/27/2018 | 1/16/2019 | 1/28/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S016MPP00071 | 55 | 12/24/2018 | 1/16/2019 | 1/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S016MPE24334 | 52 | 10/7/2018 | 1/16/2019 | 1/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S016MPE23509 | 64 | 11/18/2018 | 1/16/2019 | 1/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S016MPE23661 | 61 | 9/29/2018 | 1/16/2019 | 1/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S017MPE17394 | 30 | 1/5/2019 | 1/16/2019 | 1/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S017MPE18909 | 37 | 1/7/2019 | 1/16/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S017MPE17440 | 52 | 1/6/2019 | 1/16/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S017MPE18744 | 63 | 1/7/2019 | 1/16/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S017MPE17450 | 53 | 1/6/2019 | 1/16/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S017MPE17748 | 51 | 1/1/2019 | 1/16/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S017MPE19381 | 39 | 1/7/2019 | 1/16/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S017MPE19527 | 36 | 1/6/2019 | 1/16/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S017MPE19509 | 65 | 1/5/2019 | 1/16/2019 | 1/24/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S016MPE40347 | 58 | 12/30/2018 | 1/16/2019 | 1/22/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE43086 | 42 | 12/28/2018 | 1/15/2019 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | S016MPE18472 | 43 | 1/2/2019 | 1/15/2019 | 4/21/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE45438 | 54 | 12/26/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE45415 | 61 | 12/19/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE43128 | 20 | 12/20/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S015MPE41617 | 31 | 12/25/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE44584 | 16 | 12/22/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE44288 | 57 | 12/29/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE45417 | 62 | 12/18/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE43149 | 47 | 12/19/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE38403 | 22 | 12/22/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S015MPE41141 | 26 | 12/25/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S015MPE41009 | 46 | 12/19/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE40226 | 23 | 12/23/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE42153 | 14 | 12/30/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE39405 | 55 | 12/18/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE40383 | 33 | 9/29/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S015MPE41789 | 20 | 3/28/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE44297 | 54 | 12/25/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE43570 | 63 | 12/25/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE45221 | 51 | 12/19/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE44266 | 60 | 11/9/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE43177 | 27 | 12/21/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE53042 | 23 | 12/31/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE38850 | 47 | 12/20/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE42627 | 48 | 12/17/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE41756 | 42 | 12/18/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE41143 | 23 | 12/21/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE41615 | 48 | 12/19/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE45891 | 5 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE38849 | 60 | 12/18/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE43460 | 58 | 7/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE43202 | 55 | 12/23/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S015MPE43045 | 36 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE45368 | 61 | 12/24/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S015MPE40921 | 46 | 12/29/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE40785 | 29 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S015MPE45986 | 46 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S015MPE41210 | 59 | 12/30/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S015MPE46002 | 53 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE45377 | 61 | 12/29/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE53153 | 63 | 12/20/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE43272 | 39 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S015MPE41839 | 39 | 12/19/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S015MPE40982 | 39 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S015MPE41936 | 25 | 12/29/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S015MPE41125 | 46 | 12/22/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S015MPE42301 | 27 | 12/25/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE43325 | 49 | 12/24/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S015MPE45768 | 57 | 12/26/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE42290 | 60 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE42505 | 47 | 12/26/2018 | 1/15/2019 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S015MPE44258 | 58 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE53163 | 57 | 12/25/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE38107 | 54 | 12/19/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE38174 | 46 | 12/19/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE44865 | 18 | 12/22/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE41995 | 21 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE41997 | 64 | 12/28/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE45495 | 63 | 12/29/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE44736 | 61 | 12/25/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE42012 | 80 | 12/25/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE39628 | 57 | 12/26/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42909 | 43 | 12/24/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42175 | 34 | 12/19/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE44577 | 50 | 12/22/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE45450 | 56 | 12/25/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE44287 | 52 | 12/22/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42255 | 63 | 12/18/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE45072 | 51 | 12/26/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE44033 | 64 | 12/22/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE45076 | 35 | 12/22/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE45509 | 58 | 12/30/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE38123 | 30 | 12/22/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42818 | 36 | 12/31/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE40671 | 56 | 12/20/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE52978 | 31 | 12/26/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE45036 | 49 | 12/20/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42029 | 51 | 12/25/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE41948 | 43 | 12/26/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42927 | 48 | 12/22/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE41338 | 36 | 12/26/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42202 | 67 | 12/19/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE41363 | 31 | 12/26/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42197 | 56 | 12/25/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE43125 | 42 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE40726 | 57 | 12/7/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE42163 | 58 | 12/25/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE45369 | 43 | 12/18/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42958 | 29 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE46057 | 63 | 12/19/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE44830 | 58 | 12/23/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE40672 | 55 | 12/19/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42324 | 50 | 12/28/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42920 | 46 | 12/25/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE41890 | 52 | 12/26/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE38700 | 34 | 12/29/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE45642 | 28 | 12/30/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE53166 | 51 | 12/26/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE45923 | 62 | 12/28/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE45501 | 48 | 12/26/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE38069 | 24 | 12/26/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE41906 | 36 | 12/19/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE44343 | 43 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE41337 | 20 | 12/19/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE41318 | 63 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE53146 | 23 | 12/20/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE39898 | 53 | 12/26/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE40308 | 50 | 12/25/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42148 | 70 | 12/21/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE45654 | 53 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42079 | 54 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE44499 | 25 | 12/24/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE45117 | 28 | 12/20/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE45760 | 54 | 12/23/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE45353 | 42 | 12/23/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE46053 | 48 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE40307 | 37 | 12/26/2018 | 1/15/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE43562 | 27 | 12/27/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE43676 | 44 | 12/14/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE39423 | 53 | 12/18/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE44430 | 23 | 12/24/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE45414 | 62 | 12/29/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42079 | 54 | 12/21/2018 | 1/15/2019 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE43070 | 53 | 12/31/2018 | 1/15/2019 | 10/24/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE43684 | 56 | 12/20/2018 | 1/15/2019 | 5/30/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S015MPE55688 | 46 | 9/30/2018 | 1/15/2019 | 2/25/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S015MPE43401 | 29 | 12/27/2018 | 1/15/2019 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S015MPE41283 | 25 | 12/21/2018 | 1/15/2019 | 2/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S015MPE41389 | 31 | 12/19/2018 | 1/15/2019 | 1/31/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S016MPE19045 | 62 | 1/4/2019 | 1/15/2019 | 1/28/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE44594 | 38 | 12/25/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE45876 | 44 | 12/29/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE41968 | 28 | 12/26/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE45815 | 21 | 12/30/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE37939 | 29 | 12/27/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE42235 | 24 | 12/31/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE42887 | 21 | 12/27/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE41501 | 61 | 12/30/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE45271 | 27 | 12/28/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE38574 | 57 | 12/26/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE45736 | 22 | 12/31/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE43981 | 47 | 12/26/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE45366 | 59 | 12/21/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE40576 | 30 | 12/27/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE39222 | 64 | 12/22/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE43366 | 22 | 12/26/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S015MPE46058 | 52 | 12/25/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE44249 | 61 | 12/20/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE38629 | 61 | 12/20/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE53025 | 47 | 12/25/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42374 | 20 | 12/26/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE40725 | 52 | 12/26/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE53005 | 52 | 12/24/2018 | 1/15/2019 | 1/24/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S015MPE45352 | 66 | 12/19/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE53149 | 64 | 12/23/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42111 | 35 | 12/29/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE43900 | 58 | 12/25/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE41780 | 55 | 12/25/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE42206 | 54 | 12/25/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE53147 | 18 | 12/24/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE45510 | 49 | 12/24/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE38756 | 32 | 12/22/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S015MPE43305 | 47 | 12/23/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S015MPE42291 | 50 | 12/31/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S015MPE45478 | 59 | 12/26/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S015MPE46056 | 59 | 12/28/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S015MPE39508 | 37 | 12/26/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S015MPE40655 | 21 | 12/24/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S015MPE45662 | 55 | 12/23/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S015MPE43372 | 31 | 12/31/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| ROGELIO CARRERA, MD | S015MPE38177 | 2 | 12/31/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S015MPE44101 | 51 | 12/23/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S015MPE40804 | 33 | 12/19/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S015MPE39542 | 61 | 12/27/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S015MPE46051 | 46 | 12/23/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S015MPE45668 | 25 | 12/21/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S015MPE38009 | 57 | 12/21/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S015MPE39916 | 62 | 11/18/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S015MPE41726 | 64 | 12/1/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S015MPE45507 | 53 | 12/27/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S015MPE45308 | 27 | 12/21/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S015MPE42128 | 51 | 12/23/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE39650 | 56 | 12/26/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE38178 | 59 | 12/31/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE40947 | 47 | 12/30/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE45290 | 51 | 12/30/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE42439 | 62 | 12/30/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE43651 | 59 | 12/29/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE44056 | 42 | 12/30/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE39189 | 51 | 12/30/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE45830 | 51 | 12/30/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE45296 | 64 | 12/31/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE45058 | 20 | 12/28/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S015MPE39635 | 37 | 12/31/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | S015MPE53152 | 52 | 1/2/2019 | 1/15/2019 | 1/24/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S015MPE42781 | 21 | 12/31/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S015MPE40646 | 54 | 12/24/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S015MPE42237 | 30 | 12/30/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S015MPE43715 | 63 | 12/31/2018 | 1/15/2019 | 1/24/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S015MPE52823 | 30 | 12/31/2018 | 1/15/2019 | 1/24/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S015MPE38204 | 65 | 1/2/2019 | 1/15/2019 | 1/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S016MPE19413 | 53 | 1/5/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S015MPP01317 | 54 | 4/14/2018 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE20664 | 38 | 1/2/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE19613 | 64 | 1/2/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE18425 | 55 | 1/1/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE19623 | 63 | 1/5/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE19197 | 52 | 1/2/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE20094 | 58 | 1/4/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE20808 | 37 | 1/2/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE21561 | 53 | 1/1/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE20149 | 52 | 1/3/2019 | 1/15/2019 | 1/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S016MPE18600 | 60 | 1/5/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE19130 | 26 | 1/2/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE19247 | 47 | 1/4/2019 | 1/15/2019 | 1/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S016MPE19230 | 55 | 1/5/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE19829 | 54 | 1/3/2019 | 1/15/2019 | 1/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S016MPE19897 | 57 | 1/4/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE21580 | 54 | 1/1/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE19649 | 28 | 1/4/2019 | 1/15/2019 | 1/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S016MPE18488 | 34 | 1/3/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE21562 | 57 | 1/4/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE21397 | 42 | 1/4/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE18424 | 53 | 1/1/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE21083 | 57 | 1/2/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE21129 | 17 | 1/3/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE19464 | 38 | 1/4/2019 | 1/15/2019 | 1/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S016MPE18547 | 57 | 1/1/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE19796 | 57 | 1/1/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE19425 | 52 | 1/2/2019 | 1/15/2019 | 1/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S016MPE21218 | 53 | 1/5/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE20897 | 42 | 1/3/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S016MPE19252 | 38 | 1/1/2019 | 1/15/2019 | 1/22/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE44728 | 59 | 12/17/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE45990 | 50 | 12/17/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S015MPE44296 | 45 | 12/23/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE52797 | 44 | 12/17/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE38412 | 61 | 12/19/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE45265 | 45 | 12/19/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE43807 | 32 | 12/28/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE45424 | 32 | 12/19/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S015MPE53138 | 39 | 12/26/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S015MPE44005 | 38 | 12/18/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE45962 | 21 | 12/26/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE41758 | 54 | 12/19/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE45341 | 32 | 12/28/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S015MPE43688 | 53 | 12/17/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S015MPE44081 | 25 | 12/30/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S015MPE43909 | 46 | 12/29/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE45738 | 62 | 12/20/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE44260 | 60 | 12/20/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE38742 | 59 | 12/25/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| INPHYNET CONT SERV INC | S015MPE43885 | 27 | 9/19/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S015MPE41818 | 39 | 12/30/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S015MPE43065 | 62 | 12/27/2018 | 1/15/2019 | 1/21/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | S015MPE40429 | 58 | 12/28/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S015MPE44767 | 55 | 12/29/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S015MPE38382 | 43 | 12/29/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S015MPE43971 | 56 | 12/27/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE44409 | 56 | 12/27/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE41739 | 50 | 12/29/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE38671 | 59 | 12/23/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE44651 | 55 | 12/26/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE53073 | 25 | 12/23/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42671 | 51 | 12/25/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE38102 | 65 | 12/24/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42348 | 56 | 12/27/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE40052 | 46 | 12/25/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE40309 | 49 | 12/23/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE39696 | 55 | 12/22/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE53006 | 63 | 12/19/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE43089 | 57 | 12/27/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE45412 | 55 | 12/23/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE42005 | 39 | 12/23/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE41786 | 59 | 12/24/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE38367 | 56 | 12/24/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE45528 | 43 | 12/26/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE38600 | 58 | 1/3/2019 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42904 | 61 | 12/19/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE38179 | 40 | 12/25/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42146 | 54 | 12/25/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE42560 | 36 | 12/23/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE38100 | 45 | 12/22/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE45055 | 22 | 12/25/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE44866 | 47 | 12/27/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE42080 | 34 | 12/20/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE45331 | 58 | 12/28/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE41355 | 44 | 12/24/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE42687 | 54 | 12/25/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE45764 | 57 | 12/19/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42198 | 57 | 12/26/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE40198 | 31 | 12/26/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE42305 | 63 | 12/20/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE42204 | 46 | 12/26/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S015MPE38075 | 60 | 12/27/2018 | 1/15/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S015MPE41960 | 62 | 12/28/2018 | 1/15/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE18055 | 61 | 12/20/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE13578 | 55 | 12/17/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE13444 | 64 | 12/28/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE21474 | 10 | 10/16/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE14713 | 49 | 12/17/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE18377 | 51 | 12/18/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE20585 | 60 | 12/20/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE18531 | 50 | 12/17/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE17204 | 49 | 11/24/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE16949 | 78 | 12/18/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE12373 | 16 | 12/16/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE20844 | 51 | 12/18/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE20842 | 43 | 8/11/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE19156 | 60 | 12/18/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE14745 | 19 | 12/16/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE18882 | 23 | 12/20/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE17876 | 32 | 12/28/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE14788 | 51 | 11/30/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE18833 | 41 | 12/18/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S014MPE13445 | 63 | 12/25/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S014MPE16268 | 29 | 12/26/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S014MPE17261 | 54 | 12/19/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S014MPE17312 | 57 | 12/18/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S014MPE19154 | 43 | 12/19/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE18338 | 61 | 12/23/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE17764 | 52 | 12/27/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE20704 | 38 | 12/23/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE19013 | 64 | 12/16/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE18104 | 51 | 12/21/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE18825 | 52 | 11/12/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE13417 | 61 | 3/13/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE20038 | 29 | 12/22/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE18733 | 58 | 12/19/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE18823 | 31 | 12/23/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE19887 | 38 | 12/21/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE17023 | 28 | 12/21/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE19839 | 26 | 12/19/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE20734 | 58 | 12/23/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE18647 | 27 | 12/23/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE12575 | 55 | 12/22/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE17176 | 55 | 12/22/2018 | 1/14/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE20036 | 19 | 12/23/2018 | 1/14/2019 | 11/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE04069 | 58 | 12/15/2018 | 1/14/2019 | 3/25/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S015MPE04752 | 26 | 1/2/2019 | 1/14/2019 | 2/4/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE20897 | 31 | 12/20/2018 | 1/14/2019 | 1/31/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S014MPP00083 | 62 | 11/29/2018 | 1/14/2019 | 1/29/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S015MPE04022 | 59 | 12/26/2018 | 1/14/2019 | 1/24/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S015MPE05315 | 38 | 12/28/2018 | 1/14/2019 | 1/24/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE05481 | 36 | 12/29/2018 | 1/14/2019 | 1/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S014MPP02880 | 48 | 11/30/2018 | 1/14/2019 | 1/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S014MPP02566 | 23 | 11/20/2018 | 1/14/2019 | 1/24/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S015MPE05655 | 34 | 12/30/2018 | 1/14/2019 | 1/24/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S015MPE03963 | 57 | 12/26/2018 | 1/14/2019 | 1/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S015MPE03886 | 47 | 12/29/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S015MPE05295 | 65 | 1/2/2019 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S015MPE05391 | 29 | 1/2/2019 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S015MPE04564 | 39 | 1/3/2019 | 1/14/2019 | 1/22/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S015MPE04842 | 20 | 1/3/2019 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S015MPE05089 | 57 | 1/2/2019 | 1/14/2019 | 1/22/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S015MPE04700 | 48 | 1/1/2019 | 1/14/2019 | 1/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S015MPE04097 | 57 | 12/20/2018 | 1/14/2019 | 1/22/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S015MPE05332 | 63 | 12/23/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S015MPE05084 | 53 | 12/21/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S015MPE04760 | 44 | 12/29/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S015MPE05042 | 28 | 12/27/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S015MPE04661 | 19 | 12/26/2018 | 1/14/2019 | 1/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S015MPE05275 | 60 | 12/29/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S015MPE04018 | 24 | 12/29/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S015MPE05254 | 54 | 12/28/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S015MPE04418 | 25 | 12/27/2018 | 1/14/2019 | 1/22/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S015MPE05313 | 49 | 12/29/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S015MPE05299 | 63 | 12/28/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S015MPE04848 | 45 | 12/29/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S015MPE05379 | 35 | 12/30/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S015MPE04043 | 73 | 12/28/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S015MPE05556 | 1 | 12/30/2018 | 1/14/2019 | 1/22/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S015MPE05423 | 46 | 10/4/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S015MPE04496 | 44 | 12/30/2018 | 1/14/2019 | 1/22/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S015MPE04653 | 35 | 12/27/2018 | 1/14/2019 | 1/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S015MPE04444 | 57 | 12/15/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE05414 | 53 | 12/26/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE04698 | 43 | 12/31/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE04503 | 47 | 12/17/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S015MPE04078 | 55 | 12/16/2018 | 1/14/2019 | 1/22/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S015MPE05053 | 23 | 5/23/2018 | 1/14/2019 | 1/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S015MPE05026 | 51 | 12/28/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S015MPE04859 | 44 | 12/27/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE04050 | 26 | 12/23/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE04571 | 62 | 12/31/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S015MPE03935 | 62 | 12/27/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE04080 | 49 | 12/28/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE05075 | 45 | 12/12/2018 | 1/14/2019 | 1/22/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S015MPE05420 | 27 | 12/28/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE05593 | 49 | 12/26/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S015MPE04506 | 51 | 12/27/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE03943 | 59 | 12/31/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE04081 | 59 | 12/30/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE03982 | 54 | 12/14/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE04067 | 38 | 12/31/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S015MPE05052 | 61 | 12/27/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE05613 | 58 | 12/28/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S015MPE04419 | 50 | 12/9/2018 | 1/14/2019 | 1/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S014MPE19245 | 51 | 12/28/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S014MPE21105 | 39 | 12/27/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S014MPE13943 | 27 | 12/28/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S014MPE20003 | 63 | 10/26/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S014MPE18908 | 40 | 12/26/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE19689 | 20 | 12/18/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE19674 | 50 | 12/18/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE17178 | 58 | 12/18/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE20503 | 21 | 12/16/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE20843 | 47 | 12/17/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE20514 | 55 | 12/19/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE19334 | 61 | 12/17/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE19373 | 45 | 12/18/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE14145 | 56 | 11/29/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE18233 | 50 | 12/18/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE13511 | 50 | 12/18/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE13628 | 49 | 12/17/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE18533 | 35 | 12/20/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE20847 | 33 | 12/18/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE13258 | 38 | 12/17/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE18070 | 57 | 12/26/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE17203 | 54 | 12/19/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S014MPE17587 | 61 | 12/17/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S014MPE18303 | 49 | 12/17/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S014MPE13126 | 37 | 12/18/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S014MPE17586 | 53 | 12/20/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S014MPE18919 | 58 | 12/19/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET CONT SERV INC | S014MPE18873 | 30 | 12/18/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE13416 | 47 | 12/23/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE18163 | 61 | 12/21/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE17670 | 38 | 12/23/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE13130 | 61 | 12/23/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE17937 | 59 | 12/19/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE20533 | 35 | 12/23/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE18165 | 54 | 12/22/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE18045 | 50 | 12/19/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE17618 | 64 | 12/23/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | S014MPE18277 | 56 | 12/21/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE13579 | 37 | 12/21/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE18289 | 52 | 12/21/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE18290 | 63 | 12/22/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE17052 | 29 | 12/26/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | S014MPE17988 | 58 | 12/26/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S014MPE18961 | 41 | 12/21/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S014MPE17800 | 41 | 12/27/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| ROGELIO CARRERA, MD | S014MPE13714 | 14 | 12/28/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S014MPE13906 | 47 | 12/19/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S014MPE17958 | 64 | 12/19/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S014MPE18225 | 39 | 9/15/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S014MPE18298 | 39 | 9/13/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S014MPE14832 | 31 | 12/19/2018 | 1/14/2019 | 1/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S014MPP00138 | 65 | 12/1/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S014MPE13468 | 53 | 12/26/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S014MPE13718 | 64 | 12/27/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S014MPE13979 | 59 | 12/28/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S014MPE12667 | 55 | 12/27/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S014MPE19034 | 55 | 12/26/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S014MPE14126 | 43 | 12/27/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S014MPE16606 | 47 | 12/26/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S014MPE19903 | 48 | 12/26/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S014MPE19637 | 57 | 12/30/2018 | 1/14/2019 | 1/21/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | S011MPE05592 | 46 | 12/26/2018 | 1/14/2019 | 1/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S011MPE26584 | 45 | 12/23/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S011MPE19101 | 17 | 10/19/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S011MPE26685 | 61 | 12/27/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S011MPE22653 | 34 | 12/25/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S011MPE19261 | 86 | 12/23/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S011MPE23389 | 22 | 12/27/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S011MPE21247 | 73 | 12/26/2018 | 1/11/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S011MPE25438 | 42 | 12/23/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S011MPE27039 | 51 | 12/11/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S011MPE22209 | 57 | 12/23/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S011MPE24048 | 22 | 12/9/2018 | 1/11/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S011MPE23602 | 42 | 8/29/2018 | 1/11/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S011MPE24025 | 50 | 2/22/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S011MPE21814 | 24 | 12/10/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S011MPE23249 | 26 | 12/9/2018 | 1/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S011MPE27823 | 55 | 12/11/2018 | 1/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S011MPE23797 | 49 | 10/13/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S011MPE22055 | 20 | 10/2/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S011MPE22810 | 49 | 12/10/2018 | 1/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S011MPE23519 | 51 | 12/4/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S011MPE24762 | 49 | 9/1/2018 | 1/11/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S011MPE22807 | 49 | 12/6/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S011MPE27462 | 30 | 12/10/2018 | 1/11/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S011MPE27555 | 59 | 9/22/2018 | 1/11/2019 | 5/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S011MPE27989 | 47 | 12/18/2018 | 1/11/2019 | 2/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S011MPE23282 | 55 | 12/26/2018 | 1/11/2019 | 2/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S011MPE22830 | 64 | 12/23/2018 | 1/11/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S011MPE22096 | 25 | 11/29/2018 | 1/11/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S011MPE23703 | 29 | 11/28/2018 | 1/11/2019 | 1/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S011MPE27941 | 54 | 12/9/2018 | 1/11/2019 | 1/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S011MPE21822 | 67 | 12/25/2018 | 1/11/2019 | 1/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S011MPE22309 | 64 | 12/18/2018 | 1/11/2019 | 1/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S011MPE25389 | 42 | 12/14/2018 | 1/11/2019 | 1/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S011MPE19067 | 58 | 12/18/2018 | 1/11/2019 | 1/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S011MPE25784 | 55 | 12/26/2018 | 1/11/2019 | 1/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S011MPE25937 | 37 | 12/10/2018 | 1/11/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S011MPE22560 | 53 | 9/26/2018 | 1/11/2019 | 1/17/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S011MPE25799 | 59 | 12/4/2018 | 1/11/2019 | 1/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S011MPE22900 | 58 | 11/15/2018 | 1/11/2019 | 1/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S011MPE20782 | 53 | 8/27/2018 | 1/11/2019 | 1/17/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S011MPE23660 | 63 | 12/26/2018 | 1/11/2019 | 1/17/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S011MPE22366 | 64 | 8/7/2018 | 1/11/2019 | 1/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S011MPE50408 | 45 | 12/30/2018 | 1/11/2019 | 1/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S011MPE49666 | 45 | 12/28/2018 | 1/11/2019 | 1/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S011MPE23384 | 25 | 8/7/2018 | 1/11/2019 | 1/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S011MPE49491 | 43 | 12/29/2018 | 1/11/2019 | 1/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S011MPE50061 | 64 | 12/29/2018 | 1/11/2019 | 1/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S011MPE50000 | 64 | 12/27/2018 | 1/11/2019 | 1/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S011MPE50032 | 35 | 12/29/2018 | 1/11/2019 | 1/17/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S011MPE49955 | 55 | 12/30/2018 | 1/11/2019 | 1/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S010MPE16759 | 60 | 8/28/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S010MPE17324 | 60 | 8/27/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S010MPE16739 | 36 | 12/20/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S010MPE15294 | 57 | 12/27/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S010MPE17156 | 46 | 12/21/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE15627 | 23 | 12/19/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S010MPE18123 | 35 | 12/26/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S010MPE15215 | 53 | 12/21/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE15047 | 47 | 12/19/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE16579 | 58 | 12/25/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S010MPE17242 | 42 | 12/19/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S010MPE14987 | 55 | 12/28/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE14768 | 62 | 12/27/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE16355 | 46 | 12/21/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE16698 | 46 | 12/21/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE15900 | 71 | 12/20/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE16814 | 50 | 12/20/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S010MPE16284 | 64 | 12/23/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE14663 | 62 | 12/20/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S010MPE14647 | 47 | 12/27/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S010MPE14870 | 44 | 12/24/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE17140 | 61 | 12/11/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE17150 | 26 | 12/21/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S010MPE16752 | 21 | 12/21/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S010MPE18189 | 44 | 12/28/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S010MPE16324 | 23 | 12/26/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S010MPE16316 | 52 | 12/24/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S010MPE16659 | 58 | 12/19/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE18994 | 58 | 12/27/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S010MPE18342 | 52 | 12/24/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S010MPE14724 | 24 | 12/26/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE15401 | 4 | 12/21/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE15940 | 83 | 12/27/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE15455 | 30 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16612 | 55 | 12/17/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16706 | 53 | 12/17/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE14668 | 64 | 12/22/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16592 | 56 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE18323 | 59 | 12/19/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE18435 | 41 | 12/17/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16472 | 20 | 12/17/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE17614 | 63 | 12/20/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE15893 | 52 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE18375 | 48 | 12/19/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE15542 | 44 | 12/27/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16268 | 33 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE15912 | 60 | 12/19/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16778 | 20 | 12/26/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16577 | 60 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE14760 | 50 | 12/19/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16533 | 58 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S010MPE16696 | 59 | 02/27/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16780 | 27 | 12/17/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16347 | 29 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE16735 | 53 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE16751 | 18 | 12/19/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE17166 | 58 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE18325 | 39 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE15895 | 23 | 12/22/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE15860 | 38 | 12/19/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16697 | 64 | 12/19/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE18148 | 56 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16265 | 62 | 12/17/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE17153 | 30 | 12/20/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16536 | 51 | 12/20/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE19057 | 42 | 12/20/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16774 | 46 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE15894 | 29 | 12/20/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE15262 | 37 | 12/21/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16531 | 54 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE18324 | 56 | 12/19/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16373 | 22 | 12/22/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE19027 | 61 | 12/16/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16667 | 46 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE17152 | 56 | 10/3/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE16753 | 63 | 12/21/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE15034 | 41 | 12/19/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE18044 | 37 | 11/19/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16779 | 57 | 12/27/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16675 | 56 | 12/22/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16588 | 62 | 12/17/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE15456 | 40 | 12/21/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE16621 | 44 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE17209 | 44 | 12/19/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE17205 | 36 | 12/18/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE17203 | 47 | 12/21/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16566 | 53 | 12/22/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16514 | 47 | 12/20/2018 | 1/10/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE15913 | 79 | 12/27/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE18024 | 54 | 12/22/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16658 | 24 | 12/20/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16723 | 28 | 12/22/2018 | 1/10/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S010MPE16661 | 62 | 12/24/2018 | 1/10/2019 | 1/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S010MPE15785 | 48 | 12/27/2018 | 1/10/2019 | 1/21/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S010MPE43822 | 39 | 12/26/2018 | 1/10/2019 | 1/21/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE14496 | 23 | 12/18/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE16591 | 59 | 12/23/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE19142 | 56 | 12/25/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE14592 | 37 | 12/23/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE16295 | 34 | 12/23/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE16227 | 46 | 12/25/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE16188 | 37 | 12/25/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE14505 | 25 | 12/22/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE17285 | 25 | 11/25/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE19001 | 47 | 12/23/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE19145 | 58 | 12/24/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE14731 | 19 | 12/22/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE15617 | 55 | 12/23/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE15580 | 62 | 12/22/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S010MPE16587 | 31 | 12/27/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S010MPE16641 | 57 | 11/14/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S010MPE15515 | 35 | 12/25/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S010MPE16648 | 52 | 12/25/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE16362 | 21 | 12/20/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S010MPE15370 | 36 | 12/23/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE17320 | 21 | 12/21/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S010MPE14915 | 58 | 12/20/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S010MPE15392 | 55 | 12/24/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE16769 | 62 | 12/20/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| INPHYNET CONT SERV INC | S010MPE16609 | 64 | 12/20/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| INPHYNET CONT SERV INC | S010MPE15769 | 64 | 12/22/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S010MPE18297 | 21 | 12/23/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE16660 | 20 | 12/18/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE15846 | 64 | 12/18/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE14674 | 44 | 12/20/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16701 | 30 | 12/22/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE14659 | 63 | 12/20/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE14938 | 63 | 12/18/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE15249 | 54 | 12/27/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE15915 | 38 | 12/18/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16357 | 36 | 12/18/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE16471 | 60 | 12/21/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16611 | 41 | 12/21/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE17171 | 43 | 12/17/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE17318 | 22 | 12/21/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE15945 | 43 | 12/21/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16673 | 52 | 12/22/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16993 | 51 | 12/18/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE16607 | 44 | 12/22/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE17169 | 64 | 12/27/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE16014 | 58 | 12/18/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16686 | 58 | 12/21/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16359 | 61 | 12/19/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE17615 | 26 | 12/19/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE15719 | 57 | 12/19/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE15375 | 59 | 12/22/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16804 | 24 | 12/21/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE16728 | 45 | 12/18/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE16937 | 47 | 12/22/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE17966 | 43 | 12/20/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | S010MPE15625 | 48 | 12/18/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| PARAGON CONTRACTING SERV | S010MPE17090 | 43 | 12/21/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| ROGELIO CARRERA, MD | S010MPE14682 | 32 | 12/25/2018 | 1/10/2019 | 1/17/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S010MPE15129 | 37 | 12/18/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| ROGELIO CARRERA, MD | S010MPE16894 | 54 | 12/22/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S010MPE16703 | 43 | 12/19/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S010MPE16816 | 28 | 12/24/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| ROGELIO CARRERA, MD | S010MPE18129 | 15 | 12/27/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| ROGELIO CARRERA, MD | S010MPE17306 | 17 | 12/23/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| ROGELIO CARRERA, MD | S010MPE16285 | 32 | 12/25/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| ROGELIO CARRERA, MD | S010MPE14593 | 31 | 9/1/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S010MPE16183 | 17 | 12/20/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| ROGELIO CARRERA, MD | S010MPE18075 | 13 | 12/23/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S010MPE16299 | 59 | 12/20/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| ROGELIO CARRERA, MD | S010MPE19246 | 1 | 12/25/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S010MPE14602 | 45 | 12/15/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S010MPE15908 | 53 | 12/11/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S010MPE17920 | 59 | 12/24/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S010MPE18496 | 40 | 12/27/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S010MPE15967 | 36 | 12/18/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S010MPE17298 | 49 | 12/24/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S010MPE14604 | 27 | 12/24/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S010MPE19231 | 49 | 12/15/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S010MPE14581 | 20 | 12/27/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S010MPE16049 | 20 | 12/27/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE19269 | 59 | 12/23/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE17962 | 27 | 12/21/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE17297 | 52 | 12/25/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE16046 | 49 | 12/24/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE19133 | 38 | 12/22/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE16334 | 64 | 12/23/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE17225 | 49 | 12/20/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE15622 | 35 | 12/23/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S010MPE14493 | 42 | 12/22/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S010MPE16613 | 57 | 12/22/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S010MPE14678 | 20 | 12/25/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S010MPE16627 | 56 | 12/22/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S010MPE16725 | 58 | 12/24/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S010MPE18919 | 55 | 12/23/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S010MPE42853 | 46 | 12/26/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE16392 | 46 | 12/21/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S010MPE43723 | 63 | 12/30/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S010MPE42960 | 61 | 11/30/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S010MPE43837 | 46 | 12/28/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S010MPE43835 | 32 | 11/23/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S010MPE43876 | 37 | 11/24/2018 | 1/10/2019 | 1/17/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S010MPE43724 | 32 | 12/30/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S010MPE43821 | 29 | 11/18/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S010MPE43712 | 39 | 12/2/2018 | 1/10/2019 | 1/17/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S010MPE14491 | 36 | 12/24/2018 | 1/10/2019 | 1/15/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S010MPE14481 | 38 | 12/27/2018 | 1/10/2019 | 1/15/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S010MPE19149 | 58 | 12/26/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S010MPE15459 | 57 | 12/18/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERG ASSOC OF C | S010MPE18255 | 31 | 11/26/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S010MPE15251 | 43 | 12/27/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S010MPE16263 | 61 | 12/24/2018 | 1/10/2019 | 1/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S010MPE16408 | 62 | 12/27/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S010MPE17189 | 51 | 12/24/2018 | 1/10/2019 | 1/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S010MPE15115 | 57 | 12/23/2018 | 1/10/2019 | 1/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S010MPE15254 | 49 | 12/27/2018 | 1/10/2019 | 1/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S010MPE15256 | 43 | 12/16/2018 | 1/10/2019 | 1/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S010MPE15308 | 26 | 12/27/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S010MPE17213 | 63 | 12/23/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S010MPE15235 | 26 | 12/27/2018 | 1/10/2019 | 1/15/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S010MPE14849 | 29 | 9/24/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE18769 | 64 | 12/24/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE16252 | 57 | 12/22/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE15358 | 29 | 12/24/2018 | 1/10/2019 | 1/15/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S010MPE15307 | 38 | 12/23/2018 | 1/10/2019 | 1/15/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S010MPE43348 | 62 | 12/22/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE18814 | 50 | 11/4/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S010MPE43042 | 57 | 12/7/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE19191 | 50 | 12/24/2018 | 1/10/2019 | 1/15/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S010MPE18395 | 52 | 12/25/2018 | 1/10/2019 | 1/15/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S010MPE18910 | 59 | 12/23/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE14875 | 23 | 12/24/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE15421 | 49 | 12/22/2018 | 1/10/2019 | 1/15/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S010MPE18906 | 54 | 12/22/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE15406 | 3 | 12/23/2018 | 1/10/2019 | 1/15/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S010MPE15535 | 68 | 12/25/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE15852 | 68 | 12/22/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE18275 | 43 | 12/24/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S010MPE43682 | 47 | 12/6/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE16191 | 48 | 12/23/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE14862 | 60 | 12/24/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE16393 | 55 | 12/27/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE16709 | 62 | 12/23/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE15258 | 85 | 12/22/2018 | 1/10/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S010MPE16710 | 35 | 12/24/2018 | 1/10/2019 | 1/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE29569 | 57 | 12/13/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29688 | 60 | 12/14/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29585 | 64 | 12/15/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29932 | 62 | 12/13/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPP01532 | 52 | 5/18/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29907 | 61 | 12/24/2018 | 1/9/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE29797 | 52 | 12/16/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29563 | 56 | 12/13/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29568 | 59 | 12/15/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE31649 | 20 | 12/19/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE31476 | 31 | 12/14/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE31282 | 52 | 12/14/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29862 | 48 | 12/19/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE31210 | 41 | 12/15/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29573 | 24 | 12/15/2018 | 1/9/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE30992 | 14 | 12/17/2018 | 1/9/2019 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | S009MPE31403 | 46 | 12/22/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29644 | 37 | 12/20/2018 | 1/9/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE29695 | 61 | 12/13/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE31651 | 80 | 12/22/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29889 | 41 | 12/7/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE31247 | 25 | 12/22/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE30622 | 29 | 12/21/2018 | 1/9/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE29930 | 36 | 12/12/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE30945 | 35 | 12/21/2018 | 1/9/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE29722 | 43 | 12/17/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29931 | 49 | 12/12/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29666 | 29 | 12/16/2018 | 1/9/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE29684 | 22 | 12/19/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29725 | 52 | 12/16/2018 | 1/9/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE29613 | 27 | 12/21/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE31381 | 51 | 10/26/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE30429 | 27 | 12/15/2018 | 1/9/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE31375 | 38 | 12/15/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE31158 | 35 | 12/15/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE31412 | 63 | 12/18/2018 | 1/9/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE30672 | 7 | 12/17/2018 | 1/9/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S009MPE31281 | 63 | 8/28/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S009MPE30949 | 51 | 10/13/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S009MPE31221 | 62 | 9/16/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S009MPE31336 | 61 | 12/16/2018 | 1/9/2019 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S009MPE15013 | 53 | 12/12/2018 | 1/9/2019 | 3/25/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29899 | 47 | 12/20/2018 | 1/9/2019 | 2/19/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29861 | 52 | 12/27/2018 | 1/9/2019 | 1/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE29665 | 14 | 12/12/2018 | 1/9/2019 | 1/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE29727 | 35 | 12/16/2018 | 1/9/2019 | 1/17/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE30991 | 48 | 12/12/2018 | 1/9/2019 | 1/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29908 | 57 | 12/27/2018 | 1/9/2019 | 1/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE29687 | 37 | 12/19/2018 | 1/9/2019 | 1/17/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S009MPE46012 | 51 | 12/26/2018 | 1/9/2019 | 1/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S009MPE14849 | 30 | 11/6/2018 | 1/9/2019 | 1/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE30660 | 24 | 12/14/2018 | 1/9/2019 | 1/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE30008 | 50 | 12/16/2018 | 1/9/2019 | 1/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S009MPE30060 | 56 | 12/12/2018 | 1/9/2019 | 1/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE29690 | 1 | 12/19/2018 | 1/9/2019 | 1/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S009MPE30623 | 61 | 12/18/2018 | 1/9/2019 | 1/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S009MPE30668 | 54 | 10/12/2018 | 1/9/2019 | 1/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S009MPE48013 | 44 | 12/27/2018 | 1/9/2019 | 1/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S009MPE46631 | 46 | 12/25/2018 | 1/9/2019 | 1/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S009MPE46337 | 55 | 12/28/2018 | 1/9/2019 | 1/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S009MPE46173 | 59 | 12/25/2018 | 1/9/2019 | 1/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S009MPE47456 | 41 | 12/26/2018 | 1/9/2019 | 1/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S008MPE17342 | 21 | 12/12/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE18650 | 47 | 9/26/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE19010 | 54 | 12/20/2018 | 1/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S008MPE19150 | 54 | 12/11/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE18758 | 64 | 12/12/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE18517 | 49 | 12/13/2018 | 1/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S008MPE19178 | 24 | 12/18/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE18996 | 27 | 12/4/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE17285 | 54 | 12/18/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE18286 | 53 | 12/12/2018 | 1/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S008MPE18756 | 44 | 12/12/2018 | 1/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S008MPE20275 | 52 | 9/11/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE18629 | 51 | 12/4/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE17700 | 44 | 9/6/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE19281 | 62 | 12/12/2018 | 1/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S008MPE18833 | 34 | 12/14/2018 | 1/8/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S008MPE18104 | 30 | 12/12/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE20098 | 26 | 12/13/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S008MPE19173 | 62 | 12/19/2018 | 1/8/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S008MPE20258 | 35 | 12/18/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S008MPE17236 | 54 | 12/27/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S008MPE19005 | 52 | 12/18/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S008MPE18754 | 38 | 12/18/2018 | 1/8/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S008MPE17314 | 33 | 12/19/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S008MPE18643 | 58 | 12/19/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S008MPE17282 | 59 | 12/18/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S008MPE18805 | 50 | 12/19/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S008MPE18625 | 58 | 12/19/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S008MPE20036 | 58 | 12/22/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S008MPE17870 | 43 | 12/20/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S008MPE18806 | 29 | 9/17/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S008MPE18910 | 57 | 12/22/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S008MPE18731 | 60 | 9/13/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S008MPE18753 | 33 | 9/18/2018 | 1/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S008MPE18908 | 33 | 9/15/2018 | 1/8/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S008MPE20250 | 33 | 9/17/2018 | 1/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S008MPE17527 | 58 | 12/17/2018 | 1/8/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S008MPE18627 | 22 | 12/17/2018 | 1/8/2019 | 11/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S008MPE44760 | 38 | 12/26/2018 | 1/8/2019 | 6/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S008MPE17259 | 63 | 12/20/2018 | 1/8/2019 | 5/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE17462 | 55 | 12/11/2018 | 1/8/2019 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE20246 | 52 | 12/16/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE19126 | 63 | 12/20/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE18423 | 27 | 12/19/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE18028 | 39 | 11/23/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE19223 | 42 | 11/21/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE18273 | 27 | 12/19/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE18924 | 58 | 12/19/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S008MPE17993 | 57 | 12/15/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S008MPP01579 | 60 | 11/16/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE19279 | 63 | 12/13/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE20159 | 5 | 12/17/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE17884 | 51 | 12/13/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S008MPE18124 | 20 | 12/13/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S008MPE18876 | 46 | 12/20/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S008MPE18433 | 56 | 12/24/2018 | 1/8/2019 | 1/15/2019 | 99284 |

1104 of 1878

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S008MPE19639 | 64 | 11/27/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S008MPE19301 | 30 | 8/30/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S008MPE17873 | 44 | 12/17/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S008MPE20252 | 56 | 12/19/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S008MPE18447 | 66 | 12/19/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S008MPE18838 | 60 | 12/19/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S008MPE20227 | 64 | 9/23/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| PARAGON CONTRACTING SERV | S008MPE17698 | 45 | 11/6/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| ROGELIO CARRERA, MD | S008MPE17287 | 6 | 12/22/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| ROGELIO CARRERA, MD | S008MPE18621 | 2 | 12/21/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S008MPE17868 | 31 | 12/17/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S008MPE18730 | 35 | 11/28/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE17454 | 54 | 12/20/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE20150 | 58 | 12/20/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE18728 | 32 | 12/20/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE17291 | 45 | 12/20/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE18542 | 56 | 12/19/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE18365 | 59 | 12/19/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE19036 | 47 | 12/19/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE21007 | 46 | 12/20/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S008MPE18122 | 63 | 12/21/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S008MPE18531 | 51 | 12/26/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | S008MPE18844 | 57 | 12/18/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| EMERG ASSOC OF C | S008MPE18038 | 29 | 12/23/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S008MPE19377 | 20 | 12/2/2018 | 1/8/2019 | 1/15/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S008MPE17040 | 58 | 12/23/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S008MPE19603 | 54 | 12/22/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S008MPE18428 | 53 | 12/22/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S008MPE44460 | 30 | 12/26/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S008MPE43822 | 60 | 12/23/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S008MPE44816 | 45 | 12/22/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S008MPE45124 | 26 | 12/24/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S008MPE19438 | 55 | 4/4/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S008MPE44689 | 35 | 12/21/2018 | 1/8/2019 | 1/15/2019 | 99285 |
| INPHYNET CONT SERV INC | S008MPE18673 | 59 | 12/18/2018 | 1/8/2019 | 1/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S008MPE17349 | 63 | 12/20/2018 | 1/8/2019 | 1/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S008MPE18645 | 64 | 12/18/2018 | 1/8/2019 | 1/14/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S008MPE16394 | 24 | 12/18/2018 | 1/7/2019 | 8/31/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S007MPP01312 | 65 | 11/22/2018 | 1/7/2019 | 2/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE12543 | 59 | 12/21/2018 | 1/7/2019 | 12/31/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE14094 | 25 | 12/14/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE12639 | 48 | 9/15/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S007MPE13814 | 50 | 12/15/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE11688 | 39 | 12/8/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE12526 | 52 | 12/13/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE13290 | 22 | 12/14/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S007MPE13346 | 18 | 12/17/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE13289 | 40 | 12/19/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE11534 | 28 | 12/8/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S007MPE13973 | 34 | 12/13/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE16571 | 53 | 12/10/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE10615 | 25 | 12/14/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S007MPE16148 | 54 | 12/17/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE09971 | 52 | 12/9/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE12742 | 59 | 12/13/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S007MPE14835 | 35 | 12/11/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S007MPE10996 | 36 | 12/15/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE14806 | 59 | 12/14/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE14698 | 56 | 12/14/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE11067 | 31 | 12/14/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE15746 | 64 | 12/12/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S007MPE13616 | 56 | 10/15/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE12569 | 48 | 12/6/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE14486 | 0 | 12/23/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S007MPE14571 | 23 | 12/17/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE12640 | 64 | 12/14/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S007MPE13006 | 46 | 12/18/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S007MPE13326 | 50 | 12/19/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S007MPE10605 | 48 | 12/18/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S007MPE16465 | 53 | 12/16/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S007MPE14539 | 52 | 12/13/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S007MPE10969 | 56 | 12/16/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S007MPE14830 | 63 | 12/16/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S007MPE10038 | 29 | 12/17/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S007MPE10607 | 59 | 12/15/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S007MPE10831 | 45 | 12/18/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S007MPE16562 | 57 | 12/13/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S007MPE10972 | 46 | 11/30/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S007MPE11618 | 42 | 12/16/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S007MPE10575 | 28 | 12/13/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S007MPE10331 | 58 | 12/16/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S007MPE10114 | 57 | 12/17/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S007MPE10979 | 62 | 12/16/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S007MPE10589 | 62 | 12/17/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE15861 | 60 | 12/18/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE11558 | 21 | 12/1/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE10968 | 52 | 12/17/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE15449 | 62 | 12/19/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE10534 | 62 | 12/20/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE16317 | 64 | 12/16/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE14890 | 56 | 12/21/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE16142 | 73 | 12/16/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE12669 | 56 | 12/21/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE16139 | 58 | 9/15/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE16600 | 56 | 12/2/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE15298 | 55 | 12/17/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE16352 | 28 | 12/16/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE10197 | 36 | 11/27/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE14979 | 67 | 12/18/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE10721 | 58 | 12/17/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE11849 | 55 | 12/17/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE10756 | 51 | 12/21/2018 | 1/7/2019 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S007MPE16494 | 19 | 12/11/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE13555 | 41 | 12/21/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE10309 | 55 | 12/16/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE12430 | 41 | 12/21/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE12843 | 46 | 12/16/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE14749 | 61 | 12/18/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE14822 | 48 | 12/1/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE16731 | 58 | 12/16/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE10187 | 58 | 12/16/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE13333 | 64 | 12/16/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE14821 | 40 | 12/18/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE10853 | 53 | 12/17/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE16498 | 45 | 11/29/2018 | 1/7/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE15848 | 36 | 12/21/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE13916 | 20 | 12/17/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE13915 | 53 | 12/18/2018 | 1/7/2019 | 11/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S007MPE12426 | 54 | 9/22/2018 | 1/7/2019 | 7/9/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S007MPP04472 | 30 | 11/18/2018 | 1/7/2019 | 4/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE16477 | 48 | 12/18/2018 | 1/7/2019 | 2/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE13263 | 26 | 12/11/2018 | 1/7/2019 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE14616 | 24 | 12/16/2018 | 1/7/2019 | 1/24/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S007MPE45866 | 51 | 12/24/2018 | 1/7/2019 | 1/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE45866 | 35 | 12/17/2018 | 1/7/2019 | 1/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S007MPE10859 | 10 | 6/30/2018 | 1/7/2019 | 1/15/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S007MPE45543 | 35 | 12/25/2018 | 1/7/2019 | 1/15/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S007MPP00143 | 20 | 7/30/2018 | 1/7/2019 | 1/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S007MPE45255 | 55 | 12/22/2018 | 1/7/2019 | 1/15/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S007MPE45816 | 54 | 12/8/2018 | 1/7/2019 | 1/15/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S007MPE45934 | 57 | 12/16/2018 | 1/7/2019 | 1/15/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S007MPE44309 | 42 | 12/16/2018 | 1/7/2019 | 1/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE09964 | 60 | 12/18/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE13444 | 56 | 12/21/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE10990 | 36 | 11/30/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE15383 | 61 | 12/21/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE12409 | 58 | 12/20/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE14197 | 38 | 12/20/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE13181 | 22 | 12/18/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE14304 | 55 | 12/21/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE12857 | 29 | 12/16/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE10470 | 24 | 12/18/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE14421 | 20 | 12/22/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE10278 | 57 | 12/21/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE12752 | 32 | 12/18/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE15545 | 50 | 12/21/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE12443 | 37 | 12/20/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE10169 | 61 | 12/18/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE10854 | 22 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE12611 | 38 | 12/14/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE09988 | 26 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE13832 | 56 | 12/11/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE16190 | 43 | 12/11/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE13971 | 32 | 11/26/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S007MPE11673 | 41 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE13735 | 32 | 12/14/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S007MPE13665 | 56 | 9/24/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S007MPE13484 | 51 | 12/13/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE12741 | 65 | 12/12/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S007MPE13404 | 33 | 12/13/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S007MPE10973 | 63 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S007MPE10974 | 63 | 12/15/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S007MPE09917 | 56 | 12/20/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S007MPE10188 | 53 | 12/19/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET CONT SERV INC | S007MPE10302 | 54 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE16730 | 56 | 12/20/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE12008 | 41 | 12/16/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE09916 | 57 | 12/21/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE16140 | 46 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE13491 | 62 | 12/18/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE13597 | 51 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE10844 | 58 | 12/16/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE15735 | 59 | 11/24/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE14462 | 59 | 12/16/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE17034 | 34 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE10758 | 65 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE10577 | 30 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE15676 | 23 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE10861 | 58 | 12/21/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE10296 | 56 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE13574 | 21 | 12/20/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE15859 | 45 | 12/16/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE10322 | 57 | 12/16/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE14977 | 16 | 12/16/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE11000 | 50 | 12/24/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE11891 | 35 | 12/19/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE10862 | 20 | 11/29/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE10724 | 60 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE12844 | 46 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE16734 | 45 | 12/20/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | S007MPE12456 | 55 | 12/20/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE10587 | 21 | 10/2/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE14808 | 48 | 12/16/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE14540 | 21 | 12/16/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE14470 | 44 | 12/14/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S007MPE11001 | 38 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| ROGELIO CARRERA, MD | S007MPE15824 | 54 | 12/19/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S007MPE13281 | 51 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| ROGELIO CARRERA, MD | S007MPE15381 | 3 | 12/22/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S007MPE13040 | 42 | 12/16/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S007MPE10801 | 42 | 12/24/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S007MPE14651 | 42 | 12/16/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S007MPE14888 | 59 | 12/3/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S007MPE13913 | 56 | 12/16/2018 | 1/7/2019 | 1/14/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | S007MPE15796 | 33 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S007MPE15845 | 55 | 12/16/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S007MPE16466 | 35 | 12/24/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S007MPE11101 | 58 | 12/20/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE10792 | 64 | 12/18/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE10746 | 63 | 12/21/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE13902 | 55 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE14647 | 56 | 12/18/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE14464 | 20 | 12/22/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE10535 | 24 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE13067 | 58 | 12/18/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S007MPE10681 | 57 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S007MPE15609 | 46 | 12/16/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | S007MPE10323 | 32 | 11/19/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S007MPE15845 | 56 | 12/27/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S007MPE15386 | 44 | 11/29/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S007MPE13646 | 57 | 12/23/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S007MPE14795 | 64 | 12/17/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S007MPE13513 | 63 | 12/23/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S007MPE16729 | 48 | 9/19/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S007MPE10685 | 15 | 12/8/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S007MPE16155 | 61 | 12/15/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S007MPE12059 | 34 | 12/22/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S007MPE10868 | 40 | 12/23/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S007MPE12368 | 46 | 12/23/2018 | 1/7/2019 | 1/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S007MPE11053 | 51 | 8/16/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S007MPE12972 | 40 | 12/24/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S007MPE15589 | 56 | 12/22/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S007MPE14093 | 47 | 12/19/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S007MPE15153 | 42 | 7/11/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S007MPE17099 | 43 | 12/22/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S007MPE14941 | 71 | 12/18/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S007MPE15660 | 52 | 12/18/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S007MPE10396 | 79 | 12/19/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S007MPE14390 | 59 | 12/18/2018 | 1/7/2019 | 1/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S005MPE06872 | 48 | 12/11/2018 | 1/4/2019 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE06644 | 19 | 12/14/2018 | 1/4/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S004MPE06645 | 61 | 12/15/2018 | 1/4/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S004MPE06545 | 29 | 10/13/2018 | 1/4/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S004MPE06179 | 61 | 11/20/2018 | 1/4/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S004MPE06225 | 88 | 12/12/2018 | 1/4/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE06374 | 59 | 6/30/2018 | 1/4/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE08205 | 68 | 11/30/2018 | 1/4/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE06838 | 48 | 11/25/2018 | 1/4/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE09780 | 53 | 12/16/2018 | 1/4/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE06784 | 32 | 12/18/2018 | 1/4/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE09414 | 4 | 12/18/2018 | 1/4/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE06321 | 54 | 12/16/2018 | 1/4/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE08775 | 7 | 12/12/2018 | 1/4/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S004MPE09442 | 13 | 12/17/2018 | 1/4/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE06574 | 22 | 4/14/2018 | 1/4/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S004MPE07164 | 13 | 12/15/2018 | 1/4/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S004MPE06858 | 54 | 12/15/2018 | 1/4/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE06830 | 23 | 12/15/2018 | 1/4/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE06255 | 55 | 12/14/2018 | 1/4/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S004MPE06358 | 35 | 11/26/2018 | 1/4/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S004MPE08004 | 29 | 10/22/2018 | 1/4/2019 | 11/18/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S004MPE06537 | 60 | 9/23/2018 | 1/4/2019 | 2/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S004MPE09766 | 42 | 11/8/2018 | 1/4/2019 | 1/21/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S004MPE08179 | 9 | 10/22/2018 | 1/4/2019 | 1/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S004MPE07671 | 38 | 11/16/2018 | 1/4/2019 | 1/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S004MPE07278 | 51 | 11/14/2018 | 1/4/2019 | 1/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S004MPE08756 | 22 | 11/11/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE06342 | 45 | 12/16/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE08050 | 45 | 12/14/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE06424 | 42 | 12/21/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE06279 | 56 | 12/15/2018 | 1/4/2019 | 1/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S004MPE08468 | 20 | 12/16/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S004MPE06526 | 26 | 9/5/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S004MPE08227 | 64 | 9/30/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S004MPE06510 | 43 | 9/17/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S004MPE09646 | 43 | 9/17/2018 | 1/4/2019 | 1/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S004MPE06509 | 62 | 9/14/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S004MPE09454 | 24 | 9/2/2018 | 1/4/2019 | 1/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S004MPE08196 | 38 | 12/20/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S004MPE07107 | 48 | 10/9/2018 | 1/4/2019 | 1/10/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S004MPE07354 | 64 | 11/18/2018 | 1/4/2019 | 1/10/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S004MPE06183 | 27 | 9/7/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S004MPE07251 | 51 | 11/30/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S004MPE06583 | 42 | 12/16/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S004MPE08236 | 59 | 9/10/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S005MPE05406 | 48 | 12/20/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S004MPE09305 | 24 | 6/13/2018 | 1/4/2019 | 1/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S004MPE07205 | 56 | 10/12/2018 | 1/4/2019 | 1/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S004MPE07733 | 58 | 10/5/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S004MPE07969 | 44 | 5/17/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S005MPE05318 | 39 | 12/16/2018 | 1/4/2019 | 1/10/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S005MPE05696 | 63 | 12/23/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S005MPE06030 | 54 | 12/20/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S005MPE07287 | 21 | 12/20/2018 | 1/4/2019 | 1/10/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S005MPE06875 | 21 | 12/21/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S005MPE07349 | 50 | 12/20/2018 | 1/4/2019 | 1/10/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S005MPE06190 | 55 | 12/21/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S005MPE05918 | 58 | 12/21/2018 | 1/4/2019 | 1/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S003MPE09419 | 24 | 12/12/2018 | 1/3/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S003MPE09348 | 41 | 12/13/2018 | 1/3/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S003MPE10013 | 41 | 12/13/2018 | 1/3/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S003MPE08757 | 57 | 11/17/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE09758 | 60 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE08777 | 65 | 9/26/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE07758 | 59 | 12/13/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE09347 | 36 | 12/13/2018 | 1/3/2019 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | S003MPE09920 | 61 | 12/12/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S003MPE08878 | 45 | 12/17/2018 | 1/3/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S003MPE10411 | 55 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE10020 | 34 | 12/17/2018 | 1/3/2019 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | S003MPE08778 | 54 | 12/22/2018 | 1/3/2019 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S003MPE10029 | 35 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE08755 | 57 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE09023 | 62 | 12/12/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE09898 | 62 | 12/14/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S003MPE07629 | 25 | 12/17/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE09198 | 57 | 12/14/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S003MPE09655 | 63 | 12/24/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE08586 | 57 | 12/13/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE10194 | 47 | 12/4/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE08637 | 64 | 12/14/2018 | 1/3/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S003MPE09345 | 61 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09216 | 60 | 12/14/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08947 | 49 | 12/13/2018 | 1/3/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S003MPE10342 | 49 | 11/29/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10081 | 29 | 12/14/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09757 | 44 | 12/14/2018 | 1/3/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S003MPE10345 | 60 | 12/13/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08771 | 38 | 12/17/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08636 | 43 | 12/10/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08591 | 41 | 12/12/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08152 | 60 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09916 | 29 | 12/16/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08309 | 50 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08984 | 65 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08933 | 55 | 12/12/2018 | 1/3/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S003MPE09563 | 42 | 12/16/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09076 | 40 | 12/16/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08273 | 56 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09095 | 26 | 12/16/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08590 | 68 | 12/16/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08931 | 23 | 12/12/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10491 | 23 | 12/13/2018 | 1/3/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S003MPE08867 | 62 | 12/16/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08597 | 25 | 12/5/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09370 | 59 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10357 | 55 | 12/4/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10344 | 42 | 12/16/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09346 | 46 | 12/14/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09913 | 53 | 12/14/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10428 | 30 | 12/13/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08651 | 46 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08539 | 41 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08310 | 61 | 12/16/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10488 | 49 | 12/16/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10400 | 48 | 12/13/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09037 | 21 | 12/16/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09378 | 64 | 12/14/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08568 | 58 | 12/16/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10070 | 36 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09021 | 22 | 12/17/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09038 | 32 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08635 | 66 | 12/14/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08945 | 54 | 12/11/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08587 | 55 | 12/17/2018 | 1/3/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S003MPE10409 | 26 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08776 | 58 | 12/12/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09756 | 51 | 12/9/2018 | 1/3/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S003MPE09918 | 21 | 12/15/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09196 | 34 | 12/13/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09896 | 63 | 12/12/2018 | 1/3/2019 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S003MPP00179 | 53 | 1/2/2018 | 1/3/2019 | 1/15/2019 | 99285 |
| EMERG ASSOC OF C | S003MPE10326 | 32 | 12/17/2018 | 1/3/2019 | 1/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S003MPE10280 | 55 | 12/17/2018 | 1/3/2019 | 1/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S003MPE08926 | 31 | 12/17/2018 | 1/3/2019 | 1/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S003MPE09467 | 50 | 12/17/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S003MPE09890 | 65 | 12/7/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE08158 | 35 | 12/13/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S003MPE08511 | 56 | 12/18/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE09870 | 26 | 12/14/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE08779 | 29 | 12/14/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE08397 | 40 | 12/17/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S003MPE09146 | 26 | 12/18/2018 | 1/3/2019 | 1/10/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | S003MPE07944 | 19 | 12/16/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S003MPE10051 | 56 | 12/16/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S003MPE07339 | 24 | 12/6/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE10083 | 49 | 12/14/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE08574 | 21 | 12/15/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE08153 | 28 | 12/11/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S003MPE07425 | 27 | 12/18/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08774 | 50 | 12/16/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10219 | 65 | 12/16/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10408 | 53 | 12/16/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09864 | 43 | 11/25/2018 | 1/3/2019 | 1/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S003MPE08944 | 57 | 12/12/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10049 | 57 | 12/17/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10359 | 35 | 12/12/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08311 | 23 | 12/22/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09897 | 50 | 12/17/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10362 | 36 | 12/12/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE09950 | 4 | 12/15/2018 | 1/3/2019 | 1/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S003MPE09418 | 56 | 12/16/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10404 | 35 | 12/13/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10402 | 65 | 12/16/2018 | 1/3/2019 | 1/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S003MPE09755 | 41 | 12/12/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10058 | 49 | 12/13/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08150 | 40 | 12/14/2018 | 1/3/2019 | 1/10/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | S003MPE08743 | 57 | 12/15/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10525 | 21 | 12/17/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08148 | 64 | 12/14/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE08766 | 47 | 12/12/2018 | 1/3/2019 | 1/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | S003MPE09092 | 24 | 12/16/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10082 | 56 | 12/15/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | S003MPE10524 | 37 | 12/14/2018 | 1/3/2019 | 1/10/2019 | 99284 |
| ROGELIO CARRERA, MD | S003MPE08797 | 30 | 12/18/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S003MPE08403 | 26 | 12/24/2017 | 1/3/2019 | 1/10/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S003MPE08818 | 57 | 12/18/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | S003MPE10347 | 36 | 12/6/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| ROGELIO CARRERA, MD | S003MPE10570 | 58 | 7/17/2018 | 1/3/2019 | 1/10/2019 | 99284 |
| INPHYNET MED MANAGEMENT | S003MPE08546 | 62 | 12/15/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S003MPE08333 | 64 | 12/15/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S003MPE08146 | 53 | 12/13/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S003MPE10522 | 45 | 12/13/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S003MPE10393 | 20 | 12/13/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S003MPE09020 | 61 | 12/15/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S003MPE07986 | 41 | 12/13/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S003MPE10064 | 19 | 12/15/2018 | 1/3/2019 | 1/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S003MPE07603 | 44 | 12/17/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S003MPE08604 | 61 | 12/18/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S003MPE10120 | 62 | 12/17/2018 | 1/3/2019 | 1/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S003MPE08854 | 55 | 12/16/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S003MPE08138 | 49 | 12/16/2018 | 1/3/2019 | 1/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S003MPE09558 | 53 | 12/16/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | S003MPE10198 | 20 | 12/14/2018 | 1/3/2019 | 1/10/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S004MPE04388 | 38 | 11/14/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S004MPE09649 | 37 | 12/16/2018 | 1/3/2019 | 1/10/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S004MPE05244 | 48 | 12/25/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S004MPE04956 | 37 | 12/21/2018 | 1/3/2019 | 1/10/2019 | 99285 |
| INPHYNET CONT SERV INC | S003MPE08156 | 30 | 12/17/2018 | 1/3/2019 | 1/10/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S003MPE09851 | 37 | 12/20/2018 | 1/3/2019 | 1/8/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S003MPE09032 | 46 | 12/19/2018 | 1/3/2019 | 1/8/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S003MPE08205 | 42 | 12/20/2018 | 1/3/2019 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S003MPE10055 | 59 | 12/20/2018 | 1/3/2019 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S003MPE08902 | 36 | 12/19/2018 | 1/3/2019 | 1/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S003MPE07438 | 44 | 12/17/2018 | 1/3/2019 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S003MPE09249 | 58 | 12/21/2018 | 1/3/2019 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S003MPE07427 | 51 | 12/17/2018 | 1/3/2019 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S003MPE09404 | 56 | 12/19/2018 | 1/3/2019 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S003MPE08247 | 47 | 12/17/2018 | 1/3/2019 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S003MPE10085 | 34 | 12/17/2018 | 1/3/2019 | 1/8/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S003MPE09383 | 46 | 12/19/2018 | 1/3/2019 | 1/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S003MPE09360 | 37 | 12/16/2018 | 1/3/2019 | 1/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S003MPE07166 | 29 | 12/16/2018 | 1/3/2019 | 1/8/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S003MPE08646 | 56 | 12/17/2018 | 1/3/2019 | 1/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPP05274 | 54 | 8/23/2018 | 1/2/2019 | 1/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | S002MPE05630 | 54 | 9/24/2018 | 1/2/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S002MPE04095 | 40 | 1/30/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S002MPE05735 | 40 | 3/3/2018 | 1/2/2019 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | S002MPE13700 | 23 | 12/4/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S002MPE13271 | 53 | 12/7/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S002MPE13507 | 62 | 12/5/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S002MPP03853 | 27 | 1/23/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S002MPE13696 | 49 | 12/6/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S002MPE13032 | 50 | 12/6/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S002MPE13098 | 39 | 12/3/2018 | 1/2/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S002MPE13493 | 43 | 12/3/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE04110 | 23 | 5/30/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE05289 | 23 | 5/18/2018 | 1/2/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S002MPE13239 | 27 | 12/4/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE13695 | 18 | 12/4/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE13693 | 56 | 12/7/2018 | 1/2/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S002MPE13689 | 56 | 12/1/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE13694 | 22 | 12/3/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE13293 | 54 | 11/19/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE13306 | 52 | 12/5/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE13204 | 54 | 12/5/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE13249 | 62 | 12/5/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE13677 | 47 | 12/2/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE13537 | 34 | 12/6/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE12751 | 24 | 12/5/2018 | 1/2/2019 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | S002MPE13538 | 33 | 12/6/2018 | 1/2/2019 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | S002MPE13555 | 29 | 12/5/2018 | 1/2/2019 | 2/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S002MPE09339 | 37 | 12/11/2018 | 1/2/2019 | 2/4/2019 | 99285 |
| EMERG ASSOC OF C | S002MPE05251 | 54 | 12/15/2018 | 1/2/2019 | 1/21/2019 | 99284 |
| ROGELIO CARRERA, MD | S002MPE13667 | 60 | 12/11/2018 | 1/2/2019 | 1/15/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | S002MPE09536 | 58 | 6/6/2018 | 1/2/2019 | 1/14/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S002MPE04937 | 62 | 12/13/2018 | 1/2/2019 | 1/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S002MPE06068 | 23 | 12/17/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S002MPE07956 | 31 | 12/17/2018 | 1/2/2019 | 1/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S002MPE06114 | 58 | 12/17/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | S002MPE13660 | 45 | 12/9/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | S002MPE12941 | 64 | 12/4/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S002MPE12761 | 57 | 12/7/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | S002MPE13000 | 57 | 12/7/2018 | 1/2/2019 | 1/8/2019 | 99284 |
| INPHYNET CONT SERV INC | S002MPE13205 | 30 | 12/5/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE13688 | 62 | 12/5/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE13251 | 62 | 12/5/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE13617 | 49 | 12/8/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE13221 | 57 | 12/3/2018 | 1/2/2019 | 1/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | S002MPE13554 | 61 | 12/4/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE13319 | 56 | 12/6/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | S002MPE13630 | 33 | 12/1/2018 | 1/2/2019 | 1/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S002MPE29323 | 40 | 12/15/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| ROGELIO CARRERA, MD | S002MPE13191 | 48 | 12/12/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| ROGELIO CARRERA, MD | S002MPE04273 | 5 | 12/17/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S002MPE13492 | 56 | 12/7/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S002MPE13161 | 40 | 12/7/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | S002MPE13132 | 64 | 12/7/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S002MPE13263 | 61 | 12/13/2018 | 1/2/2019 | 1/8/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | S002MPE13669 | 55 | 8/5/2018 | 1/2/2019 | 1/8/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | S002MPE03775 | 28 | 12/17/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S002MPE13297 | 42 | 12/13/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | S002MPE13605 | 49 | 12/12/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S002MPE28844 | 34 | 12/17/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S002ME05244 | 62 | 12/11/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | S002MPE04031 | 24 | 12/14/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S002MPE12795 | 27 | 12/7/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S002MPE08347 | 15 | 12/16/2018 | 1/2/2019 | 1/8/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | S002MPE05677 | 52 | 12/10/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S002MPE04928 | 39 | 12/13/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S002MPE00442 | 40 | 12/15/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | S002MPE13290 | 46 | 12/5/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S002MPE00643 | 58 | 12/14/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S002MPE29299 | 48 | 12/18/2018 | 1/2/2019 | 1/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S002MPE28368 | 51 | 12/13/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S002MPE28378 | 56 | 12/18/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S002MPE03490 | 27 | 12/14/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S002MPE29024 | 45 | 12/17/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S002MPE28195 | 35 | 12/14/2018 | 1/2/2019 | 1/8/2019 | 99284 |
| EMERGENCY SERVICES OF TE | S002MPE08331 | 58 | 12/15/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S002MPE12736 | 58 | 12/9/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | S002MPE04794 | 79 | 12/13/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S002MPE29177 | 50 | 12/16/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S002MPE29308 | 35 | 12/16/2018 | 1/2/2019 | 1/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S002MPE29107 | 30 | 12/19/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S002MPE29018 | 41 | 12/16/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S002MPE28774 | 36 | 12/16/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S002MPE28313 | 37 | 12/18/2018 | 1/2/2019 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R365MPE13139 | 51 | 12/14/2018 | 12/31/2018 | 6/30/2020 | 99285 |
| ACS PRIMARY CARE PHYSICI | R365MPE14199 | 22 | 12/14/2018 | 12/31/2018 | 6/30/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | R365MPE31266 | 21 | 11/30/2018 | 12/31/2018 | 3/30/2020 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30717 | 63 | 11/19/2018 | 12/31/2018 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE30845 | 24 | 12/5/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE30283 | 61 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29061 | 51 | 12/4/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30846 | 58 | 12/5/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29556 | 30 | 12/7/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE30178 | 30 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE28928 | 44 | 12/6/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30553 | 60 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE31121 | 22 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29786 | 32 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29970 | 37 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE30395 | 28 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE28856 | 87 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30504 | 41 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE28879 | 61 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE30377 | 59 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29952 | 44 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29920 | 55 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE29848 | 55 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30260 | 64 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29031 | 56 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30649 | 50 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30712 | 50 | 12/6/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29334 | 80 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29218 | 46 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE31099 | 52 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE31120 | 17 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30682 | 44 | 12/6/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30685 | 45 | 12/7/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30015 | 62 | 11/23/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE31220 | 29 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29938 | 23 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE30629 | 62 | 12/6/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30602 | 4 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30786 | 58 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE31333 | 59 | 12/6/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30084 | 57 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30066 | 56 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30305 | 47 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30104 | 20 | 12/7/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29947 | 45 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30852 | 44 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30261 | 58 | 12/7/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30580 | 51 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29946 | 56 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE31221 | 43 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29270 | 44 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30719 | 37 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE31073 | 47 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30711 | 43 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE31150 | 25 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29785 | 18 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29968 | 40 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30430 | 57 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE31136 | 64 | 12/7/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30601 | 56 | 12/6/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30539 | 57 | 12/6/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30185 | 38 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE31152 | 62 | 12/6/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE31137 | 5 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE30503 | 31 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE31154 | 44 | 12/7/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R365MPE30667 | 54 | 12/6/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R365MPE31057 | 50 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R365MPE29049 | 24 | 4/6/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R365MPE31264 | 53 | 12/6/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R365MPE29134 | 25 | 12/1/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE31135 | 44 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R365MPE30784 | 48 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R365MPE30978 | 64 | 12/7/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE29617 | 54 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R365MPE30202 | 32 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE29732 | 54 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE31291 | 63 | 12/16/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R365MPE30402 | 20 | 12/7/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE30771 | 23 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE30631 | 43 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R365MPE30694 | 54 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R365MPE30281 | 26 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R365MPE29399 | 51 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R365MPE29865 | 21 | 5/13/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R365MPE30666 | 23 | 5/17/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE31139 | 64 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE30745 | 44 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R365MPE29795 | 68 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R365MPE30642 | 46 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R365MPE30314 | 28 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R365MPE30182 | 52 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE29872 | 44 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R365MPE30688 | 62 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R365MPE30817 | 36 | 12/5/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE31126 | 60 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE30243 | 41 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE31177 | 24 | 11/21/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R365MPE29742 | 56 | 6/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R365MPE30231 | 57 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R365MPE31080 | 62 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R365MPE29858 | 27 | 12/7/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R365MPE29009 | 53 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE29224 | 60 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE30632 | 60 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE31133 | 63 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R365MPE29706 | 61 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R365MPE29497 | 57 | 5/2/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R365MPE30578 | 57 | 3/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R365MPE29885 | 52 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29654 | 54 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30848 | 51 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31171 | 44 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29344 | 39 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE28905 | 42 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30623 | 54 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30570 | 46 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29200 | 52 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31224 | 60 | 12/7/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30766 | 40 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31238 | 20 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30484 | 63 | 11/21/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31277 | 40 | 12/6/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30996 | 48 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30256 | 28 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30467 | 49 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29308 | 56 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30680 | 44 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30816 | 26 | 12/5/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31146 | 63 | 12/4/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31282 | 59 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31094 | 62 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30961 | 40 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30768 | 56 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30035 | 47 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30690 | 57 | 12/4/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30363 | 63 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29127 | 50 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29933 | 42 | 12/4/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31284 | 18 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE28875 | 63 | 12/7/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30941 | 54 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31175 | 46 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29197 | 50 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31211 | 48 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30693 | 41 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29801 | 59 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30560 | 62 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29704 | 29 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29897 | 34 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31235 | 50 | 5/3/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30634 | 61 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29077 | 56 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30280 | 33 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31058 | 58 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29962 | 51 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30622 | 28 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31046 | 57 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31151 | 71 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31134 | 52 | 12/5/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30880 | 32 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29484 | 64 | 11/26/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30931 | 23 | 7/19/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29438 | 51 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31078 | 60 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29614 | 45 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29610 | 60 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30214 | 28 | 12/5/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29715 | 42 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29827 | 48 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31129 | 44 | 12/6/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29102 | 33 | 12/6/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29519 | 30 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29431 | 22 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29194 | 40 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R365MPE29914 | 40 | 12/4/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29794 | 48 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30565 | 38 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31055 | 51 | 12/6/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29131 | 44 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29736 | 56 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30563 | 20 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29912 | 28 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30625 | 50 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30317 | 23 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30498 | 28 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29611 | 42 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29930 | 24 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29133 | 51 | 12/7/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29158 | 59 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31160 | 34 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30364 | 45 | 12/16/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31093 | 30 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29086 | 37 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31225 | 39 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29347 | 22 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29613 | 62 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29734 | 22 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31278 | 50 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30198 | 64 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29201 | 58 | 1/3/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29129 | 65 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29679 | 49 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30882 | 53 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31297 | 54 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30306 | 27 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29612 | 54 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31226 | 53 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29157 | 40 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30254 | 37 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29627 | 22 | 12/7/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29496 | 60 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29800 | 60 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30253 | 54 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30210 | 49 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29145 | 62 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31206 | 47 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31339 | 40 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31054 | 63 | 12/4/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30043 | 50 | 12/6/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30850 | 51 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29081 | 31 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30681 | 58 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30477 | 22 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30664 | 31 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31169 | 23 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30128 | 20 | 12/7/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29609 | 52 | 12/5/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31275 | 49 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30518 | 60 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29653 | 52 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31228 | 57 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29703 | 36 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29087 | 56 | 12/14/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29153 | 31 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29629 | 60 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31172 | 55 | 12/13/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31170 | 56 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30349 | 60 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29643 | 55 | 12/7/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30662 | 50 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30691 | 25 | 6/29/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29616 | 47 | 12/9/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30782 | 51 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31217 | 40 | 12/12/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30763 | 63 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30660 | 45 | 12/11/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30130 | 20 | 7/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30332 | 28 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30860 | 54 | 12/10/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30929 | 24 | 12/15/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30972 | 56 | 12/8/2018 | 12/31/2018 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE14804 | 28 | 12/13/2018 | 12/31/2018 | 8/30/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | R365MPE14218 | 47 | 2/9/2018 | 12/31/2018 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30270 | 56 | 12/13/2018 | 12/31/2018 | 2/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE29114 | 47 | 12/10/2018 | 12/31/2018 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30078 | 27 | 12/12/2018 | 12/31/2018 | 2/5/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30271 | 45 | 12/7/2018 | 12/31/2018 | 1/24/2019 | 99285 |
| ROGELIO CARRERA, MD | R365MPE11908 | 27 | 12/13/2018 | 12/31/2018 | 1/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE30787 | 20 | 12/12/2018 | 12/31/2018 | 1/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30451 | 31 | 12/9/2018 | 12/31/2018 | 1/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29935 | 25 | 12/13/2018 | 12/31/2018 | 1/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE12241 | 40 | 12/12/2018 | 12/31/2018 | 1/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE15260 | 40 | 12/10/2018 | 12/31/2018 | 1/8/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S001MPE07989 | 35 | 12/17/2018 | 12/31/2018 | 1/8/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | S001MPE09039 | 52 | 12/14/2018 | 12/31/2018 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R365MPE31023 | 30 | 12/8/2018 | 12/31/2018 | 1/8/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | S001MPE07315 | 51 | 12/19/2018 | 12/31/2018 | 1/8/2019 | 99284 |
| EMERG ASSOC OF C | S001MPE13402 | 46 | 12/11/2018 | 12/31/2018 | 1/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S001MPE09168 | 39 | 12/18/2018 | 12/31/2018 | 1/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S001MPE07551 | 21 | 12/16/2018 | 12/31/2018 | 1/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S001MPE07393 | 50 | 12/19/2018 | 12/31/2018 | 1/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S001MPE09064 | 37 | 12/23/2018 | 12/31/2018 | 1/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S001MPE08012 | 54 | 12/16/2018 | 12/31/2018 | 1/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S001MPE00060 | 32 | 12/14/2018 | 12/31/2018 | 1/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | S001MPE07688 | 31 | 12/17/2018 | 12/31/2018 | 1/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S001MPE07784 | 43 | 12/12/2018 | 12/31/2018 | 1/8/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE14558 | 33 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE13715 | 30 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE12073 | 28 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE15182 | 50 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE11767 | 24 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE11911 | 39 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE12090 | 51 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE14320 | 63 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE14181 | 22 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE15512 | 39 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE11909 | 43 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE13170 | 24 | 12/16/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE11934 | 41 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE14439 | 21 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE14180 | 20 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE14344 | 19 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE11339 | 34 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE12240 | 54 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE15256 | 31 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE11744 | 19 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE14336 | 23 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE11845 | 61 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE11860 | 36 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE15820 | 19 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE14756 | 31 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29607 | 65 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE30677 | 33 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE31015 | 60 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE30415 | 62 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30875 | 56 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE29949 | 19 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE29135 | 51 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE31155 | 72 | 12/8/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE31071 | 64 | 12/5/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29044 | 47 | 12/8/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30537 | 55 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29181 | 28 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29267 | 23 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30180 | 53 | 12/8/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE28878 | 52 | 12/9/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29216 | 60 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29333 | 45 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30788 | 63 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29708 | 39 | 12/9/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE30538 | 42 | 12/7/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30102 | 23 | 11/21/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE29849 | 19 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29196 | 36 | 12/7/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29164 | 26 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30612 | 24 | 10/9/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30731 | 53 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30378 | 52 | 12/7/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30668 | 61 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE31334 | 61 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29548 | 39 | 12/5/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE30760 | 60 | 12/8/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29115 | 26 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R365MPE30086 | 62 | 12/6/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R365MPE29948 | 62 | 10/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R365MPE31267 | 54 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| INPHYNET CONT SERV INC | R365MPE31034 | 64 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE28889 | 36 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| INPHYNET CONT SERV INC | R365MPE29812 | 62 | 12/4/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE29882 | 57 | 12/6/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| INPHYNET CONT SERV INC | R365MPE30687 | 21 | 12/8/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE31178 | 55 | 12/17/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| INPHYNET CONT SERV INC | R365MPE30695 | 34 | 12/5/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| INPHYNET CONT SERV INC | R365MPE30285 | 23 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R365MPE31116 | 53 | 9/2/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R365MPE29055 | 25 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R365MPE29471 | 27 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29728 | 53 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30360 | 66 | 12/7/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29915 | 57 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29309 | 54 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30064 | 20 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30814 | 62 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31065 | 54 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31301 | 59 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31280 | 52 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31305 | 41 | 12/7/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30227 | 47 | 12/9/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30661 | 62 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30643 | 25 | 12/9/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29707 | 60 | 12/8/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30733 | 62 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29695 | 33 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30065 | 57 | 12/7/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29128 | 39 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29003 | 40 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29702 | 48 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31173 | 57 | 12/8/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30769 | 43 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29737 | 60 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29733 | 38 | 12/7/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31074 | 42 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29208 | 22 | 12/6/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31104 | 54 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30883 | 47 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31064 | 53 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30562 | 49 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29257 | 35 | 12/9/2018 | 12/31/2018 | 1/7/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R365MPE30958 | 61 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30450 | 61 | 12/9/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29964 | 59 | 8/17/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31262 | 32 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30944 | 25 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30552 | 38 | 12/8/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31302 | 28 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31299 | 24 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30233 | 51 | 12/9/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31021 | 51 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29088 | 25 | 12/8/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30652 | 41 | 12/8/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30322 | 21 | 12/9/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31230 | 57 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29132 | 40 | 12/7/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31236 | 30 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31281 | 53 | 12/9/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30333 | 49 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29936 | 29 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE28904 | 46 | 12/6/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30062 | 55 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30041 | 63 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31049 | 57 | 12/9/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31279 | 60 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30645 | 55 | 12/8/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29103 | 35 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29688 | 60 | 12/7/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30761 | 40 | 8/6/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31304 | 77 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29083 | 65 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29141 | 39 | 12/6/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31108 | 52 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31072 | 56 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29690 | 54 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29001 | 29 | 9/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29242 | 22 | 9/27/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29646 | 47 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31092 | 63 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30376 | 43 | 12/6/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30641 | 62 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31095 | 51 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31076 | 18 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31286 | 57 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31218 | 58 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30324 | 60 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31245 | 63 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29716 | 57 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31090 | 33 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29455 | 45 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30930 | 45 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE31052 | 25 | 9/27/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30962 | 63 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30215 | 49 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29160 | 31 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31131 | 55 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30039 | 46 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE29727 | 25 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31167 | 47 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29856 | 42 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30299 | 57 | 12/9/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE28981 | 50 | 12/8/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE30596 | 49 | 12/8/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29967 | 50 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R365MPE31128 | 43 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE30059 | 34 | 12/8/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R365MPE12408 | 49 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE13939 | 63 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R365MPE29524 | 50 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R365MPE30706 | 60 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R365MPE30361 | 65 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R365MPE30707 | 54 | 12/9/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| ROGELIO CARRERA, MD | R365MPE14373 | 0 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R365MPE29606 | 51 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| ROGELIO CARRERA, MD | R365MPE10738 | 16 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| ROGELIO CARRERA, MD | R365MPE15247 | 45 | 12/17/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE29779 | 48 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE30266 | 21 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE30140 | 49 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE29705 | 40 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE30877 | 25 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE30277 | 50 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE29588 | 61 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE30195 | 36 | 12/7/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE30525 | 45 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE30810 | 33 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE30186 | 44 | 11/18/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE29681 | 46 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE29175 | 56 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE30011 | 24 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE31144 | 61 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE30472 | 64 | 12/4/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R365MPE29692 | 37 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R365MPE30251 | 26 | 12/9/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R365MPE29774 | 20 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R365MPE15861 | 60 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE14381 | 30 | 12/4/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE15497 | 23 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE12466 | 42 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE12306 | 48 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE13335 | 49 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE14016 | 45 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE12074 | 58 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE14716 | 45 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE15499 | 36 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE11989 | 14 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE14060 | 43 | 12/4/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE14337 | 63 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE12816 | 56 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE13844 | 28 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE13803 | 44 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE11551 | 43 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE15266 | 64 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE12827 | 56 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R365MPE11388 | 23 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R365MPE13805 | 64 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R365MPE12059 | 60 | 12/16/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | R365MPE15485 | 58 | 12/16/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R365MPE14399 | 64 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | R365MPE13546 | 64 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | R365MPE11830 | 39 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | R365MPE13809 | 56 | 12/16/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | R365MPE14046 | 42 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R365MPE13277 | 23 | 12/9/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R365MPE12915 | 42 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R365MPE12587 | 6 | 12/17/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R365MPE12644 | 43 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R365MPE13059 | 59 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R365MPE13672 | 56 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R365MPE12782 | 36 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R365MPE14419 | 58 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R365MPE15977 | 55 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R365MPE13101 | 26 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R365MPE14761 | 61 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R365MPE12501 | 57 | 12/15/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R365MPE14424 | 61 | 12/14/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R365MPE13137 | 26 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R365MPE12748 | 20 | 12/13/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R365MPE12437 | 47 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R365MPE14460 | 61 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R365MPE13293 | 39 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R365MPE11887 | 56 | 12/10/2018 | 12/31/2018 | 1/7/2019 | 99284 |
| EMERGENCY SERVICES OF TE | R365MPE13450 | 89 | 12/12/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | S001MPE09352 | 50 | 12/17/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R365MPE13605 | 72 | 12/11/2018 | 12/31/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE29343 | 33 | 12/6/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27690 | 31 | 9/11/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE28554 | 56 | 12/5/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27880 | 54 | 12/4/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27424 | 24 | 12/8/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27910 | 25 | 12/4/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE28008 | 24 | 12/9/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE28613 | 57 | 12/9/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE28835 | 56 | 12/14/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27797 | 60 | 12/8/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27608 | 22 | 12/7/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE28188 | 64 | 12/3/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27564 | 55 | 5/31/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27613 | 37 | 12/9/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27817 | 63 | 12/7/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27765 | 61 | 12/8/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27776 | 34 | 12/8/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27645 | 48 | 11/4/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27345 | 25 | 12/4/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE28465 | 61 | 12/7/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27751 | 34 | 12/7/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE30817 | 34 | 12/6/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27877 | 25 | 12/3/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27310 | 56 | 12/4/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE29406 | 51 | 12/6/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE28487 | 52 | 12/9/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE29670 | 53 | 12/10/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE29694 | 48 | 12/2/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE29751 | 47 | 12/4/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27767 | 50 | 12/3/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27833 | 44 | 12/10/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE28778 | 52 | 12/5/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27911 | 8 | 12/9/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE28536 | 60 | 12/6/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE28190 | 59 | 12/4/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE28594 | 24 | 12/9/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27721 | 48 | 9/14/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE28582 | 49 | 12/4/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE30704 | 47 | 12/6/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27313 | 52 | 12/9/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27606 | 48 | 12/7/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE29288 | 62 | 12/6/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE28619 | 49 | 12/8/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE29815 | 55 | 12/4/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27744 | 7 | 12/9/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27803 | 60 | 12/8/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE29627 | 28 | 12/5/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE29678 | 28 | 12/4/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R362MPE29332 | 52 | 9/5/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R362MPE29319 | 33 | 11/21/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R362MPE30377 | 23 | 8/12/2018 | 12/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R362MPE29287 | 31 | 11/19/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R362MPE27920 | 42 | 10/16/2018 | 12/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R362MPE27671 | 27 | 12/7/2018 | 12/28/2018 | 2/19/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R362MPE11316 | 39 | 6/27/2018 | 12/28/2018 | 2/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE28208 | 63 | 12/2/2018 | 12/28/2018 | 2/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R362MPE10664 | 29 | 10/7/2018 | 12/28/2018 | 1/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27668 | 60 | 12/8/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE28643 | 60 | 12/2/2018 | 12/28/2018 | 1/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27376 | 22 | 12/9/2018 | 12/28/2018 | 1/3/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R362MPE27578 | 48 | 12/4/2018 | 12/28/2018 | 1/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE28624 | 45 | 12/4/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE28663 | 45 | 12/4/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE29668 | 31 | 12/3/2018 | 12/28/2018 | 1/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27871 | 67 | 12/8/2018 | 12/28/2018 | 1/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27881 | 52 | 12/5/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE29749 | 40 | 12/3/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27309 | 47 | 11/23/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE29658 | 57 | 12/8/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE27763 | 46 | 12/4/2018 | 12/28/2018 | 1/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27625 | 48 | 12/8/2018 | 12/28/2018 | 1/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27602 | 58 | 12/7/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE29331 | 42 | 12/4/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE28513 | 57 | 12/4/2018 | 12/28/2018 | 1/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE27938 | 32 | 12/3/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE28576 | 53 | 12/9/2018 | 12/28/2018 | 1/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE28535 | 58 | 12/5/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R362MPE28678 | 52 | 12/2/2018 | 12/28/2018 | 1/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE28547 | 54 | 12/8/2018 | 12/28/2018 | 1/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE28713 | 21 | 12/9/2018 | 12/28/2018 | 1/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R362MPE28003 | 23 | 12/4/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R362MPE27918 | 61 | 9/20/2018 | 12/28/2018 | 1/3/2019 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R363MPE14162 | 57 | 12/13/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R363MPE13331 | 62 | 12/18/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R363MPE13559 | 62 | 12/16/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R363MPE13863 | 56 | 12/12/2018 | 12/28/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE08521 | 28 | 10/27/2018 | 12/27/2018 | 4/21/2020 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE07569 | 51 | 12/6/2018 | 12/27/2018 | 3/17/2020 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE08933 | 55 | 12/7/2018 | 12/27/2018 | 1/9/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE06417 | 56 | 12/3/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R361MPE09464 | 40 | 12/2/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R361MPE08736 | 26 | 12/1/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE08590 | 27 | 12/6/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R361MPE08151 | 50 | 12/3/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R361MPE07546 | 57 | 12/1/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE06312 | 41 | 12/5/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R361MPE06214 | 49 | 12/4/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE06331 | 64 | 12/4/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R361MPE05963 | 57 | 12/5/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE08153 | 40 | 12/3/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE08518 | 56 | 12/3/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE08991 | 36 | 12/14/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE08149 | 26 | 12/2/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE08935 | 61 | 12/7/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R361MPE08404 | 62 | 12/6/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R361MPE09329 | 45 | 12/7/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R361MPE08084 | 45 | 12/5/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R361MPE06364 | 64 | 12/6/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R361MPE07561 | 47 | 12/8/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R361MPE08540 | 63 | 12/11/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R361MPE08293 | 46 | 11/30/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R361MPE07531 | 51 | 12/9/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R361MPE08346 | 56 | 12/9/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R361MPE05459 | 40 | 12/9/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE07511 | 45 | 12/7/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE08352 | 45 | 12/7/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE09125 | 48 | 12/3/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE05473 | 40 | 12/1/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE07542 | 40 | 12/7/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE08959 | 30 | 12/6/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE08556 | 51 | 5/17/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE08549 | 61 | 12/7/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE05733 | 60 | 12/8/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE07541 | 64 | 12/6/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE06543 | 57 | 12/5/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE05458 | 60 | 12/6/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE08567 | 23 | 12/8/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE06399 | 34 | 12/7/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE06300 | 63 | 12/7/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE08393 | 25 | 12/7/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE08795 | 58 | 12/8/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE06211 | 63 | 12/7/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE09091 | 64 | 12/14/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE07553 | 21 | 9/28/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE07987 | 24 | 12/9/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE08336 | 24 | 12/7/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE08564 | 62 | 12/7/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE09041 | 62 | 12/5/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE07543 | 47 | 12/1/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE08451 | 47 | 12/7/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE06213 | 59 | 12/8/2018 | 12/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE05975 | 22 | 12/9/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE08287 | 26 | 12/7/2018 | 12/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE08464 | 35 | 12/7/2018 | 12/27/2018 | 2/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R361MPE06308 | 53 | 12/9/2018 | 12/27/2018 | 1/8/2019 | 99285 |
| INPHYNET CONT SERV INC | R361MPE06320 | 39 | 12/9/2018 | 12/27/2018 | 1/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE08449 | 52 | 12/6/2018 | 12/27/2018 | 1/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R361MPE05372 | 60 | 11/26/2018 | 12/27/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R361MPE08772 | 43 | 12/10/2018 | 12/27/2018 | 1/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R361MPE08963 | 58 | 12/4/2018 | 12/27/2018 | 1/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R361MPE08695 | 31 | 12/7/2018 | 12/27/2018 | 1/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R361MPE07478 | 56 | 12/9/2018 | 12/27/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R361MPE06542 | 36 | 12/8/2018 | 12/27/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R361MPE08058 | 64 | 12/7/2018 | 12/27/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R361MPE08496 | 58 | 12/8/2018 | 12/27/2018 | 1/7/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | R361MPE05998 | 57 | 12/11/2018 | 12/27/2018 | 1/7/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | R361MPE05455 | 23 | 12/15/2018 | 12/27/2018 | 1/7/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | R361MPE07814 | 55 | 12/13/2018 | 12/27/2018 | 1/7/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | R361MPE08427 | 63 | 12/10/2018 | 12/27/2018 | 1/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | R361MPE05884 | 54 | 10/25/2018 | 12/27/2018 | 1/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R361MPE07933 | 51 | 12/2/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R361MPE06369 | 55 | 12/2/2018 | 12/27/2018 | 1/3/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R361MPE08582 | 51 | 12/1/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE08593 | 55 | 12/3/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE08727 | 27 | 12/1/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE08977 | 63 | 12/4/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE08735 | 37 | 12/9/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R361MPE07929 | 48 | 12/2/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE07954 | 45 | 12/2/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE06287 | 52 | 12/2/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R361MPE08502 | 20 | 12/3/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE08469 | 22 | 12/1/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE07819 | 49 | 12/3/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R361MPE08437 | 50 | 12/2/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R361MPE08971 | 47 | 12/9/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| INPHYNET CONT SERV INC | R361MPE08631 | 24 | 12/8/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| INPHYNET CONT SERV INC | R361MPE08317 | 39 | 12/11/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R361MPE08481 | 59 | 12/4/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE08189 | 57 | 12/5/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE06545 | 92 | 12/9/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE07544 | 31 | 12/6/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE07527 | 30 | 12/7/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE08065 | 34 | 12/5/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE08136 | 52 | 12/1/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE06529 | 62 | 11/24/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE07315 | 21 | 12/1/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE09035 | 29 | 12/4/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE05820 | 54 | 12/10/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE08434 | 56 | 12/5/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE08651 | 51 | 11/24/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE08173 | 33 | 12/5/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE06420 | 41 | 12/10/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE05532 | 21 | 9/20/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE08019 | 21 | 12/4/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE06544 | 55 | 12/5/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE05732 | 31 | 12/4/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE07868 | 40 | 12/7/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE08452 | 53 | 12/8/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE07971 | 22 | 12/7/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE09058 | 57 | 11/29/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE08696 | 48 | 11/24/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE08298 | 58 | 12/9/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE05822 | 53 | 12/9/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | R361MPE07870 | 27 | 12/10/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R362MPE06879 | 29 | 12/11/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R362MPE07048 | 28 | 12/14/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R361MPE05731 | 57 | 12/5/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R361MPE08284 | 26 | 12/10/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R361MPE08273 | 11 | 11/17/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R361MPE08270 | 24 | 12/10/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R361MPE06477 | 40 | 12/4/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R361MPE08746 | 3 | 12/13/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R362MPE08993 | 35 | 12/12/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | R362MPE08658 | 63 | 12/12/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R362MPE07136 | 54 | 12/12/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R361MPE08747 | 62 | 12/12/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | R362MPE07349 | 52 | 12/11/2018 | 12/27/2018 | 1/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R362MPE07708 | 29 | 12/13/2018 | 12/27/2018 | 1/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | R360MPP04866 | 54 | 11/12/2018 | 12/26/2018 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R360MPP01366 | 20 | 11/1/2018 | 12/26/2018 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | R360MPP00432 | 52 | 9/16/2018 | 12/26/2018 | 1/3/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R360MPE31443 | 40 | 12/12/2018 | 12/26/2018 | 1/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | R360MPE31456 | 55 | 12/14/2018 | 12/26/2018 | 1/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R361MPE03133 | 60 | 12/10/2018 | 12/26/2018 | 1/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R360MPE30970 | 47 | 12/12/2018 | 12/26/2018 | 1/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R361MPE03441 | 52 | 12/11/2018 | 12/26/2018 | 1/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | R361MPE03652 | 61 | 12/16/2018 | 12/26/2018 | 1/3/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R360MPE31506 | 24 | 12/11/2018 | 12/26/2018 | 1/3/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R358MPE15002 | 54 | 12/5/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R358MPE11234 | 5 | 12/7/2018 | 12/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R358MPE10898 | 39 | 12/5/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R358MPE12478 | 62 | 11/26/2018 | 12/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R358MPE11053 | 57 | 12/6/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R358MPE13372 | 55 | 12/6/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R358MPE13893 | 22 | 12/5/2018 | 12/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R358MPE13537 | 53 | 12/7/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE16545 | 29 | 12/4/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE10311 | 62 | 12/12/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE13904 | 52 | 12/3/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE14046 | 56 | 12/5/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE14160 | 53 | 12/11/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE14101 | 50 | 12/4/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE11878 | 44 | 12/3/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE11644 | 41 | 12/6/2018 | 12/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R358MPE13975 | 44 | 12/3/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE13978 | 45 | 12/5/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE14106 | 59 | 12/5/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE13996 | 62 | 12/5/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE12877 | 44 | 12/2/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE13195 | 74 | 12/5/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE12635 | 28 | 12/5/2018 | 12/24/2018 | 11/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R358MPE14171 | 45 | 12/8/2018 | 12/24/2018 | 1/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R358MPE11017 | 51 | 12/9/2018 | 12/24/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R358MPE12675 | 43 | 12/9/2018 | 12/24/2018 | 1/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R358MPE11522 | 20 | 12/9/2018 | 12/24/2018 | 1/7/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R358MPE15500 | 63 | 12/8/2018 | 12/24/2018 | 1/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R358MPE10432 | 38 | 12/5/2018 | 12/24/2018 | 1/7/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R358MPE15787 | 49 | 11/2/2018 | 12/24/2018 | 1/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R358MPE12255 | 49 | 12/11/2018 | 12/24/2018 | 1/7/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | R358MPE12984 | 53 | 12/6/2018 | 12/24/2018 | 1/7/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | R358MPE14313 | 27 | 10/29/2018 | 12/24/2018 | 1/7/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R358MPE14876 | 47 | 11/9/2018 | 12/24/2018 | 1/3/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R358MPE13637 | 16 | 12/1/2018 | 12/24/2018 | 1/3/2019 | 99284 |
| INPHYNET CONT SERV INC | R358MPE11748 | 36 | 12/6/2018 | 12/24/2018 | 1/3/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R358MPE13984 | 24 | 12/6/2018 | 12/24/2018 | 1/3/2019 | 99285 |
| INPHYNET CONT SERV INC | R358MPE13670 | 21 | 12/5/2018 | 12/24/2018 | 1/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R358MPE13560 | 46 | 12/3/2018 | 12/24/2018 | 1/3/2019 | 99284 |
| INPHYNET CONT SERV INC | R358MPE16213 | 51 | 12/5/2018 | 12/24/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE13510 | 31 | 12/6/2018 | 12/24/2018 | 1/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | R358MPE16547 | 23 | 12/5/2018 | 12/24/2018 | 1/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | R358MPE10245 | 21 | 12/4/2018 | 12/24/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE11916 | 36 | 12/4/2018 | 12/24/2018 | 1/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | R358MPE10246 | 25 | 12/4/2018 | 12/24/2018 | 1/3/2019 | 99284 |
| PARAGON CONTRACTING SERV | R358MPE12833 | 27 | 12/5/2018 | 12/24/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE10422 | 58 | 12/6/2018 | 12/24/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE15766 | 32 | 12/3/2018 | 12/24/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE14898 | 61 | 12/3/2018 | 12/24/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE14553 | 59 | 12/7/2018 | 12/24/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R358MPE14899 | 43 | 12/4/2018 | 12/24/2018 | 1/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R358MPE13466 | 46 | 11/30/2018 | 12/24/2018 | 1/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R358MPE12215 | 51 | 12/10/2018 | 12/24/2018 | 1/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R358MPE16404 | 27 | 12/10/2018 | 12/24/2018 | 1/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R358MPE13925 | 51 | 12/8/2018 | 12/24/2018 | 1/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R358MPE14769 | 34 | 12/9/2018 | 12/24/2018 | 1/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R358MPE15093 | 30 | 12/9/2018 | 12/24/2018 | 1/3/2019 | 99285 |
| EMERG ASSOC OF C | R358MPE11171 | 61 | 9/28/2018 | 12/24/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R355MPE19578 | 55 | 12/9/2018 | 12/21/2018 | 4/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R355MPE19657 | 25 | 12/3/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R355MPE18716 | 45 | 12/1/2018 | 12/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R355MPE19078 | 30 | 6/1/2018 | 12/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R355MPE18286 | 60 | 9/17/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R355MPE17988 | 34 | 12/2/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R355MPE16711 | 25 | 11/13/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R355MPE18707 | 41 | 12/3/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R355MPE17529 | 49 | 12/2/2018 | 12/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R355MPE18694 | 12 | 10/29/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R355MPE18379 | 22 | 12/2/2018 | 12/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R355MPE19349 | 54 | 12/6/2018 | 12/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R355MPE19231 | 54 | 12/8/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R355MPE18706 | 33 | 12/7/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R355MPE18328 | 35 | 12/4/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R355MPE18535 | 30 | 12/4/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R355MPE17975 | 62 | 12/4/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R355MPE19051 | 61 | 11/8/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R355MPE18457 | 35 | 12/2/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R355MPE17929 | 26 | 4/19/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R355MPE18449 | 50 | 12/4/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R355MPE19951 | 26 | 12/6/2018 | 12/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R355MPE17571 | 29 | 12/4/2018 | 12/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE18520 | 57 | 12/4/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE19034 | 38 | 12/3/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18981 | 59 | 12/4/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE17255 | 63 | 12/3/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE19165 | 55 | 12/4/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18533 | 58 | 12/3/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE17933 | 55 | 12/3/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18971 | 61 | 12/7/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18522 | 54 | 12/2/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18926 | 20 | 12/3/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE20061 | 22 | 12/4/2018 | 12/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE17738 | 29 | 12/4/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18146 | 32 | 12/3/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18392 | 28 | 12/1/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18538 | 54 | 12/3/2018 | 12/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE19257 | 32 | 12/3/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18979 | 46 | 12/2/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18140 | 46 | 5/26/2018 | 12/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE19287 | 44 | 8/19/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18253 | 51 | 12/4/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18079 | 62 | 12/6/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18068 | 55 | 12/3/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE19133 | 54 | 12/1/2018 | 12/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE19050 | 57 | 9/25/2018 | 12/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE18918 | 36 | 12/2/2018 | 12/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE19164 | 62 | 12/3/2018 | 12/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE18250 | 56 | 12/1/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE17217 | 49 | 12/4/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE19599 | 43 | 12/5/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18198 | 48 | 12/3/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE17707 | 53 | 12/6/2018 | 12/21/2018 | 11/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R356MPE13990 | 64 | 12/11/2018 | 12/21/2018 | 6/3/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R355MPE18427 | 60 | 8/10/2018 | 12/21/2018 | 2/25/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | R355MPE19120 | 29 | 8/25/2018 | 12/21/2018 | 2/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE19750 | 37 | 12/2/2018 | 12/21/2018 | 1/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R355MPE20058 | 24 | 12/10/2018 | 12/21/2018 | 1/8/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R356MPE12979 | 31 | 12/10/2018 | 12/21/2018 | 1/8/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | R356MPE14072 | 26 | 12/8/2018 | 12/21/2018 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R355MPE18175 | 59 | 8/31/2018 | 12/21/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE17919 | 44 | 12/2/2018 | 12/21/2018 | 1/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R355MPE17915 | 57 | 12/7/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R355MPE20024 | 9 | 12/8/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R355MPE18878 | 23 | 12/8/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R355MPE18853 | 58 | 12/8/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R355MPE19639 | 23 | 12/10/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R355MPE17553 | 23 | 12/2/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R355MPE18705 | 40 | 12/2/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R355MPE17570 | 54 | 12/6/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| INPHYNET CONT SERV INC | R355MPE19288 | 52 | 12/4/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| INPHYNET CONT SERV INC | R355MPE18330 | 15 | 12/5/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R355MPE19948 | 64 | 11/3/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R355MPE19263 | 53 | 12/9/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| INPHYNET CONT SERV INC | R355MPE19692 | 47 | 11/17/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE20067 | 47 | 12/1/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18456 | 46 | 12/4/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18834 | 40 | 11/4/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE19691 | 48 | 12/3/2018 | 12/21/2018 | 12/31/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R355MPE18301 | 45 | 12/7/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE18626 | 45 | 12/3/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE19173 | 58 | 12/4/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE18251 | 35 | 12/4/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE17727 | 41 | 12/2/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE19254 | 23 | 12/7/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE18785 | 46 | 12/3/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18835 | 50 | 12/3/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE17922 | 62 | 12/4/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE18081 | 53 | 12/2/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE17923 | 53 | 12/1/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE17508 | 23 | 12/2/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE19615 | 32 | 12/4/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE19264 | 31 | 8/20/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE17917 | 58 | 12/3/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE18787 | 44 | 12/4/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R355MPE19134 | 58 | 12/4/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE19614 | 42 | 12/7/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE18248 | 53 | 10/1/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R355MPE18153 | 34 | 12/2/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R355MPE17928 | 43 | 10/26/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| ROGELIO CARRERA, MD | R355MPE17168 | 13 | 12/10/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| ROGELIO CARRERA, MD | R355MPE17885 | 16 | 12/9/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R355MPE17396 | 42 | 12/5/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R355MPE18002 | 2 | 12/5/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R355MPE18820 | 51 | 12/3/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R355MPE19236 | 31 | 12/6/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R355MPE18372 | 64 | 12/4/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R355MPE17537 | 43 | 12/9/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R355MPE20057 | 51 | 12/8/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R355MPE19794 | 54 | 12/9/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R355MPE17233 | 63 | 12/7/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R355MPE18968 | 34 | 12/9/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R355MPE18959 | 33 | 12/10/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R355MPE17781 | 50 | 8/18/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R355MPE18791 | 38 | 12/9/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R355MPE18866 | 32 | 12/9/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R355MPE17171 | 55 | 11/29/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R355MPE18358 | 47 | 12/6/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R355MPE18136 | 21 | 11/20/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R355MPE19097 | 67 | 12/7/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R356MPE14116 | 42 | 11/18/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R356MPE12148 | 53 | 11/29/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R356MPE12555 | 35 | 12/6/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R356MPE12776 | 52 | 12/6/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R355MPE17761 | 46 | 12/5/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R355MPE17745 | 24 | 12/6/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| INPHYNET CONT SERV INC | R355MPE18352 | 20 | 12/1/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R355MPE19982 | 62 | 12/8/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R355MPE16576 | 33 | 12/7/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R356MPE14098 | 66 | 12/9/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R356MPE13975 | 44 | 11/29/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R356MPE13295 | 40 | 11/30/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R356MPE12864 | 56 | 11/18/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R356MPE12934 | 56 | 12/9/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R355MPE18858 | 51 | 12/7/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R356MPE14050 | 18 | 11/20/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R356MPE12701 | 43 | 11/19/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R355MPE17653 | 59 | 12/8/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R356MPE13573 | 52 | 12/9/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R356MPE13605 | 52 | 12/8/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R356MPE12181 | 58 | 12/8/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R355MPE19107 | 55 | 9/23/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R356MPE14015 | 58 | 11/17/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R356MPE12978 | 45 | 12/8/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R356MPE12822 | 24 | 10/26/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R355MPE17693 | 21 | 12/4/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R356MPE13607 | 39 | 12/9/2018 | 12/21/2018 | 12/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R356MPE12931 | 33 | 12/10/2018 | 12/21/2018 | 12/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R355MPE18004 | 61 | 6/3/2018 | 12/21/2018 | 12/27/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R356MPE13447 | 58 | 12/7/2018 | 12/21/2018 | 12/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R355MPE25538 | 56 | 11/30/2018 | 12/20/2018 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R354MPE24826 | 58 | 7/19/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R354MPE25086 | 24 | 12/2/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R354MPE23011 | 41 | 12/2/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R354MPE26615 | 19 | 12/1/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R354MPE26186 | 37 | 12/4/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R354MPE26207 | 48 | 11/16/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R354MPE26226 | 45 | 12/2/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R354MPE26192 | 24 | 12/2/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R354MPE26102 | 45 | 12/1/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R354MPE24936 | 29 | 12/1/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R354MPE24820 | 23 | 12/2/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R354MPE38084 | 46 | 12/2/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R354MPE38394 | 59 | 12/4/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R354MPE38413 | 54 | 12/1/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R354MPE26555 | 62 | 11/27/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R354MPE26659 | 60 | 11/25/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R354MPE38174 | 22 | 12/1/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R354MPE38529 | 41 | 11/27/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R354MPE38389 | 60 | 11/13/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R354MPE22982 | 43 | 12/7/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R354MPE25142 | 62 | 12/2/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R354MPE38173 | 18 | 12/3/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R354MPE26501 | 59 | 11/19/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R354MPE38549 | 29 | 12/6/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R354MPE38308 | 60 | 12/4/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R354MPE26251 | 52 | 12/3/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R354MPE26481 | 64 | 12/4/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R354MPE38355 | 61 | 12/1/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R354MPE38251 | 60 | 12/2/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R354MPE22940 | 46 | 12/3/2018 | 12/20/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R354MPE26198 | 46 | 12/1/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R354MPE38492 | 46 | 12/3/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R354MPE38530 | 58 | 11/29/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R354MPE26562 | 62 | 12/3/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R354MPE38343 | 59 | 12/3/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R354MPE38184 | 53 | 11/23/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R354MPE25196 | 49 | 11/30/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R354MPE38288 | 38 | 12/3/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R354MPE39962 | 55 | 11/25/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R354MPE38484 | 23 | 11/16/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R354MPE38459 | 45 | 12/5/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R354MPE39982 | 58 | 12/8/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R354MPE26244 | 44 | 12/3/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R354MPE26420 | 42 | 12/3/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R354MPE38390 | 30 | 12/6/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R354MPE38412 | 41 | 12/1/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R354MPE26360 | 30 | 11/19/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE23201 | 64 | 11/27/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE37938 | 35 | 11/29/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE23118 | 59 | 11/28/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE37847 | 55 | 9/9/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38208 | 43 | 11/30/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26302 | 23 | 11/28/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE37880 | 45 | 12/3/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26434 | 46 | 11/17/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE25112 | 38 | 12/1/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE23400 | 56 | 11/30/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38285 | 50 | 12/2/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26304 | 36 | 7/17/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38385 | 43 | 11/22/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE23113 | 37 | 11/30/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE38286 | 60 | 11/29/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26264 | 21 | 11/29/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38194 | 22 | 10/21/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE24948 | 62 | 12/5/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38096 | 61 | 7/24/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE23114 | 52 | 11/29/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26791 | 38 | 11/30/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE37873 | 84 | 11/26/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26248 | 28 | 11/28/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE38038 | 48 | 11/29/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE37848 | 60 | 11/28/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38397 | 42 | 12/3/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE22975 | 40 | 12/2/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE37986 | 40 | 11/30/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE25532 | 38 | 12/1/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26377 | 49 | 11/29/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26767 | 30 | 11/28/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE23376 | 47 | 11/30/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26106 | 22 | 12/2/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE25382 | 50 | 11/29/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26073 | 57 | 11/30/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE23762 | 58 | 11/26/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38073 | 22 | 6/25/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38498 | 59 | 11/28/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26604 | 78 | 7/20/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE22873 | 49 | 11/28/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26114 | 55 | 11/22/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26246 | 23 | 11/29/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE23164 | 62 | 12/2/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE26376 | 56 | 11/30/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26129 | 23 | 10/25/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26057 | 48 | 11/29/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38316 | 61 | 12/5/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE39628 | 33 | 7/20/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26258 | 32 | 11/28/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE39746 | 55 | 12/2/2018 | 12/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE37975 | 84 | 7/23/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38147 | 54 | 12/2/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38533 | 52 | 12/2/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE23237 | 36 | 11/29/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26117 | 49 | 12/1/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26443 | 36 | 11/29/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE25449 | 26 | 11/28/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE25111 | 56 | 11/30/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38373 | 43 | 11/29/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26670 | 21 | 11/30/2018 | 12/20/2018 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE37976 | 52 | 12/8/2018 | 12/20/2018 | 10/24/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R354MPE38273 | 52 | 12/4/2018 | 12/20/2018 | 3/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38223 | 65 | 12/2/2018 | 12/20/2018 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE25684 | 32 | 11/27/2018 | 12/20/2018 | 1/17/2019 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE38497 | 23 | 11/30/2018 | 12/20/2018 | 1/10/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE26455 | 22 | 12/1/2018 | 12/20/2018 | 1/10/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R354MPE38369 | 47 | 11/17/2018 | 12/20/2018 | 1/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE38405 | 27 | 11/13/2018 | 12/20/2018 | 1/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE38506 | 25 | 11/26/2018 | 12/20/2018 | 1/8/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | R354MPE40268 | 25 | 12/3/2018 | 12/20/2018 | 1/8/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R354MPE24315 | 59 | 12/5/2018 | 12/20/2018 | 1/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE26341 | 54 | 12/8/2018 | 12/20/2018 | 1/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R354MPE38523 | 31 | 11/20/2018 | 12/20/2018 | 1/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R354MPE37933 | 61 | 9/21/2018 | 12/20/2018 | 1/3/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | R354MPE39765 | 27 | 12/7/2018 | 12/20/2018 | 1/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE37844 | 45 | 12/4/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE26685 | 28 | 12/6/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE26661 | 31 | 12/6/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE37889 | 24 | 7/2/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE38428 | 57 | 12/7/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE38025 | 54 | 12/6/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE26077 | 47 | 12/5/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE37941 | 22 | 12/4/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE25897 | 63 | 12/5/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE25777 | 26 | 12/6/2018 | 12/20/2018 | 12/31/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R354MPE26108 | 29 | 12/2/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R354MPE25781 | 23 | 12/8/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R354MPE38362 | 57 | 12/2/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| INPHYNET CONT SERV INC | R354MPE26800 | 63 | 11/29/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R354MPE23219 | 32 | 8/16/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R354MPE38358 | 55 | 11/30/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R354MPE38216 | 47 | 12/3/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| INPHYNET CONT SERV INC | R354MPE26620 | 63 | 11/27/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| INPHYNET CONT SERV INC | R354MPE25156 | 57 | 11/28/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38495 | 56 | 11/30/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26462 | 59 | 12/3/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE25768 | 61 | 11/30/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE38040 | 23 | 11/30/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE25071 | 40 | 11/29/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE26466 | 53 | 12/1/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE26505 | 45 | 11/30/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE26306 | 48 | 11/30/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R354MPE26096 | 48 | 11/21/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| ROGELIO CARRERA, MD | R354MPE25711 | 7 | 12/8/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| ROGELIO CARRERA, MD | R354MPE23184 | 33 | 12/9/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R354MPE25118 | 52 | 12/3/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| ROGELIO CARRERA, MD | R354MPE39464 | 13 | 12/7/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R354MPE25960 | 21 | 11/21/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R354MPE38023 | 42 | 12/2/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R354MPE38368 | 17 | 11/22/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R354MPE26396 | 38 | 12/2/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R354MPE23279 | 48 | 12/4/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R354MPE25650 | 64 | 12/4/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R354MPE25676 | 51 | 11/18/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R354MPE26277 | 25 | 11/29/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R354MPE38190 | 63 | 11/30/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R354MPE38384 | 26 | 11/22/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R354MPE26107 | 52 | 11/23/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R354MPE23325 | 64 | 12/2/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R354MPE38179 | 38 | 11/24/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R354MPE23074 | 62 | 12/3/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE23193 | 62 | 12/1/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE37966 | 25 | 12/8/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE37879 | 55 | 12/7/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE39961 | 43 | 12/3/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE25182 | 30 | 12/5/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE25901 | 23 | 12/6/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE38247 | 43 | 12/7/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE25675 | 34 | 12/6/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE40038 | 32 | 12/8/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE37982 | 51 | 12/7/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE37890 | 46 | 12/4/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R354MPE26689 | 63 | 12/5/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R354MPE38214 | 24 | 12/6/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R354MPE38702 | 63 | 12/3/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R354MPE38064 | 62 | 12/7/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R354MPE38891 | 62 | 12/6/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R354MPE39660 | 20 | 12/7/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R354MPE23777 | 42 | 9/27/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R354MPE23302 | 33 | 12/9/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R354MPE26740 | 28 | 12/9/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R354MPE38271 | 27 | 12/8/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R354MPE26064 | 55 | 12/7/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R354MPE39713 | 56 | 12/6/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R354MPE26585 | 57 | 12/4/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R354MPE25596 | 18 | 12/4/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R354MPE37951 | 38 | 12/5/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R354MPE37936 | 42 | 12/2/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R354MPE24279 | 63 | 12/8/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| EMERG ASSOC OF C | R354MPE23225 | 59 | 11/28/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R354MPE26087 | 57 | 12/4/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R354MPE26600 | 63 | 12/3/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R354MPE25179 | 62 | 12/7/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R354MPE25375 | 68 | 12/6/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R354MPE23010 | 66 | 12/3/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R354MPE39673 | 25 | 12/4/2018 | 12/20/2018 | 12/31/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R354MPE38489 | 27 | 12/4/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R354MPE38391 | 26 | 12/3/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R354MPE39935 | 47 | 12/7/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R354MPE37944 | 35 | 12/5/2018 | 12/20/2018 | 12/31/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R354MPE23204 | 73 | 12/3/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R354MPE23091 | 19 | 12/1/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R354MPE38315 | 35 | 12/2/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R354MPE38361 | 37 | 12/2/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R354MPE38232 | 63 | 12/1/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R354MPE38352 | 53 | 12/2/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R354MPE26287 | 17 | 11/29/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R354MPE38448 | 33 | 12/1/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R354MPE26391 | 23 | 12/1/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| INPHYNET CONT SERV INC | R354MPE38204 | 64 | 11/19/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| INPHYNET CONT SERV INC | R354MPE38527 | 22 | 11/25/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R354MPE38387 | 60 | 8/25/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R354MPE25695 | 22 | 12/3/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| INPHYNET CONT SERV INC | R354MPE38222 | 35 | 12/3/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| INPHYNET CONT SERV INC | R354MPE38195 | 35 | 12/2/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| INPHYNET CONT SERV INC | R354MPE26230 | 62 | 12/2/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R354MPE25622 | 59 | 11/17/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R354MPE37965 | 56 | 12/7/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| INPHYNET CONT SERV INC | R354MPE37896 | 64 | 12/3/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| INPHYNET CONT SERV INC | R354MPE38508 | 52 | 12/3/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R354MPE38342 | 29 | 12/3/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R354MPE26222 | 61 | 11/30/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| INPHYNET CONT SERV INC | R354MPE24819 | 27 | 12/2/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE26381 | 55 | 11/25/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE38203 | 54 | 11/30/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE26261 | 36 | 11/28/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE38423 | 48 | 11/30/2018 | 12/20/2018 | 12/27/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R354MPE38263 | 58 | 11/29/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26090 | 20 | 12/4/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26015 | 26 | 12/1/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE38298 | 63 | 12/2/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE38202 | 64 | 11/22/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26470 | 22 | 9/23/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38120 | 25 | 10/25/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38260 | 62 | 12/2/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE38500 | 44 | 12/7/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE37949 | 53 | 12/2/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE38274 | 55 | 12/2/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE37908 | 32 | 12/7/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE38034 | 59 | 11/30/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE26285 | 53 | 11/27/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE23169 | 50 | 11/30/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE38049 | 50 | 11/29/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE22993 | 51 | 12/3/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26384 | 50 | 11/29/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE24885 | 53 | 11/29/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26075 | 65 | 12/2/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE24930 | 58 | 11/29/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE23394 | 57 | 12/1/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE24884 | 22 | 11/28/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE22953 | 47 | 11/30/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE23117 | 47 | 12/7/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE26147 | 22 | 12/1/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE25687 | 54 | 11/28/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R354MPE22970 | 48 | 11/30/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R354MPE38193 | 35 | 11/25/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R354MPE25880 | 50 | 8/2/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R354MPE26132 | 48 | 7/15/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R354MPE46084 | 18 | 12/8/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| EMERG ASSOC OF C | R354MPE34934 | 42 | 12/5/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R354MPE38183 | 55 | 12/7/2018 | 12/20/2018 | 12/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R354MPE25670 | 56 | 11/27/2018 | 12/20/2018 | 12/27/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R353MPE06518 | 63 | 8/26/2018 | 12/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R353MPE08428 | 35 | 8/18/2018 | 12/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R353MPE08229 | 38 | 9/8/2018 | 12/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R353MPE07148 | 41 | 8/22/2018 | 12/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R353MPE07995 | 56 | 8/5/2018 | 12/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R353MPE07459 | 54 | 9/11/2018 | 12/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R353MPE06579 | 60 | 4/6/2018 | 12/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R353MPE07340 | 56 | 9/13/2018 | 12/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R353MPE08429 | 53 | 10/6/2018 | 12/19/2018 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R353MPE07327 | 41 | 8/24/2018 | 12/19/2018 | 3/4/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R353MPE07033 | 57 | 9/7/2018 | 12/19/2018 | 12/31/2018 | 99284 |
| ROGELIO CARRERA, MD | R353MPE07880 | 32 | 9/25/2018 | 12/19/2018 | 12/31/2018 | 99285 |
| ROGELIO CARRERA, MD | R353MPE08384 | 32 | 9/26/2018 | 12/19/2018 | 12/31/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R353MPE08509 | 47 | 12/2/2018 | 12/19/2018 | 12/31/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R354MPE17521 | 56 | 12/9/2018 | 12/19/2018 | 12/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R353MPE05545 | 53 | 12/4/2018 | 12/19/2018 | 12/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R353MPE08368 | 20 | 11/29/2018 | 12/19/2018 | 12/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R354MPE18030 | 62 | 12/9/2018 | 12/19/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R354MPE19305 | 62 | 12/8/2018 | 12/19/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R354MPE17908 | 23 | 10/25/2018 | 12/19/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R354MPE19206 | 63 | 12/8/2018 | 12/19/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R354MPE17081 | 29 | 12/7/2018 | 12/19/2018 | 12/31/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R353MPE07952 | 52 | 9/13/2018 | 12/19/2018 | 12/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R353MPE05542 | 28 | 7/2/2018 | 12/19/2018 | 12/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE20211 | 60 | 11/27/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE18762 | 60 | 11/27/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE21738 | 27 | 11/27/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE18687 | 21 | 11/28/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE20343 | 23 | 11/27/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE19736 | 60 | 11/28/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE17770 | 35 | 11/24/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE19540 | 45 | 11/30/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPP01408 | 44 | 8/22/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPP01409 | 44 | 8/20/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE20438 | 54 | 12/2/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE19967 | 7 | 12/2/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE18068 | 40 | 11/30/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE19382 | 22 | 11/29/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE20487 | 51 | 11/30/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE18388 | 46 | 11/29/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE19197 | 40 | 11/29/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE20213 | 64 | 11/29/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE19966 | 43 | 11/28/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE18703 | 1 | 12/4/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE18847 | 63 | 11/29/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE20468 | 62 | 11/27/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE19733 | 21 | 11/30/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE19251 | 65 | 11/30/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE18760 | 64 | 11/28/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE17763 | 55 | 11/29/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE18893 | 31 | 11/30/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE20317 | 50 | 11/30/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R352MPE19844 | 46 | 11/17/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R352MPE20308 | 54 | 11/28/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R352MPE19709 | 56 | 11/28/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R352MPE19923 | 42 | 11/28/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R352MPE18802 | 39 | 12/2/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R352MPE21705 | 56 | 12/5/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R352MPE18326 | 56 | 11/28/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R352MPE17906 | 19 | 11/29/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R352MPE18827 | 64 | 10/30/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE19658 | 61 | 11/28/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE18679 | 61 | 11/28/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE18218 | 62 | 12/1/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE18874 | 24 | 11/23/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE18702 | 48 | 11/28/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE17771 | 45 | 11/21/2018 | 12/18/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R352MPE19589 | 33 | 11/27/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE19173 | 31 | 11/27/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE18295 | 57 | 12/1/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE18202 | 53 | 11/30/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R352MPP00088 | 42 | 3/23/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE20181 | 56 | 12/3/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE18822 | 22 | 12/3/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE21209 | 62 | 11/27/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE18185 | 51 | 12/3/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE19820 | 31 | 11/29/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE19349 | 49 | 11/26/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE19424 | 51 | 11/3/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE19395 | 20 | 11/27/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE18129 | 64 | 11/28/2018 | 12/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE20140 | 50 | 1/25/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE18884 | 48 | 12/2/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE19145 | 61 | 12/3/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE19698 | 31 | 11/27/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE18186 | 24 | 7/16/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE18758 | 71 | 12/2/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE19552 | 32 | 12/2/2018 | 12/18/2018 | 11/18/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R352MPE44293 | 49 | 12/3/2018 | 12/18/2018 | 3/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE20601 | 24 | 11/24/2018 | 12/18/2018 | 1/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE20095 | 51 | 11/29/2018 | 12/18/2018 | 1/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE21182 | 6 | 12/3/2018 | 12/18/2018 | 1/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE18187 | 47 | 12/1/2018 | 12/18/2018 | 1/8/2019 | 99284 |
| EMERG ASSOC OF C | R352MPE45483 | 32 | 11/30/2018 | 12/18/2018 | 1/8/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R352MPE17189 | 63 | 12/2/2018 | 12/18/2018 | 1/7/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R352MPE49601 | 40 | 12/5/2018 | 12/18/2018 | 12/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R352MPE18195 | 59 | 4/21/2018 | 12/18/2018 | 12/31/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R352MPE50227 | 40 | 12/9/2018 | 12/18/2018 | 12/31/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R352MPE50984 | 58 | 12/7/2018 | 12/18/2018 | 12/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R352MPE50882 | 55 | 12/7/2018 | 12/18/2018 | 12/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R352MPE50076 | 48 | 12/5/2018 | 12/18/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R352MPE50751 | 54 | 12/6/2018 | 12/18/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R352MPE49103 | 53 | 12/4/2018 | 12/18/2018 | 12/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R352MPE49549 | 18 | 12/6/2018 | 12/18/2018 | 12/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R352MPE49567 | 57 | 12/5/2018 | 12/18/2018 | 12/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R352MPE50584 | 39 | 12/6/2018 | 12/18/2018 | 12/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R352MPE18231 | 50 | 11/27/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R352MPE17476 | 20 | 10/7/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE18785 | 26 | 11/30/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE19039 | 29 | 11/28/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R352MPE18265 | 36 | 11/28/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R352MPE19672 | 25 | 11/28/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE18759 | 60 | 12/2/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE20137 | 49 | 11/30/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE19345 | 64 | 11/30/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE20624 | 48 | 11/29/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R352MPE19231 | 21 | 11/23/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R352MPE21501 | 42 | 12/5/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R352MPE17457 | 57 | 11/25/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R352MPE19017 | 53 | 11/24/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R352MPE20432 | 38 | 11/25/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R352MPE18647 | 36 | 11/30/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R352MPE18050 | 51 | 12/3/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R352MPE18995 | 58 | 12/3/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R352MPE20800 | 24 | 12/3/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R352MPE18917 | 45 | 12/3/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R352MPE19063 | 46 | 12/2/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R352MPE17606 | 51 | 12/6/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R352MPE45439 | 59 | 12/1/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R352MPE45365 | 51 | 12/3/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R352MPE44219 | 38 | 12/4/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R352MPE45438 | 59 | 11/25/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R352MPE43569 | 20 | 11/25/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R352MPE44031 | 60 | 12/4/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R352MPE45448 | 20 | 12/1/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R352MPE45834 | 49 | 7/24/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R352MPP02618 | 31 | 8/3/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R352MPE44891 | 57 | 12/1/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R352MPE43375 | 57 | 12/5/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R352MPE45572 | 46 | 11/26/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R352MPE44594 | 20 | 12/3/2018 | 12/18/2018 | 12/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R352MPE44345 | 40 | 12/6/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R352MPE45950 | 59 | 12/3/2018 | 12/18/2018 | 12/27/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE20205 | 64 | 11/28/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE20096 | 60 | 11/30/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE19317 | 52 | 11/27/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE19144 | 22 | 11/27/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE18693 | 60 | 11/29/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE20913 | 21 | 11/28/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE20076 | 59 | 10/26/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE19308 | 34 | 11/28/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE20080 | 54 | 11/28/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE20209 | 37 | 11/29/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE18488 | 59 | 11/28/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE18697 | 63 | 11/29/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE20700 | 71 | 11/29/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE20471 | 56 | 11/25/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE18397 | 57 | 11/29/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE20965 | 24 | 11/27/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE18696 | 49 | 11/28/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE21409 | 64 | 11/24/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE20489 | 31 | 11/28/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE19550 | 56 | 11/30/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE20550 | 49 | 11/28/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE20548 | 56 | 11/30/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE19574 | 20 | 11/28/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE19969 | 40 | 11/30/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE19567 | 47 | 11/30/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE19548 | 24 | 11/29/2018 | 12/18/2018 | 12/24/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R352MPE20912 | 45 | 11/29/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE19164 | 48 | 11/29/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R352MPE20320 | 29 | 11/29/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE20092 | 37 | 11/28/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R352MPE20072 | 23 | 11/29/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R352MPE19104 | 44 | 12/2/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE19500 | 23 | 12/6/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE19823 | 64 | 11/27/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE21638 | 56 | 11/27/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE19855 | 64 | 12/2/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE20462 | 45 | 11/29/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE18668 | 50 | 11/27/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE20237 | 19 | 12/2/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE20184 | 77 | 10/20/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE18395 | 57 | 11/27/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE18807 | 61 | 11/29/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE18809 | 40 | 12/2/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R352MPE19350 | 60 | 11/28/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R352MPE18726 | 51 | 11/27/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R352MPE44333 | 53 | 12/3/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R352MPE43960 | 63 | 12/3/2018 | 12/18/2018 | 12/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R352MPE44203 | 39 | 11/30/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R352MPE45412 | 71 | 12/3/2018 | 12/18/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE14133 | 63 | 11/17/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE13653 | 64 | 11/28/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE15147 | 23 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE13003 | 54 | 11/29/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE19310 | 76 | 11/29/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE20583 | 47 | 11/28/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE16163 | 26 | 11/29/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE13655 | 17 | 11/28/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE22081 | 52 | 11/29/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE13286 | 60 | 12/1/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE23416 | 61 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE15763 | 51 | 12/1/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE16235 | 66 | 12/1/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE16081 | 58 | 11/24/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE22983 | 55 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE21159 | 48 | 11/25/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE20946 | 57 | 11/30/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE21450 | 56 | 11/29/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE14267 | 52 | 11/26/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE19796 | 39 | 11/24/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE14225 | 44 | 11/26/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE13863 | 63 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE15765 | 46 | 12/1/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE15878 | 39 | 11/26/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE19951 | 61 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE14224 | 55 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R351MPE26267 | 52 | 11/24/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R351MPE26205 | 37 | 11/30/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R351MPE19676 | 64 | 11/25/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R351MPE15207 | 58 | 11/25/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R351MPE25927 | 34 | 11/26/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R351MPE19074 | 56 | 11/24/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R351MPE15454 | 34 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R351MPE26454 | 58 | 11/30/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R351MPE12377 | 59 | 12/1/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R351MPE16247 | 51 | 11/25/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R351MPE15931 | 28 | 11/28/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R351MPE15491 | 54 | 11/15/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R351MPE19072 | 62 | 11/26/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE12239 | 55 | 11/25/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE22076 | 59 | 11/24/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE20742 | 47 | 11/24/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE23328 | 13 | 11/9/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE25476 | 56 | 11/26/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE24963 | 50 | 11/24/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE13503 | 57 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE23151 | 54 | 11/29/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE21681 | 61 | 12/1/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE23170 | 24 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE12312 | 57 | 11/29/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE23086 | 61 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE26339 | 40 | 11/25/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE15935 | 25 | 11/28/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE15601 | 88 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE21539 | 54 | 11/25/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE26258 | 55 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE15905 | 40 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE20536 | 32 | 11/30/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE22367 | 51 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE12357 | 55 | 11/30/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE16094 | 62 | 12/1/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE21707 | 23 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE25750 | 21 | 11/24/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE22057 | 58 | 11/24/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE21627 | 62 | 11/25/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE23410 | 50 | 11/26/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE26175 | 47 | 11/24/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE15536 | 58 | 11/24/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE21524 | 42 | 11/26/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE25738 | 49 | 11/26/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE22061 | 64 | 11/24/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE25709 | 56 | 11/29/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE26203 | 50 | 11/27/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE22519 | 43 | 11/30/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE23076 | 23 | 11/28/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE12234 | 22 | 11/6/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE26393 | 47 | 11/24/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE21654 | 45 | 11/28/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE14634 | 43 | 11/30/2018 | 12/17/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R351MPE12872 | 19 | 11/26/2018 | 12/17/2018 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R351MPE26055 | 29 | 12/3/2018 | 12/17/2018 | 4/2/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R351MPE20084 | 53 | 9/1/2018 | 12/17/2018 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R351MPE22730 | 53 | 9/2/2018 | 12/17/2018 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R351MPE15640 | 42 | 9/2/2018 | 12/17/2018 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R351MPE16799 | 42 | 9/3/2018 | 12/17/2018 | 2/12/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R351MPE14972 | 40 | 11/27/2018 | 12/17/2018 | 1/15/2019 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE21812 | 24 | 11/27/2018 | 12/17/2018 | 1/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE21714 | 22 | 11/25/2018 | 12/17/2018 | 1/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R351MPE11236 | 46 | 11/27/2018 | 12/17/2018 | 1/8/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R351MPE13852 | 53 | 11/27/2018 | 12/17/2018 | 1/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE22180 | 43 | 12/3/2018 | 12/17/2018 | 1/3/2019 | 99285 |
| INPHYNET MPP03221 | R351MPP03221 | 49 | 8/17/2018 | 12/17/2018 | 12/31/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE14507 | 12 | 11/27/2018 | 12/17/2018 | 12/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE20154 | 50 | 12/1/2018 | 12/17/2018 | 12/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R352MPE14314 | 51 | 11/13/2018 | 12/17/2018 | 12/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R352MPE15321 | 22 | 12/4/2018 | 12/17/2018 | 12/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R352MPE14557 | 61 | 11/21/2018 | 12/17/2018 | 12/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R352MPE14277 | 34 | 11/11/2018 | 12/17/2018 | 12/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R352MPE14209 | 42 | 11/12/2018 | 12/17/2018 | 12/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R352MPE14335 | 52 | 12/5/2018 | 12/17/2018 | 12/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R352MPE14263 | 44 | 11/12/2018 | 12/17/2018 | 12/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R352MPE14869 | 36 | 12/4/2018 | 12/17/2018 | 12/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE16538 | 33 | 11/25/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE26384 | 28 | 12/2/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE15492 | 23 | 12/3/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE13648 | 31 | 12/2/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE26248 | 27 | 11/28/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE26152 | 42 | 11/2/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE26155 | 42 | 11/3/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE14316 | 34 | 12/1/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE12833 | 21 | 12/2/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE13515 | 27 | 12/3/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE20558 | 43 | 12/2/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE15442 | 19 | 12/2/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE12783 | 24 | 12/1/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE12432 | 44 | 12/3/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE25746 | 49 | 12/3/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE20861 | 59 | 10/30/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE25471 | 26 | 12/3/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE15877 | 45 | 11/30/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE18595 | 54 | 11/30/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE21463 | 48 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE15868 | 59 | 11/28/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE19144 | 46 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE18498 | 21 | 11/29/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE19798 | 35 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE18864 | 44 | 11/26/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE14985 | 64 | 11/28/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE18863 | 47 | 11/26/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE19639 | 56 | 11/21/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE19955 | 41 | 11/28/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE15419 | 55 | 11/28/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE25423 | 63 | 9/15/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE20938 | 42 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE15870 | 55 | 11/30/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE15768 | 46 | 11/26/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE19952 | 54 | 11/28/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R351MPE15865 | 0 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE16239 | 20 | 11/30/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE18864 | 59 | 11/26/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE22772 | 52 | 12/1/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R351MPE15421 | 26 | 11/28/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R351MPE17391 | 40 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET CONT SERV INC | R351MPE19231 | 60 | 11/18/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET CONT SERV INC | R351MPE21742 | 36 | 12/1/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET CONT SERV INC | R351MPE20621 | 56 | 12/1/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R351MPE14807 | 64 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET CONT SERV INC | R351MPE26386 | 39 | 12/1/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON EMERGENCY SERVIC | R351MPE19411 | 55 | 11/25/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET CONT SERV INC | R351MPE15348 | 49 | 12/1/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE11920 | 56 | 11/26/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE26244 | 22 | 11/26/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE22294 | 60 | 11/24/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE25283 | 55 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE26127 | 54 | 11/26/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE22916 | 49 | 11/25/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE25713 | 53 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE22177 | 40 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE23186 | 49 | 11/26/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE22912 | 41 | 11/28/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE12408 | 38 | 11/26/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE20744 | 28 | 11/26/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE26390 | 28 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE13564 | 64 | 11/29/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE15540 | 48 | 11/29/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE26128 | 55 | 11/24/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE15945 | 48 | 11/30/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE22074 | 25 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE21650 | 58 | 11/25/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE15959 | 43 | 11/24/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE15907 | 62 | 11/25/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE15840 | 22 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE21958 | 53 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE19334 | 33 | 11/21/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R351MPE15958 | 32 | 11/26/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R351MPE16013 | 21 | 11/26/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R351MPE15934 | 49 | 11/28/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| ROGELIO CARRERA, MD | R351MPE21887 | 12 | 12/2/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| ROGELIO CARRERA, MD | R351MPE22813 | 3 | 12/1/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R351MPE26189 | 30 | 11/24/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R351MPE15661 | 50 | 11/26/2018 | 12/17/2018 | 12/24/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R351MPE26687 | 55 | 11/2/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R351MPE22027 | 23 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R351MPE16047 | 55 | 11/21/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R351MPE19312 | 33 | 11/26/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R351MPE22826 | 61 | 11/25/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R351MPE22523 | 22 | 11/25/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R351MPE15008 | 56 | 11/23/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R351MPE26382 | 54 | 11/30/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R351MPE26230 | 25 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R351MPE21751 | 49 | 11/6/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R351MPE21752 | 52 | 11/24/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R351MPE22056 | 59 | 11/24/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R351MPE13347 | 60 | 12/2/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE16079 | 52 | 12/1/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE21735 | 37 | 12/3/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE26228 | 38 | 12/1/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE19435 | 55 | 12/2/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE21822 | 30 | 12/4/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE14218 | 33 | 12/2/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE12003 | 53 | 11/28/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE21787 | 23 | 12/2/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE25924 | 47 | 12/2/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE15944 | 29 | 12/3/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE12242 | 60 | 12/2/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R351MPE25747 | 46 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R351MPE17576 | 6 | 12/2/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R351MPE14877 | 29 | 12/3/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R351MPE16384 | 38 | 11/15/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R351MPE16817 | 48 | 11/11/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R351MPE20855 | 48 | 11/10/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R351MPE15919 | 45 | 11/28/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R351MPE12794 | 31 | 9/28/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R351MPE14605 | 65 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R351MPE16767 | 21 | 12/3/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R351MPE18981 | 56 | 12/3/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R351MPE18983 | 47 | 12/1/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R351MPE19907 | 57 | 12/1/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R351MPE14590 | 55 | 12/2/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R351MPE14688 | 27 | 12/1/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R351MPE17514 | 52 | 11/28/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R351MPE14213 | 7 | 11/27/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R351MPE12656 | 59 | 11/28/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R351MPE12556 | 46 | 12/3/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R351MPE12565 | 54 | 11/30/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R351MPE12555 | 59 | 12/1/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R351MPE26183 | 34 | 12/1/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R351MPE12637 | 36 | 12/2/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R351MPE12842 | 19 | 11/5/2018 | 12/17/2018 | 12/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R351MPE12614 | 62 | 11/3/2018 | 12/17/2018 | 12/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R352MPE14052 | 39 | 12/4/2018 | 12/17/2018 | 12/21/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R349MPE12219 | 51 | 11/26/2018 | 12/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R349MPE12562 | 24 | 11/26/2018 | 12/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R349MPE13214 | 24 | 11/16/2018 | 12/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R349MPE12985 | 60 | 11/20/2018 | 12/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R349MPE12890 | 4 | 11/23/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R348MPE51824 | 65 | 11/26/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R349MPE12500 | 25 | 11/26/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R349MPE12205 | 31 | 11/26/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R349MPE12267 | 64 | 11/26/2018 | 12/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R349MPE12746 | 36 | 11/25/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R348MPE51977 | 58 | 11/26/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R348MPE51327 | 48 | 11/25/2018 | 12/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R349MPE12546 | 30 | 11/25/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R348MPE51599 | 45 | 11/26/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R349MPE12768 | 53 | 11/26/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R349MPE12713 | 34 | 11/24/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R349MPE13250 | 22 | 11/25/2018 | 12/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R349MPE12640 | 29 | 11/28/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R349MPE12229 | 47 | 11/24/2018 | 12/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R349MPE12728 | 52 | 11/24/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R349MPE12984 | 55 | 11/26/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R348MPE51922 | 63 | 12/1/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R349MPE12268 | 64 | 11/28/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R349MPE12488 | 61 | 11/26/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R349MPE12736 | 35 | 11/10/2018 | 12/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R349MPE13115 | 57 | 9/6/2018 | 12/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R349MPE13260 | 24 | 7/18/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R349MPE12700 | 39 | 11/7/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R349MPE12140 | 42 | 11/10/2018 | 12/14/2018 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R349MPE12710 | 60 | 9/9/2018 | 12/14/2018 | 2/12/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R348MPE51839 | 60 | 11/26/2018 | 12/14/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R349MPE13030 | 62 | 11/26/2018 | 12/14/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R349MPE13038 | 64 | 11/25/2018 | 12/14/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R348MPE51744 | 67 | 11/26/2018 | 12/14/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R349MPE11983 | 27 | 11/30/2018 | 12/14/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R348MPE51765 | 42 | 11/25/2018 | 12/14/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R349MPE12289 | 57 | 11/26/2018 | 12/14/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R349MPE12748 | 61 | 11/19/2018 | 12/14/2018 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R348MPE51851 | 23 | 11/26/2018 | 12/14/2018 | 12/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R348MPE51724 | 40 | 11/25/2018 | 12/14/2018 | 12/24/2018 | 99285 |
| INPHYNET CONT SERV INC | R349MPE13154 | 31 | 8/19/2018 | 12/14/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R349MPE12756 | 41 | 11/8/2018 | 12/14/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R349MPE12757 | 56 | 11/3/2018 | 12/14/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R348MPE51281 | 34 | 11/10/2018 | 12/14/2018 | 12/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R349MPE12698 | 29 | 9/28/2018 | 12/14/2018 | 12/24/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R348MPE51748 | 29 | 11/15/2018 | 12/14/2018 | 12/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R348MPP00130 | 50 | 4/30/2018 | 12/14/2018 | 12/24/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R351MPE15777 | 40 | 11/29/2018 | 12/14/2018 | 12/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R349MPE10438 | 26 | 12/1/2018 | 12/14/2018 | 12/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R349MPE09500 | 37 | 12/1/2018 | 12/14/2018 | 12/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R349MPE11477 | 46 | 12/2/2018 | 12/14/2018 | 12/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R349MPE11472 | 43 | 12/3/2018 | 12/14/2018 | 12/21/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R349MPE10225 | 59 | 12/1/2018 | 12/14/2018 | 12/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R349MPE11011 | 52 | 12/1/2018 | 12/14/2018 | 12/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R349MPE10535 | 45 | 12/1/2018 | 12/14/2018 | 12/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R349MPE11301 | 45 | 12/3/2018 | 12/14/2018 | 12/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R349MPE11452 | 52 | 12/1/2018 | 12/14/2018 | 12/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R349MPE10657 | 22 | 12/1/2018 | 12/14/2018 | 12/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R349MPE10401 | 52 | 12/3/2018 | 12/14/2018 | 12/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R349MPE09175 | 55 | 12/2/2018 | 12/14/2018 | 12/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R349MPE10656 | 38 | 12/4/2018 | 12/14/2018 | 12/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R349MPE09485 | 63 | 12/3/2018 | 12/14/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R349MPE09463 | 32 | 12/3/2018 | 12/14/2018 | 12/18/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE15726 | 54 | 11/24/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE17865 | 35 | 11/11/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE14695 | 21 | 11/30/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE15708 | 54 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE17592 | 39 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE17873 | 42 | 11/27/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE15157 | 56 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE17415 | 34 | 11/27/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE15483 | 0 | 11/5/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE13100 | 64 | 11/24/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE15123 | 55 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE14604 | 44 | 11/25/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE16558 | 4 | 11/27/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE17722 | 0 | 12/1/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE15126 | 55 | 11/27/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE15740 | 62 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE16559 | 52 | 9/10/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE16913 | 56 | 11/27/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE16532 | 61 | 11/24/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE13492 | 54 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE16873 | 21 | 11/25/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE15608 | 23 | 11/26/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE12855 | 20 | 11/26/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE13087 | 36 | 11/24/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE15386 | 50 | 11/27/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE54788 | 18 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE17578 | 49 | 8/27/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE15484 | 24 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R347MPE14489 | 63 | 11/21/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R347MPE17079 | 60 | 11/19/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R347MPE13403 | 64 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R347MPE14271 | 29 | 11/30/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R347MPE12165 | 31 | 11/14/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R347MPE12081 | 46 | 11/19/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R347MPE14503 | 47 | 11/30/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R347MPE15479 | 38 | 9/6/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R347MPE17898 | 60 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R347MPE16870 | 57 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R347MPE13534 | 56 | 11/29/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R347MPE15868 | 47 | 11/28/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R347MPE13411 | 60 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R347MPE12184 | 24 | 11/22/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R347MPE12410 | 44 | 11/26/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R347MPE15142 | 41 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R347MPE12918 | 45 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R347MPE14009 | 59 | 11/26/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R347MPE14955 | 45 | 11/28/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R347MPE12346 | 64 | 11/21/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R347MPE17648 | 19 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R347MPE12917 | 47 | 11/21/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R347MPE17858 | 22 | 11/29/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R347MPE15150 | 52 | 11/19/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R347MPE17837 | 48 | 11/13/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R347MPE13006 | 62 | 11/25/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R347MPE13853 | 30 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R347MPE14494 | 61 | 11/26/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R347MPE15814 | 51 | 11/28/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17635 | 58 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE16544 | 32 | 11/3/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE14727 | 64 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE13125 | 43 | 11/30/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17329 | 57 | 11/22/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE16869 | 21 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14674 | 49 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE15700 | 48 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE13503 | 53 | 11/27/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17871 | 60 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE15548 | 59 | 11/22/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17342 | 22 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE13261 | 52 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14922 | 43 | 8/22/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14319 | 21 | 11/28/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE15435 | 41 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE15720 | 42 | 9/24/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14880 | 55 | 11/9/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14508 | 58 | 11/27/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE13276 | 45 | 11/25/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE15729 | 20 | 11/19/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE16758 | 20 | 11/19/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE16778 | 56 | 10/13/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE12873 | 21 | 11/26/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE12357 | 62 | 11/19/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14567 | 62 | 11/25/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE14551 | 60 | 11/25/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE15187 | 60 | 11/28/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17018 | 86 | 11/26/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE18011 | 42 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE13262 | 57 | 11/25/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE15598 | 59 | 11/26/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE13716 | 4 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17308 | 49 | 11/16/2018 | 12/13/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R347MPE17590 | 43 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE15801 | 53 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17208 | 48 | 11/25/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE14923 | 41 | 7/8/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE14265 | 24 | 11/27/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14594 | 24 | 11/26/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14522 | 23 | 11/27/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE15540 | 52 | 11/21/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE15523 | 44 | 11/26/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14870 | 26 | 11/30/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE16791 | 22 | 11/26/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE13741 | 21 | 11/18/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE12401 | 55 | 11/25/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17258 | 40 | 11/26/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE17043 | 31 | 11/27/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE14684 | 76 | 11/26/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14636 | 63 | 11/21/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE17124 | 60 | 11/25/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14680 | 53 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE15636 | 50 | 11/24/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE12070 | 64 | 11/18/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14530 | 44 | 11/24/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE14061 | 52 | 9/16/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE13253 | 59 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE12359 | 43 | 11/21/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE16779 | 57 | 11/21/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE14353 | 64 | 11/30/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE16533 | 24 | 11/30/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14589 | 34 | 11/18/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14706 | 48 | 11/27/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE13121 | 28 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE16531 | 42 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE15456 | 21 | 9/9/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17026 | 64 | 11/30/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE16556 | 59 | 11/24/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE12356 | 50 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE13734 | 28 | 11/28/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE13515 | 50 | 11/9/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE15805 | 48 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE13500 | 57 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14154 | 43 | 2/18/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE12965 | 25 | 11/24/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE15016 | 36 | 11/25/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE16754 | 37 | 11/19/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE13120 | 50 | 11/22/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17311 | 50 | 9/8/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE12093 | 28 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17276 | 48 | 11/27/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14664 | 23 | 11/24/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17256 | 46 | 11/24/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE16752 | 24 | 11/29/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE14550 | 21 | 11/28/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17343 | 64 | 11/24/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE14263 | 59 | 11/28/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE13131 | 65 | 11/27/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14678 | 61 | 11/20/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE15545 | 24 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE12418 | 51 | 11/23/2018 | 12/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE12767 | 18 | 11/23/2018 | 12/13/2018 | 7/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R347MPE13374 | 51 | 11/15/2018 | 12/13/2018 | 1/17/2019 | 99285 |
| INPHYNET CONT SERV INC | R347MPE15017 | 41 | 11/23/2018 | 12/13/2018 | 1/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE14964 | 21 | 11/25/2018 | 12/13/2018 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R347MPE16959 | 30 | 11/27/2018 | 12/13/2018 | 1/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14562 | 37 | 11/23/2018 | 12/13/2018 | 1/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE17652 | 21 | 11/23/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R347MPE14962 | 60 | 11/30/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| INPHYNET CONT SERV INC | R347MPE17122 | 59 | 11/20/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R347MPE13869 | 33 | 11/21/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14057 | 55 | 11/30/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE12525 | 28 | 11/26/2018 | 12/13/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE16840 | 24 | 11/23/2018 | 12/13/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE16865 | 38 | 8/27/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14750 | 53 | 11/23/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17327 | 42 | 11/25/2018 | 12/13/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE17261 | 60 | 11/30/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14869 | 61 | 11/25/2018 | 12/13/2018 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE14499 | 23 | 11/21/2018 | 12/13/2018 | 12/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R347MPE13822 | 41 | 11/23/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R347MPE13393 | 54 | 11/12/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R347MPE16699 | 48 | 11/8/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R347MPE12967 | 46 | 11/27/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE13005 | 53 | 11/30/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE17912 | 55 | 11/30/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R347MPE17185 | 39 | 11/29/2018 | 12/13/2018 | 12/24/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R347MPE14752 | 42 | 11/27/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R347MPE14381 | 29 | 11/30/2018 | 12/13/2018 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE16693 | 49 | 11/27/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE17909 | 35 | 11/28/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE13519 | 39 | 11/30/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE17896 | 39 | 11/19/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE13952 | 32 | 11/28/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE17057 | 23 | 11/27/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE15149 | 43 | 11/28/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE17442 | 63 | 11/29/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE16605 | 45 | 11/28/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE14817 | 34 | 11/27/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE14864 | 41 | 11/21/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE17298 | 25 | 11/27/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE17007 | 59 | 11/24/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE12444 | 66 | 11/23/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE14646 | 38 | 11/9/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE17385 | 39 | 11/23/2018 | 12/13/2018 | 12/21/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R347MPE17384 | 58 | 11/20/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE14519 | 58 | 11/24/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE15536 | 25 | 11/24/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE17594 | 40 | 11/20/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE17006 | 56 | 11/27/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R347MPE12898 | 32 | 11/23/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE17215 | 45 | 11/23/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R347MPE14661 | 38 | 11/30/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET CONT SERV INC | R347MPE14571 | 64 | 11/19/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET CONT SERV INC | R347MPE14068 | 40 | 11/27/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R347MPE12954 | 54 | 11/29/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| INPHYNET CONT SERV INC | R347MPE16780 | 64 | 11/27/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET CONT SERV INC | R347MPE14696 | 45 | 11/28/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET CONT SERV INC | R347MPE15872 | 52 | 11/26/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET CONT SERV INC | R347MPE14686 | 51 | 11/27/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET CONT SERV INC | R347MPE13509 | 52 | 11/26/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET CONT SERV INC | R347MPE12371 | 41 | 11/21/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET CONT SERV INC | R347MPE16555 | 61 | 11/27/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| INPHYNET CONT SERV INC | R347MPE17439 | 57 | 11/29/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R347MPE13913 | 47 | 11/23/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| INPHYNET CONT SERV INC | R347MPE13838 | 57 | 11/12/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET CONT SERV INC | R347MPE15712 | 55 | 11/29/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET CONT SERV INC | R347MPE14487 | 61 | 8/5/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| INPHYNET CONT SERV INC | R347MPE14737 | 28 | 11/19/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R347MPE13089 | 32 | 11/15/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE17209 | 64 | 8/22/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE12471 | 50 | 11/21/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE12395 | 61 | 11/29/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE17398 | 34 | 11/23/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE17428 | 61 | 11/20/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE15039 | 56 | 11/23/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17869 | 57 | 11/30/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE17811 | 47 | 11/26/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE13037 | 11 | 11/9/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE12309 | 59 | 11/23/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE12363 | 48 | 11/25/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE16551 | 49 | 11/20/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE12308 | 49 | 11/24/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE14610 | 23 | 11/20/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE16998 | 21 | 11/18/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE12330 | 49 | 11/29/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE17330 | 29 | 9/18/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14591 | 53 | 11/27/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE15873 | 53 | 11/25/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE12364 | 52 | 11/24/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE17972 | 55 | 11/30/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE17000 | 22 | 11/23/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE17907 | 34 | 11/25/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17589 | 63 | 11/18/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE14515 | 58 | 11/23/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE14572 | 28 | 11/23/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE12425 | 53 | 11/25/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE17340 | 27 | 11/20/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE14072 | 24 | 11/22/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE16550 | 34 | 11/25/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE17676 | 47 | 11/21/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R347MPE17277 | 20 | 11/22/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE14474 | 42 | 11/24/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE16549 | 60 | 11/26/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R347MPE16868 | 55 | 11/22/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R347MPE14495 | 26 | 11/24/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| ROGELIO CARRERA, MD | R347MPE13152 | 38 | 11/30/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| ROGELIO CARRERA, MD | R347MPE13043 | 16 | 11/29/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| ROGELIO CARRERA, MD | R347MPE17870 | 17 | 11/30/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R347MPE12822 | 21 | 9/25/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R347MPE13216 | 40 | 11/28/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R347MPE13395 | 26 | 11/28/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R347MPE13816 | 59 | 11/18/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R347MPE12960 | 36 | 11/28/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R347MPE14866 | 50 | 11/19/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R347MPE12907 | 50 | 11/26/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R347MPE14989 | 20 | 11/23/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R347MPE12045 | 55 | 11/17/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R347MPE15062 | 61 | 11/19/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R347MPE13715 | 40 | 11/26/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R347MPE12906 | 26 | 11/19/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R347MPE15101 | 33 | 11/21/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE13084 | 58 | 11/25/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE15001 | 40 | 12/1/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE17741 | 27 | 11/29/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE14965 | 33 | 11/26/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE12539 | 60 | 11/29/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE12538 | 44 | 12/1/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE12415 | 39 | 11/29/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE13422 | 29 | 12/1/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE13680 | 31 | 11/30/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE17060 | 64 | 11/29/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE12521 | 47 | 11/29/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE17773 | 51 | 11/27/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE14709 | 27 | 11/20/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE14971 | 65 | 11/27/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE15032 | 56 | 12/1/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE17770 | 31 | 11/30/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R347MPE13526 | 32 | 12/1/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R347MPE16611 | 63 | 12/2/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R347MPE13565 | 29 | 12/1/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R347MPE17563 | 27 | 12/1/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R347MPE12116 | 52 | 12/2/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R347MPE14182 | 56 | 11/29/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R347MPE14157 | 55 | 11/29/2018 | 12/13/2018 | 12/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R347MPE15777 | 58 | 12/2/2018 | 12/13/2018 | 12/21/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R347MPE15255 | 63 | 11/27/2018 | 12/13/2018 | 12/21/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | R347MPE15156 | 47 | 11/27/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R347MPE14871 | 28 | 12/1/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R347MPE13177 | 33 | 12/2/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R347MPE12412 | 60 | 11/27/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R347MPE15633 | 41 | 11/3/2018 | 12/13/2018 | 12/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R347MPE12101 | 31 | 11/28/2018 | 12/13/2018 | 12/18/2018 | 99284 |
| EMERG ASSOC OF C | R347MPE14928 | 29 | 11/27/2018 | 12/13/2018 | 12/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R347MPE15215 | 32 | 10/28/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R347MPE15084 | 57 | 11/28/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R347MPE17951 | 31 | 11/7/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R347MPE14191 | 24 | 11/17/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R347MPE13274 | 41 | 11/27/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R347MPE12161 | 43 | 11/24/2018 | 12/13/2018 | 12/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R347MPE16419 | 52 | 11/26/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R347MPE14198 | 61 | 11/30/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R347MPE13865 | 46 | 11/30/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R347MPE17391 | 27 | 11/28/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R347MPE14934 | 59 | 11/29/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R347MPE44693 | 62 | 12/1/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R347MPE44917 | 35 | 12/2/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R347MPE45280 | 30 | 12/2/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R347MPE45445 | 21 | 12/1/2018 | 12/13/2018 | 12/18/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R347MPE17575 | 61 | 11/29/2018 | 12/13/2018 | 12/18/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R347MPE15811 | 38 | 11/26/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R347MPE14652 | 55 | 11/29/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R347MPE16842 | 29 | 11/29/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R347MPE16501 | 53 | 11/29/2018 | 12/13/2018 | 12/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R347MPE44820 | 42 | 12/2/2018 | 12/13/2018 | 12/18/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R347MPE16887 | 21 | 11/28/2018 | 12/13/2018 | 12/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R347MPE45107 | 45 | 12/1/2018 | 12/13/2018 | 12/18/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R346MPE28544 | 58 | 7/11/2018 | 12/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R346MPE28149 | 27 | 9/12/2018 | 12/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R346MPE26717 | 28 | 6/11/2018 | 12/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R346MPE24329 | 34 | 8/26/2018 | 12/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R346MPE27568 | 64 | 9/5/2018 | 12/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R346MPE27863 | 53 | 11/17/2018 | 12/12/2018 | 11/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | R346MPE24025 | 29 | 8/31/2018 | 12/12/2018 | 5/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R346MPE25865 | 50 | 7/14/2018 | 12/12/2018 | 1/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R346MPE25041 | 19 | 10/3/2018 | 12/12/2018 | 12/21/2018 | 99285 |
| INPHYNET CONT SERV INC | R346MPE29066 | 53 | 8/16/2018 | 12/12/2018 | 12/21/2018 | 99284 |
| INPHYNET CONT SERV INC | R346MPE24465 | 57 | 11/6/2018 | 12/12/2018 | 12/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R346MPE27862 | 50 | 8/20/2018 | 12/12/2018 | 12/21/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R346MPE56300 | 22 | 11/29/2018 | 12/12/2018 | 12/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R346MPE57272 | 29 | 11/29/2018 | 12/12/2018 | 12/18/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R346MPE55309 | 38 | 12/1/2018 | 12/12/2018 | 12/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R346MPE25898 | 54 | 8/29/2018 | 12/12/2018 | 12/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R346MPE27998 | 28 | 9/28/2018 | 12/12/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R346MPE26055 | 58 | 7/8/2018 | 12/12/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R346MPE57130 | 31 | 11/27/2018 | 12/12/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R346MPE54929 | 57 | 11/27/2018 | 12/12/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R346MPE57311 | 26 | 11/25/2018 | 12/12/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R346MPE56983 | 39 | 11/28/2018 | 12/12/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R346MPE54982 | 27 | 11/24/2018 | 12/12/2018 | 12/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R346MPE55329 | 24 | 11/28/2018 | 12/12/2018 | 12/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R346MPE55463 | 43 | 11/24/2018 | 12/12/2018 | 12/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R346MPE55633 | 53 | 11/27/2018 | 12/12/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R346MPE55268 | 37 | 11/30/2018 | 12/12/2018 | 12/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R346MPE55411 | 57 | 11/24/2018 | 12/12/2018 | 12/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R346MPE57050 | 25 | 11/28/2018 | 12/12/2018 | 12/18/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE20828 | 58 | 11/16/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPP02298 | 53 | 9/4/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE16067 | 58 | 11/18/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE18351 | 54 | 11/23/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE18325 | 62 | 11/18/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE17311 | 71 | 11/22/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE20738 | 35 | 11/21/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE15704 | 21 | 11/18/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE20657 | 64 | 11/18/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE17286 | 53 | 11/22/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE17192 | 57 | 11/20/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE17701 | 64 | 11/23/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE19142 | 51 | 11/20/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE17870 | 69 | 11/27/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE18663 | 48 | 11/21/2018 | 12/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE17812 | 43 | 11/24/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE17235 | 35 | 11/22/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE17365 | 42 | 11/22/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE18639 | 62 | 11/25/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE18771 | 61 | 11/22/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE17513 | 35 | 11/17/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE16474 | 47 | 11/25/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE15594 | 55 | 11/22/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE16707 | 51 | 11/22/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE17072 | 10 | 12/1/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE18665 | 85 | 11/18/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE17194 | 45 | 11/20/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE17952 | 55 | 11/20/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R345MPE16414 | 41 | 11/20/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R345MPE20794 | 53 | 11/18/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R345MPE17114 | 15 | 11/1/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R345MPE18045 | 54 | 11/25/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R345MPE18394 | 39 | 11/28/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R345MPE17697 | 52 | 11/26/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R345MPE19296 | 18 | 11/26/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R345MPE18238 | 48 | 11/24/2018 | 12/11/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R345MPE16163 | 22 | 11/20/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R345MPE17590 | 57 | 8/11/2018 | 12/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R345MPE16945 | 51 | 11/23/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE19712 | 22 | 11/25/2018 | 12/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R345MPE19785 | 47 | 11/22/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE19136 | 54 | 11/24/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE16081 | 56 | 11/19/2018 | 12/11/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R345MPE19720 | 45 | 11/18/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE17186 | 57 | 11/19/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE19421 | 35 | 11/19/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE17670 | 41 | 11/20/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE18667 | 56 | 11/18/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE17242 | 62 | 11/23/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE17401 | 64 | 11/28/2018 | 12/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R345MPE17941 | 22 | 11/19/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE17922 | 30 | 11/19/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE18756 | 10 | 11/20/2018 | 12/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R345MPE18149 | 64 | 11/20/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE16725 | 47 | 11/25/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE18162 | 56 | 11/25/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE18183 | 51 | 11/21/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE18963 | 60 | 11/24/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE17247 | 50 | 11/15/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE18184 | 64 | 11/27/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE16812 | 40 | 11/20/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE17119 | 58 | 11/19/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE15739 | 39 | 11/23/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE18845 | 39 | 11/21/2018 | 12/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R345MPE19614 | 31 | 11/25/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE16261 | 58 | 11/21/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE18433 | 44 | 11/20/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE17998 | 55 | 11/23/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE17452 | 39 | 11/20/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE18157 | 41 | 11/24/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE19777 | 46 | 7/23/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE19000 | 54 | 5/12/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE17637 | 43 | 11/20/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE18026 | 53 | 11/28/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE17964 | 42 | 11/21/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE19778 | 19 | 11/20/2018 | 12/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE18616 | 40 | 11/19/2018 | 12/11/2018 | 5/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R345MPE17734 | 51 | 9/1/2018 | 12/11/2018 | 2/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE20937 | 32 | 11/18/2018 | 12/11/2018 | 1/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE21000 | 50 | 11/21/2018 | 12/11/2018 | 12/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE15915 | 57 | 11/25/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE20886 | 36 | 11/25/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE20688 | 23 | 11/25/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE16520 | 57 | 11/25/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE20331 | 60 | 11/25/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE17878 | 29 | 11/26/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE20764 | 32 | 11/25/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE15648 | 24 | 11/25/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE17397 | 37 | 11/25/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE18943 | 54 | 11/21/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE18324 | 24 | 11/18/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE19088 | 48 | 11/25/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE16917 | 51 | 11/18/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE17383 | 56 | 11/25/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE17016 | 42 | 11/18/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE16059 | 60 | 11/20/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE18606 | 47 | 11/25/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| INPHYNET CONT SERV INC | R345MPE17514 | 59 | 11/16/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R345MPE17339 | 39 | 9/21/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| INPHYNET CONT SERV INC | R345MPE15863 | 25 | 11/18/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| INPHYNET CONT SERV INC | R345MPE21009 | 18 | 11/26/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| INPHYNET CONT SERV INC | R345MPE19400 | 60 | 11/16/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R345MPE20613 | 31 | 11/26/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE18625 | 54 | 11/19/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE17975 | 53 | 11/21/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE17224 | 65 | 11/25/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE15607 | 38 | 11/19/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE15733 | 46 | 11/21/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| PARAGON CONTRACTING SERV | R345MPE16258 | 20 | 11/19/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| PARAGON CONTRACTING SERV | R345MPE19538 | 58 | 11/20/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| PARAGON CONTRACTING SERV | R345MPE17674 | 46 | 11/20/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| ROGELIO CARRERA, MD | R345MPE19075 | 8 | 11/29/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R345MPE18816 | 57 | 11/17/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R345MPE20608 | 54 | 11/17/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R345MPE46853 | 46 | 11/20/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE16118 | 48 | 11/26/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE15651 | 57 | 11/26/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE20782 | 43 | 11/26/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE18799 | 28 | 11/26/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE19545 | 60 | 11/26/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE20566 | 59 | 11/26/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE16856 | 59 | 11/26/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R345MPE16785 | 44 | 11/24/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R345MPE46968 | 60 | 11/22/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R345MPE15990 | 1 | 11/15/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R345MPE20736 | 31 | 11/28/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R345MPE48352 | 56 | 11/27/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R345MPE46990 | 46 | 11/27/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R345MPE48589 | 55 | 11/27/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R345MPE47518 | 64 | 11/30/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R345MPE19095 | 35 | 10/9/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R345MPE47177 | 54 | 11/19/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R345MPE48448 | 58 | 11/16/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R345MPE47090 | 32 | 11/22/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R345MPE46938 | 18 | 11/27/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R345MPE47650 | 42 | 11/18/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R345MPE48419 | 56 | 11/21/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R345MPE47702 | 48 | 11/25/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R345MPE47661 | 28 | 11/28/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R345MPE46852 | 44 | 11/17/2018 | 12/11/2018 | 12/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R345MPE47390 | 39 | 11/23/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R345MPE47849 | 61 | 11/19/2018 | 12/11/2018 | 12/18/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE20932 | 55 | 11/21/2018 | 12/11/2018 | 12/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE20904 | 52 | 11/20/2018 | 12/11/2018 | 12/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE20230 | 37 | 11/22/2018 | 12/11/2018 | 12/17/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R345MPE16428 | 53 | 11/18/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE19541 | 46 | 11/22/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE20936 | 51 | 11/25/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE19138 | 62 | 11/16/2018 | 12/11/2018 | 12/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE20285 | 44 | 11/20/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE17142 | 59 | 11/25/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE19123 | 53 | 11/7/2018 | 12/11/2018 | 12/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE19549 | 19 | 11/17/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE18105 | 22 | 11/20/2018 | 12/11/2018 | 12/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE17977 | 21 | 11/21/2018 | 12/11/2018 | 12/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE20901 | 63 | 11/18/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE20727 | 33 | 11/18/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE20737 | 59 | 11/23/2018 | 12/11/2018 | 12/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R345MPE17244 | 26 | 11/23/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R345MPE16898 | 25 | 11/18/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| INPHYNET CONT SERV INC | R345MPE16196 | 60 | 11/26/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| INPHYNET CONT SERV INC | R345MPE21003 | 29 | 11/16/2018 | 12/11/2018 | 12/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R345MPE20985 | 50 | 11/17/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE18846 | 49 | 11/23/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE20114 | 19 | 11/19/2018 | 12/11/2018 | 12/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R345MPE16192 | 55 | 11/26/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE16023 | 52 | 11/23/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE20672 | 62 | 11/19/2018 | 12/11/2018 | 12/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R345MPE17080 | 64 | 11/25/2018 | 12/11/2018 | 12/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R345MPE17502 | 60 | 11/20/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE19487 | 74 | 11/25/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE16329 | 47 | 11/19/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE18177 | 47 | 11/20/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R345MPE47239 | 20 | 11/18/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R345MPE47471 | 55 | 11/26/2018 | 12/11/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE11591 | 28 | 11/23/2018 | 12/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R344MPE15980 | 20 | 11/23/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE14851 | 27 | 11/16/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE15012 | 59 | 11/16/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE14377 | 44 | 10/31/2018 | 12/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R344MPE15663 | 52 | 11/5/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE18141 | 64 | 11/17/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE12344 | 26 | 11/17/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE11516 | 41 | 8/19/2018 | 12/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R344MPE20963 | 47 | 11/16/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE17095 | 27 | 11/8/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE16670 | 49 | 11/17/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE14572 | 35 | 8/5/2018 | 12/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R344MPE19528 | 38 | 8/8/2018 | 12/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R344MPE14852 | 23 | 11/23/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE16508 | 38 | 11/23/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE19348 | 64 | 11/16/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE18195 | 35 | 11/23/2018 | 12/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R344MPE12188 | 27 | 11/18/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R344MPE17296 | 49 | 11/26/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R344MPE17424 | 42 | 11/20/2018 | 12/10/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R344MPE14233 | 46 | 11/24/2018 | 12/10/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R344MPE14497 | 48 | 11/25/2018 | 12/10/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R344MPE19422 | 53 | 11/15/2018 | 12/10/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R344MPE18390 | 31 | 11/5/2018 | 12/10/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R344MPE14177 | 62 | 10/30/2018 | 12/10/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R344MPE17660 | 20 | 11/15/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R344MPE16626 | 27 | 9/24/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R344MPE15654 | 64 | 11/18/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R344MPE16635 | 62 | 11/19/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R344MPE18042 | 32 | 11/18/2018 | 12/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R344MPE17672 | 65 | 6/15/2018 | 12/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R344MPE19653 | 53 | 11/21/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R344MPE15749 | 64 | 11/25/2018 | 12/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R344MPE18425 | 47 | 11/16/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R344MPE14494 | 50 | 11/19/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R344MPE17843 | 51 | 11/19/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R344MPE14316 | 27 | 11/9/2018 | 12/10/2018 | 11/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R344MPE48823 | 26 | 11/25/2018 | 12/10/2018 | 10/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R344MPE16466 | 55 | 9/8/2018 | 12/10/2018 | 6/17/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE16053 | 30 | 11/18/2018 | 12/10/2018 | 1/8/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R344MPP05202 | 33 | 7/1/2018 | 12/10/2018 | 12/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R344MPE49092 | 47 | 11/25/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R344MPE14222 | 24 | 11/4/2018 | 12/10/2018 | 12/18/2018 | 99284 |
| PARAGON CONTRACTING SERV | R344MPE17649 | 48 | 8/19/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R344MPE49126 | 44 | 11/25/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R344MPE48536 | 58 | 10/23/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R344MPE49480 | 21 | 11/26/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R344MPE48542 | 28 | 11/24/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R344MPE48904 | 22 | 11/25/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R344MPE48308 | 59 | 11/4/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R344MPE48552 | 61 | 11/26/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R344MPE49352 | 39 | 11/24/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R344MPE48948 | 37 | 11/1/2018 | 12/10/2018 | 12/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R344MPE48290 | 48 | 10/27/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R344MPE48280 | 57 | 11/24/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R344MPE49296 | 59 | 11/28/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R344MPE49585 | 44 | 11/26/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R344MPE49286 | 49 | 11/24/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R344MPE49006 | 63 | 11/24/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R344MPE48235 | 63 | 11/26/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R344MPE48524 | 33 | 11/25/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R344MPE48265 | 46 | 11/26/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R344MPE48341 | 60 | 11/28/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R344MPE48868 | 42 | 11/23/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R344MPE48937 | 46 | 11/24/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R344MPE48334 | 50 | 11/19/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R344MPE49442 | 39 | 11/26/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R344MPE49491 | 27 | 11/26/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R344MPE48835 | 58 | 11/26/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R344MPE48936 | 58 | 11/24/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R344MPE48895 | 29 | 11/25/2018 | 12/10/2018 | 12/18/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | R344MPE48383 | 62 | 11/27/2018 | 12/10/2018 | 12/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R344MPE14655 | 27 | 11/24/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R344MPE19843 | 52 | 11/24/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R344MPE19085 | 25 | 11/26/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R344MPE17314 | 20 | 11/26/2018 | 12/10/2018 | 12/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R344MPE19373 | 68 | 11/24/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE11641 | 55 | 11/17/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE15968 | 70 | 11/16/2018 | 12/10/2018 | 12/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R344MPE20954 | 70 | 11/17/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE16833 | 48 | 9/4/2018 | 12/10/2018 | 12/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R344MPE13264 | 53 | 11/23/2018 | 12/10/2018 | 12/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R344MPE15879 | 43 | 11/23/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R344MPE18555 | 41 | 11/7/2018 | 12/10/2018 | 12/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R344MPE16092 | 44 | 11/23/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| INPHYNET CONT SERV INC | R344MPE19547 | 64 | 11/15/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| INPHYNET CONT SERV INC | R344MPE16878 | 62 | 11/27/2018 | 12/10/2018 | 12/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R344MPE17965 | 21 | 11/19/2018 | 12/10/2018 | 12/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R344MPE15692 | 29 | 11/18/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R344MPE17616 | 47 | 11/18/2018 | 12/10/2018 | 12/17/2018 | 99284 |
| ROGELIO CARRERA, MD | R344MPE16881 | 2 | 11/26/2018 | 12/10/2018 | 12/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R344MPE12991 | 42 | 11/22/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R344MPE11545 | 48 | 11/30/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R344MPE15119 | 42 | 11/20/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R344MPE15145 | 25 | 11/6/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R344MPE14866 | 59 | 11/21/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R344MPE16568 | 41 | 11/22/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R344MPE18925 | 61 | 11/20/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R344MPE15364 | 38 | 11/20/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R344MPE15755 | 38 | 11/22/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R344MPE15308 | 52 | 11/24/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R344MPE14994 | 52 | 11/24/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R344MPE16148 | 28 | 11/21/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R344MPE15166 | 48 | 11/25/2018 | 12/10/2018 | 12/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R344MPE13371 | 58 | 11/20/2018 | 12/10/2018 | 12/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R344MPE16130 | 64 | 11/18/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYS MEMPH | R344MPE17618 | 39 | 11/24/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R344MPE19615 | 38 | 11/23/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R344MPE48832 | 46 | 11/23/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R344MPE49604 | 28 | 11/25/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R344MPE49263 | 52 | 11/27/2018 | 12/10/2018 | 12/17/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R344MPE48945 | 51 | 11/24/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R344MPE48782 | 48 | 11/26/2018 | 12/10/2018 | 12/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R344MPE49641 | 44 | 11/26/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R344MPE49523 | 45 | 11/25/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R344MPE49264 | 59 | 11/29/2018 | 12/10/2018 | 12/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R344MPE08390 | 41 | 11/24/2018 | 12/8/2018 | 12/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE14109 | 59 | 10/2/2018 | 12/7/2018 | 1/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE13551 | 23 | 11/22/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE15448 | 57 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE14194 | 40 | 11/22/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE15561 | 60 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE15117 | 30 | 6/19/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE15328 | 49 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE13673 | 21 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE15317 | 58 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE15191 | 53 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE15058 | 26 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE15099 | 60 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE14129 | 48 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE14155 | 48 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE12850 | 48 | 11/24/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE13873 | 21 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE14115 | 47 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE13864 | 6 | 11/18/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE15199 | 34 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE14193 | 50 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE15299 | 52 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE13882 | 14 | 11/18/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE13854 | 57 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE15507 | 43 | 11/24/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE14145 | 64 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE14152 | 61 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE15508 | 41 | 11/24/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE13542 | 46 | 4/15/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MP849203 | 18 | 11/21/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE15428 | 33 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE13880 | 20 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE13546 | 58 | 11/24/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE13832 | 45 | 11/15/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R341MPE14445 | 53 | 11/17/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R341MPE12786 | 49 | 10/26/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R341MPE13743 | 61 | 11/23/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R341MPE15327 | 58 | 11/23/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R341MPE13229 | 7 | 11/23/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R341MPE12841 | 39 | 11/6/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R341MPE13933 | 51 | 11/18/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R341MPE13232 | 56 | 8/28/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R341MPE14141 | 42 | 11/21/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R341MPE13411 | 40 | 9/11/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R341MPE15427 | 21 | 11/15/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R341MPE14778 | 38 | 10/30/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R341MPE14312 | 53 | 11/24/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R341MPE15253 | 21 | 11/15/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R341MPE12762 | 60 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R341MPE14075 | 55 | 11/23/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R341MPE13583 | 64 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R341MPE13659 | 57 | 11/21/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R341MPE12433 | 6 | 11/22/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R341MPE14007 | 22 | 11/18/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R341MPE13585 | 4 | 11/15/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R341MPE12357 | 27 | 10/30/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R341MPE15188 | 64 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R341MPE14058 | 34 | 11/21/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R341MPE12682 | 54 | 11/23/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R341MPE13707 | 50 | 11/25/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R341MPE12673 | 35 | 8/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R341MPE13118 | 63 | 11/5/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE14121 | 19 | 8/5/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15497 | 42 | 11/18/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15051 | 35 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13669 | 61 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE14192 | 21 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15293 | 28 | 1/29/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE15109 | 21 | 11/17/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13734 | 58 | 11/18/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15091 | 20 | 11/17/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15203 | 62 | 11/25/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13858 | 37 | 11/24/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13844 | 29 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE15326 | 55 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE12873 | 39 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15224 | 43 | 11/1/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13605 | 40 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13679 | 65 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13829 | 60 | 11/15/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13735 | 48 | 9/11/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE14140 | 54 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15295 | 49 | 11/25/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13595 | 59 | 11/18/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE14055 | 53 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE12376 | 27 | 11/8/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE12799 | 48 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15093 | 23 | 10/29/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE15413 | 50 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15425 | 31 | 11/18/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE14107 | 40 | 11/5/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE12775 | 54 | 11/18/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE12354 | 53 | 11/20/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13590 | 36 | 9/12/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13850 | 42 | 11/18/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE13578 | 49 | 11/18/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15347 | 44 | 11/19/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE15268 | 52 | 11/24/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13623 | 66 | 11/23/2018 | 12/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE14054 | 51 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15187 | 24 | 11/17/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15182 | 28 | 11/15/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE14095 | 54 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE12837 | 48 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15512 | 27 | 11/16/2018 | 12/7/2018 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09068 | 28 | 11/18/2018 | 12/7/2018 | 8/30/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE15528 | 18 | 11/21/2018 | 12/7/2018 | 1/24/2019 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE14116 | 26 | 11/16/2018 | 12/7/2018 | 1/21/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R341MPE15576 | 1 | 11/24/2018 | 12/7/2018 | 1/8/2019 | 99284 |
| INPHYNET CONT SERV INC | R341MPE13851 | 22 | 11/25/2018 | 12/7/2018 | 1/7/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R341MPE14050 | 32 | 11/22/2018 | 12/7/2018 | 12/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R342MPE09674 | 30 | 11/24/2018 | 12/7/2018 | 12/21/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R341MPE13244 | 51 | 11/18/2018 | 12/7/2018 | 12/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE12355 | 30 | 11/10/2018 | 12/7/2018 | 12/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE08594 | 40 | 11/21/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE08595 | 28 | 11/24/2018 | 12/7/2018 | 12/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE08855 | 55 | 11/20/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09294 | 43 | 11/21/2018 | 12/7/2018 | 12/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09536 | 52 | 11/22/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09146 | 54 | 11/19/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE08776 | 31 | 11/20/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE08575 | 23 | 11/20/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE08454 | 32 | 11/22/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09067 | 37 | 11/22/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09162 | 60 | 11/22/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE08915 | 21 | 11/23/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13779 | 58 | 11/20/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15296 | 58 | 11/20/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| ROGELIO CARRERA, MD | R342MPE08874 | 62 | 11/23/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| ROGELIO CARRERA, MD | R342MPE09191 | 56 | 11/25/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| ROGELIO CARRERA, MD | R342MPE08699 | 32 | 11/25/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09452 | 63 | 11/20/2018 | 12/7/2018 | 12/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09296 | 32 | 11/23/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09451 | 55 | 11/23/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09539 | 52 | 11/22/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE08945 | 63 | 11/22/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09024 | 33 | 11/19/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09075 | 62 | 11/19/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09052 | 52 | 11/19/2018 | 12/7/2018 | 12/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09540 | 64 | 11/19/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09008 | 44 | 11/24/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE08889 | 64 | 11/20/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09331 | 44 | 11/19/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE08732 | 64 | 11/19/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE08923 | 21 | 11/20/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE08556 | 53 | 11/21/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R342MPE08448 | 59 | 11/25/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R342MPE09196 | 53 | 11/21/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R342MPE09055 | 34 | 10/30/2018 | 12/7/2018 | 12/17/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R342MPE09150 | 64 | 11/26/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R342MPE08916 | 29 | 11/24/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R342MPE09524 | 50 | 11/23/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R342MPE09883 | 38 | 11/17/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R342MPE08662 | 59 | 11/13/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R342MPE09487 | 50 | 11/21/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R342MPE09788 | 24 | 11/23/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R342MPE09104 | 65 | 11/24/2018 | 12/7/2018 | 12/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R342MPE09519 | 34 | 11/27/2018 | 12/7/2018 | 12/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R342MPE09625 | 56 | 11/25/2018 | 12/7/2018 | 12/17/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09044 | 21 | 11/19/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09436 | 37 | 11/23/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE08609 | 54 | 11/19/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE08528 | 38 | 11/24/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R341MPE12896 | 59 | 11/19/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE12360 | 46 | 11/20/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE15111 | 23 | 11/19/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE15098 | 49 | 11/24/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE13833 | 51 | 11/19/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE12851 | 55 | 11/16/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE15430 | 52 | 11/22/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R341MPE15054 | 32 | 11/19/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| INPHYNET CONT SERV INC | R341MPE15103 | 30 | 11/16/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| INPHYNET CONT SERV INC | R341MPE13778 | 60 | 11/22/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| INPHYNET CONT SERV INC | R341MPE14190 | 21 | 11/25/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R341MPE12605 | 61 | 11/24/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| INPHYNET CONT SERV INC | R341MPE12796 | 33 | 11/19/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| INPHYNET CONT SERV INC | R341MPE15226 | 26 | 11/21/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| INPHYNET CONT SERV INC | R341MPE14124 | 61 | 11/19/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE12377 | 65 | 11/15/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15422 | 60 | 11/18/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15221 | 24 | 11/16/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15211 | 22 | 11/5/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE12769 | 52 | 11/20/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE12717 | 60 | 11/18/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE14126 | 50 | 11/18/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13736 | 57 | 11/17/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE13630 | 21 | 10/28/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE14073 | 29 | 11/15/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE14112 | 29 | 11/18/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE12877 | 24 | 11/19/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13655 | 22 | 11/17/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13877 | 42 | 11/18/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE12759 | 44 | 11/22/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE13869 | 58 | 11/17/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE15312 | 55 | 9/8/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE12875 | 48 | 11/16/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15557 | 34 | 11/24/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE14049 | 50 | 11/24/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE14189 | 53 | 11/17/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE15092 | 62 | 11/19/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE15219 | 31 | 11/2/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15183 | 45 | 11/17/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE12834 | 41 | 11/18/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE12778 | 48 | 11/24/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE15597 | 21 | 11/18/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE14254 | 47 | 11/20/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE12776 | 22 | 11/22/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE15042 | 58 | 9/13/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R341MPE13874 | 35 | 11/23/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE14043 | 51 | 11/21/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE13755 | 25 | 11/16/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R341MPE14104 | 55 | 11/16/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R341MPE13613 | 22 | 11/18/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R341MPE12571 | 40 | 11/17/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R341MPE15496 | 61 | 10/13/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R342MPE09019 | 37 | 11/24/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R341MPE15366 | 57 | 11/22/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R341MPE13222 | 37 | 11/27/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R341MPE12777 | 62 | 11/17/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R341MPE13629 | 21 | 11/25/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R341MPE12710 | 64 | 7/25/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R341MPE14307 | 63 | 11/23/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R341MPE13115 | 39 | 11/23/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R341MPE12502 | 16 | 11/24/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R341MPE12585 | 39 | 11/22/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R341MPE12549 | 58 | 10/31/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R341MPE15385 | 20 | 11/19/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R341MPE13782 | 28 | 11/18/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R341MPE13130 | 2 | 11/25/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R341MPE15036 | 51 | 10/29/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R341MPE12782 | 46 | 11/1/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R341MPE12611 | 76 | 11/22/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R342MPE08724 | 21 | 11/24/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R342MPE08838 | 56 | 11/24/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R341MPE14313 | 57 | 11/13/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R341MPE15285 | 58 | 11/25/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R341MPE13245 | 55 | 8/28/2018 | 12/7/2018 | 12/13/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R342MPE09758 | 51 | 11/27/2018 | 12/7/2018 | 12/13/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R341MPE13985 | 38 | 11/21/2018 | 12/7/2018 | 12/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R341MPE14330 | 59 | 11/22/2018 | 12/7/2018 | 12/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R341MPE12764 | 26 | 11/18/2018 | 12/7/2018 | 12/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R341MPE14735 | 65 | 11/22/2018 | 12/7/2018 | 12/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R341MPE13367 | 56 | 11/23/2018 | 12/7/2018 | 12/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R341MPE13570 | 62 | 11/21/2018 | 12/7/2018 | 12/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R341MPE12766 | 24 | 11/23/2018 | 12/7/2018 | 12/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R341MPE13574 | 44 | 11/23/2018 | 12/7/2018 | 12/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R341MPE13327 | 78 | 11/23/2018 | 12/7/2018 | 12/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R340MPE36004 | 51 | 11/17/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R340MPE29117 | 61 | 11/22/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R340MPE29420 | 19 | 11/19/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE29842 | 45 | 11/15/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE29723 | 63 | 11/17/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE29082 | 57 | 10/29/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE35850 | 10 | 11/20/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R340MPE37538 | 51 | 11/25/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE37822 | 1 | 11/25/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE29306 | 34 | 11/15/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R340MPE35557 | 30 | 11/17/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE36834 | 44 | 11/22/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE37144 | 29 | 11/22/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE36096 | 33 | 11/15/2018 | 12/6/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R340MPE36525 | 54 | 11/19/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R340MPE37016 | 21 | 11/19/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R340MPE36927 | 55 | 11/17/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE37623 | 22 | 11/15/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R340MPE35933 | 22 | 11/22/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE30196 | 16 | 8/7/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE37603 | 47 | 11/17/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R340MPE30676 | 19 | 11/19/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE35724 | 49 | 11/22/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE37755 | 48 | 11/15/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R340MPE36564 | 57 | 11/14/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R340MPE27722 | 59 | 11/7/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R340MPE37591 | 29 | 9/12/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R340MPE28057 | 52 | 11/20/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R340MPE28837 | 48 | 11/24/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R340MPE29330 | 63 | 11/18/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R340MPE28534 | 60 | 9/15/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE36359 | 52 | 11/17/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE29408 | 61 | 11/23/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE36102 | 59 | 8/11/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE28014 | 54 | 11/13/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE37588 | 29 | 11/10/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE28347 | 36 | 11/13/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE35666 | 36 | 10/31/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE28005 | 52 | 5/25/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE36928 | 64 | 11/22/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE37097 | 22 | 11/13/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE36827 | 53 | 11/21/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE28888 | 50 | 11/15/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE29743 | 53 | 11/19/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE36509 | 57 | 11/13/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE37492 | 22 | 11/18/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE29742 | 59 | 11/6/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE37103 | 52 | 11/15/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE28248 | 30 | 11/19/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE36867 | 51 | 11/19/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE28461 | 50 | 11/15/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE30063 | 62 | 11/19/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE29298 | 56 | 11/19/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE35997 | 38 | 11/13/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE29664 | 49 | 11/13/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE27611 | 55 | 11/15/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE36962 | 56 | 11/13/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE28481 | 57 | 11/15/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE37857 | 40 | 11/13/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE36563 | 62 | 11/15/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE35963 | 59 | 11/19/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE37534 | 41 | 7/17/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE35376 | 52 | 11/15/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE35961 | 58 | 11/6/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE28773 | 30 | 10/21/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE37113 | 56 | 11/6/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE36839 | 31 | 11/17/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE37980 | 48 | 11/18/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE36143 | 51 | 11/22/2018 | 12/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE28631 | 56 | 11/13/2018 | 12/6/2018 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R340MPE43274 | 47 | 6/24/2018 | 12/6/2018 | 2/12/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R340MPE28238 | 55 | 11/21/2018 | 12/6/2018 | 1/17/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | R340MPE29705 | 40 | 11/20/2018 | 12/6/2018 | 1/14/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R340MPE37727 | 35 | 11/17/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R340MPE36524 | 39 | 11/23/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R340MPE29287 | 64 | 11/23/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R340MPE36982 | 49 | 11/23/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R340MPE30132 | 32 | 11/19/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R340MPE28499 | 21 | 11/22/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R340MPE36006 | 50 | 11/25/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE35461 | 23 | 11/22/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R340MPE37018 | 55 | 11/22/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE37098 | 41 | 11/9/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R340MPE36005 | 19 | 11/19/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R340MPE35502 | 64 | 10/7/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE29386 | 21 | 11/25/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE29388 | 59 | 11/22/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R340MPE37536 | 61 | 9/21/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R340MPE43154 | 64 | 11/21/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R340MPE37491 | 39 | 11/7/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R340MPE37049 | 28 | 11/14/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R340MPE36824 | 55 | 11/20/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R340MPE37239 | 44 | 11/22/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE28177 | 52 | 11/13/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE28841 | 64 | 11/6/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE28360 | 64 | 11/23/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE37975 | 53 | 11/23/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE28247 | 54 | 11/17/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE36103 | 55 | 11/15/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE36596 | 63 | 11/19/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE37589 | 59 | 11/22/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE28237 | 30 | 11/22/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE28884 | 33 | 11/15/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE29416 | 60 | 11/15/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE28645 | 32 | 11/17/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R340MPE28011 | 28 | 11/18/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE28279 | 55 | 11/23/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R340MPE36960 | 43 | 11/12/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R340MPE28015 | 50 | 11/2/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R340MPE35516 | 64 | 7/20/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R340MPE29423 | 55 | 11/3/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R340MPE30002 | 26 | 5/24/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R340MPE35837 | 39 | 10/4/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R340MPE36735 | 50 | 10/29/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R340MPE37537 | 32 | 11/6/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R340MPE36019 | 44 | 9/10/2018 | 12/6/2018 | 12/13/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R340MPE36983 | 34 | 11/19/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R340MPE28041 | 28 | 11/26/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R340MPE37236 | 57 | 11/22/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R340MPE28325 | 39 | 11/21/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R340MPE36878 | 64 | 11/24/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R340MPE28851 | 57 | 11/22/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R341MPE08732 | 24 | 11/21/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R340MPE40325 | 33 | 11/23/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R340MPE42523 | 38 | 11/21/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R340MPE39619 | 25 | 11/22/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R340MPE40354 | 50 | 11/16/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R340MPE43026 | 63 | 11/18/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R340MPE43267 | 47 | 11/21/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| EMERGENCY MEDICINE OF TE | R340MPE39304 | 29 | 11/23/2018 | 12/6/2018 | 12/13/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R340MPE36183 | 48 | 11/23/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R340MPE30546 | 16 | 8/21/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R340MPE35580 | 39 | 11/11/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R340MPE30395 | 38 | 11/18/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R340MPE41300 | 63 | 11/15/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R340MPE42174 | 27 | 11/21/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R340MPE40245 | 59 | 11/21/2018 | 12/6/2018 | 12/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R340MPE41039 | 45 | 11/19/2018 | 12/6/2018 | 12/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R340MPE35735 | 58 | 11/26/2018 | 12/6/2018 | 12/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R340MPE43337 | 64 | 11/21/2018 | 12/6/2018 | 12/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R340MPE41841 | 33 | 11/23/2018 | 12/6/2018 | 12/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R339MPE18920 | 40 | 11/2/2018 | 12/4/2018 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22458 | 60 | 11/12/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20885 | 52 | 11/12/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20179 | 57 | 11/12/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20686 | 25 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21373 | 62 | 11/7/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22495 | 21 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21087 | 35 | 11/12/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20461 | 58 | 11/8/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20238 | 21 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22189 | 50 | 11/7/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21364 | 59 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21739 | 63 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE19988 | 41 | 11/13/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22370 | 53 | 11/7/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19849 | 55 | 11/11/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21924 | 54 | 11/8/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22345 | 40 | 11/21/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19822 | 58 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19665 | 54 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE18685 | 58 | 11/7/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE18626 | 58 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22353 | 54 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21423 | 51 | 11/11/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21314 | 35 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20648 | 41 | 11/18/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE18627 | 53 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21533 | 53 | 11/11/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21259 | 25 | 11/8/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21193 | 40 | 11/16/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21420 | 64 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22559 | 19 | 11/20/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21605 | 60 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE22110 | 64 | 11/13/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19731 | 54 | 11/12/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE19384 | 55 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20794 | 36 | 11/7/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20773 | 26 | 11/8/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21287 | 62 | 11/13/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21080 | 54 | 11/8/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21347 | 50 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21078 | 63 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20487 | 63 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22566 | 58 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19785 | 48 | 11/8/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE22251 | 64 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21560 | 8 | 11/16/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20808 | 26 | 11/12/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20633 | 20 | 11/13/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20055 | 43 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19316 | 62 | 11/12/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22138 | 42 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19888 | 29 | 11/19/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21251 | 27 | 11/8/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22600 | 60 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21359 | 48 | 11/8/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22494 | 58 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22346 | 25 | 11/11/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21465 | 48 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21271 | 58 | 11/5/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20043 | 63 | 11/13/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE19712 | 27 | 11/12/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21366 | 59 | 11/8/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19347 | 63 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE22643 | 44 | 11/12/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22496 | 34 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19311 | 23 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21178 | 64 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21163 | 48 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22491 | 56 | 11/23/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE22524 | 52 | 11/13/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22352 | 51 | 11/7/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20635 | 19 | 11/8/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20150 | 42 | 11/13/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21053 | 55 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE19064 | 21 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21926 | 52 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R338MPE20258 | 21 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19315 | 36 | 11/12/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20928 | 14 | 3/26/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE18647 | 33 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20133 | 51 | 11/8/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21452 | 56 | 11/19/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20038 | 48 | 11/12/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22688 | 49 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22149 | 56 | 11/13/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19807 | 59 | 11/7/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20136 | 17 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21967 | 48 | 11/11/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20720 | 46 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21811 | 42 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE19004 | 33 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19404 | 33 | 11/12/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20336 | 57 | 11/11/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22638 | 41 | 10/30/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20691 | 21 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22371 | 24 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21126 | 39 | 11/8/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21292 | 13 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20730 | 59 | 11/7/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22465 | 45 | 11/13/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19429 | 38 | 11/8/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20497 | 21 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE22620 | 25 | 11/12/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22366 | 41 | 11/21/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22006 | 51 | 11/18/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21374 | 35 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE22109 | 59 | 11/12/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22656 | 57 | 10/29/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20930 | 39 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21006 | 52 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22451 | 24 | 11/11/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19956 | 29 | 11/13/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19768 | 40 | 11/7/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21621 | 58 | 11/11/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20124 | 27 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19418 | 42 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE18628 | 58 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19710 | 24 | 11/7/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22229 | 20 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21083 | 39 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21684 | 21 | 11/13/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19126 | 45 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22073 | 65 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21557 | 51 | 11/13/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21964 | 32 | 11/5/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21744 | 74 | 11/16/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19649 | 38 | 11/18/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22497 | 53 | 11/10/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE22460 | 28 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21442 | 64 | 11/13/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19320 | 0 | 11/11/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20687 | 19 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22235 | 26 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19971 | 52 | 11/11/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R338MPE19855 | 63 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R338MPE21631 | 40 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R338MPE21821 | 58 | 11/9/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R338MPE20860 | 55 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R338MPE21894 | 38 | 11/16/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R338MPE22445 | 61 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE22667 | 40 | 11/16/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE20225 | 56 | 11/19/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE20299 | 54 | 11/21/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE20698 | 54 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE21910 | 62 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE21640 | 20 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE19577 | 59 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE20190 | 48 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE19750 | 33 | 11/19/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE19739 | 63 | 10/18/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE22381 | 45 | 11/20/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE22013 | 20 | 11/5/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE20986 | 30 | 11/5/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE22125 | 65 | 11/20/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE20484 | 25 | 10/18/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE20220 | 58 | 11/16/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE20311 | 65 | 11/20/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE22665 | 62 | 11/5/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE21065 | 69 | 11/19/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE21055 | 66 | 11/16/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE22357 | 54 | 11/19/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE19969 | 57 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE20599 | 63 | 11/5/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE21421 | 30 | 11/17/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE21429 | 30 | 11/21/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE20712 | 49 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE21313 | 37 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE19132 | 61 | 11/16/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE19985 | 42 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE19672 | 42 | 11/21/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE22480 | 45 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE21537 | 54 | 11/25/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE20705 | 31 | 11/15/2018 | 12/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE21424 | 21 | 11/14/2018 | 12/4/2018 | 11/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R339MPE15463 | 51 | 10/30/2018 | 12/4/2018 | 10/24/2019 | 99284 |
| INPHYNET CONT SERV INC | R338MPE20895 | 52 | 11/17/2018 | 12/4/2018 | 3/25/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R338MPE20129 | 39 | 11/1/2018 | 12/4/2018 | 1/8/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE19123 | 40 | 11/12/2018 | 12/4/2018 | 1/8/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R338MPE19042 | 54 | 11/8/2018 | 12/4/2018 | 1/8/2019 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE20483 | 54 | 11/8/2018 | 12/4/2018 | 1/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20073 | 34 | 11/9/2018 | 12/4/2018 | 12/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R338MPE19783 | 56 | 11/9/2018 | 12/4/2018 | 12/18/2018 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE20305 | 27 | 11/14/2018 | 12/4/2018 | 12/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE22405 | 38 | 11/16/2018 | 12/4/2018 | 12/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R338MPE19803 | 39 | 11/18/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R338MPE22001 | 37 | 11/17/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R338MPE19048 | 46 | 8/30/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R338MPE22326 | 46 | 8/24/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R338MPE22479 | 28 | 11/18/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R339MPE17005 | 55 | 11/17/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE22147 | 44 | 11/7/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE18200 | 11 | 11/12/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE19804 | 62 | 8/3/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20528 | 33 | 11/15/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20368 | 59 | 11/13/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20465 | 59 | 11/18/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19967 | 25 | 11/10/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19790 | 48 | 11/5/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19832 | 57 | 11/12/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19938 | 3 | 11/8/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE19732 | 44 | 11/9/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20183 | 36 | 11/14/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE19717 | 56 | 11/9/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20383 | 51 | 11/9/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE19758 | 50 | 11/15/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20532 | 56 | 11/2/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE19639 | 49 | 11/13/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20122 | 43 | 11/16/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE19842 | 42 | 11/8/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20286 | 57 | 11/14/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE18750 | 36 | 11/8/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19754 | 45 | 11/10/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19825 | 25 | 11/11/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20288 | 50 | 11/8/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20369 | 32 | 11/12/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20163 | 9 | 11/10/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE19931 | 23 | 11/21/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE19978 | 60 | 11/16/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE22056 | 36 | 11/18/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE19704 | 53 | 11/17/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE19993 | 55 | 11/16/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| ROGELIO CARRERA, MD | R338MPE21218 | 21 | 11/19/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R338MPE19641 | 55 | 11/12/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE20234 | 40 | 11/18/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R338MPE21118 | 55 | 11/16/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R338MPE19089 | 64 | 11/16/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R338MPE22369 | 45 | 11/15/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R338MPE20750 | 30 | 11/16/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R338MPE20002 | 48 | 11/4/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R338MPE20641 | 34 | 11/1/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R338MPE19812 | 58 | 11/4/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R338MPE20375 | 39 | 11/20/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R338MPE19797 | 55 | 11/21/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R338MPE22105 | 24 | 11/11/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R338MPE22206 | 28 | 11/9/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R338MPE21071 | 62 | 10/22/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R338MPE19813 | 60 | 11/1/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R338MPE19766 | 50 | 11/2/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R338MPE20456 | 63 | 11/16/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R339MPE16043 | 22 | 11/19/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R338MPE20612 | 4 | 11/19/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R338MPE21903 | 21 | 9/10/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R338MPE20452 | 59 | 11/18/2018 | 12/4/2018 | 12/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R338MPE20637 | 68 | 11/18/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R339MPE19593 | 33 | 11/17/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R339MPE16642 | 26 | 11/19/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R339MPE16546 | 36 | 10/29/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R338MPE21400 | 51 | 11/17/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R339MPE16169 | 55 | 11/2/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R339MPE16155 | 58 | 11/15/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R339MPE15542 | 63 | 11/17/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R338MPE21397 | 59 | 11/18/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R339MPE15338 | 60 | 11/23/2018 | 12/4/2018 | 12/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20984 | 26 | 11/12/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21371 | 55 | 11/10/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21010 | 52 | 11/20/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE22647 | 25 | 11/10/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21276 | 34 | 11/15/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20700 | 11 | 11/22/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE22059 | 60 | 11/14/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22368 | 59 | 11/7/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21403 | 25 | 11/17/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE22081 | 64 | 11/10/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22579 | 54 | 11/8/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE18198 | 25 | 11/12/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE18724 | 51 | 11/13/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20677 | 54 | 11/10/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20987 | 61 | 11/13/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21016 | 39 | 11/13/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20584 | 51 | 11/23/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21194 | 53 | 11/21/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21028 | 35 | 11/11/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20614 | 47 | 11/18/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21466 | 59 | 11/12/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22351 | 19 | 11/16/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20701 | 42 | 11/8/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE18652 | 43 | 11/16/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21479 | 55 | 11/10/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22439 | 23 | 11/21/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE18333 | 56 | 11/12/2018 | 12/4/2018 | 12/10/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R338MPE22414 | 39 | 11/14/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21925 | 41 | 11/16/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21966 | 43 | 11/9/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE19373 | 39 | 11/7/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE19420 | 53 | 11/11/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20645 | 52 | 11/8/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE20616 | 23 | 11/22/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21459 | 54 | 11/13/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21439 | 54 | 11/6/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE18632 | 10 | 11/8/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20726 | 20 | 11/14/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE21968 | 63 | 11/14/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21911 | 39 | 11/15/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE20837 | 48 | 11/5/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE22535 | 48 | 11/7/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R338MPE22693 | 22 | 11/8/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE22214 | 3 | 11/7/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE19369 | 55 | 11/8/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21269 | 44 | 11/13/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R338MPE21092 | 33 | 10/14/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| INPHYNET CONT SERV INC | R338MPE21630 | 61 | 11/17/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R338MPE21721 | 44 | 11/17/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE21491 | 57 | 11/14/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE20697 | 58 | 11/12/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE21441 | 54 | 11/19/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE22526 | 61 | 11/17/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE20731 | 57 | 11/20/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE22668 | 59 | 11/17/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE21982 | 20 | 11/15/2018 | 12/4/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R338MPE21361 | 43 | 11/15/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R338MPE22121 | 35 | 11/16/2018 | 12/4/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE17715 | 62 | 11/15/2018 | 12/3/2018 | 8/31/2020 | 99285 |
| INPHYNET CONT SERV INC | R337MPE16262 | 57 | 10/4/2018 | 12/3/2018 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R337MPE14165 | 21 | 11/15/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R337MPE14579 | 28 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R337MPE20456 | 62 | 11/12/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R337MPE14677 | 41 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R337MPE17165 | 62 | 11/11/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R337MPE14440 | 58 | 11/16/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R337MPE15876 | 24 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R337MPE16095 | 55 | 11/12/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R337MPE17719 | 55 | 11/11/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R337MPE19813 | 52 | 11/9/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R337MPE16855 | 53 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R337MPE16654 | 39 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R337MPE14424 | 58 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R337MPE16964 | 30 | 11/11/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R337MPE16574 | 56 | 11/17/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R337MPE14838 | 57 | 11/10/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE16628 | 53 | 11/12/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE20013 | 40 | 11/18/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE13659 | 30 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14396 | 28 | 11/7/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE15345 | 53 | 11/13/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14444 | 29 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE16486 | 52 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14389 | 54 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE15760 | 54 | 11/16/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE19549 | 18 | 11/22/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE20430 | 41 | 11/13/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE13741 | 53 | 11/12/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14747 | 47 | 11/13/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE17580 | 43 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE13670 | 27 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14179 | 39 | 11/19/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14185 | 39 | 11/18/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14347 | 68 | 11/12/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14375 | 55 | 7/25/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14642 | 58 | 11/10/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14711 | 28 | 11/13/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE19816 | 34 | 11/13/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE16602 | 32 | 10/27/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE16122 | 47 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14638 | 32 | 11/12/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE16724 | 53 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE19758 | 25 | 11/15/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE15618 | 61 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE20433 | 37 | 11/12/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14748 | 53 | 11/13/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14720 | 39 | 11/13/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE13882 | 56 | 11/15/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14714 | 27 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14087 | 58 | 11/13/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14418 | 21 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14003 | 51 | 11/12/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE19461 | 36 | 11/13/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE13686 | 62 | 11/11/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE20202 | 38 | 10/23/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14917 | 52 | 11/10/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14741 | 50 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE17472 | 53 | 11/13/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14495 | 53 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE19832 | 35 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14080 | 62 | 11/13/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14058 | 33 | 11/22/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14220 | 54 | 11/11/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE13879 | 50 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE19825 | 62 | 11/11/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14740 | 25 | 11/15/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14839 | 53 | 11/12/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14500 | 52 | 11/12/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14076 | 34 | 11/12/2018 | 12/3/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R337MPE16233 | 63 | 3/7/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE20631 | 43 | 10/28/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14443 | 33 | 10/27/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14022 | 61 | 10/31/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14517 | 59 | 11/12/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE15290 | 40 | 11/13/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14546 | 53 | 11/14/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE16744 | 28 | 11/13/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE18733 | 51 | 11/16/2018 | 12/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE16731 | 51 | 11/12/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14219 | 36 | 11/12/2018 | 12/3/2018 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE15510 | 51 | 11/17/2018 | 12/3/2018 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE17347 | 28 | 8/3/2018 | 12/3/2018 | 2/14/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R337MPE16655 | 48 | 11/14/2018 | 12/3/2018 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R337MPE13936 | 45 | 11/12/2018 | 12/3/2018 | 2/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R337MPE16108 | 31 | 11/17/2018 | 12/3/2018 | 12/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE15527 | 42 | 11/13/2018 | 12/3/2018 | 12/18/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE15425 | 47 | 11/13/2018 | 12/3/2018 | 12/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R337MPE14996 | 44 | 11/14/2018 | 12/3/2018 | 12/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R338MPE13957 | 22 | 11/1/2018 | 12/3/2018 | 12/11/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R338MPE15479 | 51 | 11/15/2018 | 12/3/2018 | 12/11/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R338MPE13626 | 30 | 11/18/2018 | 12/3/2018 | 12/11/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R339MPE36921 | 51 | 11/20/2018 | 12/3/2018 | 12/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R338MPE14054 | 64 | 11/22/2018 | 12/3/2018 | 12/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R338MPE13819 | 64 | 11/16/2018 | 12/3/2018 | 12/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R338MPE15010 | 51 | 10/18/2018 | 12/3/2018 | 12/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R338MPE14144 | 30 | 11/15/2018 | 12/3/2018 | 12/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R338MPE15902 | 48 | 11/12/2018 | 12/3/2018 | 12/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R338MPE15103 | 43 | 11/13/2018 | 12/3/2018 | 12/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R338MPE14317 | 19 | 11/15/2018 | 12/3/2018 | 12/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R338MPE13564 | 48 | 11/14/2018 | 12/3/2018 | 12/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R338MPE16651 | 56 | 11/16/2018 | 12/3/2018 | 12/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE15211 | 47 | 11/17/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE14211 | 29 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE18051 | 30 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE15684 | 57 | 11/17/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE17705 | 27 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE13854 | 34 | 11/17/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE16234 | 43 | 11/16/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE17981 | 53 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE18576 | 27 | 11/17/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE20239 | 52 | 11/16/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE16273 | 53 | 11/16/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE17813 | 27 | 11/18/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE18382 | 30 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE20100 | 55 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE17303 | 20 | 11/17/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R337MPE14587 | 35 | 10/10/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R337MPE15404 | 63 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| INPHYNET CONT SERV INC | R337MPE14221 | 34 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R337MPE13764 | 61 | 11/16/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R337MPE15833 | 64 | 11/12/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14132 | 48 | 11/7/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14540 | 39 | 11/12/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE13664 | 47 | 11/13/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE17471 | 54 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14560 | 62 | 11/16/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE15385 | 57 | 11/13/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE19511 | 21 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE16236 | 69 | 11/16/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE19564 | 51 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14222 | 60 | 11/22/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14304 | 52 | 11/22/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE19788 | 63 | 11/12/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14738 | 60 | 11/12/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE13950 | 61 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE19866 | 59 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14024 | 50 | 11/12/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14701 | 40 | 11/13/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE15597 | 53 | 11/12/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14581 | 43 | 11/12/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14439 | 34 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14551 | 56 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14715 | 28 | 11/22/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE13695 | 53 | 11/13/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE13880 | 61 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE19743 | 50 | 11/13/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE14232 | 60 | 11/12/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14180 | 23 | 11/13/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE20694 | 42 | 11/13/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14351 | 24 | 11/12/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE18166 | 39 | 11/12/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14416 | 37 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE14429 | 53 | 11/13/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R337MPE11120 | 84 | 11/11/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R337MPE13661 | 65 | 11/13/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R337MPE15348 | 51 | 10/19/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R337MPE14177 | 42 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| ROGELIO CARRERA, MD | R337MPE13982 | 17 | 11/18/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R337MPE16225 | 38 | 11/16/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R337MPE20257 | 60 | 11/9/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R337MPE15059 | 49 | 11/12/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R337MPE13960 | 33 | 11/13/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R337MPE14641 | 36 | 11/16/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R337MPE14174 | 56 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R337MPE20059 | 55 | 10/30/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R337MPE14329 | 61 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R337MPE19555 | 29 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R337MPE14030 | 27 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R337MPE19921 | 55 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE18005 | 57 | 11/10/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE16311 | 48 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE17351 | 44 | 11/18/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE17787 | 44 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE16912 | 26 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE15077 | 43 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE17334 | 39 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R337MPE15670 | 42 | 9/2/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R337MPE15349 | 47 | 11/17/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R337MPE19792 | 57 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R337MPE13822 | 31 | 11/20/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R337MPE15250 | 62 | 11/21/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R337MPE17894 | 62 | 11/19/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R337MPE16248 | 22 | 11/17/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R337MPE13903 | 64 | 11/19/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R337MPE13955 | 63 | 11/21/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R337MPE13984 | 2 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R337MPE15848 | 64 | 11/18/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R337MPE16113 | 39 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R337MPE14528 | 63 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R337MPE17509 | 63 | 11/16/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R337MPE16745 | 23 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R337MPE15762 | 21 | 4/26/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R337MPE15888 | 59 | 11/17/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R337MPE18843 | 59 | 11/19/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R337MPE22682 | 52 | 11/20/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R337MPE14319 | 50 | 11/14/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R337MPE13952 | 48 | 11/16/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R337MPE22762 | 62 | 11/17/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R337MPE13748 | 61 | 11/20/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R337MPE16555 | 31 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R337MPE15210 | 52 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R337MPE16331 | 26 | 11/16/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R337MPE15929 | 61 | 11/15/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R337MPE17691 | 39 | 11/16/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R337MPE15309 | 45 | 11/17/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R337MPE17134 | 57 | 11/19/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R338MPE14174 | 26 | 11/10/2018 | 12/3/2018 | 12/10/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R337MPE16979 | 53 | 11/17/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R337MPE16975 | 36 | 11/16/2018 | 12/3/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE17600 | 50 | 7/31/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE16821 | 65 | 4/13/2018 | 11/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE19243 | 24 | 10/25/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE18540 | 24 | 7/4/2018 | 11/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE17540 | 21 | 11/6/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE16404 | 19 | 11/3/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE18135 | 35 | 5/6/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE18248 | 35 | 5/2/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE18104 | 57 | 8/3/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE18842 | 43 | 8/7/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19098 | 55 | 11/2/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19674 | 8 | 1/10/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R334MPE16388 | 30 | 11/12/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE17509 | 46 | 11/13/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE18364 | 24 | 10/5/2018 | 11/30/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE18660 | 57 | 11/3/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE17151 | 37 | 10/26/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R334MPE17682 | 45 | 11/7/2018 | 11/30/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE16803 | 23 | 10/27/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R334MPE18731 | 25 | 10/26/2018 | 11/30/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE17437 | 31 | 2/12/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE16434 | 48 | 8/6/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE18096 | 22 | 11/6/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE17435 | 63 | 10/29/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17672 | 47 | 11/6/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19057 | 57 | 11/8/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18996 | 46 | 11/10/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17184 | 63 | 11/3/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17242 | 59 | 11/14/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17231 | 35 | 11/14/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18211 | 29 | 11/7/2018 | 11/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17516 | 52 | 11/6/2018 | 11/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17192 | 52 | 4/3/2018 | 11/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18167 | 54 | 7/31/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18903 | 50 | 7/30/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18206 | 62 | 11/6/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17142 | 64 | 11/8/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18174 | 56 | 11/2/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17253 | 33 | 11/11/2018 | 11/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19402 | 26 | 11/9/2018 | 11/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19402 | 26 | 11/9/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19018 | 58 | 11/7/2018 | 11/30/2018 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R334MPE17067 | 30 | 8/28/2018 | 11/30/2018 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R334MPE18402 | 31 | 8/24/2018 | 11/30/2018 | 2/12/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R334MPE16570 | 60 | 8/5/2018 | 11/30/2018 | 1/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19345 | 54 | 11/2/2018 | 11/30/2018 | 12/18/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19644 | 27 | 10/29/2018 | 11/30/2018 | 12/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19239 | 57 | 11/13/2018 | 11/30/2018 | 12/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R334MPE16958 | 51 | 11/11/2018 | 11/30/2018 | 12/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R334MPE17150 | 63 | 8/12/2018 | 11/30/2018 | 12/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19129 | 39 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17021 | 52 | 11/14/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18752 | 25 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17001 | 59 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18671 | 54 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19389 | 50 | 11/12/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19227 | 63 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18789 | 30 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17995 | 55 | 10/24/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19327 | 52 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE16865 | 50 | 8/27/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19107 | 60 | 10/23/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19766 | 30 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19236 | 43 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R334MPE17261 | 37 | 8/27/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE18802 | 48 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE18943 | 25 | 8/26/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE16754 | 52 | 10/21/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19678 | 39 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE18837 | 64 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE18394 | 54 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE18368 | 25 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE19815 | 80 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE19600 | 35 | 9/4/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE19681 | 41 | 7/20/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19016 | 37 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE17270 | 53 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE16496 | 54 | 11/15/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE18177 | 30 | 7/7/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE17121 | 28 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE19194 | 51 | 9/2/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE17638 | 51 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE19405 | 50 | 8/24/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE17843 | 19 | 11/14/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE16944 | 57 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE16684 | 29 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE19033 | 26 | 7/30/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE19621 | 21 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE18717 | 46 | 11/12/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE19226 | 59 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE19360 | 32 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE17789 | 69 | 11/13/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE18763 | 53 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE19006 | 35 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE19052 | 23 | 11/12/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE19625 | 63 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE18933 | 35 | 10/21/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE17844 | 40 | 11/13/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE19497 | 46 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE20005 | 54 | 10/25/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE17447 | 56 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE16913 | 74 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE17316 | 52 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE18374 | 43 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE17916 | 25 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE17870 | 36 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE17931 | 60 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE17383 | 57 | 11/3/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE19042 | 32 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE19141 | 49 | 11/12/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE16937 | 34 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE17185 | 53 | 10/5/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE17166 | 63 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE16550 | 59 | 11/2/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE18580 | 63 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE16458 | 56 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE17727 | 41 | 11/13/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE18066 | 64 | 11/14/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE18887 | 36 | 11/3/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE17174 | 65 | 10/18/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE18807 | 54 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE17193 | 35 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE17688 | 58 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE17301 | 28 | 11/3/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE19788 | 59 | 11/13/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE18534 | 31 | 10/26/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE19589 | 48 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE17053 | 26 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE17092 | 26 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE17284 | 67 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE17752 | 21 | 11/14/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE19206 | 40 | 11/13/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE17417 | 47 | 10/11/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE18814 | 58 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE19228 | 45 | 10/30/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE19043 | 43 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE17234 | 58 | 11/2/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE19145 | 38 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE17020 | 23 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE18754 | 55 | 10/25/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE19608 | 20 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE17187 | 47 | 10/21/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17408 | 62 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17042 | 50 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18883 | 64 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17161 | 60 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18991 | 60 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18902 | 54 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18822 | 55 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19874 | 31 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19462 | 63 | 11/1/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE16798 | 66 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18813 | 52 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16817 | 36 | 10/29/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19577 | 45 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17321 | 63 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17455 | 60 | 6/9/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19724 | 48 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18209 | 57 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17918 | 52 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19736 | 39 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18437 | 59 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19708 | 55 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19784 | 30 | 11/12/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17122 | 26 | 8/21/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17923 | 29 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R334MPE18033 | 30 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18928 | 53 | 8/13/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18221 | 50 | 11/14/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18210 | 46 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18934 | 76 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE16507 | 57 | 8/9/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18106 | 45 | 11/13/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17690 | 62 | 11/1/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17764 | 21 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18373 | 54 | 10/21/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17115 | 20 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17765 | 20 | 11/2/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18234 | 20 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17305 | 64 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18875 | 50 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18170 | 22 | 10/25/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19692 | 26 | 11/12/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19700 | 48 | 11/3/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17646 | 62 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19364 | 48 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17268 | 39 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18198 | 20 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19139 | 30 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18205 | 61 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18957 | 30 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18226 | 54 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18306 | 31 | 11/12/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17767 | 19 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18112 | 38 | 11/1/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19170 | 35 | 11/14/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18899 | 48 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16886 | 55 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17452 | 55 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18925 | 55 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17226 | 64 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17889 | 23 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19092 | 30 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17926 | 37 | 11/12/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17754 | 56 | 10/31/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17362 | 56 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17227 | 80 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17323 | 56 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18896 | 59 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18582 | 46 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17295 | 62 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17039 | 50 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19702 | 54 | 8/12/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17911 | 62 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16490 | 53 | 9/28/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19416 | 35 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19713 | 56 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18240 | 26 | 7/17/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18407 | 36 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17064 | 30 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17722 | 32 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18218 | 29 | 10/24/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19049 | 17 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16493 | 36 | 11/3/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16881 | 46 | 10/20/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18200 | 58 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE16893 | 57 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17756 | 53 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17454 | 53 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17832 | 27 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17291 | 58 | 11/14/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19916 | 38 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19056 | 62 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17423 | 49 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19654 | 48 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19706 | 76 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18236 | 58 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17387 | 22 | 10/22/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17422 | 46 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17300 | 30 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17356 | 80 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17365 | 47 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18196 | 26 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18978 | 37 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19953 | 24 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17272 | 57 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18212 | 40 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17520 | 54 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16491 | 62 | 10/31/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18821 | 49 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18589 | 22 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17881 | 49 | 10/23/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18225 | 61 | 11/3/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17787 | 56 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16489 | 47 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19511 | 30 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17254 | 52 | 10/16/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17058 | 49 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16788 | 36 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18956 | 60 | 11/12/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17414 | 37 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18139 | 31 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17748 | 54 | 11/12/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17750 | 59 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17703 | 48 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17823 | 52 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16845 | 45 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17762 | 61 | 11/12/2018 | 11/30/2018 | 12/10/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R334MPE17747 | 47 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17255 | 31 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16660 | 27 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19483 | 27 | 11/13/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17720 | 20 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18178 | 22 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17405 | 44 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18889 | 22 | 9/10/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19398 | 61 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18223 | 4 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE16433 | 30 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17921 | 54 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18499 | 48 | 11/1/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19738 | 58 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| ROGELIO CARRERA, MD | R334MPE18741 | 31 | 11/18/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| ROGELIO CARRERA, MD | R334MPE18918 | 2 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R334MPE18172 | 57 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| ROGELIO CARRERA, MD | R334MPE17725 | 55 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE19223 | 26 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE19306 | 61 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE19735 | 53 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE16384 | 56 | 11/6/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE18345 | 63 | 8/1/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE18920 | 64 | 8/4/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE16422 | 35 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE19388 | 52 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE19322 | 47 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE19074 | 48 | 11/14/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE17774 | 61 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE17740 | 27 | 10/24/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE19474 | 29 | 11/4/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE18972 | 63 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE18102 | 34 | 7/29/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE17235 | 55 | 7/26/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE18965 | 26 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE16520 | 29 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE16819 | 21 | 11/2/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE17380 | 50 | 11/12/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE18233 | 58 | 10/28/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17777 | 50 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE16596 | 46 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17902 | 27 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19044 | 56 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17549 | 42 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19294 | 42 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18399 | 6 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE16443 | 64 | 11/5/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17043 | 25 | 11/12/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19461 | 51 | 11/12/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE16501 | 41 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17659 | 23 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18529 | 29 | 11/13/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE16943 | 48 | 11/9/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18761 | 51 | 8/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18729 | 64 | 11/8/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE16837 | 49 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18009 | 30 | 11/7/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE16988 | 50 | 10/25/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18893 | 45 | 11/13/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18532 | 27 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18680 | 61 | 11/11/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R334MPE18985 | 34 | 11/10/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R334MPE17293 | 55 | 11/3/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE18250 | 24 | 10/20/2018 | 11/30/2018 | 12/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE19172 | 64 | 10/25/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R334MPE17741 | 50 | 10/30/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R334MPE16727 | 50 | 7/16/2018 | 11/30/2018 | 12/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE17847 | 23 | 11/2/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17503 | 38 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18666 | 28 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17732 | 57 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18668 | 24 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19455 | 24 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18672 | 21 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17649 | 64 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19301 | 64 | 11/15/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18844 | 57 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17719 | 48 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE16473 | 23 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE16778 | 43 | 10/29/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18947 | 61 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18530 | 37 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19558 | 21 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18949 | 46 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18764 | 33 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18521 | 23 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE16894 | 24 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19525 | 59 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17088 | 20 | 10/27/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17894 | 28 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE16806 | 50 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17631 | 34 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18175 | 25 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18787 | 25 | 11/14/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19541 | 34 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17617 | 20 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE16510 | 23 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18515 | 19 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE16481 | 38 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE16658 | 51 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE18293 | 55 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE17107 | 23 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R334MPE19307 | 42 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE17863 | 23 | 10/30/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19245 | 47 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE18043 | 50 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19482 | 42 | 8/24/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE18577 | 23 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE16927 | 61 | 10/23/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE16979 | 63 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE16421 | 59 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19035 | 36 | 8/22/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE19276 | 52 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE18828 | 34 | 6/29/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE17618 | 60 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19275 | 11 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19285 | 41 | 10/22/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE19382 | 20 | 10/25/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE17264 | 33 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE17564 | 28 | 8/27/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R334MPE18372 | 25 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE19782 | 40 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE19316 | 58 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE18607 | 51 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE18664 | 52 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE19165 | 62 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE18450 | 59 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE17403 | 59 | 10/28/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE18629 | 37 | 11/2/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE18414 | 63 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE18707 | 55 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE18028 | 57 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE17783 | 43 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE18458 | 56 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE18417 | 57 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE19966 | 68 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE17178 | 57 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE19720 | 39 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE16909 | 20 | 11/3/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE18803 | 47 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE18923 | 33 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE18812 | 18 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE18369 | 69 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE20011 | 59 | 11/1/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE17382 | 60 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE19114 | 35 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE19537 | 46 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE19048 | 55 | 11/14/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE16480 | 41 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE17824 | 42 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE17589 | 22 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE16930 | 59 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE18559 | 28 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE18832 | 63 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE18757 | 62 | 11/15/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE19238 | 55 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE18080 | 47 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE17094 | 27 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE17769 | 39 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE16566 | 50 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE17513 | 40 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE18238 | 40 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE16883 | 57 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE17947 | 62 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE20085 | 60 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE17514 | 44 | 10/20/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE18706 | 27 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE17282 | 59 | 10/31/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE16689 | 63 | 10/27/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE17341 | 28 | 11/3/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE17841 | 58 | 11/2/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE19012 | 36 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE18997 | 32 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R334MPE17257 | 21 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE17803 | 28 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R334MPE20034 | 61 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE17817 | 53 | 6/21/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R334MPE19272 | 42 | 11/15/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R334MPE17929 | 26 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19581 | 58 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18573 | 58 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19156 | 56 | 11/1/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16844 | 24 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19397 | 64 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16843 | 59 | 11/2/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17217 | 45 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16444 | 55 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19590 | 37 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18860 | 26 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16475 | 55 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17084 | 57 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18195 | 57 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18194 | 28 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17459 | 36 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17407 | 40 | 6/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16758 | 48 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17159 | 23 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18961 | 61 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16858 | 57 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18354 | 54 | 11/3/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18967 | 58 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17511 | 64 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18974 | 22 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17014 | 38 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R334MPE17317 | 49 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17915 | 63 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19498 | 32 | 10/22/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17277 | 46 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17123 | 18 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19320 | 52 | 10/31/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19832 | 56 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16793 | 48 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE16871 | 46 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE16841 | 54 | 10/31/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19127 | 47 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16487 | 46 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19538 | 47 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18801 | 20 | 10/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18116 | 55 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17757 | 59 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17418 | 48 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17101 | 46 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17354 | 62 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17211 | 25 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17099 | 50 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17451 | 50 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17399 | 24 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18204 | 37 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19147 | 45 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16889 | 63 | 10/23/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19027 | 53 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18698 | 39 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18932 | 46 | 11/3/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17726 | 32 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE16825 | 40 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17445 | 64 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19413 | 39 | 11/2/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19025 | 49 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19598 | 61 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17464 | 64 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19762 | 18 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18146 | 61 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18921 | 55 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19053 | 64 | 11/3/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18575 | 30 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18422 | 42 | 11/3/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18897 | 50 | 11/2/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19061 | 58 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18202 | 45 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17497 | 24 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18166 | 60 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17580 | 22 | 11/3/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19533 | 28 | 11/1/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17194 | 16 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19737 | 58 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18780 | 52 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19579 | 64 | 10/25/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19503 | 31 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19099 | 57 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18093 | 59 | 11/3/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18495 | 59 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE16848 | 25 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE16476 | 33 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16853 | 62 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18159 | 49 | 11/3/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19530 | 41 | 11/1/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18877 | 61 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16765 | 33 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18699 | 30 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17785 | 47 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18101 | 38 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18679 | 42 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18181 | 64 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18694 | 22 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18173 | 55 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19948 | 50 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16809 | 23 | 11/1/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18558 | 21 | 8/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18727 | 66 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18572 | 56 | 11/3/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17683 | 47 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19544 | 47 | 10/23/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17143 | 39 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17699 | 45 | 11/3/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17118 | 51 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19701 | 48 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17502 | 58 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17216 | 53 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17312 | 50 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18725 | 49 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18231 | 26 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18941 | 58 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16888 | 53 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17243 | 36 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17306 | 56 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18153 | 67 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18182 | 27 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19575 | 37 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19465 | 57 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19586 | 44 | 8/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19393 | 58 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16855 | 54 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16470 | 46 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18168 | 34 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18163 | 27 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19524 | 41 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R334MPE17655 | 55 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19578 | 45 | 10/21/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19731 | 56 | 11/1/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17526 | 42 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18360 | 42 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19576 | 59 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19542 | 57 | 11/14/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17162 | 53 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17457 | 54 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17189 | 31 | 10/30/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18362 | 76 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18366 | 31 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18853 | 53 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18503 | 44 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17297 | 63 | 10/21/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18724 | 53 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18548 | 47 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19726 | 21 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17302 | 54 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17680 | 37 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18214 | 25 | 11/2/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18215 | 19 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19597 | 42 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19022 | 52 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19582 | 59 | 11/3/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19075 | 64 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19470 | 58 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19468 | 55 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18597 | 45 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17167 | 53 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19712 | 50 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18363 | 33 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19746 | 49 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19410 | 30 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16449 | 60 | 11/2/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18370 | 45 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17838 | 24 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18576 | 57 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18940 | 57 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17450 | 59 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17711 | 30 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE17882 | 36 | 11/3/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18308 | 35 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19412 | 41 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17718 | 62 | 11/14/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE17309 | 36 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18905 | 52 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19338 | 40 | 10/24/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE18243 | 57 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19085 | 36 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE19422 | 40 | 11/14/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18237 | 49 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE19103 | 47 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R334MPE16961 | 45 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R334MPE16383 | 6 | 11/14/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R334MPE17849 | 45 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R334MPE17384 | 45 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R334MPE18094 | 17 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R334MPE18730 | 47 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R334MPE18011 | 54 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R334MPE17500 | 2 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE19549 | 55 | 11/1/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE16453 | 58 | 8/1/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE17697 | 58 | 7/31/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE19868 | 58 | 7/29/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE18916 | 37 | 9/20/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE16679 | 51 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE17743 | 35 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE19553 | 22 | 10/29/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE18332 | 32 | 10/24/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE18968 | 49 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE19135 | 54 | 10/30/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE19189 | 63 | 10/28/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE17685 | 53 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE18054 | 20 | 11/1/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE19251 | 33 | 11/1/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE18191 | 38 | 11/1/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE19406 | 38 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE17713 | 59 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE16425 | 20 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE17684 | 38 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE19347 | 34 | 9/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE19471 | 34 | 10/24/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE19039 | 40 | 7/15/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R334MPE18413 | 34 | 10/22/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE18549 | 64 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE18042 | 49 | 11/1/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE18569 | 28 | 11/14/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE19742 | 56 | 10/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE19312 | 61 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R334MPE18095 | 47 | 10/28/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R334MPE16846 | 64 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R334MPE18527 | 56 | 11/14/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R335MPC08804 | 62 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17633 | 60 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19771 | 53 | 11/16/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19295 | 43 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17914 | 52 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18715 | 54 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18184 | 25 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18794 | 47 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17082 | 45 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18396 | 51 | 8/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE16584 | 55 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17736 | 60 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19136 | 52 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE16513 | 47 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19528 | 64 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19733 | 47 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE18891 | 56 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE19730 | 26 | 11/14/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17623 | 19 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17006 | 62 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R334MPE17026 | 39 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R334MPE19573 | 55 | 11/3/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R334MPE17624 | 40 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R334MPE16574 | 48 | 11/14/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R334MPE19531 | 28 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R334MPE18710 | 56 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R334MPE18689 | 48 | 9/16/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R334MPE16514 | 49 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R334MPE17632 | 62 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R334MPE19463 | 57 | 11/14/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R334MPE18475 | 33 | 9/28/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R334MPE18440 | 35 | 10/29/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R334MPE17607 | 65 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R334MPE17488 | 25 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R334MPE18049 | 50 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R334MPE18775 | 58 | 11/14/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R334MPE18379 | 46 | 11/14/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R334MPE19118 | 24 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R334MPE18606 | 28 | 11/3/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R334MPE18778 | 4 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R334MPE19051 | 44 | 10/28/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R334MPE18708 | 32 | 11/10/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R334MPE16643 | 36 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE16428 | 72 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE17359 | 36 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE17898 | 41 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE17393 | 31 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R334MPE17250 | 38 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE17702 | 32 | 11/4/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE19123 | 50 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE19633 | 50 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE19631 | 21 | 8/31/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R334MPE18415 | 62 | 8/30/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE18199 | 46 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE16695 | 30 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE18298 | 23 | 11/16/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE19477 | 46 | 8/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE18776 | 60 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE16801 | 43 | 11/14/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE19515 | 20 | 11/6/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE19630 | 61 | 10/19/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE17329 | 62 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE17946 | 44 | 10/28/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE19403 | 4 | 11/14/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R334MPE18976 | 46 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R334MPE17478 | 44 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R334MPE18722 | 54 | 10/7/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R334MPE16986 | 58 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R334MPE17669 | 52 | 11/11/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R334MPE20035 | 52 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R334MPE18635 | 40 | 10/14/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R334MPE17528 | 40 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R335MPE08232 | 45 | 11/15/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R334MPE18637 | 55 | 11/15/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R334MPE17036 | 46 | 11/15/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R335MPE09073 | 60 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R334MPE18758 | 58 | 8/25/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R334MPE17430 | 22 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R334MPE17434 | 49 | 11/7/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R334MPE17660 | 63 | 11/13/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R334MPE18742 | 21 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R334MPE17905 | 21 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R335MPE08505 | 56 | 11/8/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R334MPE18587 | 49 | 8/30/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R334MPE18260 | 36 | 11/12/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R334MPE16992 | 50 | 10/27/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R334MPE16764 | 32 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R335MPE08362 | 51 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R334MPE18476 | 19 | 11/5/2018 | 11/30/2018 | 12/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R334MPE20097 | 53 | 11/9/2018 | 11/30/2018 | 12/6/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R335MPE09559 | 61 | 11/13/2018 | 11/30/2018 | 12/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R335MPE08457 | 64 | 11/13/2018 | 11/30/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R334MPE17532 | 30 | 11/11/2018 | 11/30/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R334MPE18118 | 40 | 11/6/2018 | 11/30/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE18677 | 43 | 11/16/2018 | 11/30/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE18600 | 32 | 11/9/2018 | 11/30/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE17992 | 44 | 11/13/2018 | 11/30/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R334MPE18760 | 54 | 11/14/2018 | 11/30/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R334MPE19133 | 53 | 11/13/2018 | 11/30/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R334MPE18652 | 47 | 11/9/2018 | 11/30/2018 | 12/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R334MPE19689 | 56 | 11/17/2018 | 11/30/2018 | 12/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R335MPE08138 | 60 | 11/11/2018 | 11/30/2018 | 12/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R335MPE08981 | 60 | 11/11/2018 | 11/30/2018 | 12/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R335MPE08136 | 64 | 11/14/2018 | 11/30/2018 | 12/4/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE20042 | 47 | 10/11/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R333MPE20410 | 23 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R333MPE19456 | 52 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R333MPE20044 | 30 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE20530 | 43 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R333MPE21167 | 43 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R333MPE19444 | 48 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R333MPE19503 | 42 | 8/24/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE19273 | 25 | 8/26/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R333MPE20916 | 52 | 10/21/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE17332 | 39 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R333MPE19570 | 35 | 5/2/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE20212 | 35 | 5/6/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE20430 | 11 | 6/9/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R333MPE20105 | 53 | 11/5/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R333MPE20311 | 54 | 11/15/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE19978 | 30 | 7/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE19295 | 51 | 9/2/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE19023 | 50 | 8/24/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE17608 | 8 | 1/10/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R333MPE20150 | 28 | 8/27/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE17290 | 25 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R333MPE19047 | 21 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE20713 | 30 | 11/12/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE18607 | 46 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE20467 | 46 | 11/12/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE21119 | 40 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE19913 | 58 | 11/4/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE19231 | 57 | 11/3/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE18963 | 52 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE20852 | 37 | 11/2/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19956 | 32 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R333MPE20534 | 63 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R333MPE19586 | 55 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE17228 | 53 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE17354 | 56 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19184 | 68 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE18921 | 57 | 11/5/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE18190 | 40 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE17731 | 39 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R333MPE19359 | 46 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE20016 | 54 | 10/25/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE21137 | 35 | 11/12/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE18451 | 74 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE17775 | 55 | 11/14/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R333MPE17788 | 41 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE18023 | 52 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE20340 | 43 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE20757 | 25 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19693 | 59 | 11/4/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE17450 | 36 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE18341 | 60 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE21013 | 34 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19654 | 28 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE17798 | 63 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE19974 | 63 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE19404 | 62 | 11/15/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE20131 | 31 | 2/12/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE17969 | 59 | 11/2/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R333MPE18093 | 63 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE20675 | 27 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE18947 | 39 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE18091 | 56 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE18194 | 40 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE20556 | 40 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19686 | 41 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19948 | 64 | 11/14/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE15578 | 36 | 11/3/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE18599 | 44 | 10/20/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19185 | 27 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE20217 | 28 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE19238 | 59 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19531 | 58 | 11/3/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE20763 | 31 | 10/26/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE17854 | 26 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE18291 | 26 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE20382 | 67 | 11/5/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R333MPE18362 | 21 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R333MPE18447 | 21 | 11/14/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE20468 | 40 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE19024 | 61 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE20233 | 38 | 11/5/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE19864 | 53 | 6/21/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE20166 | 42 | 11/15/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19890 | 58 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18634 | 58 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17927 | 56 | 11/1/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18192 | 60 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19743 | 45 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17928 | 54 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18094 | 57 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18866 | 55 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18436 | 37 | 11/12/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19574 | 26 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18240 | 55 | 11/5/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18704 | 55 | 11/5/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18633 | 28 | 11/5/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17777 | 36 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19845 | 48 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18623 | 61 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE21143 | 52 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17728 | 58 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19468 | 36 | 10/29/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20119 | 46 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18352 | 64 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20394 | 63 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19175 | 38 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20619 | 48 | 11/4/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17635 | 57 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R333MPE18558 | 56 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE21145 | 59 | 11/14/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19205 | 52 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19983 | 55 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17822 | 20 | 10/4/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20941 | 30 | 11/12/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18354 | 29 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18622 | 46 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19207 | 50 | 11/14/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20728 | 46 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19964 | 37 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17910 | 45 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20118 | 63 | 10/23/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17791 | 20 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19426 | 39 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19807 | 64 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20873 | 22 | 10/25/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18566 | 48 | 11/3/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20442 | 40 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18010 | 49 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18086 | 64 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18880 | 18 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17753 | 30 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19493 | 61 | 11/5/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19210 | 64 | 11/3/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18714 | 31 | 11/12/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17727 | 19 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18890 | 58 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18698 | 45 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19077 | 16 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19849 | 52 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18104 | 31 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18962 | 55 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19337 | 55 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19492 | 55 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19516 | 59 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18879 | 33 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19851 | 62 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19576 | 49 | 11/3/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18247 | 37 | 11/12/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20198 | 41 | 11/1/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20657 | 56 | 10/31/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18708 | 61 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19341 | 59 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18159 | 30 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18631 | 50 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19854 | 47 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20450 | 54 | 8/12/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17752 | 62 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18174 | 35 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19683 | 64 | 11/12/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18435 | 22 | 11/12/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19471 | 55 | 11/4/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18870 | 56 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19766 | 26 | 7/17/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17815 | 56 | 11/3/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19660 | 39 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19947 | 30 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17960 | 32 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE21146 | 29 | 10/24/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18742 | 58 | 11/12/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20142 | 17 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19428 | 52 | 4/3/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18162 | 49 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19993 | 46 | 10/20/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE21109 | 36 | 11/5/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17819 | 56 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18031 | 57 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19737 | 54 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18647 | 46 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18721 | 34 | 11/12/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18358 | 41 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17929 | 55 | 11/5/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20682 | 45 | 10/21/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19988 | 49 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18154 | 42 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18233 | 42 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20888 | 48 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19593 | 57 | 11/14/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19348 | 53 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18646 | 54 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19189 | 76 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE21041 | 76 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17981 | 31 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18668 | 50 | 7/30/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17748 | 46 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20681 | 47 | 11/4/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19989 | 47 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18156 | 21 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19706 | 19 | 11/5/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19301 | 42 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17902 | 52 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19364 | 57 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18945 | 62 | 10/31/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19014 | 55 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17974 | 45 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17802 | 33 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18808 | 52 | 10/16/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18081 | 36 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17729 | 37 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18643 | 30 | 11/10/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20101 | 45 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R333MPE18788 | 52 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18149 | 61 | 11/12/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20972 | 27 | 11/13/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18868 | 59 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20910 | 56 | 11/2/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19405 | 35 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18717 | 41 | 11/12/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17816 | 62 | 11/14/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19985 | 36 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18649 | 33 | 11/11/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18439 | 4 | 11/5/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18128 | 26 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18128 | 26 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20926 | 52 | 11/9/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17995 | 40 | 10/24/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17821 | 36 | 11/7/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18133 | 40 | 11/14/2018 | 11/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17814 | 58 | 11/6/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18664 | 47 | 11/8/2018 | 11/29/2018 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE20411 | 47 | 11/8/2018 | 11/29/2018 | 8/13/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | R333MPE19409 | 63 | 8/12/2018 | 11/29/2018 | 8/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17971 | 56 | 11/9/2018 | 11/29/2018 | 5/6/2019 | 99285 |
| EMERG ASSOC OF C | R333MPE17268 | 61 | 11/14/2018 | 11/29/2018 | 4/4/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE20187 | 61 | 11/7/2018 | 11/29/2018 | 2/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R333MPE18888 | 60 | 8/5/2018 | 11/29/2018 | 1/8/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE17829 | 57 | 11/13/2018 | 11/29/2018 | 12/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R333MPE18299 | 51 | 11/11/2018 | 11/29/2018 | 12/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE18054 | 22 | 11/5/2018 | 11/29/2018 | 12/11/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE18296 | 48 | 11/8/2018 | 11/29/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20845 | 54 | 11/5/2018 | 11/29/2018 | 12/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18666 | 64 | 11/11/2018 | 11/29/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE17937 | 49 | 11/6/2018 | 11/29/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE21080 | 38 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE17662 | 28 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE17795 | 39 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18951 | 57 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE21088 | 52 | 11/14/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19455 | 24 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE20440 | 25 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE17826 | 24 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18556 | 21 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE20140 | 64 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19869 | 64 | 11/15/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18351 | 57 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18992 | 48 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18507 | 23 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19906 | 61 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE20612 | 37 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18758 | 59 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE17501 | 21 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19326 | 46 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE21018 | 54 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18779 | 33 | 11/13/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE17838 | 23 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE20420 | 50 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19381 | 24 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE20445 | 59 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE20366 | 20 | 10/27/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE20066 | 28 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE17796 | 50 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19846 | 63 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18453 | 34 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18554 | 25 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19566 | 25 | 11/14/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE20776 | 30 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19858 | 34 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19631 | 20 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18338 | 23 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE17725 | 19 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE18778 | 38 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE18775 | 51 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE17663 | 55 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE19551 | 50 | 8/27/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R333MPE20328 | 60 | 10/23/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE20847 | 47 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE20417 | 50 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE19415 | 37 | 8/27/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R333MPE18070 | 23 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE21127 | 61 | 10/23/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE19625 | 64 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE20077 | 54 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE17695 | 25 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R333MPE19792 | 19 | 11/3/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE21384 | 63 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE20448 | 80 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE19125 | 59 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE17596 | 36 | 8/22/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R333MPE20314 | 35 | 9/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE20346 | 41 | 7/20/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE20025 | 52 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE19881 | 34 | 6/29/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R333MPE17756 | 60 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE20390 | 37 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE17694 | 41 | 10/22/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE20100 | 20 | 10/25/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE19793 | 28 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE19957 | 33 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE18262 | 51 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE19958 | 19 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE18062 | 57 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE20964 | 29 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R333MPE19131 | 26 | 7/30/2018 | 11/29/2018 | 12/6/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R333MPE17488 | 51 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE20750 | 62 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE19921 | 59 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19882 | 59 | 10/28/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19079 | 59 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19397 | 69 | 11/13/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE17955 | 57 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE18936 | 43 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE19400 | 35 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE17491 | 57 | 11/1/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE20548 | 23 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19158 | 63 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE17224 | 35 | 10/21/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE18645 | 20 | 11/3/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE19055 | 47 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19920 | 33 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19560 | 18 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19816 | 69 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE19241 | 59 | 11/1/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE18941 | 45 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE18670 | 60 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19565 | 46 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19031 | 56 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE18575 | 42 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19975 | 22 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE19366 | 57 | 11/3/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE18018 | 32 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE19212 | 49 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE18020 | 55 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE20335 | 53 | 10/5/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE20828 | 55 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE18970 | 47 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE20059 | 50 | 11/13/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE19724 | 57 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE17643 | 65 | 10/18/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE19477 | 62 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE18170 | 60 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE18882 | 54 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE19155 | 59 | 10/31/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE19691 | 35 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE19778 | 58 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE20465 | 63 | 10/27/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE17848 | 28 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE20452 | 22 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE21185 | 36 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE20386 | 32 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE20028 | 58 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE20432 | 45 | 10/30/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE17618 | 28 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE17319 | 43 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE18163 | 58 | 11/2/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE19696 | 23 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R333MPE19137 | 55 | 10/25/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R333MPE19041 | 20 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE19738 | 47 | 10/21/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R333MPE20535 | 26 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17939 | 62 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17735 | 50 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19043 | 64 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19075 | 60 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18449 | 24 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19945 | 64 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20436 | 59 | 11/2/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19008 | 47 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19872 | 57 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17963 | 57 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20870 | 31 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19701 | 63 | 11/1/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19076 | 40 | 6/12/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17770 | 23 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE21075 | 66 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18867 | 57 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20905 | 54 | 11/3/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19721 | 45 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18663 | 32 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20923 | 63 | 11/3/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19837 | 49 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18916 | 63 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19136 | 32 | 10/22/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20680 | 60 | 6/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20700 | 46 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18559 | 18 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18085 | 52 | 10/31/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18374 | 48 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18687 | 46 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18139 | 54 | 10/31/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17757 | 47 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19188 | 39 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19197 | 59 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19485 | 46 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18718 | 47 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19868 | 26 | 8/21/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19885 | 30 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17824 | 55 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20241 | 59 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20171 | 48 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18667 | 62 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20464 | 53 | 8/13/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE21136 | 25 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19200 | 50 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18125 | 50 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20741 | 76 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R333MPE19388 | 57 | 8/9/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19919 | 24 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18652 | 45 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19196 | 62 | 11/1/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18106 | 21 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17933 | 54 | 10/21/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18197 | 20 | 11/2/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20846 | 20 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19011 | 53 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19168 | 46 | 11/3/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20677 | 50 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19729 | 32 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17776 | 35 | 11/14/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17615 | 26 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18871 | 62 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17584 | 64 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18099 | 48 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18087 | 39 | 11/2/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18129 | 39 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19176 | 61 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20834 | 20 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20912 | 61 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20726 | 55 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20424 | 30 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19334 | 30 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19814 | 42 | 11/3/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20527 | 50 | 11/2/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18012 | 24 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19596 | 60 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20437 | 29 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19633 | 22 | 11/3/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17895 | 28 | 11/1/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17903 | 38 | 11/1/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20024 | 58 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19564 | 35 | 11/14/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17782 | 64 | 10/25/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20419 | 48 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18506 | 57 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE21032 | 59 | 11/3/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE21149 | 25 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17634 | 52 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17730 | 23 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19360 | 30 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17900 | 56 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18640 | 33 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17734 | 80 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18030 | 56 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19728 | 46 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20931 | 62 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19144 | 38 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17988 | 53 | 9/28/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18434 | 42 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17916 | 50 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17636 | 23 | 11/1/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17724 | 21 | 8/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18052 | 66 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18444 | 36 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18919 | 47 | 11/13/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20425 | 47 | 10/23/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20023 | 45 | 11/3/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19518 | 51 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19769 | 48 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18928 | 53 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19368 | 50 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18142 | 36 | 11/3/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18027 | 26 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20929 | 58 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19692 | 53 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19403 | 58 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18445 | 57 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19320 | 67 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19955 | 53 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17882 | 53 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19676 | 27 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19419 | 37 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE21091 | 44 | 8/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18878 | 58 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18931 | 27 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18051 | 58 | 11/14/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18179 | 38 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19195 | 27 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18176 | 56 | 11/1/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18865 | 62 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20234 | 59 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20599 | 31 | 10/30/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17637 | 58 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17773 | 53 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17627 | 22 | 10/22/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18158 | 44 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20286 | 63 | 10/21/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17566 | 30 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19558 | 53 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17736 | 80 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18657 | 26 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19703 | 54 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19987 | 37 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18876 | 24 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18353 | 37 | 11/13/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE21152 | 25 | 11/2/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20955 | 40 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18613 | 59 | 11/1/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18583 | 54 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R333MPE18124 | 64 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18923 | 58 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18013 | 22 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19732 | 49 | 10/23/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE17930 | 61 | 11/3/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19865 | 47 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19575 | 53 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20626 | 62 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE21044 | 50 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18639 | 30 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20691 | 49 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19632 | 60 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18166 | 47 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18731 | 31 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19986 | 49 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18165 | 54 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18185 | 59 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20043 | 60 | 11/2/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17550 | 48 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20823 | 45 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20628 | 24 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20704 | 64 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20856 | 47 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19635 | 31 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18098 | 27 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20192 | 20 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE20096 | 57 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18567 | 57 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20384 | 22 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE19699 | 30 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19599 | 36 | 11/3/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18241 | 44 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19537 | 22 | 9/10/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19578 | 61 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18028 | 30 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE17792 | 54 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20739 | 57 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE18660 | 48 | 11/1/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R333MPE20199 | 49 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE19274 | 58 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R333MPE19288 | 45 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R333MPE18464 | 6 | 11/14/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| ROGELIO CARRERA, MD | R333MPE19630 | 31 | 11/18/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R333MPE18452 | 45 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R333MPE18172 | 45 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R333MPE17684 | 17 | 11/13/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R333MPE21258 | 2 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R333MPE19028 | 57 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R333MPE20466 | 47 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R333MPE21010 | 55 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R333MPE18253 | 54 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R333MPE18986 | 2 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE20665 | 55 | 11/1/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE17628 | 58 | 7/31/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE18659 | 58 | 8/1/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE20922 | 58 | 7/29/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE19756 | 37 | 9/20/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE17860 | 51 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE19224 | 35 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE18529 | 22 | 10/29/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE18368 | 26 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE19191 | 61 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE18790 | 53 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE20283 | 56 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE19884 | 49 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE20281 | 54 | 10/30/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE19704 | 53 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE18161 | 63 | 8/1/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE20866 | 64 | 8/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE18619 | 20 | 11/1/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE20858 | 33 | 11/1/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE18763 | 38 | 11/1/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE19066 | 38 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE19758 | 35 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE19190 | 52 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE17632 | 47 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE20879 | 48 | 11/14/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE19847 | 59 | 11/13/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE18531 | 20 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE18620 | 38 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE19181 | 27 | 10/24/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE18719 | 29 | 11/4/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE19826 | 63 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE18466 | 34 | 9/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE20031 | 34 | 10/24/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE20699 | 34 | 7/29/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE19911 | 26 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE20861 | 40 | 7/15/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE21030 | 34 | 10/22/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE17768 | 29 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE19949 | 64 | 11/6/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE19333 | 49 | 11/1/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE17812 | 28 | 11/14/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE19628 | 21 | 11/2/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE17897 | 61 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R333MPE20037 | 47 | 10/28/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE19484 | 50 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R333MPE18734 | 64 | 11/13/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R333MPE19365 | 56 | 11/14/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18365 | 60 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE17832 | 50 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19981 | 46 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE20784 | 53 | 11/16/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18526 | 27 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19939 | 43 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18563 | 52 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18927 | 42 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18561 | 42 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18765 | 54 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19170 | 25 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18130 | 6 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18937 | 64 | 11/5/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18422 | 45 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE20427 | 25 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18822 | 51 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18651 | 41 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19976 | 23 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18792 | 29 | 11/13/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19697 | 48 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18557 | 51 | 8/8/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19004 | 51 | 8/5/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18757 | 64 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19637 | 55 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18904 | 49 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE20048 | 60 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE21095 | 52 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE17915 | 47 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19748 | 64 | 11/13/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19671 | 30 | 11/7/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18481 | 47 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19046 | 50 | 10/25/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE17990 | 56 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18483 | 45 | 11/13/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19623 | 26 | 11/14/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE18954 | 27 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE19356 | 19 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE17513 | 62 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE17670 | 61 | 11/11/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R333MPE21033 | 39 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R333MPE20518 | 34 | 11/10/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R333MPE17239 | 55 | 11/3/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R333MPE19235 | 55 | 11/3/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R333MPE20829 | 24 | 10/20/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| EMERGENCY PROFESSIONALS S | R333MPE18428 | 57 | 11/14/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R333MPE19276 | 33 | 9/28/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R333MPE18835 | 50 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE19749 | 41 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE19242 | 31 | 11/13/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE18971 | 50 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE17478 | 46 | 11/12/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE17641 | 23 | 11/16/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE18147 | 61 | 10/19/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE17708 | 4 | 11/14/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE19850 | 52 | 11/8/2018 | 11/29/2018 | 12/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R333MPE18551 | 63 | 11/13/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE17609 | 32 | 11/9/2018 | 11/29/2018 | 12/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R333MPE18359 | 40 | 11/13/2018 | 11/29/2018 | 12/4/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R333MPE18490 | 48 | 11/14/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R333MPE17529 | 28 | 11/12/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R333MPE20431 | 56 | 11/8/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R333MPE18527 | 30 | 8/28/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R333MPE18905 | 48 | 9/16/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R333MPE19090 | 49 | 11/4/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R333MPE19007 | 31 | 8/24/2018 | 11/29/2018 | 12/4/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R333MPE20004 | 50 | 10/30/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R333MPE20152 | 62 | 11/8/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R333MPE51127 | 53 | 8/7/2018 | 11/29/2018 | 12/4/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R333MPE50964 | 53 | 11/11/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R333MPE18220 | 65 | 11/6/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R333MPE18065 | 25 | 11/8/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R333MPE18874 | 58 | 11/14/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R333MPE19370 | 46 | 11/14/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R333MPE17711 | 24 | 11/7/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R333MPE20608 | 28 | 11/3/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R333MPE18695 | 4 | 11/8/2018 | 11/29/2018 | 12/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R333MPE19278 | 44 | 10/28/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R333MPE20383 | 32 | 11/10/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R333MPE18408 | 36 | 11/12/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R333MPE18426 | 30 | 11/11/2018 | 11/29/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R333MPE18442 | 40 | 11/6/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE20047 | 72 | 11/7/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE17238 | 36 | 11/6/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE19502 | 38 | 11/13/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE20243 | 32 | 11/4/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE18298 | 43 | 11/16/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE18443 | 50 | 11/9/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE18184 | 32 | 11/9/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE20325 | 44 | 11/13/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE18727 | 54 | 11/14/2018 | 11/29/2018 | 12/4/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R333MPE20316 | 21 | 8/31/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE19862 | 62 | 8/30/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE19962 | 30 | 11/11/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE19120 | 46 | 8/9/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE20491 | 60 | 11/13/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE18057 | 43 | 11/14/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE20154 | 20 | 11/6/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE17241 | 62 | 11/7/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE18565 | 44 | 10/28/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R333MPE18725 | 46 | 11/11/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE18920 | 53 | 11/13/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE19723 | 44 | 11/12/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE18679 | 47 | 11/9/2018 | 11/29/2018 | 12/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R333MPE17790 | 54 | 10/7/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE19247 | 58 | 11/8/2018 | 11/29/2018 | 12/4/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | R333MPE17949 | 52 | 11/11/2018 | 11/29/2018 | 12/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R333MPE18955 | 56 | 11/17/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE17690 | 40 | 10/14/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R333MPE51219 | 36 | 11/10/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE19624 | 40 | 11/8/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE18114 | 55 | 11/15/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R333MPE51129 | 47 | 11/13/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE18009 | 46 | 11/15/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE18873 | 58 | 8/25/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R333MPE51100 | 32 | 11/8/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R333MPE51198 | 62 | 11/11/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE18961 | 49 | 11/7/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R333MPE51791 | 51 | 11/10/2018 | 11/29/2018 | 12/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R333MPE18553 | 21 | 11/5/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE18523 | 21 | 11/5/2018 | 11/29/2018 | 12/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R333MPE17738 | 49 | 8/30/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE19771 | 36 | 11/12/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MGPE20136 | 50 | 10/27/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE19258 | 19 | 11/5/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R333MPE19838 | 53 | 11/9/2018 | 11/29/2018 | 12/4/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE33960 | 8 | 1/10/2018 | 11/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE33507 | 26 | 7/30/2018 | 11/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R332MPE33746 | 56 | 11/4/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R332MPE33804 | 28 | 11/5/2018 | 11/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE33698 | 50 | 11/5/2018 | 11/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34141 | 56 | 11/1/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34988 | 40 | 6/12/2018 | 11/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34538 | 61 | 11/9/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34089 | 63 | 11/3/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34848 | 57 | 11/8/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35650 | 47 | 11/6/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE36138 | 55 | 11/7/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34861 | 46 | 11/3/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34441 | 61 | 11/7/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34495 | 22 | 11/3/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34529 | 30 | 11/5/2018 | 11/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34244 | 62 | 11/6/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34372 | 38 | 11/4/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33715 | 23 | 11/1/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34865 | 47 | 10/23/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33443 | 52 | 4/3/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34648 | 57 | 11/4/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE36296 | 30 | 11/5/2018 | 11/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE33752 | 24 | 11/1/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34542 | 62 | 10/31/2018 | 11/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34580 | 49 | 10/23/2018 | 11/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE35677 | 62 | 11/6/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34520 | 48 | 11/8/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34819 | 24 | 11/6/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33492 | 31 | 11/7/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE36134 | 22 | 9/10/2018 | 11/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34457 | 30 | 11/7/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34998 | 54 | 11/5/2018 | 11/28/2018 | 11/18/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | R332MPE34352 | 55 | 11/3/2018 | 11/28/2018 | 4/16/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE33587 | 26 | 11/11/2018 | 11/28/2018 | 3/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R332MPE19610 | 46 | 8/9/2018 | 11/28/2018 | 1/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R332MPE33511 | 60 | 8/5/2018 | 11/28/2018 | 1/8/2019 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34136 | 54 | 11/5/2018 | 11/28/2018 | 12/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R333MPE15501 | 64 | 11/11/2018 | 11/28/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE16470 | 38 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE18565 | 39 | 11/11/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17084 | 25 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE18622 | 24 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE18853 | 21 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE19059 | 57 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE16340 | 48 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE19483 | 23 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE19077 | 61 | 11/11/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE16608 | 37 | 11/11/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE16987 | 59 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17158 | 21 | 11/11/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE18154 | 46 | 11/10/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17296 | 54 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE19575 | 24 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17417 | 28 | 11/11/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17399 | 50 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17547 | 63 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE18103 | 25 | 11/11/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE19484 | 30 | 11/10/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE18750 | 34 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17426 | 20 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE16669 | 23 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE18064 | 19 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE35456 | 51 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE34296 | 55 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE33747 | 23 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE34639 | 52 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE35936 | 50 | 8/27/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE35238 | 60 | 10/23/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE36004 | 43 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE33511 | 42 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE35906 | 47 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE35301 | 50 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE35917 | 37 | 8/27/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE35482 | 48 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE34298 | 23 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE35395 | 25 | 8/26/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE35221 | 61 | 10/23/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE34213 | 52 | 10/21/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE34660 | 39 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE33728 | 64 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R332MPE36100 | 54 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE36367 | 25 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE33861 | 19 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE35226 | 80 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE36099 | 59 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE33737 | 36 | 8/22/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE35809 | 41 | 7/20/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE34341 | 52 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE34103 | 34 | 6/29/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE35850 | 11 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE35413 | 37 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE34384 | 53 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE34156 | 41 | 10/22/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE33730 | 20 | 10/25/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE33860 | 28 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE34638 | 33 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE35412 | 51 | 9/2/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE36086 | 51 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE34397 | 50 | 8/24/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE35222 | 19 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE35393 | 57 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R332MPE33921 | 28 | 8/27/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE34385 | 29 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R332MPE35984 | 25 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R332MPE34357 | 58 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R332MPE36253 | 51 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R332MPE33734 | 57 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R332MPE33940 | 62 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R332MPE33817 | 59 | 11/11/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE34290 | 59 | 10/28/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE33672 | 59 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE33536 | 57 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE36205 | 43 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R332MPE34192 | 35 | 11/11/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R332MPE33764 | 57 | 11/1/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R332MPE36350 | 57 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R332MPE34424 | 35 | 10/21/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE34318 | 39 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R332MPE35234 | 20 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R332MPE35071 | 47 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE35442 | 33 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R332MPE34264 | 54 | 10/25/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R332MPE34020 | 59 | 11/1/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE33769 | 46 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE36329 | 52 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R332MPE33991 | 43 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE35070 | 22 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R332MPE33800 | 59 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE34415 | 57 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE34698 | 32 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R332MPE34555 | 53 | 10/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R332MPE34767 | 59 | 11/2/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R332MPE34969 | 55 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE34649 | 56 | 11/11/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE34524 | 57 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R332MPE36250 | 36 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R332MPE33881 | 65 | 10/18/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R332MPE33895 | 44 | 10/20/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R332MPE35676 | 59 | 10/31/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R332MPE35805 | 58 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE35861 | 63 | 10/27/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE35086 | 58 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE35634 | 30 | 7/7/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R332MPE35496 | 48 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R332MPE34271 | 22 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE34651 | 67 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R332MPE36206 | 45 | 10/30/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE33772 | 28 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE35779 | 58 | 11/2/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R332MPE35298 | 53 | 6/21/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R332MPE33501 | 23 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R332MPE34946 | 55 | 10/25/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R332MPE36328 | 20 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE35860 | 47 | 10/21/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R332MPE33550 | 26 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34371 | 62 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34088 | 60 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35670 | 60 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34008 | 64 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34435 | 59 | 11/2/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE35647 | 47 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34449 | 55 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34867 | 55 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33706 | 57 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35953 | 57 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34478 | 31 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33680 | 63 | 11/1/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34606 | 28 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE33705 | 48 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34068 | 66 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34596 | 57 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE36295 | 54 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE36297 | 32 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE36231 | 49 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34363 | 63 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE36171 | 32 | 10/22/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34036 | 60 | 6/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34873 | 48 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34897 | 46 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34810 | 48 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34456 | 54 | 10/31/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34134 | 59 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R332MPE34390 | 55 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34325 | 26 | 10/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34603 | 26 | 8/21/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE35820 | 53 | 8/13/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33618 | 50 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34127 | 50 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34540 | 57 | 8/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34609 | 24 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34501 | 37 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE36131 | 62 | 11/1/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34030 | 63 | 10/23/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33950 | 54 | 10/21/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34422 | 20 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34870 | 20 | 11/2/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35701 | 50 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34181 | 22 | 10/25/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34436 | 48 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35284 | 62 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34642 | 48 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33829 | 39 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE36184 | 39 | 11/2/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE33789 | 61 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34604 | 64 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34643 | 30 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34323 | 42 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33610 | 50 | 11/2/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35164 | 45 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE36136 | 29 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35285 | 28 | 11/1/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34601 | 38 | 11/1/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34111 | 58 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35672 | 52 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33632 | 64 | 10/25/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34954 | 31 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE33920 | 57 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34813 | 59 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33704 | 25 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33810 | 52 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE36101 | 33 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE36276 | 49 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34417 | 41 | 11/1/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE35079 | 56 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34067 | 33 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34893 | 80 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35682 | 56 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34494 | 46 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35355 | 50 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE36170 | 54 | 8/12/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35137 | 53 | 9/28/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33927 | 42 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33516 | 55 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34139 | 21 | 8/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34505 | 66 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE36284 | 56 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34578 | 45 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35157 | 51 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33919 | 17 | 11/10/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34475 | 36 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34483 | 46 | 10/20/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE33440 | 58 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE35173 | 36 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE33615 | 67 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33695 | 53 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35678 | 27 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33831 | 44 | 8/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33923 | 58 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33592 | 27 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33582 | 38 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33979 | 27 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE33753 | 55 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE36283 | 56 | 11/1/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34064 | 62 | 11/1/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35954 | 59 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33624 | 54 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34326 | 31 | 10/30/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34821 | 76 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34576 | 58 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34496 | 22 | 10/22/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34930 | 44 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33616 | 63 | 10/21/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35300 | 47 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35748 | 26 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE36236 | 54 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE33487 | 37 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33441 | 25 | 11/2/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35151 | 19 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33541 | 59 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34514 | 54 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33623 | 64 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34344 | 49 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34122 | 22 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34880 | 61 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34557 | 53 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34053 | 50 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34889 | 30 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35601 | 33 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35668 | 31 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34498 | 59 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33552 | 60 | 11/2/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33517 | 52 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34888 | 47 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE35654 | 20 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R332MPE35046 | 57 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35845 | 56 | 11/2/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE33724 | 36 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34895 | 35 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34421 | 44 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE36262 | 36 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE33985 | 61 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34665 | 52 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R332MPE34955 | 48 | 11/1/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE34054 | 36 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R332MPE35766 | 45 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R332MPE18290 | 2 | 11/10/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R332MPE35216 | 57 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R332MPE33847 | 47 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| ROGELIO CARRERA, MD | R332MPE18292 | 55 | 11/11/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R332MPE35972 | 54 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R332MPE18749 | 2 | 11/12/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R332MPE35276 | 55 | 11/1/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE33971 | 58 | 8/1/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE33987 | 58 | 7/29/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R332MPE35278 | 58 | 7/31/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE34818 | 37 | 9/20/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE35111 | 51 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE35665 | 22 | 10/29/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE35147 | 53 | 11/10/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R332MPE34900 | 54 | 10/30/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE33735 | 53 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE33674 | 63 | 8/1/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE33442 | 20 | 11/1/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE34059 | 33 | 11/1/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R332MPE35389 | 38 | 11/1/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE36320 | 35 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE35108 | 47 | 11/4/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R332MPE33651 | 27 | 10/24/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R332MPE33580 | 34 | 7/29/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE34595 | 34 | 9/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE36304 | 34 | 10/24/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE35921 | 26 | 11/10/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R332MPE33830 | 40 | 7/15/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE35311 | 34 | 10/22/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE34817 | 49 | 11/1/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R332MPE33969 | 47 | 10/28/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17434 | 60 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17917 | 50 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17784 | 46 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE16630 | 27 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE18754 | 42 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE16408 | 42 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE18023 | 25 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE18635 | 47 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17017 | 64 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE16582 | 45 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17806 | 41 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE18722 | 23 | 11/10/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE18008 | 48 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE16968 | 51 | 8/5/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17913 | 51 | 8/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17797 | 64 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE16569 | 55 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE19081 | 49 | 11/10/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17150 | 60 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17813 | 52 | 11/10/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE16409 | 47 | 11/11/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17704 | 30 | 11/7/2018 | 11/28/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE18944 | 47 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17252 | 56 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17159 | 27 | 11/11/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE17108 | 19 | 11/9/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R332MPE18895 | 39 | 11/8/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R332MPE33781 | 34 | 11/10/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R332MPE34674 | 55 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R332MPE34781 | 24 | 10/20/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R332MPE16321 | 28 | 11/12/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R332MPE18439 | 33 | 9/28/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R332MPE16564 | 28 | 11/3/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R332MPE16857 | 36 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R332MPE16476 | 20 | 11/6/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R332MPE18694 | 58 | 8/25/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R332MPE19511 | 22 | 11/5/2018 | 11/28/2018 | 12/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R332MPE18857 | 56 | 11/8/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R332MPE18627 | 48 | 9/16/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R332MPE16936 | 49 | 11/4/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R332MPE16675 | 50 | 10/30/2018 | 11/28/2018 | 12/4/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R332MPE17167 | 62 | 11/8/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R332MPE14103 | 47 | 11/11/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R333MPE13229 | 43 | 11/11/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R333MPE13995 | 50 | 11/12/2018 | 11/28/2018 | 12/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R332MPE19436 | 65 | 11/6/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R332MPE17645 | 25 | 11/8/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R332MPE18207 | 24 | 11/7/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R332MPE16443 | 4 | 11/8/2018 | 11/28/2018 | 12/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R332MPE19015 | 44 | 10/28/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R332MPE18468 | 32 | 11/10/2018 | 11/28/2018 | 12/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R332MPE17016 | 36 | 11/12/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R332MPE35000 | 40 | 11/6/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R332MPE18704 | 72 | 11/7/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R332MPE17556 | 41 | 11/12/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R332MPE19008 | 32 | 11/4/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R332MPE18865 | 50 | 11/9/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R332MPE19005 | 50 | 11/9/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R332MPE16512 | 33 | 11/9/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R332MPE19441 | 21 | 8/31/2018 | 11/28/2018 | 12/4/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | R332MPE16465 | 62 | 8/30/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R332MPE18523 | 30 | 11/11/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R332MPE17568 | 61 | 10/19/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R332MPE17004 | 62 | 11/7/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R332MPE16700 | 46 | 11/11/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R332MPE18517 | 44 | 11/12/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R332MPE18831 | 47 | 11/9/2018 | 11/28/2018 | 12/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R332MPE19504 | 54 | 10/7/2018 | 11/28/2018 | 12/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R332MPE19195 | 58 | 11/8/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R332MPE18187 | 52 | 11/11/2018 | 11/28/2018 | 12/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R332MPE19597 | 52 | 11/8/2018 | 11/28/2018 | 12/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R332MPE17607 | 40 | 10/14/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R332MPE16845 | 40 | 11/8/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R333MPE14494 | 27 | 9/12/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R332MPE18072 | 49 | 11/7/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R332MPE19254 | 21 | 11/5/2018 | 11/28/2018 | 12/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R332MPE18177 | 21 | 11/5/2018 | 11/28/2018 | 12/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R332MPE19347 | 50 | 10/27/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R332MPE16557 | 32 | 11/9/2018 | 11/28/2018 | 12/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R333MPE14086 | 34 | 11/8/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R333MPE14658 | 47 | 11/8/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R332MPE16554 | 19 | 11/5/2018 | 11/28/2018 | 12/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R332MPE19346 | 53 | 11/9/2018 | 11/28/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16991 | 63 | 11/3/2018 | 11/27/2018 | 1/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE18282 | 51 | 11/4/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE17364 | 55 | 11/6/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPP01640 | 49 | 8/17/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE17327 | 47 | 11/9/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE17237 | 50 | 11/4/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE16038 | 23 | 11/5/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE16992 | 64 | 11/7/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE16730 | 54 | 11/5/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE16879 | 19 | 11/3/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE14095 | 80 | 11/5/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE16116 | 59 | 11/4/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE17220 | 36 | 8/22/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE17349 | 52 | 11/7/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE16749 | 37 | 11/5/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE17295 | 20 | 10/25/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE16833 | 33 | 11/4/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE16873 | 51 | 11/5/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE16591 | 8 | 1/10/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE17270 | 19 | 11/4/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE16271 | 57 | 11/9/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE17238 | 29 | 11/5/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R331MPE16635 | 62 | 11/7/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R331MPE12896 | 57 | 11/5/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R331MPE17583 | 20 | 11/3/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R331MPE16342 | 47 | 11/8/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R331MPE15676 | 59 | 11/1/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R331MPE16971 | 57 | 11/3/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R331MPE15628 | 57 | 11/4/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R331MPE15874 | 65 | 10/18/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R331MPE18469 | 58 | 11/8/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R331MPE17420 | 58 | 11/3/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R331MPE17387 | 28 | 11/4/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R331MPE17229 | 23 | 11/7/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R331MPE16368 | 26 | 11/5/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE13284 | 60 | 11/6/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18013 | 64 | 11/4/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16713 | 61 | 11/9/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18010 | 49 | 11/6/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17033 | 32 | 10/22/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE16775 | 57 | 11/8/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18350 | 26 | 8/21/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE19221 | 55 | 11/7/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE15407 | 50 | 11/6/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE14892 | 37 | 11/8/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17029 | 62 | 11/7/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE17283 | 63 | 10/23/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18019 | 20 | 11/6/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18338 | 20 | 11/2/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE16482 | 46 | 11/3/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17250 | 61 | 11/7/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17173 | 61 | 11/7/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE15392 | 45 | 11/6/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE13205 | 57 | 11/7/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16976 | 25 | 11/7/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18012 | 56 | 11/6/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE15208 | 80 | 11/7/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18190 | 46 | 11/6/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE17655 | 62 | 11/6/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE19074 | 42 | 11/8/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE19066 | 21 | 8/6/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE14804 | 45 | 11/3/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16019 | 17 | 11/10/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17351 | 52 | 4/3/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE18471 | 58 | 11/6/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18402 | 57 | 11/4/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17358 | 44 | 8/7/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16153 | 58 | 11/6/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE15150 | 59 | 11/6/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16854 | 63 | 10/21/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18336 | 30 | 11/5/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16554 | 26 | 11/5/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE14372 | 22 | 7/24/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE19204 | 24 | 11/5/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17315 | 64 | 11/6/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16233 | 62 | 11/6/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18933 | 50 | 11/4/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE13015 | 20 | 11/8/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE19073 | 33 | 11/9/2018 | 11/27/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R331MPE18020 | 31 | 11/8/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE16745 | 59 | 11/5/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE15816 | 31 | 11/7/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16359 | 20 | 11/4/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17931 | 56 | 11/2/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE17667 | 44 | 11/9/2018 | 11/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE17299 | 61 | 11/6/2018 | 11/27/2018 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R331MPE19027 | 40 | 7/15/2018 | 11/27/2018 | 4/15/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE16727 | 28 | 11/7/2018 | 11/27/2018 | 1/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R331MPE14735 | 60 | 8/5/2018 | 11/27/2018 | 1/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R331MPP01681 | 33 | 7/27/2018 | 11/27/2018 | 12/27/2018 | 99284 |
| PEDIATRIC EMERGENCY MEDI | R332MPE13111 | 2 | 11/12/2018 | 11/27/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17742 | 27 | 11/8/2018 | 11/27/2018 | 12/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE19056 | 52 | 11/10/2018 | 11/27/2018 | 12/18/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R331MPE16348 | 21 | 11/5/2018 | 11/27/2018 | 12/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE13386 | 39 | 11/11/2018 | 11/27/2018 | 12/6/2018 | 99284 |
| INPHYNET CONT SERV INC | R331MPE17012 | 59 | 11/8/2018 | 11/27/2018 | 12/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R331MPE19123 | 56 | 11/11/2018 | 11/27/2018 | 12/6/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R331MPE13024 | 22 | 11/6/2018 | 11/27/2018 | 12/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE15278 | 47 | 11/6/2018 | 11/27/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE18322 | 64 | 11/11/2018 | 11/27/2018 | 12/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE18931 | 52 | 11/6/2018 | 11/27/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R331MPE13859 | 35 | 11/4/2018 | 11/27/2018 | 12/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R331MPE16734 | 47 | 11/4/2018 | 11/27/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17734 | 27 | 11/11/2018 | 11/27/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R331MPE16382 | 41 | 11/12/2018 | 11/27/2018 | 12/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R331MPE17153 | 21 | 8/31/2018 | 11/27/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17534 | 61 | 10/19/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17298 | 38 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE15276 | 25 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE15729 | 24 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE19398 | 21 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE16688 | 57 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE18407 | 48 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE15271 | 23 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE14002 | 61 | 11/11/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE16279 | 37 | 11/11/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE18416 | 59 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17938 | 21 | 11/11/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE15213 | 46 | 11/10/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17302 | 54 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE18266 | 24 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17994 | 28 | 11/11/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17548 | 50 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17149 | 63 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17774 | 25 | 11/11/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17651 | 30 | 11/10/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17996 | 34 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE18365 | 20 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE16924 | 23 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE16161 | 19 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE17274 | 23 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE17262 | 52 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE17456 | 50 | 8/27/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE17438 | 60 | 10/23/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE17410 | 43 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE14799 | 37 | 8/27/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE15000 | 25 | 8/26/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE16515 | 61 | 10/23/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE15005 | 25 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE19055 | 41 | 7/20/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE17201 | 34 | 6/29/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE17227 | 41 | 10/22/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE13010 | 28 | 8/27/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R331MPE16439 | 58 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R331MPE17159 | 51 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R331MPE17969 | 57 | 11/3/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R331MPE18229 | 59 | 11/11/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET CONT SERV INC | R331MPE17805 | 59 | 10/28/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET CONT SERV INC | R331MPE16978 | 57 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET CONT SERV INC | R331MPE15397 | 43 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R331MPE13186 | 35 | 11/11/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R331MPE15792 | 57 | 11/1/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R331MPE14678 | 35 | 10/21/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET CONT SERV INC | R331MPE16068 | 33 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET CONT SERV INC | R331MPE16856 | 46 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET CONT SERV INC | R331MPE16481 | 56 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET CONT SERV INC | R331MPE15924 | 52 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R331MPE13325 | 43 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET CONT SERV INC | R331MPE17160 | 22 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET CONT SERV INC | R331MPE16575 | 59 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET CONT SERV INC | R331MPE14285 | 32 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET CONT SERV INC | R331MPE19313 | 53 | 10/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R331MPE15985 | 59 | 11/2/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R331MPE16464 | 55 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R331MPE16157 | 36 | 11/3/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET CONT SERV INC | R331MPE17063 | 59 | 10/31/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET CONT SERV INC | R331MPE17269 | 63 | 10/27/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET CONT SERV INC | R331MPE13299 | 45 | 10/30/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET CONT SERV INC | R331MPE15977 | 58 | 11/2/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R331MPE16471 | 55 | 10/25/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET CONT SERV INC | R331MPE13296 | 20 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET CONT SERV INC | R331MPE18124 | 47 | 10/21/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE16698 | 62 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16722 | 56 | 11/1/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18177 | 59 | 11/2/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE19105 | 57 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE15202 | 57 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18312 | 31 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE16741 | 63 | 11/1/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE14941 | 28 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16017 | 66 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R331MPE17280 | 57 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE13200 | 54 | 11/3/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17384 | 32 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16840 | 63 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18311 | 60 | 6/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE14120 | 48 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE19081 | 46 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE13778 | 48 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE16365 | 54 | 10/31/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17001 | 47 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18470 | 59 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18169 | 20 | 10/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16547 | 53 | 8/13/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17290 | 50 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE16993 | 57 | 8/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE19089 | 24 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16986 | 54 | 10/21/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16660 | 50 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE15899 | 22 | 10/25/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE13209 | 62 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE18333 | 48 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE14126 | 39 | 11/2/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE16209 | 39 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE19131 | 30 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE14271 | 54 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE13295 | 42 | 11/3/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17032 | 50 | 11/2/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17948 | 29 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16990 | 28 | 11/1/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18006 | 38 | 11/1/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18357 | 58 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17808 | 64 | 10/25/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE15603 | 31 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE17638 | 59 | 11/3/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16229 | 30 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE13120 | 49 | 11/3/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16483 | 33 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17232 | 56 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE18409 | 53 | 9/28/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16969 | 55 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE14472 | 23 | 11/1/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16699 | 66 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18600 | 47 | 10/23/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE13291 | 51 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE13216 | 36 | 11/3/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17021 | 46 | 10/20/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17222 | 67 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17101 | 53 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE17243 | 27 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16815 | 27 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE14694 | 38 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE15642 | 55 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE14279 | 56 | 11/1/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE13201 | 62 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE15168 | 19 | 7/30/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE17219 | 54 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17934 | 31 | 10/30/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17802 | 76 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16951 | 58 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE13170 | 22 | 10/22/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16366 | 44 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE15259 | 47 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16729 | 54 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18001 | 37 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16940 | 25 | 11/2/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18463 | 19 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18186 | 59 | 11/3/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE17214 | 54 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17353 | 62 | 10/31/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE18468 | 49 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE16268 | 22 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE16997 | 61 | 11/3/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16016 | 53 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17210 | 60 | 11/2/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE16849 | 48 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE15670 | 24 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17004 | 47 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17691 | 57 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16744 | 36 | 11/3/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE13006 | 36 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE14280 | 52 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18473 | 30 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17674 | 48 | 11/1/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17798 | 36 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R331MPE17341 | 45 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R331MPE16078 | 57 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R331MPE19137 | 47 | 11/1/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R331MPE16689 | 54 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ROGELIO CARRERA, MD | R331MPE16294 | 2 | 11/12/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R331MPE16347 | 55 | 11/1/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R331MPE15744 | 58 | 8/1/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R331MPE16653 | 58 | 7/29/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R331MPE17071 | 58 | 7/31/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R331MPE19378 | 51 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R331MPE16006 | 22 | 10/29/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R331MPE16060 | 54 | 10/30/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R331MPE18308 | 53 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R331MPE13948 | 63 | 8/1/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R331MPE19185 | 20 | 11/1/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R331MPE19153 | 33 | 11/1/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R331MPE13951 | 27 | 10/24/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R331MPE13162 | 34 | 7/29/2018 | 11/27/2018 | 12/4/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R331MPE16456 | 34 | 10/24/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R331MPE16790 | 34 | 9/8/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R331MPE15930 | 26 | 11/10/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R331MPE17322 | 34 | 10/22/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R331MPE18155 | 49 | 11/1/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R331MPE18008 | 47 | 10/28/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE18320 | 60 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE19032 | 50 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE18464 | 46 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE15700 | 27 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE18361 | 42 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17949 | 42 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE15170 | 25 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE13117 | 47 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17957 | 64 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE13945 | 45 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE19208 | 41 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE18127 | 23 | 11/10/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE14015 | 48 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE16629 | 64 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17148 | 55 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE18174 | 49 | 11/10/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE16919 | 60 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE18056 | 47 | 11/11/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE19489 | 30 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17861 | 47 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE15704 | 56 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17978 | 19 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R331MPE17090 | 39 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R331MPE15713 | 34 | 11/10/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R331MPE15079 | 55 | 11/3/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R331MPE15453 | 55 | 11/3/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R331MPE18168 | 24 | 10/20/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R331MPE19099 | 28 | 11/12/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R331MPE13053 | 56 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R331MPE16008 | 48 | 9/16/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R331MPE16448 | 49 | 11/4/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R331MPE17866 | 50 | 10/30/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R331MPE13248 | 62 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R331MPE15399 | 65 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R331MPE17162 | 25 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R331MPE14475 | 24 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R331MPE16884 | 4 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R331MPE16602 | 44 | 10/28/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R331MPE17215 | 32 | 11/10/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R331MPE14152 | 36 | 11/12/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R331MPE18085 | 72 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R331MPE16899 | 36 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R331MPE15972 | 50 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R331MPE16761 | 50 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R331MPE17822 | 32 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R331MPE17070 | 62 | 8/30/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R331MPE15902 | 30 | 11/11/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R331MPE13298 | 20 | 11/6/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R331MPE16970 | 62 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R331MPE15331 | 46 | 11/11/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R331MPE13027 | 44 | 11/12/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R331MPE16398 | 47 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R331MPE13272 | 54 | 10/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R331MPE15454 | 58 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R331MPE13683 | 52 | 11/11/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R331MPE16733 | 40 | 10/14/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R331MPE16939 | 40 | 11/8/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R331MPE16549 | 58 | 8/25/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R331MPE16795 | 22 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R331MPE16363 | 49 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R331MPE17717 | 21 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R331MPE16743 | 50 | 10/27/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R332MPE13338 | 46 | 11/13/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R332MPE12605 | 50 | 11/13/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R331MPE13424 | 19 | 11/5/2018 | 11/27/2018 | 12/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R332MPE14126 | 64 | 11/7/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R331MPE16445 | 53 | 11/9/2018 | 11/27/2018 | 12/4/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE16497 | 42 | 11/4/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE17199 | 48 | 11/6/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE18278 | 52 | 10/21/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE14008 | 39 | 11/6/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE16887 | 11 | 11/9/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE14561 | 53 | 11/5/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R331MPE17399 | 51 | 9/2/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R331MPE18393 | 25 | 11/7/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| INPHYNET CONT SERV INC | R331MPE17697 | 39 | 11/6/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R331MPE16450 | 44 | 10/20/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| INPHYNET CONT SERV INC | R331MPE16791 | 28 | 11/5/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| INPHYNET CONT SERV INC | R331MPE17098 | 48 | 11/8/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| INPHYNET CONT SERV INC | R331MPE18328 | 67 | 11/5/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE17793 | 50 | 11/5/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE15235 | 60 | 11/8/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE16170 | 55 | 11/5/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE19117 | 55 | 11/5/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE19382 | 48 | 11/9/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16280 | 55 | 11/7/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16473 | 48 | 11/3/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17746 | 64 | 11/3/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17696 | 22 | 11/3/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE18466 | 52 | 11/7/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16816 | 33 | 11/7/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17088 | 41 | 11/1/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE19139 | 50 | 11/6/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE15502 | 38 | 11/8/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE17175 | 54 | 8/12/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16715 | 56 | 11/3/2018 | 11/27/2018 | 12/3/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R331MPE17641 | 36 | 11/5/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE16625 | 49 | 10/23/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE17640 | 52 | 11/8/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16739 | 35 | 11/8/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R331MPE17653 | 54 | 11/5/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| ROGELIO CARRERA, MD | R331MPE18025 | 2 | 11/10/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| ROGELIO CARRERA, MD | R331MPE13102 | 55 | 11/11/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R331MPE16681 | 26 | 11/11/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R331MPE18324 | 53 | 11/10/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R331MPE19128 | 38 | 11/1/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R331MPE12900 | 28 | 11/3/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R331MPE16304 | 40 | 11/6/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R331MPE18178 | 32 | 11/4/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R331MPE16864 | 52 | 11/8/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R332MPE12331 | 36 | 11/10/2018 | 11/27/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R331MPE16898 | 32 | 11/9/2018 | 11/27/2018 | 12/3/2018 | 99284 |
| INPHYNET CONT SERV INC | R330MPE20872 | 56 | 11/4/2018 | 11/26/2018 | 1/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R330MPE15717 | 50 | 8/27/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R330MPE18678 | 60 | 10/23/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R330MPE10098 | 37 | 8/27/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R330MPE20436 | 25 | 8/26/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R330MPE17476 | 61 | 10/23/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R330MPE17594 | 41 | 7/20/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R330MPE09857 | 41 | 10/22/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R330MPE22756 | 3 | 5/3/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R330MPE11113 | 8 | 4/23/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R330MPE21369 | 8 | 1/10/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R330MPE22654 | 51 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R330MPE21310 | 57 | 11/3/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R330MPE17603 | 59 | 11/11/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R330MPE16842 | 59 | 10/28/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R330MPE18746 | 57 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R330MPE16220 | 43 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R330MPE24101 | 35 | 11/11/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R330MPE22297 | 57 | 11/1/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R330MPE20841 | 57 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R330MPE21262 | 35 | 10/21/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R330MPE23886 | 33 | 11/6/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R330MPE17481 | 46 | 11/6/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R330MPE19764 | 52 | 11/6/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R330MPE22296 | 43 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R330MPE16358 | 22 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R330MPE22942 | 59 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R330MPE17472 | 32 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R330MPE24465 | 53 | 10/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R330MPE24401 | 59 | 11/2/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R330MPE24664 | 55 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R330MPE11787 | 59 | 10/31/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R330MPE11111 | 63 | 10/27/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R330MPE18974 | 45 | 10/30/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R330MPE24462 | 55 | 10/25/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R330MPE21923 | 20 | 11/6/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R330MPE22311 | 47 | 10/21/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE22173 | 62 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE19014 | 56 | 11/1/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16127 | 59 | 11/2/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE16089 | 57 | 11/6/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE15739 | 57 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16421 | 31 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE17942 | 63 | 11/1/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE20242 | 66 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE18347 | 57 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE23503 | 54 | 11/3/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE18581 | 32 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE20696 | 63 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE18922 | 46 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE21778 | 48 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE21823 | 54 | 10/31/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE17353 | 59 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16495 | 53 | 8/13/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE22490 | 50 | 11/6/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE22481 | 57 | 8/9/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE18100 | 24 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE16229 | 54 | 10/21/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE11776 | 50 | 11/7/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE22870 | 22 | 10/25/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE22661 | 62 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE18918 | 46 | 5/28/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE22666 | 48 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE19946 | 39 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE22391 | 39 | 11/2/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE09946 | 30 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE16968 | 42 | 11/3/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE20777 | 50 | 11/2/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE15947 | 29 | 11/7/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE21149 | 28 | 11/1/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE17350 | 58 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE22181 | 64 | 10/25/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE21145 | 59 | 11/3/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE23571 | 30 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE15843 | 33 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16241 | 53 | 9/28/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE20258 | 55 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE15137 | 23 | 11/1/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE20775 | 66 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE17492 | 47 | 10/23/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE15700 | 51 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE20627 | 52 | 4/3/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE20813 | 36 | 11/3/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE20465 | 67 | 11/6/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16125 | 53 | 11/6/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16438 | 27 | 11/6/2018 | 11/26/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R330MPE20385 | 38 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE17359 | 55 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE22929 | 56 | 11/1/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE21070 | 62 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE18359 | 31 | 10/30/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE20953 | 58 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE21884 | 22 | 10/22/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE17239 | 44 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE20678 | 54 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE16155 | 37 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16161 | 25 | 11/2/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE18315 | 59 | 11/3/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE23613 | 54 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE11301 | 62 | 10/31/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE16426 | 49 | 11/6/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE22824 | 22 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE18134 | 61 | 11/3/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE21606 | 53 | 11/7/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE23905 | 60 | 11/2/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE18538 | 48 | 11/8/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16373 | 64 | 5/14/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE17207 | 24 | 11/5/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16007 | 47 | 11/4/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE15363 | 57 | 11/6/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE17304 | 45 | 4/7/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE16032 | 56 | 11/2/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE09900 | 36 | 11/3/2018 | 11/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE18920 | 48 | 11/1/2018 | 11/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPO04460 | 32 | 8/12/2017 | 11/26/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE10095 | 47 | 11/11/2018 | 11/26/2018 | 10/28/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE24225 | 60 | 11/9/2018 | 11/26/2018 | 10/24/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE16260 | 46 | 11/8/2018 | 11/26/2018 | 10/24/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R330MPE20945 | 65 | 11/6/2018 | 11/26/2018 | 9/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R330MPE16113 | 26 | 11/11/2018 | 11/26/2018 | 2/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R330MPE20043 | 20 | 11/6/2018 | 11/26/2018 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16626 | 27 | 11/5/2018 | 11/26/2018 | 1/8/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R330MPE18423 | 49 | 11/4/2018 | 11/26/2018 | 12/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE19690 | 20 | 11/2/2018 | 11/26/2018 | 12/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE22663 | 42 | 11/8/2018 | 11/26/2018 | 12/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE22696 | 50 | 11/7/2018 | 11/26/2018 | 12/11/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R330MPE18623 | 36 | 11/3/2018 | 11/26/2018 | 12/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R330MPP08770 | 74 | 3/9/2018 | 11/26/2018 | 12/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE21201 | 25 | 11/6/2018 | 11/26/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE23561 | 59 | 11/9/2018 | 11/26/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE19330 | 54 | 11/8/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE21264 | 63 | 11/9/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| INPHYNET CONT SERV INC | R330MPE11594 | 58 | 11/2/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16878 | 38 | 11/1/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE19132 | 56 | 11/5/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE21200 | 20 | 11/4/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| ROGELIO CARRERA, MD | R330MPE23764 | 2 | 11/10/2018 | 11/26/2018 | 12/4/2018 | 99284 |
| ROGELIO CARRERA, MD | R330MPE16255 | 55 | 11/11/2018 | 11/26/2018 | 12/4/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R330MPE16275 | 53 | 11/10/2018 | 11/26/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE16665 | 27 | 11/9/2018 | 11/26/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE16656 | 42 | 11/7/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE24542 | 42 | 11/7/2018 | 11/26/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE15509 | 41 | 11/8/2018 | 11/26/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE17624 | 64 | 11/8/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R330MPE17623 | 34 | 11/10/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R330MPE19967 | 55 | 11/3/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R330MPE23584 | 55 | 11/3/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R330MPE11860 | 24 | 10/20/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R330MPE21737 | 50 | 10/30/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R330MPE43635 | 33 | 11/7/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R330MPE23674 | 28 | 11/3/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R330MPE29492 | 64 | 11/4/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R330MPE21517 | 36 | 11/6/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R330MPE21706 | 32 | 11/4/2018 | 11/26/2018 | 12/4/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R330MPE28535 | 55 | 10/25/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R330MPE43011 | 43 | 11/8/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE23448 | 52 | 11/8/2018 | 11/26/2018 | 12/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R330MPE42352 | 38 | 11/7/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE21682 | 22 | 11/5/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R330MPE42434 | 48 | 11/8/2018 | 11/26/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE16088 | 32 | 11/9/2018 | 11/26/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE16404 | 38 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE21656 | 21 | 11/6/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE23816 | 57 | 11/9/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE15592 | 48 | 11/9/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE21268 | 23 | 11/6/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE21734 | 46 | 11/10/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE11407 | 24 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE16731 | 50 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE18782 | 25 | 11/11/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE21006 | 30 | 11/10/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE16815 | 34 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE10080 | 20 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE18592 | 23 | 11/9/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE22419 | 19 | 11/6/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R330MPE18754 | 52 | 10/21/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R330MPE20701 | 36 | 8/22/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R330MPE20585 | 34 | 6/29/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R330MPE16870 | 51 | 9/2/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R330MPE16208 | 28 | 8/27/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R330MPE18572 | 58 | 11/4/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R330MPE20653 | 62 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| INPHYNET CONT SERV INC | R330MPE16501 | 39 | 11/6/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| INPHYNET CONT SERV INC | R330MPE18866 | 57 | 11/4/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R330MPE21314 | 23 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE22172 | 50 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE20748 | 24 | 11/6/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE20553 | 24 | 8/8/2018 | 11/26/2018 | 12/3/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R330MPE17138 | 55 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE23573 | 55 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE16395 | 28 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE15018 | 32 | 10/22/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE09932 | 48 | 11/4/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE21918 | 47 | 11/6/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE22423 | 55 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE20925 | 62 | 11/1/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE19937 | 63 | 10/23/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE15428 | 46 | 11/3/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE23087 | 48 | 11/3/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE19856 | 64 | 11/3/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE17697 | 54 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE18659 | 22 | 11/3/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE23413 | 31 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE20210 | 25 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE17549 | 49 | 11/3/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16754 | 41 | 11/1/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16507 | 50 | 11/6/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE23245 | 21 | 8/6/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE23907 | 56 | 11/3/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE15713 | 45 | 11/3/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE18976 | 46 | 10/20/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE09998 | 57 | 11/4/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE17356 | 36 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE22669 | 44 | 8/7/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE17352 | 19 | 7/30/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE16234 | 54 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE19942 | 30 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE19376 | 47 | 11/4/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE20641 | 26 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16650 | 56 | 6/11/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE22823 | 19 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16942 | 49 | 10/23/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE09949 | 50 | 11/4/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE20621 | 59 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R330MPE19004 | 30 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE23700 | 54 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE16480 | 36 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R330MPE17195 | 45 | 11/6/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R330MPE20929 | 54 | 11/8/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R330MPE21280 | 55 | 11/1/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R330MPE19281 | 58 | 8/1/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R330MPE21259 | 58 | 7/29/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R330MPE24102 | 58 | 7/31/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R330MPE19161 | 51 | 11/6/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R330MPE23605 | 22 | 10/29/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R330MPE18354 | 54 | 10/30/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R330MPE21759 | 63 | 8/1/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R330MPE16479 | 20 | 11/1/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R330MPE19929 | 33 | 11/1/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R330MPE18166 | 38 | 11/1/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R330MPE11790 | 27 | 10/24/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R330MPE09935 | 34 | 7/29/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R330MPE18357 | 34 | 10/24/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R330MPE23611 | 34 | 9/8/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R330MPE16095 | 26 | 11/10/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R330MPE22784 | 34 | 10/22/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R330MPE15911 | 47 | 10/28/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE17265 | 25 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE19778 | 47 | 11/8/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE18150 | 64 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE19027 | 45 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE14856 | 48 | 11/9/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE16215 | 55 | 11/8/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE15414 | 60 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE21655 | 30 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE21095 | 47 | 11/9/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE18312 | 56 | 11/9/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE11398 | 19 | 11/9/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R330MPE15799 | 39 | 11/8/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R330MPE16733 | 56 | 11/8/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R330MPE21266 | 48 | 9/16/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R330MPE18667 | 62 | 11/8/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R330MPE29611 | 56 | 11/8/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R330MPE28594 | 19 | 8/31/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R330MPE42363 | 34 | 11/8/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R330MPE43668 | 21 | 11/8/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R330MPE19784 | 25 | 11/8/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R330MPE23218 | 4 | 11/8/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R330MPE20625 | 44 | 10/28/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R330MPE24470 | 32 | 11/10/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R330MPE18727 | 40 | 11/6/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R330MPE19857 | 72 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R330MPE29255 | 60 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R330MPE29025 | 60 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R330MPE28478 | 56 | 10/21/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R330MPE21260 | 50 | 11/9/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R330MPE21622 | 50 | 11/9/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R330MPE22930 | 32 | 11/9/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R330MPE21731 | 30 | 11/11/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R330MPE22094 | 62 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE22641 | 44 | 11/12/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE16488 | 47 | 11/9/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE28458 | 64 | 11/1/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE19829 | 54 | 10/7/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE23837 | 58 | 11/8/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE29572 | 58 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE29551 | 22 | 10/31/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE11426 | 40 | 10/14/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE21853 | 40 | 11/8/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R330MPE21688 | 56 | 6/28/2018 | 11/26/2018 | 12/3/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | R330MPE28825 | 68 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R330MPE21109 | 58 | 8/25/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE23508 | 49 | 11/7/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE22630 | 21 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R330MPE16708 | 21 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R330MPE28655 | 26 | 11/6/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE18229 | 50 | 10/27/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE29626 | 54 | 11/8/2018 | 11/26/2018 | 12/3/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R330MPE15207 | 19 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE28961 | 42 | 11/5/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE28934 | 62 | 11/6/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R330MPE23715 | 53 | 11/9/2018 | 11/26/2018 | 12/3/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R326MPE28226 | 65 | 11/9/2018 | 11/22/2018 | 11/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R326MPE27656 | 20 | 11/8/2018 | 11/22/2018 | 11/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R326MPE28138 | 2 | 11/6/2018 | 11/22/2018 | 11/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R326MPE28350 | 27 | 11/9/2018 | 11/22/2018 | 11/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R326MPE28640 | 26 | 11/9/2018 | 11/22/2018 | 11/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R326MPE28752 | 38 | 11/9/2018 | 11/22/2018 | 11/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R326MPE28958 | 52 | 11/3/2018 | 11/22/2018 | 11/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R326MPE27785 | 30 | 11/6/2018 | 11/22/2018 | 11/27/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE34980 | 51 | 11/6/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE36969 | 51 | 11/6/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE35298 | 62 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE36751 | 52 | 11/6/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE36467 | 20 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE36427 | 54 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE36388 | 63 | 11/5/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE35877 | 64 | 11/3/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE36470 | 14 | 11/5/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE35685 | 60 | 11/5/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE36857 | 54 | 11/6/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE36578 | 60 | 11/6/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE35918 | 27 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE36399 | 58 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE36631 | 50 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE35698 | 42 | 11/5/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE36071 | 48 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE35567 | 51 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE36471 | 35 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE34938 | 24 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE36632 | 57 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE36492 | 46 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE34982 | 52 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE34960 | 24 | 11/6/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE36085 | 58 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE56106 | 3 | 5/3/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE56427 | 8 | 4/23/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE57043 | 8 | 1/10/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE36018 | 16 | 11/7/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE35010 | 44 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE35756 | 32 | 11/5/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R325MPE36322 | 24 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R325MPE36728 | 23 | 10/29/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R325MPE36183 | 60 | 11/1/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R325MPE35801 | 49 | 10/29/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R325MPE35439 | 33 | 10/31/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R325MPE36162 | 59 | 11/3/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R325MPE35592 | 54 | 11/1/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R325MPE35023 | 70 | 11/1/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R325MPE36115 | 15 | 11/1/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R325MPE36185 | 64 | 10/29/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R325MPE35709 | 50 | 10/30/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R325MPE36424 | 50 | 11/1/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R325MPE35690 | 50 | 10/31/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R325MPE35971 | 36 | 9/2/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R325MPE35876 | 54 | 10/31/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R325MPE35521 | 35 | 10/30/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R325MPE36431 | 9 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R325MPE35821 | 52 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R325MPE36479 | 46 | 11/7/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R325MPE36338 | 60 | 10/31/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R325MPE36970 | 52 | 10/25/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R325MPE35962 | 42 | 10/29/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE37127 | 52 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE36404 | 63 | 10/30/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36585 | 61 | 10/29/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35600 | 54 | 11/3/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35535 | 55 | 11/3/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36046 | 57 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36160 | 52 | 11/3/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36293 | 62 | 11/1/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36132 | 48 | 11/3/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36629 | 61 | 10/30/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35501 | 39 | 11/1/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36154 | 31 | 11/3/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36370 | 29 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE36940 | 45 | 10/28/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE34908 | 23 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE34991 | 20 | 10/31/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35582 | 63 | 10/30/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35544 | 60 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36999 | 55 | 10/30/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE56331 | 46 | 5/28/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35680 | 40 | 10/31/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36010 | 58 | 10/29/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE35519 | 30 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36523 | 29 | 10/31/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35909 | 61 | 11/1/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36194 | 34 | 11/1/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35566 | 36 | 10/31/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36612 | 48 | 11/1/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35470 | 59 | 10/29/2018 | 11/21/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R325MPE36588 | 48 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36796 | 52 | 10/28/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35207 | 42 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36512 | 22 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36238 | 41 | 10/29/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE36703 | 46 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE55988 | 52 | 4/3/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE36190 | 50 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE36919 | 50 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE36191 | 40 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36159 | 27 | 11/3/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36261 | 60 | 10/29/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36490 | 28 | 10/27/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36348 | 50 | 11/3/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36188 | 58 | 11/5/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36603 | 57 | 11/1/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE34934 | 36 | 10/28/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36640 | 33 | 11/3/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36014 | 54 | 10/27/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36577 | 61 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36156 | 53 | 10/30/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35978 | 45 | 10/29/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36110 | 44 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35524 | 38 | 10/30/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35948 | 41 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE36483 | 41 | 10/31/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35576 | 49 | 11/1/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36303 | 57 | 11/4/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE57092 | 64 | 5/14/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35463 | 39 | 11/3/2018 | 11/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE35145 | 29 | 10/18/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36833 | 54 | 11/2/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36888 | 38 | 11/1/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35977 | 58 | 11/3/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35557 | 49 | 11/3/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35471 | 47 | 11/5/2018 | 11/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36830 | 11 | 11/3/2018 | 11/21/2018 | 12/18/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R325MPE38955 | 62 | 11/7/2018 | 11/21/2018 | 12/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36489 | 47 | 10/29/2018 | 11/21/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R325MPE37062 | 33 | 11/5/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R325MPE35941 | 49 | 10/15/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R325MPE35572 | 24 | 11/5/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R325MPE57810 | 64 | 10/20/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R325MPE35204 | 28 | 11/6/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE36392 | 19 | 11/4/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE36718 | 48 | 11/4/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE35689 | 52 | 11/4/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE36176 | 57 | 11/4/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE56204 | 34 | 6/29/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE36559 | 5 | 11/5/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE35892 | 48 | 11/4/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE35886 | 51 | 11/4/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE36420 | 21 | 11/4/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R325MPE35378 | 46 | 10/31/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| INPHYNET CONT SERV INC | R325MPE37097 | 33 | 11/1/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R325MPE35856 | 46 | 11/5/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| INPHYNET CONT SERV INC | R325MPE36782 | 49 | 11/2/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R325MPE37007 | 48 | 10/30/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36897 | 54 | 11/1/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE56072 | 24 | 8/8/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE34915 | 63 | 11/3/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE35595 | 44 | 10/30/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36304 | 50 | 10/31/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35509 | 43 | 10/30/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE36283 | 30 | 11/1/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE36767 | 48 | 11/2/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE36073 | 54 | 11/2/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE35932 | 59 | 10/31/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE35372 | 61 | 11/2/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE37094 | 31 | 11/6/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE36390 | 40 | 11/1/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE57205 | 21 | 8/6/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36770 | 35 | 11/3/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35667 | 58 | 10/30/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE35911 | 64 | 11/2/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE58028 | 19 | 7/30/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE56394 | 56 | 6/11/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE36326 | 51 | 11/1/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE36187 | 55 | 11/1/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| ROGELIO CARRERA, MD | R325MPE36692 | 47 | 11/10/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R325MPE35665 | 48 | 11/4/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| ROGELIO CARRERA, MD | R325MPE35242 | 9 | 11/5/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R325MPE36516 | 51 | 11/2/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R325MPE36320 | 24 | 11/2/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R325MPE35229 | 52 | 11/2/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R325MPE36813 | 43 | 10/31/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R325MPE36380 | 64 | 11/5/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R325MPE57233 | 34 | 10/24/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R325MPE35176 | 47 | 11/6/2018 | 11/21/2018 | 12/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R325MPE36556 | 41 | 11/6/2018 | 11/21/2018 | 12/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R325MPE36656 | 50 | 11/8/2018 | 11/21/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE36636 | 48 | 11/4/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE35539 | 55 | 11/2/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE35997 | 3 | 11/5/2018 | 11/21/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE36469 | 61 | 11/4/2018 | 11/21/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE35573 | 59 | 11/2/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE35701 | 35 | 11/1/2018 | 11/21/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R325MPE37131 | 60 | 11/5/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R325MPE35593 | 63 | 11/4/2018 | 11/21/2018 | 11/29/2018 | 99285 |
| INPHYNET CONT SERV INC | R325MPE36838 | 56 | 11/4/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| INPHYNET CONT SERV INC | R325MPE36093 | 57 | 10/27/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| INPHYNET CONT SERV INC | R325MPE35974 | 23 | 10/22/2018 | 11/21/2018 | 11/29/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R325MPE36329 | 64 | 11/2/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R325MPE36959 | 59 | 10/29/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE35555 | 57 | 11/2/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE35526 | 54 | 11/2/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE36208 | 38 | 11/3/2018 | 11/21/2018 | 11/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | R325MPE35985 | 24 | 11/1/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| PARAGON CONTRACTING SERV | R325MPE35408 | 54 | 10/30/2018 | 11/21/2018 | 11/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R325MPE36268 | 57 | 10/29/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R325MPE36129 | 55 | 11/6/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R325MPE35993 | 58 | 11/1/2018 | 11/21/2018 | 11/29/2018 | 99285 |
| ROGELIO CARRERA, MD | R325MPE35201 | 7 | 11/8/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R325MPE35247 | 41 | 11/2/2018 | 11/21/2018 | 11/29/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R325MPE35520 | 42 | 11/3/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R325MPE35548 | 53 | 11/3/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R325MPE56457 | 34 | 7/29/2018 | 11/21/2018 | 11/29/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R325MPE57010 | 34 | 9/8/2018 | 11/21/2018 | 11/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R325MPE36440 | 43 | 10/30/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R325MPE36407 | 24 | 11/5/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R325MPE36273 | 45 | 11/6/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R325MPE35686 | 63 | 11/6/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R325MPE36352 | 63 | 11/8/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R325MPE29367 | 46 | 11/8/2018 | 11/21/2018 | 11/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R325MPE29262 | 47 | 11/3/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R325MPE56115 | 58 | 8/25/2018 | 11/21/2018 | 11/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R325MPE28812 | 42 | 11/3/2018 | 11/21/2018 | 11/29/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R325MPE55701 | 48 | 9/16/2018 | 11/21/2018 | 11/27/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R325MPE36328 | 57 | 11/5/2018 | 11/21/2018 | 11/27/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R325MPE36408 | 32 | 11/5/2018 | 11/21/2018 | 11/27/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R325MPE22831 | 41 | 11/6/2018 | 11/21/2018 | 11/27/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R325MPE41031 | 36 | 10/21/2018 | 11/21/2018 | 11/27/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R325MPE38952 | 62 | 11/7/2018 | 11/21/2018 | 11/27/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R325MPE40297 | 57 | 11/7/2018 | 11/21/2018 | 11/27/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R325MPE39484 | 53 | 10/21/2018 | 11/21/2018 | 11/27/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R325MPE39056 | 22 | 11/7/2018 | 11/21/2018 | 11/27/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R325MPE39257 | 37 | 10/20/2018 | 11/21/2018 | 11/27/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R325MPE39709 | 52 | 11/9/2018 | 11/21/2018 | 11/27/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R325MPE29596 | 64 | 11/8/2018 | 11/21/2018 | 11/27/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R325MPE28519 | 54 | 9/26/2018 | 11/21/2018 | 11/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R325MPE29379 | 25 | 11/6/2018 | 11/21/2018 | 11/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R325MPE29119 | 52 | 10/31/2018 | 11/21/2018 | 11/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R325MPE29082 | 62 | 11/6/2018 | 11/21/2018 | 11/27/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R325MPE28689 | 39 | 11/6/2018 | 11/21/2018 | 11/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R325MPE41041 | 57 | 11/7/2018 | 11/21/2018 | 11/27/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R325MPE29043 | 50 | 11/6/2018 | 11/21/2018 | 11/27/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R325MPE29456 | 27 | 11/5/2018 | 11/21/2018 | 11/27/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R325MPE28273 | 41 | 11/6/2018 | 11/21/2018 | 11/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R325MPE20894 | 57 | 11/5/2018 | 11/21/2018 | 11/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R325MPE21897 | 64 | 11/6/2018 | 11/21/2018 | 11/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R325MPE40132 | 52 | 10/23/2018 | 11/21/2018 | 11/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R325MPE20877 | 51 | 11/5/2018 | 11/21/2018 | 11/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R325MPE29230 | 54 | 11/7/2018 | 11/21/2018 | 11/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R325MPE20305 | 61 | 11/5/2018 | 11/21/2018 | 11/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R324MPE25987 | 42 | 6/15/2018 | 11/20/2018 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE27706 | 60 | 10/26/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE30770 | 71 | 11/2/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE30778 | 39 | 10/28/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE30525 | 56 | 10/31/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE25763 | 52 | 10/29/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE27788 | 35 | 10/25/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE32631 | 24 | 10/29/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE27469 | 59 | 10/1/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE27033 | 60 | 10/27/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE27658 | 58 | 10/26/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE27184 | 55 | 11/1/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE32773 | 52 | 10/28/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE30619 | 35 | 11/2/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE25598 | 62 | 11/2/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE31137 | 15 | 10/30/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE32528 | 64 | 10/31/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE32769 | 58 | 10/17/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE31097 | 57 | 10/28/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE26377 | 62 | 10/29/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE32596 | 41 | 11/1/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE27148 | 62 | 10/28/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE27702 | 56 | 11/1/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE26204 | 64 | 10/2/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE26711 | 55 | 10/30/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE27963 | 45 | 10/30/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE27135 | 41 | 10/25/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE27608 | 53 | 10/30/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE26871 | 33 | 10/27/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE26638 | 24 | 10/30/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE30575 | 46 | 10/30/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE32405 | 42 | 10/31/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE27044 | 52 | 10/31/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE31711 | 22 | 10/27/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE28195 | 27 | 10/26/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE28913 | 27 | 10/28/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE27083 | 44 | 10/29/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE25522 | 58 | 10/30/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE26819 | 62 | 10/31/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE27050 | 42 | 10/28/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE31092 | 56 | 10/30/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE32573 | 51 | 11/2/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE31119 | 70 | 10/30/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE25766 | 34 | 10/29/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE25433 | 47 | 10/29/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE25101 | 64 | 10/29/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE32753 | 63 | 10/30/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE30993 | 64 | 10/28/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE31672 | 62 | 10/29/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE25471 | 54 | 10/28/2018 | 11/20/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R324MPE28893 | 51 | 10/28/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE26778 | 61 | 10/26/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE27966 | 24 | 10/28/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE26601 | 32 | 10/25/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE31673 | 62 | 10/26/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE28243 | 58 | 10/28/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE26903 | 56 | 10/31/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE26476 | 54 | 10/27/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE32566 | 63 | 10/31/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE25673 | 41 | 10/28/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE26446 | 23 | 10/30/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE26372 | 61 | 10/29/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE25540 | 59 | 10/25/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE32113 | 51 | 11/2/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE30694 | 46 | 10/28/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE30960 | 55 | 10/30/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE26477 | 26 | 10/26/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE26932 | 26 | 10/25/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE30803 | 36 | 11/2/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE27426 | 32 | 10/25/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE28062 | 33 | 11/2/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE30858 | 24 | 10/28/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R324MPE32488 | 42 | 10/8/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R324MPE27588 | 65 | 10/5/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R324MPE25532 | 61 | 10/1/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R324MPE31952 | 61 | 9/30/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R324MPE26604 | 58 | 6/3/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R324MPE25777 | 19 | 10/15/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R324MPE27595 | 41 | 8/19/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R324MPE27619 | 21 | 10/15/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R324MPE27003 | 32 | 9/27/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R324MPE30162 | 64 | 7/30/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R324MPE30634 | 56 | 10/4/2018 | 11/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R324MPE25890 | 40 | 8/23/2018 | 11/20/2018 | 11/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R324MPE25588 | 27 | 6/11/2018 | 11/20/2018 | 5/14/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R324MPE28723 | 29 | 10/16/2018 | 11/20/2018 | 2/25/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE31122 | 24 | 10/26/2018 | 11/20/2018 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE30855 | 25 | 10/29/2018 | 11/20/2018 | 12/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R324MPE28092 | 56 | 10/10/2018 | 11/20/2018 | 12/11/2018 | 99284 |
| EMERG ASSOC OF C | R324MPE28570 | 44 | 9/22/2018 | 11/20/2018 | 12/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R324MPE18387 | 55 | 11/4/2018 | 11/20/2018 | 12/3/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE25655 | 40 | 10/29/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE25776 | 57 | 10/30/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE27396 | 68 | 10/29/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE30944 | 40 | 10/28/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE30876 | 62 | 10/28/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE31764 | 57 | 10/30/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE31768 | 32 | 11/1/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE30605 | 21 | 10/29/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE27500 | 56 | 11/3/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE28063 | 17 | 11/4/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE31667 | 57 | 10/25/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE25428 | 56 | 10/31/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE31412 | 49 | 10/27/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE26341 | 64 | 10/31/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE28074 | 40 | 11/1/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE27458 | 48 | 10/26/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE30867 | 59 | 10/29/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE27645 | 55 | 10/27/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE25355 | 55 | 10/29/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE30510 | 57 | 10/30/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE31767 | 61 | 10/29/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE30580 | 24 | 10/29/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE28089 | 64 | 10/30/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE27611 | 36 | 10/31/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE27880 | 36 | 10/29/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE27967 | 62 | 10/27/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE25266 | 53 | 10/30/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE26463 | 32 | 10/26/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE32680 | 30 | 10/29/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE31269 | 32 | 10/28/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE26017 | 62 | 10/30/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE27155 | 29 | 11/3/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE26456 | 60 | 10/29/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE25984 | 48 | 10/26/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE31657 | 56 | 10/28/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE32736 | 45 | 10/28/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE25256 | 60 | 10/29/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE31792 | 45 | 10/29/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE27421 | 22 | 10/27/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE31639 | 32 | 10/4/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE32451 | 10 | 10/29/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE31086 | 61 | 10/30/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE27867 | 44 | 10/31/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE26471 | 59 | 10/31/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R324MPE31729 | 28 | 10/30/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R324MPE30506 | 2 | 11/2/2018 | 11/20/2018 | 11/29/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R324MPE31699 | 45 | 9/29/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | R324MPE27253 | 62 | 10/13/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | R324MPE28026 | 23 | 10/14/2018 | 11/20/2018 | 11/29/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R324MPE19287 | 45 | 10/20/2018 | 11/20/2018 | 11/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R324MPE19079 | 36 | 11/1/2018 | 11/20/2018 | 11/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R324MPE20004 | 2 | 11/3/2018 | 11/20/2018 | 11/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R324MPE17572 | 55 | 11/3/2018 | 11/20/2018 | 11/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R324MPE18738 | 33 | 11/4/2018 | 11/20/2018 | 11/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R324MPE17290 | 72 | 11/2/2018 | 11/20/2018 | 11/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R324MPE21200 | 53 | 11/2/2018 | 11/20/2018 | 11/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R324MPE19195 | 35 | 11/2/2018 | 11/20/2018 | 11/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R324MPE19363 | 50 | 11/4/2018 | 11/20/2018 | 11/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R324MPE17286 | 35 | 10/5/2018 | 11/20/2018 | 11/27/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R324MPE19679 | 64 | 11/2/2018 | 11/20/2018 | 11/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R324MPE19526 | 39 | 11/2/2018 | 11/20/2018 | 11/26/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R324MPE17725 | 47 | 1/14/2018 | 11/20/2018 | 11/26/2018 | 99285 |
| PARAGON CONTRACTING SERV | R323MPP01666 | 28 | 5/25/2018 | 11/19/2018 | 1/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE29218 | 55 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE27396 | 46 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE21662 | 31 | 11/2/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R323MPE28767 | 50 | 10/27/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R323MPE26966 | 20 | 11/2/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R323MPE21396 | 66 | 10/14/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE21866 | 39 | 11/3/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R323MPE22468 | 63 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R323MPE21890 | 61 | 11/2/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE28499 | 54 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R323MPE21994 | 13 | 11/3/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R323MPE21418 | 62 | 10/31/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE22963 | 35 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE21700 | 48 | 11/2/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE21372 | 10 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R323MPE22248 | 51 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R323MPE21999 | 42 | 10/12/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE22774 | 77 | 11/3/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R323MPE28955 | 51 | 11/3/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE22935 | 54 | 8/14/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE22254 | 41 | 8/19/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE21923 | 56 | 10/31/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R323MPE21421 | 38 | 10/13/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R323MPE21425 | 45 | 10/30/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE21655 | 47 | 11/3/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE22085 | 20 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE21959 | 28 | 11/2/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE22645 | 42 | 10/31/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE21157 | 20 | 10/16/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE22419 | 39 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE22467 | 36 | 11/2/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R323MPE22184 | 43 | 10/28/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R323MPE29339 | 67 | 10/28/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R323MPE21383 | 61 | 10/28/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R323MPE24532 | 32 | 11/2/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE21439 | 48 | 11/3/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE29142 | 52 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE22811 | 50 | 10/29/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE22785 | 53 | 10/21/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE25865 | 49 | 10/21/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE21271 | 56 | 10/31/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE29020 | 61 | 10/29/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE27544 | 55 | 10/27/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE21130 | 66 | 10/30/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE28309 | 24 | 10/31/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R323MPE22028 | 59 | 10/29/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R323MPE21332 | 64 | 10/31/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE21236 | 31 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE26501 | 54 | 10/29/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE22675 | 27 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE27168 | 30 | 10/29/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE23072 | 50 | 10/31/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE28903 | 52 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE21405 | 60 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE29349 | 19 | 10/31/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE21249 | 40 | 10/25/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R323MPE28668 | 52 | 10/29/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE21256 | 53 | 10/31/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE21653 | 49 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R323MPE22198 | 63 | 10/21/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE27145 | 25 | 10/31/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE25644 | 38 | 10/30/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE21466 | 56 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE22197 | 56 | 11/1/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE27070 | 25 | 10/30/2018 | 11/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R323MPE21181 | 22 | 10/31/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE22715 | 52 | 10/11/2018 | 11/19/2018 | 11/18/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | R323MPP01692 | 47 | 1/20/2018 | 11/19/2018 | 7/22/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R323MPP03951 | 32 | 7/11/2018 | 11/19/2018 | 5/27/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE28952 | 22 | 11/1/2018 | 11/19/2018 | 5/6/2019 | 99284 |
| ROGELIO CARRERA, MD | R323MPE22620 | 7 | 11/5/2018 | 11/19/2018 | 12/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R323MPP03805 | 54 | 4/14/2018 | 11/19/2018 | 12/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R323MPE21430 | 28 | 11/4/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R323MPE22528 | 62 | 11/5/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE22478 | 54 | 11/3/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE21963 | 60 | 11/1/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE22954 | 41 | 11/1/2018 | 11/19/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R323MPE23061 | 71 | 11/1/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE22143 | 62 | 11/3/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE25241 | 42 | 11/3/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE28919 | 59 | 11/2/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE22897 | 41 | 11/1/2018 | 11/19/2018 | 11/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R323MPE25339 | 35 | 11/2/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE21237 | 38 | 11/1/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE22081 | 20 | 11/1/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE22242 | 73 | 11/1/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE21044 | 64 | 11/1/2018 | 11/19/2018 | 11/29/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R323MPE22019 | 55 | 10/28/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| INPHYNET CONT SERV INC | R323MPE23044 | 80 | 10/25/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R323MPE21739 | 33 | 10/29/2018 | 11/19/2018 | 11/29/2018 | 99284 |
| PARAGON CONTRACTING SERV | R323MPE22998 | 56 | 10/28/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE21551 | 42 | 10/31/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE21231 | 64 | 10/31/2018 | 11/19/2018 | 11/29/2018 | 99284 |
| PARAGON CONTRACTING SERV | R323MPE25871 | 51 | 10/31/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE28722 | 61 | 10/30/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE23071 | 61 | 10/31/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE27062 | 55 | 10/30/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE21327 | 47 | 10/31/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE21526 | 52 | 11/1/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE29012 | 42 | 10/30/2018 | 11/19/2018 | 11/29/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R323MPE28671 | 58 | 10/29/2018 | 11/19/2018 | 11/29/2018 | 99284 |
| PARAGON CONTRACTING SERV | R323MPE27013 | 39 | 10/29/2018 | 11/19/2018 | 11/29/2018 | 99284 |
| PARAGON CONTRACTING SERV | R323MPE22141 | 52 | 10/31/2018 | 11/19/2018 | 11/29/2018 | 99284 |
| PARAGON CONTRACTING SERV | R323MPE27128 | 52 | 11/1/2018 | 11/19/2018 | 11/29/2018 | 99284 |
| PARAGON CONTRACTING SERV | R323MPE22647 | 40 | 11/1/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE22148 | 50 | 11/1/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE23076 | 53 | 11/1/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE28768 | 19 | 11/1/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R323MPE21469 | 54 | 10/29/2018 | 11/19/2018 | 11/29/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R323MPE21153 | 32 | 10/31/2018 | 11/19/2018 | 11/29/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R323MPE22990 | 45 | 10/31/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R323MPE27940 | 18 | 10/29/2018 | 11/19/2018 | 11/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R323MPE25238 | 48 | 10/4/2018 | 11/19/2018 | 11/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R323MPE26865 | 58 | 11/3/2018 | 11/19/2018 | 11/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R323MPE22788 | 41 | 11/4/2018 | 11/19/2018 | 11/29/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R323MPE21926 | 22 | 10/29/2018 | 11/19/2018 | 11/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE22388 | 54 | 11/1/2018 | 11/19/2018 | 11/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE28961 | 50 | 11/3/2018 | 11/19/2018 | 11/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE26209 | 52 | 11/3/2018 | 11/19/2018 | 11/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE29058 | 57 | 11/3/2018 | 11/19/2018 | 11/27/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R323MPE21976 | 57 | 11/2/2018 | 11/19/2018 | 11/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R323MPE29200 | 32 | 11/3/2018 | 11/19/2018 | 11/27/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R323MPE27642 | 57 | 11/2/2018 | 11/19/2018 | 11/27/2018 | 99284 |
| INPHYNET CONT SERV INC | R323MPE21816 | 42 | 10/30/2018 | 11/19/2018 | 11/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R323MPE22022 | 20 | 10/31/2018 | 11/19/2018 | 11/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R323MPE25315 | 62 | 10/9/2018 | 11/19/2018 | 11/27/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R323MPE25301 | 32 | 10/31/2018 | 11/19/2018 | 11/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R323MPE21860 | 37 | 7/26/2018 | 11/19/2018 | 11/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R323MPE22497 | 28 | 11/4/2018 | 11/19/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R323MPE22615 | 62 | 11/2/2018 | 11/19/2018 | 11/27/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R323MPE21827 | 51 | 10/6/2018 | 11/19/2018 | 11/27/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R323MPE22745 | 63 | 10/28/2018 | 11/19/2018 | 11/27/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R323MPE21171 | 65 | 11/4/2018 | 11/19/2018 | 11/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R323MPE22784 | 63 | 10/7/2018 | 11/19/2018 | 11/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R323MPE28734 | 46 | 11/4/2018 | 11/19/2018 | 11/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R323MPE27358 | 50 | 11/5/2018 | 11/19/2018 | 11/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R323MPE21817 | 24 | 11/2/2018 | 11/19/2018 | 11/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R323MPE21121 | 47 | 10/31/2018 | 11/19/2018 | 11/27/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R323MPE22382 | 34 | 10/29/2018 | 11/19/2018 | 11/27/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R323MPE21353 | 58 | 11/4/2018 | 11/19/2018 | 11/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R323MPE22196 | 34 | 10/29/2018 | 11/19/2018 | 11/27/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R323MPE22538 | 22 | 11/4/2018 | 11/19/2018 | 11/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R323MPE27355 | 54 | 11/4/2018 | 11/19/2018 | 11/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R323MPE29182 | 44 | 11/4/2018 | 11/19/2018 | 11/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R323MPE23024 | 24 | 11/6/2018 | 11/19/2018 | 11/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R323MPE18511 | 36 | 8/31/2018 | 11/19/2018 | 11/26/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R321MPE00073 | 36 | 5/6/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R321MPE21538 | 42 | 10/27/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE23257 | 45 | 10/29/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE22200 | 55 | 10/31/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE22111 | 53 | 11/2/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE21225 | 23 | 11/3/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE22291 | 23 | 11/1/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R321MPE19487 | 36 | 10/28/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE23936 | 23 | 10/28/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R321MPE23148 | 25 | 10/26/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE22667 | 55 | 10/28/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE20102 | 37 | 11/3/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE20231 | 61 | 10/22/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE23236 | 64 | 7/25/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE20220 | 46 | 10/23/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE21195 | 32 | 10/3/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R321MPE22499 | 60 | 10/29/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE21737 | 55 | 10/27/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE21812 | 53 | 10/29/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE23831 | 60 | 11/2/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE22761 | 48 | 10/22/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE24113 | 31 | 10/30/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE22016 | 62 | 10/28/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE21363 | 23 | 10/27/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE21395 | 29 | 10/26/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE23109 | 51 | 10/31/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE23780 | 56 | 11/1/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE22552 | 27 | 10/27/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE20452 | 59 | 10/31/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE19940 | 38 | 11/2/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE21074 | 23 | 10/29/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE22033 | 61 | 10/31/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R321MPE22194 | 30 | 10/28/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE21987 | 25 | 10/31/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE23919 | 25 | 10/28/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE23356 | 38 | 10/31/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23325 | 61 | 10/30/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23533 | 54 | 10/27/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23327 | 57 | 10/27/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22502 | 36 | 10/29/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22740 | 66 | 10/28/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE21503 | 52 | 11/1/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE21488 | 48 | 10/27/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE18934 | 58 | 10/26/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22443 | 56 | 10/29/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE19933 | 62 | 10/25/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE19966 | 35 | 10/26/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22743 | 55 | 10/24/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22445 | 48 | 10/23/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22444 | 34 | 10/29/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22817 | 56 | 10/28/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE22451 | 50 | 10/30/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23078 | 23 | 10/30/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23188 | 60 | 10/19/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE21255 | 52 | 10/25/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23077 | 57 | 10/28/2018 | 11/17/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R321MPE20638 | 64 | 10/22/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE22643 | 59 | 10/26/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE23043 | 59 | 10/26/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE20309 | 28 | 10/30/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE22596 | 67 | 10/26/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23074 | 29 | 10/25/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23699 | 56 | 10/25/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE19848 | 51 | 10/24/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE21882 | 47 | 10/24/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE21880 | 41 | 10/31/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE21901 | 24 | 10/30/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23034 | 43 | 10/24/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE20640 | 57 | 10/24/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE21465 | 46 | 10/26/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE23220 | 59 | 10/22/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22985 | 54 | 10/28/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE20433 | 46 | 10/18/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22037 | 55 | 10/28/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE21738 | 52 | 10/28/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE20149 | 52 | 10/27/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23312 | 63 | 10/31/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22271 | 39 | 10/30/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23117 | 52 | 10/29/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE20057 | 37 | 10/31/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE22191 | 41 | 10/29/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22300 | 25 | 10/11/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE21734 | 57 | 10/28/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23229 | 58 | 10/23/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23039 | 69 | 10/29/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22988 | 58 | 10/29/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23224 | 20 | 10/24/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23339 | 46 | 10/30/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE21523 | 56 | 11/1/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE22034 | 62 | 10/23/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE21991 | 63 | 10/30/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE21890 | 27 | 10/23/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22104 | 45 | 11/4/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE21551 | 33 | 10/26/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE20217 | 57 | 10/31/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22332 | 50 | 10/27/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE21513 | 37 | 10/24/2018 | 11/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE20626 | 23 | 11/1/2018 | 11/17/2018 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R321MPE20408 | 43 | 8/8/2018 | 11/17/2018 | 1/17/2019 | 99284 |
| INPHYNET CONT SERV INC | R321MPE23535 | 38 | 11/2/2018 | 11/17/2018 | 1/8/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22480 | 51 | 10/31/2018 | 11/17/2018 | 12/18/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R321MPE20633 | 66 | 10/14/2018 | 11/17/2018 | 11/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE21117 | 35 | 11/3/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE23675 | 33 | 11/1/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE21841 | 62 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE21740 | 52 | 11/1/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22650 | 31 | 11/2/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22789 | 31 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE21462 | 32 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE21857 | 24 | 11/2/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22730 | 59 | 11/2/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE20195 | 21 | 10/27/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE21627 | 63 | 11/2/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22840 | 24 | 11/1/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22244 | 1 | 10/30/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE23467 | 43 | 11/4/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22278 | 47 | 11/2/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22731 | 33 | 11/2/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE21417 | 33 | 11/3/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE20922 | 45 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22557 | 43 | 11/3/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE23676 | 34 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22405 | 38 | 11/2/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE21899 | 32 | 10/30/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R321MPE20646 | 27 | 6/11/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE23916 | 52 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE20314 | 49 | 10/26/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| INPHYNET CONT SERV INC | R321MPE21866 | 55 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE23796 | 30 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| INPHYNET CONT SERV INC | R321MPE21524 | 54 | 10/23/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE21951 | 54 | 10/29/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE20524 | 55 | 10/26/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE20624 | 21 | 10/26/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE20534 | 49 | 6/12/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22452 | 50 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22038 | 53 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE21924 | 36 | 10/27/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE19449 | 32 | 10/25/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE22213 | 50 | 10/28/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23310 | 26 | 10/25/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE21602 | 24 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| ROGELIO CARRERA, MD | R321MPE23674 | 47 | 10/24/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| ROGELIO CARRERA, MD | R321MPE22651 | 15 | 11/4/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| ROGELIO CARRERA, MD | R321MPE22905 | 17 | 11/1/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R321MPE22151 | 46 | 7/20/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R321MPE22800 | 53 | 10/23/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R321MPE22509 | 41 | 10/23/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R321MPE21843 | 58 | 10/23/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R321MPE20098 | 46 | 10/27/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R321MPE22523 | 50 | 8/19/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R321MPE22422 | 55 | 10/25/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R321MPE20294 | 58 | 10/1/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE22136 | 45 | 10/18/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R321MPE21781 | 61 | 10/30/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE21676 | 43 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE23018 | 51 | 11/2/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22449 | 55 | 10/29/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22729 | 61 | 11/2/2018 | 11/17/2018 | 11/27/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22595 | 61 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22648 | 30 | 11/1/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE21712 | 30 | 10/25/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE21871 | 57 | 10/29/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22677 | 24 | 11/1/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22550 | 28 | 11/1/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE21045 | 34 | 11/2/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22254 | 28 | 11/2/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE21091 | 23 | 11/1/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22831 | 47 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22165 | 38 | 10/29/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE23678 | 59 | 11/1/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE23830 | 38 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22570 | 62 | 10/29/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE20196 | 63 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE21467 | 58 | 11/1/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22563 | 57 | 11/1/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE23017 | 39 | 11/2/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE23803 | 39 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R321MPE22432 | 44 | 8/19/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R321MPE22962 | 39 | 11/5/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R321MPE22865 | 57 | 10/29/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R321MPE22901 | 47 | 11/3/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R321MPE21446 | 61 | 11/3/2018 | 11/17/2018 | 11/27/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R321MPE22274 | 20 | 10/21/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R321MPE23027 | 52 | 11/5/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R321MPE21938 | 54 | 11/5/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R321MPE23821 | 22 | 10/30/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R321MPE21923 | 41 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R321MPE23781 | 59 | 10/31/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R321MPE20739 | 52 | 11/4/2018 | 11/17/2018 | 11/27/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R321MPE22024 | 40 | 10/25/2018 | 11/17/2018 | 11/26/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R321MPE20549 | 57 | 11/2/2018 | 11/17/2018 | 11/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R321MPE23880 | 56 | 11/2/2018 | 11/17/2018 | 11/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R321MPE21636 | 49 | 10/31/2018 | 11/17/2018 | 11/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R321MPE21561 | 61 | 10/31/2018 | 11/17/2018 | 11/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R321MPE21572 | 50 | 10/29/2018 | 11/17/2018 | 11/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R321MPE21652 | 53 | 10/30/2018 | 11/17/2018 | 11/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R321MPE23917 | 64 | 11/1/2018 | 11/17/2018 | 11/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R321MPE22608 | 34 | 10/17/2018 | 11/17/2018 | 11/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R321MPE21135 | 43 | 10/29/2018 | 11/17/2018 | 11/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R321MPE21684 | 60 | 11/1/2018 | 11/17/2018 | 11/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R321MPE21998 | 24 | 10/30/2018 | 11/17/2018 | 11/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R321MPE22404 | 18 | 11/1/2018 | 11/17/2018 | 11/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R321MPE21837 | 22 | 11/2/2018 | 11/17/2018 | 11/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R321MPE21750 | 67 | 10/29/2018 | 11/17/2018 | 11/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R321MPE20988 | 51 | 10/29/2018 | 11/17/2018 | 11/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R321MPE21270 | 19 | 10/28/2018 | 11/17/2018 | 11/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R321MPE21585 | 54 | 10/28/2018 | 11/17/2018 | 11/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R321MPE19925 | 22 | 11/3/2018 | 11/17/2018 | 11/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R321MPE21930 | 35 | 10/29/2018 | 11/17/2018 | 11/26/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE20655 | 25 | 10/31/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| INPHYNET CONT SERV INC | R321MPE21743 | 59 | 10/22/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| INPHYNET CONT SERV INC | R321MPE22649 | 47 | 10/31/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| INPHYNET CONT SERV INC | R321MPE20238 | 63 | 10/23/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE21971 | 42 | 10/26/2018 | 11/17/2018 | 11/22/2018 | 99284 |
| INPHYNET CONT SERV INC | R321MPE23137 | 27 | 10/26/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE23805 | 62 | 10/28/2018 | 11/17/2018 | 11/22/2018 | 99284 |
| INPHYNET CONT SERV INC | R321MPE20681 | 39 | 10/29/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| INPHYNET CONT SERV INC | R321MPE20473 | 22 | 10/22/2018 | 11/17/2018 | 11/22/2018 | 99284 |
| INPHYNET CONT SERV INC | R321MPE22025 | 58 | 10/31/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R321MPE22116 | 33 | 10/28/2018 | 11/17/2018 | 11/22/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R321MPE22090 | 36 | 10/23/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE20920 | 59 | 9/28/2018 | 11/17/2018 | 11/22/2018 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE22573 | 48 | 10/30/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE21217 | 28 | 10/31/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22518 | 59 | 10/26/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22187 | 49 | 10/24/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE18856 | 39 | 10/23/2018 | 11/17/2018 | 11/22/2018 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE21953 | 50 | 10/31/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE20218 | 24 | 10/28/2018 | 11/17/2018 | 11/22/2018 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE20358 | 20 | 11/1/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22579 | 54 | 10/25/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23046 | 63 | 10/29/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22562 | 60 | 10/24/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23032 | 45 | 10/26/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22382 | 27 | 10/29/2018 | 11/17/2018 | 11/22/2018 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE22174 | 49 | 10/30/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22075 | 18 | 10/23/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22573 | 46 | 8/29/2018 | 11/17/2018 | 11/22/2018 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE23348 | 42 | 10/26/2018 | 11/17/2018 | 11/22/2018 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE19425 | 55 | 10/30/2018 | 11/17/2018 | 11/22/2018 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE23562 | 44 | 10/30/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE20533 | 61 | 10/28/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE21219 | 32 | 10/26/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22594 | 54 | 10/30/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE21798 | 48 | 10/23/2018 | 11/17/2018 | 11/22/2018 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE19939 | 25 | 10/25/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23328 | 25 | 10/27/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE20443 | 49 | 10/29/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22739 | 20 | 8/25/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE20629 | 50 | 10/30/2018 | 11/17/2018 | 11/22/2018 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE22514 | 30 | 10/26/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE23233 | 47 | 11/1/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE22184 | 24 | 10/29/2018 | 11/17/2018 | 11/22/2018 | 99284 |
| PARAGON CONTRACTING SERV | R321MPE22971 | 19 | 10/29/2018 | 11/17/2018 | 11/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R321MPE20209 | 45 | 10/24/2018 | 11/17/2018 | 11/22/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R320MP00847 | 63 | 7/22/2018 | 11/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R320MPE15614 | 53 | 10/26/2018 | 11/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R320MPE19936 | 1 | 9/3/2018 | 11/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R320MPE19938 | 60 | 10/28/2018 | 11/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R320MPE19903 | 60 | 6/9/2018 | 11/16/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R320MPE16160 | 20 | 7/30/2018 | 11/16/2018 | 5/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R321MPE15132 | 55 | 11/1/2018 | 11/16/2018 | 12/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R320MPE15271 | 44 | 10/8/2018 | 11/16/2018 | 11/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R321MPE14501 | 55 | 10/5/2018 | 11/16/2018 | 11/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R321MPE12774 | 37 | 10/4/2018 | 11/16/2018 | 11/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R321MPE15186 | 22 | 11/1/2018 | 11/16/2018 | 11/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R321MPE14222 | 46 | 10/7/2018 | 11/16/2018 | 11/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R321MPE12548 | 64 | 11/1/2018 | 11/16/2018 | 11/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R321MPE15480 | 26 | 10/30/2018 | 11/16/2018 | 11/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R320MPE13509 | 33 | 10/8/2018 | 11/16/2018 | 11/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R320MPE16511 | 39 | 10/5/2018 | 11/16/2018 | 11/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R320MPE15835 | 23 | 10/7/2018 | 11/16/2018 | 11/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R320MPE19471 | 45 | 10/5/2018 | 11/16/2018 | 11/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R320MPE20161 | 31 | 9/23/2018 | 11/16/2018 | 11/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R320MPE19472 | 30 | 10/4/2018 | 11/16/2018 | 11/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R321MPE15131 | 51 | 10/8/2018 | 11/16/2018 | 11/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R320MPE20463 | 51 | 8/4/2018 | 11/16/2018 | 11/22/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R321MPE15502 | 29 | 11/2/2018 | 11/16/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R321MPE14375 | 21 | 11/2/2018 | 11/16/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R321MPE13146 | 26 | 11/2/2018 | 11/16/2018 | 11/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R321MPE12776 | 58 | 11/2/2018 | 11/16/2018 | 11/21/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R318MPP00799 | 52 | 3/25/2018 | 11/14/2018 | 11/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE19865 | 60 | 10/25/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE20802 | 42 | 10/27/2018 | 11/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R317MPE23186 | 41 | 10/25/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE21469 | 49 | 10/25/2018 | 11/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R317MPP00703 | 57 | 3/13/2018 | 11/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R317MPE21536 | 32 | 10/26/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE19765 | 71 | 10/24/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE19176 | 54 | 10/26/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE21957 | 41 | 10/26/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE18168 | 42 | 10/25/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE20637 | 52 | 10/26/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE21741 | 49 | 10/24/2018 | 11/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R317MPE21416 | 53 | 9/16/2018 | 11/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R317MPE20441 | 29 | 5/8/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE21730 | 29 | 4/25/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE19789 | 42 | 10/25/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R317MPE22198 | 56 | 10/26/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R317MPE19302 | 50 | 10/30/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R317MPE19783 | 60 | 10/26/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R317MPE20407 | 25 | 10/25/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R317MPE20504 | 45 | 10/25/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE22879 | 54 | 10/26/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE22449 | 61 | 10/22/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE21677 | 58 | 10/26/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE20590 | 39 | 10/23/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE21586 | 25 | 10/24/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE21529 | 37 | 10/21/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE20499 | 30 | 10/28/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE20495 | 41 | 10/26/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE22069 | 20 | 10/21/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE21990 | 56 | 10/29/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE19009 | 48 | 10/29/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE21771 | 43 | 10/26/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE20849 | 53 | 10/29/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE20579 | 62 | 10/28/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE21968 | 36 | 10/29/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE23033 | 46 | 10/21/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE21785 | 64 | 5/14/2018 | 11/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE21773 | 22 | 10/26/2018 | 11/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R317MPP01386 | 65 | 9/19/2018 | 11/13/2018 | 4/29/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R317MPE22668 | 21 | 8/3/2018 | 11/13/2018 | 4/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R317MPE23133 | 58 | 10/28/2018 | 11/13/2018 | 12/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R317MPP01220 | 32 | 12/7/2017 | 11/13/2018 | 11/29/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R317MPE20667 | 42 | 11/1/2018 | 11/13/2018 | 11/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R317MPE45160 | 43 | 10/31/2018 | 11/13/2018 | 11/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R317MPE23384 | 27 | 10/29/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R317MPE23220 | 43 | 10/28/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE22550 | 47 | 10/24/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE22515 | 25 | 10/30/2018 | 11/13/2018 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R317MPE21481 | 47 | 10/25/2018 | 11/13/2018 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R317MPE19680 | 54 | 10/26/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE21809 | 55 | 10/25/2018 | 11/13/2018 | 11/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R317MPE21757 | 50 | 10/25/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE21478 | 28 | 10/25/2018 | 11/13/2018 | 11/21/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R317MPE21600 | 22 | 10/26/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE21703 | 59 | 10/8/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE21453 | 59 | 10/18/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE22620 | 21 | 8/6/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE21498 | 58 | 10/8/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE18856 | 39 | 10/20/2018 | 11/13/2018 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | R317MPE21440 | 52 | 10/29/2018 | 11/13/2018 | 11/21/2019 | 99284 |
| PARAGON CONTRACTING SERV | R317MPE21560 | 49 | 10/26/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE18283 | 29 | 10/29/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE21534 | 25 | 10/20/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R317MPE21796 | 55 | 10/9/2018 | 11/13/2018 | 11/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R317MPE22622 | 20 | 10/19/2018 | 11/13/2018 | 11/21/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R317MPE21435 | 32 | 10/20/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R317MPE22049 | 54 | 10/30/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R317MPE23238 | 57 | 10/28/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R317MPE19238 | 38 | 10/28/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R317MPE18978 | 63 | 10/30/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R317MPE19385 | 45 | 10/30/2018 | 11/13/2018 | 11/21/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | R317MPE21319 | 54 | 11/4/2018 | 11/13/2018 | 11/21/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | R317MPE20697 | 40 | 10/28/2018 | 11/13/2018 | 11/21/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R317MPE20047 | 38 | 10/28/2018 | 11/13/2018 | 11/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R317MPE43985 | 58 | 10/28/2018 | 11/13/2018 | 11/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R317MPE43384 | 59 | 10/29/2018 | 11/13/2018 | 11/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R317MPE43384 | 47 | 10/30/2018 | 11/13/2018 | 11/21/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R317MPE43468 | 28 | 10/29/2018 | 11/13/2018 | 11/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R317MPE44250 | 50 | 11/1/2018 | 11/13/2018 | 11/21/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | R317MPE44241 | 35 | 11/2/2018 | 11/13/2018 | 11/21/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R318MPE15551 | 45 | 11/1/2018 | 11/13/2018 | 11/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R317MPE44878 | 38 | 10/29/2018 | 11/13/2018 | 11/21/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R317MPE45036 | 21 | 4/26/2018 | 11/13/2018 | 11/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R317MPE45276 | 46 | 10/30/2018 | 11/13/2018 | 11/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R317MPE43941 | 64 | 10/25/2018 | 11/13/2018 | 11/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R317MPE44281 | 48 | 8/7/2018 | 11/13/2018 | 11/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R317MPE44201 | 62 | 10/31/2018 | 11/13/2018 | 11/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R317MPE44820 | 45 | 10/31/2018 | 11/13/2018 | 11/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R317MPE43768 | 57 | 10/31/2018 | 11/13/2018 | 11/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R317MPP01935 | 44 | 8/10/2018 | 11/13/2018 | 11/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R317MPE43745 | 52 | 10/16/2018 | 11/13/2018 | 11/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R318MPE17445 | 41 | 10/17/2018 | 11/13/2018 | 11/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R317MPE64335 | 20 | 10/31/2018 | 11/13/2018 | 11/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R317MPE22993 | 51 | 10/25/2018 | 11/13/2018 | 11/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R317MPE22449 | 51 | 10/25/2018 | 11/13/2018 | 11/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R317MPE22976 | 55 | 10/25/2018 | 11/13/2018 | 11/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE22040 | 50 | 10/24/2018 | 11/13/2018 | 11/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R317MPE23016 | 41 | 10/20/2018 | 11/13/2018 | 11/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R317MPE22063 | 34 | 10/29/2018 | 11/13/2018 | 11/19/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R318MPE15690 | 41 | 11/1/2018 | 11/13/2018 | 11/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R316MPE36670 | 23 | 10/27/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R316MPE34629 | 60 | 10/24/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R316MPE32743 | 25 | 10/24/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R316MPE35512 | 61 | 10/21/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R316MPE36689 | 47 | 10/27/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R316MPE34437 | 22 | 10/25/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R316MPE32176 | 22 | 10/27/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R316MPE33610 | 56 | 10/24/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R316MPE33343 | 38 | 10/24/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R316MPE36240 | 48 | 10/27/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R316MPE32403 | 56 | 10/23/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R316MPE36759 | 23 | 6/30/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R316MPE33661 | 27 | 10/11/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R316MPE33101 | 52 | 7/3/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R316MPE34435 | 57 | 10/23/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R316MPE36388 | 58 | 10/25/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R316MPE33099 | 55 | 10/22/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R316MPE36235 | 49 | 10/23/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R316MPE32205 | 50 | 10/24/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R316MPE37016 | 49 | 10/23/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R316MPE35408 | 27 | 10/27/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R316MPE32364 | 19 | 10/22/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R316MPE35109 | 63 | 10/21/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE36201 | 61 | 10/23/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE32969 | 56 | 10/22/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE33716 | 48 | 10/22/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE35126 | 58 | 10/28/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE34646 | 33 | 10/23/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE32027 | 52 | 4/3/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE34044 | 52 | 9/19/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE32189 | 22 | 10/28/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE33892 | 43 | 10/8/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE34501 | 36 | 10/28/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE33881 | 51 | 10/10/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE36808 | 29 | 10/18/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE32420 | 62 | 10/22/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE36834 | 50 | 10/23/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE34078 | 67 | 10/22/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE32402 | 50 | 10/25/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE35386 | 37 | 10/28/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE31799 | 61 | 10/22/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE32461 | 29 | 10/25/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE35124 | 42 | 10/23/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE32444 | 53 | 10/27/2018 | 11/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE36638 | 21 | 10/27/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE33894 | 58 | 10/23/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE37011 | 49 | 10/25/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE34211 | 57 | 10/22/2018 | 11/12/2018 | 11/18/2019 | 99285 |
| ROGELIO CARRERA, MD | R316MPE35640 | 6 | 10/31/2018 | 11/12/2018 | 2/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R316MPE33445 | 51 | 10/29/2018 | 11/12/2018 | 12/18/2018 | 99284 |
| EMERG ASSOC OF C | R316MPE32407 | 65 | 9/18/2018 | 11/12/2018 | 12/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE37012 | 57 | 6/26/2018 | 11/12/2018 | 11/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE35656 | 20 | 10/26/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| ROGELIO CARRERA, MD | R316MPP00730 | 29 | 6/3/2017 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R317MPE14282 | 58 | 10/29/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R317MPE14637 | 60 | 10/29/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R317MPE13453 | 62 | 10/26/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R317MPE14875 | 64 | 10/29/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R317MPE14621 | 40 | 10/28/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE14269 | 64 | 10/30/2018 | 11/12/2018 | 11/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R317MPE13422 | 63 | 10/29/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE14987 | 57 | 10/31/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE13319 | 29 | 10/30/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE13760 | 22 | 10/31/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE13401 | 50 | 10/30/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE13121 | 64 | 10/31/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE13256 | 57 | 10/30/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE14024 | 61 | 10/28/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE13895 | 61 | 10/26/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE13174 | 57 | 10/25/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE13097 | 65 | 10/26/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE15101 | 56 | 10/31/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE14917 | 20 | 10/27/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE14903 | 21 | 10/30/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE13978 | 40 | 10/29/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE15061 | 40 | 10/28/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R317MPE13285 | 42 | 10/30/2018 | 11/12/2018 | 11/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R316MPE33213 | 42 | 10/30/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R316MPE34835 | 24 | 10/28/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R316MPE33023 | 25 | 10/28/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R316MPE33992 | 59 | 10/29/2018 | 11/12/2018 | 11/19/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R316MPE32167 | 46 | 10/25/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R316MPE33612 | 48 | 10/29/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R316MPE32404 | 48 | 10/25/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R316MPE34607 | 64 | 10/23/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R316MPE32144 | 56 | 10/23/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| INPHYNET CONT SERV INC | R316MPE32162 | 38 | 10/25/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R316MPE36003 | 56 | 10/23/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE35144 | 54 | 10/21/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE35932 | 37 | 10/27/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE36554 | 46 | 10/18/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE36559 | 54 | 10/28/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE33066 | 18 | 10/28/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE36250 | 27 | 10/18/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE36763 | 57 | 10/20/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE34040 | 39 | 10/27/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE36640 | 28 | 10/18/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE32330 | 63 | 10/25/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE33339 | 59 | 10/22/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE36555 | 27 | 10/23/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE35933 | 59 | 10/27/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE34290 | 71 | 10/25/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R316MPE35204 | 20 | 10/18/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R316MPE35507 | 64 | 10/28/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R316MPE33005 | 26 | 10/28/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R316MPE36551 | 23 | 10/27/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R316MPE35239 | 63 | 10/19/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R316MPE33170 | 59 | 10/25/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R316MPE31957 | 45 | 10/18/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R316MPE33057 | 29 | 11/1/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R316MPE34223 | 61 | 10/29/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R316MPE32031 | 6 | 10/3/2018 | 11/12/2018 | 11/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R316MPE35667 | 35 | 10/23/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R316MPE33405 | 41 | 10/28/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R316MPE35086 | 1 | 10/30/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R316MPE32665 | 41 | 10/30/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R316MPE34027 | 61 | 10/30/2018 | 11/12/2018 | 11/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R313MPE15297 | 22 | 10/2/2018 | 11/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R313MPE15619 | 56 | 10/23/2018 | 11/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R313MPE16218 | 34 | 6/29/2018 | 11/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R313MPE13955 | 36 | 10/25/2018 | 11/9/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R313MPE15319 | 66 | 10/23/2018 | 11/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R313MPE14366 | 33 | 10/23/2018 | 11/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R313MPE15985 | 61 | 10/22/2018 | 11/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R313MPE14871 | 36 | 10/27/2018 | 11/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R313MPE14047 | 52 | 10/24/2018 | 11/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R313MPE16186 | 40 | 10/27/2018 | 11/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R313MPE16215 | 53 | 10/17/2018 | 11/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R313MPE17013 | 46 | 7/3/2018 | 11/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R313MPE15325 | 52 | 10/24/2018 | 11/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R313MPE16386 | 53 | 10/27/2018 | 11/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R313MPE16572 | 55 | 10/25/2018 | 11/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R313MPE16030 | 50 | 10/25/2018 | 11/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R313MPE15456 | 55 | 10/26/2018 | 11/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R313MPE16019 | 51 | 10/24/2018 | 11/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R313MPE15063 | 53 | 10/18/2018 | 11/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R313MPE15733 | 64 | 10/19/2018 | 11/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R313MPE15659 | 22 | 10/23/2018 | 11/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R313MPE14264 | 56 | 10/25/2018 | 11/9/2018 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R313MPE16463 | 60 | 3/7/2018 | 11/9/2018 | 6/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R313MPE15117 | 23 | 9/19/2018 | 11/9/2018 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R313MPE16255 | 33 | 10/26/2018 | 11/9/2018 | 12/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R313MPE14105 | 38 | 10/8/2018 | 11/9/2018 | 11/27/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R313MPE15498 | 54 | 10/11/2018 | 11/9/2018 | 11/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R313MPE17272 | 59 | 10/8/2018 | 11/9/2018 | 11/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R313MPE15342 | 42 | 10/24/2018 | 11/9/2018 | 11/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R313MPE14808 | 58 | 10/24/2018 | 11/9/2018 | 11/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R313MPE15292 | 59 | 10/25/2018 | 11/9/2018 | 6/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R313MPE15662 | 58 | 10/27/2018 | 11/9/2018 | 11/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R313MPE14242 | 43 | 10/25/2018 | 11/9/2018 | 11/19/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R313MPE16552 | 12 | 9/6/2018 | 11/9/2018 | 11/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R313MPE15531 | 26 | 10/28/2018 | 11/9/2018 | 11/19/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R313MPE43533 | 37 | 10/26/2018 | 11/9/2018 | 11/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R313MPE16351 | 43 | 10/28/2018 | 11/9/2018 | 11/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R313MPE44692 | 34 | 10/22/2018 | 11/9/2018 | 11/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R313MPE44688 | 4 | 10/21/2018 | 11/9/2018 | 11/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R313MPE43429 | 28 | 10/23/2018 | 11/9/2018 | 11/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R313MPE44191 | 23 | 10/20/2018 | 11/9/2018 | 11/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R313MPE44233 | 63 | 10/20/2018 | 11/9/2018 | 11/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R313MPE16188 | 60 | 9/18/2018 | 11/9/2018 | 11/15/2018 | 99285 |
| INPHYNET CONT SERV INC | R313MPE15493 | 48 | 10/23/2018 | 11/9/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R313MPE16648 | 30 | 10/19/2018 | 11/9/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R313MPE15836 | 59 | 10/17/2018 | 11/9/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R313MPE15604 | 34 | 10/27/2018 | 11/9/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R313MPE15885 | 39 | 10/18/2018 | 11/9/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R313MPE16708 | 34 | 10/19/2018 | 11/9/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R313MPE14616 | 51 | 10/27/2018 | 11/9/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R313MPE15279 | 29 | 8/10/2018 | 11/9/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R313MPE14240 | 59 | 10/11/2018 | 11/9/2018 | 11/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R313MPE16524 | 56 | 8/6/2018 | 11/9/2018 | 11/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R313MPE44714 | 34 | 10/27/2018 | 11/9/2018 | 11/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R313MPE44555 | 60 | 10/24/2018 | 11/9/2018 | 11/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R313MPE44168 | 33 | 10/28/2018 | 11/9/2018 | 11/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R313MPE44552 | 31 | 10/23/2018 | 11/9/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE12934 | 39 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE14624 | 29 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE12496 | 60 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE15814 | 29 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE14969 | 65 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE13695 | 49 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE15394 | 45 | 10/3/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE14760 | 61 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE12728 | 35 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R312MPE15863 | 51 | 6/23/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE14719 | 32 | 10/19/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE15844 | 49 | 10/19/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE15421 | 41 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE12752 | 49 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE12648 | 55 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE15876 | 57 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE14630 | 56 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE15467 | 58 | 10/19/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE14652 | 21 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE13504 | 52 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE13562 | 57 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE12737 | 8 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE15723 | 12 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE13547 | 49 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE15414 | 48 | 10/27/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE15861 | 52 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE14369 | 22 | 10/19/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE12444 | 39 | 10/19/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE14400 | 40 | 10/27/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE14857 | 54 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE15866 | 52 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE13652 | 46 | 10/19/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE14606 | 48 | 10/27/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE13785 | 58 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE12925 | 48 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE15845 | 9 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE13623 | 43 | 10/26/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE14625 | 15 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE13610 | 38 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE12508 | 44 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE13670 | 37 | 10/21/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R312MPE14989 | 62 | 6/5/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R312MPE12635 | 57 | 10/25/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R312MPE12605 | 83 | 10/16/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R312MPE15540 | 25 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R312MPE14428 | 58 | 1/24/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R312MPE15500 | 64 | 10/20/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R312MPE13035 | 24 | 10/19/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R312MPE14755 | 49 | 10/19/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R312MPE14903 | 46 | 7/14/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R312MPE14677 | 29 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R312MPE14586 | 33 | 10/27/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R312MPE12901 | 48 | 5/16/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R312MPE13158 | 33 | 10/23/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R312MPE15825 | 67 | 10/20/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R312MPE12655 | 53 | 10/16/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R312MPE14795 | 57 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R312MPE13617 | 37 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R312MPE15768 | 23 | 10/26/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14599 | 53 | 10/26/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE15822 | 63 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE15766 | 44 | 10/21/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE12780 | 57 | 10/20/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE14534 | 63 | 10/16/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13077 | 26 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14711 | 59 | 10/26/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE15337 | 51 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14705 | 31 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE12679 | 27 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14707 | 33 | 10/26/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13235 | 25 | 10/26/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13511 | 60 | 10/20/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE15473 | 53 | 10/20/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE12615 | 43 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14734 | 30 | 10/25/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE15343 | 52 | 10/19/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE15836 | 22 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE15189 | 52 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13228 | 28 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13114 | 41 | 7/21/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14411 | 53 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13102 | 28 | 10/20/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14567 | 42 | 10/18/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE12738 | 50 | 10/17/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13091 | 48 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14505 | 61 | 10/25/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE14543 | 35 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13031 | 48 | 10/20/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13441 | 57 | 10/20/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14593 | 44 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE15839 | 63 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE13071 | 46 | 10/1/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14735 | 35 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13846 | 57 | 10/20/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE15971 | 51 | 10/21/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13368 | 23 | 10/18/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE15939 | 31 | 10/26/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE15621 | 43 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE14067 | 52 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE12606 | 61 | 10/22/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14090 | 56 | 10/19/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13851 | 60 | 10/18/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14214 | 60 | 10/18/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14561 | 42 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE12711 | 56 | 10/20/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13732 | 40 | 10/19/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14526 | 62 | 8/13/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE12811 | 54 | 10/20/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14165 | 46 | 10/21/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE15192 | 21 | 10/26/2018 | 11/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE14699 | 40 | 10/24/2018 | 11/8/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R312MPE12654 | 80 | 10/19/2018 | 11/8/2018 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R312MPE14396 | 47 | 3/19/2018 | 11/8/2018 | 3/12/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R312MPE12917 | 43 | 8/1/2018 | 11/8/2018 | 1/8/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R312MPE12556 | 52 | 8/2/2018 | 11/8/2018 | 1/7/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R312MPE13961 | 16 | 7/29/2018 | 11/8/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE14519 | 31 | 10/25/2018 | 11/8/2018 | 12/18/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R312MPE14255 | 40 | 10/22/2018 | 11/8/2018 | 12/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R312MPE14621 | 42 | 10/19/2018 | 11/8/2018 | 11/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R312MPE12413 | 36 | 10/4/2018 | 11/8/2018 | 11/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R312MPE14206 | 60 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R312MPE13838 | 31 | 10/23/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R312MPE12346 | 53 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R312MPE14377 | 40 | 10/27/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R313MPE11609 | 40 | 10/29/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R312MPE13378 | 22 | 10/21/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R313MPE12688 | 41 | 10/29/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R312MPE13488 | 37 | 10/23/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE13897 | 25 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE12743 | 64 | 10/27/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE12741 | 41 | 10/23/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE14779 | 36 | 10/23/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE13607 | 45 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE12511 | 48 | 10/23/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE15615 | 64 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE14763 | 49 | 9/27/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE13269 | 66 | 10/21/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE13804 | 55 | 10/21/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE14544 | 54 | 10/27/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE14636 | 20 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE12932 | 55 | 10/22/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE14261 | 54 | 10/23/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE15873 | 27 | 10/21/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE12472 | 51 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE15631 | 22 | 10/22/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE12429 | 63 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE13548 | 62 | 10/23/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE12680 | 65 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE15726 | 50 | 10/27/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R312MPE12730 | 54 | 10/23/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R312MPE14967 | 24 | 10/23/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R312MPE13405 | 50 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R312MPE13921 | 55 | 10/19/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R312MPE15100 | 54 | 10/22/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R312MPE13827 | 42 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R312MPE13484 | 25 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET CONT SERV INC | R312MPE14576 | 26 | 10/22/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET CONT SERV INC | R312MPE13790 | 48 | 10/22/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R312MPE14550 | 61 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET CONT SERV INC | R312MPE14537 | 58 | 10/22/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET CONT SERV INC | R312MPE15849 | 62 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE13476 | 65 | 10/21/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14584 | 54 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14844 | 62 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE15664 | 61 | 10/21/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE15610 | 51 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE14432 | 58 | 10/18/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13506 | 27 | 10/22/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14689 | 30 | 10/27/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE12639 | 62 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE12734 | 60 | 10/22/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE15627 | 26 | 10/20/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE14743 | 36 | 10/19/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE13013 | 25 | 10/22/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE15831 | 23 | 10/19/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE13095 | 52 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13080 | 22 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE13887 | 65 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE14723 | 18 | 10/16/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14913 | 57 | 10/19/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14712 | 62 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14012 | 26 | 10/22/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE14219 | 48 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE14078 | 57 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE14528 | 59 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14536 | 52 | 10/21/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13399 | 30 | 10/23/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE14529 | 48 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE14748 | 56 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R312MPE13881 | 47 | 10/20/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R312MPE12377 | 45 | 10/22/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| ROGELIO CARRERA, MD | R312MPE15462 | 44 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R312MPE13675 | 53 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| ROGELIO CARRERA, MD | R312MPE14414 | 15 | 10/29/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R312MPE13019 | 53 | 10/23/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R312MPE13485 | 46 | 10/18/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R312MPE14589 | 30 | 10/18/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R312MPE12896 | 61 | 7/25/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R312MPE13842 | 38 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R312MPE13248 | 63 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R312MPE12371 | 54 | 10/18/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R312MPE14384 | 64 | 8/4/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R312MPE14569 | 39 | 10/17/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R312MPE12955 | 38 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R312MPE14465 | 56 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R312MPE14373 | 40 | 10/18/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R312MPE14457 | 22 | 10/27/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R313MPE10846 | 48 | 10/27/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R313MPE10537 | 51 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R312MPE15771 | 34 | 10/27/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R312MPE12271 | 60 | 10/27/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R313MPE11851 | 38 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R312MPE14416 | 21 | 10/22/2018 | 11/8/2018 | 11/15/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS EMERG SVCS OF MISSIS | R312MPE14023 | 23 | 10/18/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R312MPE13551 | 62 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R312MPE12870 | 53 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R312MPE15774 | 51 | 10/16/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R312MPE13433 | 56 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R313MPE10799 | 52 | 10/23/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R312MPE12985 | 42 | 10/27/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R312MPE12541 | 53 | 10/27/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R312MPE12493 | 31 | 8/13/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R312MPE12760 | 46 | 8/24/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R312MPE12810 | 54 | 8/14/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R312MPE15378 | 33 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R312MPE13571 | 41 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R312MPE14446 | 50 | 10/22/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R312MPE12362 | 58 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R312MPE14390 | 63 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R312MPE13142 | 52 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R312MPE13508 | 44 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R312MPE15587 | 31 | 10/22/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R312MPE14866 | 28 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R312MPE14066 | 22 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R312MPE12520 | 64 | 10/26/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R312MPE14292 | 64 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R312MPE14484 | 62 | 10/25/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R313MPE13148 | 54 | 10/28/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R313MPE11195 | 55 | 10/24/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R312MPE12918 | 46 | 10/23/2018 | 11/8/2018 | 11/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R312MPE15706 | 53 | 10/27/2018 | 11/8/2018 | 11/15/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R312MPE14270 | 44 | 10/27/2018 | 11/8/2018 | 11/13/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R312MPE14503 | 48 | 10/28/2018 | 11/8/2018 | 11/13/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R312MPE13794 | 62 | 10/25/2018 | 11/8/2018 | 11/13/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R312MPE13698 | 71 | 10/25/2018 | 11/8/2018 | 11/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R312MPE14611 | 17 | 10/23/2018 | 11/8/2018 | 11/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE24452 | 41 | 10/24/2018 | 11/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE17525 | 53 | 10/20/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE22564 | 63 | 10/17/2018 | 11/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE23142 | 32 | 10/17/2018 | 11/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE22144 | 58 | 10/17/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE21961 | 60 | 10/16/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE22009 | 21 | 10/22/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE23175 | 38 | 10/22/2018 | 11/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE19024 | 55 | 10/17/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE24167 | 39 | 10/21/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE23188 | 64 | 10/22/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE22347 | 40 | 10/18/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE17563 | 32 | 10/20/2018 | 11/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE21278 | 41 | 10/22/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE24386 | 51 | 10/21/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE17942 | 48 | 10/18/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE18627 | 63 | 10/20/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE21434 | 54 | 10/20/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE23746 | 46 | 10/19/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE19252 | 29 | 10/22/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE23871 | 36 | 10/22/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE21074 | 54 | 10/21/2018 | 11/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE21663 | 41 | 10/17/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE22908 | 31 | 10/20/2018 | 11/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE17455 | 38 | 10/22/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE18835 | 62 | 10/17/2018 | 11/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE21487 | 9 | 10/22/2018 | 11/7/2018 | 4/29/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R312MPE25635 | 52 | 6/6/2018 | 11/7/2018 | 1/7/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE21518 | 22 | 10/22/2018 | 11/7/2018 | 11/27/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE22336 | 52 | 10/20/2018 | 11/7/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE22398 | 43 | 10/21/2018 | 11/7/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE21255 | 57 | 10/19/2018 | 11/7/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE24335 | 45 | 10/22/2018 | 11/7/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE24177 | 62 | 10/20/2018 | 11/7/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE16847 | 64 | 10/20/2018 | 11/7/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE21528 | 55 | 10/21/2018 | 11/7/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE23145 | 42 | 10/18/2018 | 11/7/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE21309 | 59 | 10/20/2018 | 11/7/2018 | 11/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE25553 | 33 | 10/20/2018 | 11/7/2018 | 11/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE22334 | 59 | 10/20/2018 | 11/7/2018 | 11/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R311MPE17682 | 56 | 8/13/2018 | 11/7/2018 | 11/15/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R312MPE09469 | 68 | 10/22/2018 | 11/7/2018 | 11/15/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R312MPE11424 | 27 | 10/26/2018 | 11/7/2018 | 11/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R312MPE10757 | 55 | 10/21/2018 | 11/7/2018 | 11/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R312MPE10885 | 49 | 10/20/2018 | 11/7/2018 | 11/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R312MPE10708 | 45 | 10/20/2018 | 11/7/2018 | 11/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R312MPE10663 | 25 | 10/17/2018 | 11/7/2018 | 11/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R311MPE16732 | 43 | 9/25/2018 | 11/7/2018 | 11/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R311MPE22342 | 37 | 10/18/2018 | 11/7/2018 | 11/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE17912 | 27 | 10/18/2018 | 11/7/2018 | 11/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R311MPE17526 | 59 | 10/20/2018 | 11/7/2018 | 11/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R312MPE08786 | 50 | 10/23/2018 | 11/7/2018 | 11/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R310MPE19632 | 40 | 6/7/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R310MPE20929 | 47 | 3/6/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R310MPE20614 | 33 | 9/22/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R310MPE20613 | 59 | 10/19/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R310MPE19871 | 49 | 10/16/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R310MPE20390 | 47 | 10/18/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R310MPE20588 | 19 | 10/16/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R310MPE20666 | 47 | 10/19/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R310MPE21027 | 61 | 10/18/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R310MPE20315 | 57 | 10/19/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R310MPE21612 | 36 | 10/19/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R310MPE20085 | 51 | 10/22/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R310MPE21701 | 64 | 10/20/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R310MPE21162 | 3 | 10/9/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R310MPE20313 | 47 | 10/20/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R310MPE19430 | 61 | 10/18/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19811 | 60 | 10/2/2018 | 11/6/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R310MPE20429 | 61 | 10/23/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19893 | 47 | 10/25/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19592 | 57 | 10/6/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19607 | 35 | 10/22/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE21582 | 50 | 10/23/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19047 | 52 | 10/22/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19466 | 58 | 10/22/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19987 | 61 | 10/23/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE19118 | 26 | 10/21/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20428 | 63 | 10/18/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19639 | 47 | 10/20/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20438 | 58 | 10/21/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19200 | 22 | 10/16/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE20563 | 48 | 10/16/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE21678 | 51 | 10/19/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE21237 | 59 | 10/17/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE18668 | 49 | 10/13/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20918 | 55 | 10/16/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE20248 | 62 | 10/22/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20518 | 41 | 10/21/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE21575 | 64 | 9/25/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19977 | 39 | 10/23/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE20608 | 46 | 10/20/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20592 | 52 | 10/25/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE20237 | 46 | 10/23/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19797 | 23 | 10/23/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE21687 | 56 | 10/9/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20612 | 56 | 10/23/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19997 | 22 | 10/16/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20620 | 55 | 10/21/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20584 | 59 | 10/20/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19349 | 62 | 10/19/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20616 | 50 | 6/28/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE21686 | 54 | 10/20/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE21688 | 26 | 10/20/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19049 | 31 | 10/21/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20160 | 20 | 10/14/2018 | 11/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE20156 | 56 | 10/20/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19096 | 46 | 10/15/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19975 | 60 | 10/19/2018 | 11/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R345MPE45417 | 57 | 6/8/2017 | 11/6/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE19076 | 42 | 10/24/2018 | 11/6/2018 | 5/6/2019 | 99284 |
| INPHYNET CONT SERV INC | R310MPE19254 | 56 | 10/8/2018 | 11/6/2018 | 11/27/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R310MPE19447 | 26 | 9/9/2018 | 11/6/2018 | 11/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R311MPE14451 | 50 | 10/24/2018 | 11/6/2018 | 11/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R311MPE14666 | 42 | 10/24/2018 | 11/6/2018 | 11/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R311MPE15961 | 55 | 10/24/2018 | 11/6/2018 | 11/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R311MPE13032 | 60 | 10/19/2018 | 11/6/2018 | 11/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE19645 | 35 | 10/22/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE20189 | 24 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE21570 | 31 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE19214 | 28 | 10/24/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE21743 | 28 | 10/25/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE18538 | 46 | 10/25/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE21178 | 50 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE20463 | 19 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE19090 | 30 | 9/18/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE21520 | 27 | 10/26/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R310MPE19623 | 39 | 10/20/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| INPHYNET CONT SERV INC | R310MPE20125 | 27 | 10/20/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R310MPE20981 | 49 | 10/18/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R310MPE20617 | 56 | 10/18/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R310MPE20434 | 25 | 10/16/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R310MPE19515 | 54 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R310MPE21343 | 54 | 10/3/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19458 | 56 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19896 | 24 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20379 | 55 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20005 | 51 | 10/18/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE19609 | 55 | 10/15/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20489 | 72 | 10/20/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE19989 | 24 | 10/19/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20585 | 56 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20124 | 53 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE19809 | 23 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE21812 | 37 | 10/16/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20125 | 56 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19839 | 61 | 10/16/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19887 | 53 | 10/20/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19908 | 23 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20162 | 49 | 10/22/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19579 | 21 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE20458 | 57 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19448 | 32 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE20240 | 42 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19577 | 37 | 10/18/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE21235 | 23 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R310MPE19457 | 53 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R310MPE19226 | 32 | 10/20/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R310MPE19112 | 64 | 10/15/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R310MPE18459 | 29 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R310MPE19249 | 54 | 10/25/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R310MPE21197 | 64 | 10/25/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE21539 | 42 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE19014 | 64 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE20890 | 29 | 10/24/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE19067 | 38 | 10/22/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE20517 | 59 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE19075 | 20 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R310MPE20654 | 19 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R310MPE18927 | 45 | 10/24/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R310MPE20224 | 47 | 10/25/2018 | 11/6/2018 | 11/13/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS EMERG SVCS OF MISSIS | R310MPE18568 | 23 | 10/25/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R311MPE13060 | 40 | 10/24/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19590 | 29 | 10/20/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R310MPE19119 | 64 | 10/25/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R310MPE20024 | 43 | 10/25/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R310MPE21549 | 56 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R311MPE13625 | 64 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R311MPE13382 | 62 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R311MPE15437 | 44 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R311MPE13160 | 54 | 10/20/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R311MPE14384 | 50 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R311MPE12920 | 62 | 10/24/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R311MPE13232 | 33 | 10/20/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R311MPE14499 | 45 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R311MPE15378 | 50 | 10/19/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R311MPE13910 | 49 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R311MPE13106 | 34 | 10/26/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R311MPE13101 | 55 | 10/22/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R311MPE15904 | 20 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R311MPE15598 | 45 | 10/26/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R311MPE14605 | 37 | 10/24/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R311MPE14662 | 54 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R311MPE13532 | 55 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R311MPE13075 | 55 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R311MPE13678 | 48 | 10/22/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R311MPE15953 | 58 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R311MPE12982 | 27 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R311MPE13175 | 56 | 10/22/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R311MPE14452 | 44 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R311MPE14453 | 32 | 10/23/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R311MPE14245 | 60 | 10/21/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R310MPE19856 | 62 | 8/15/2018 | 11/6/2018 | 11/13/2018 | 99285 |
| INPHYNET CONT SERV INC | R310MPE19120 | 46 | 10/20/2018 | 11/6/2018 | 11/12/2018 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE19252 | 47 | 10/21/2018 | 11/6/2018 | 11/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE19204 | 57 | 10/21/2018 | 11/6/2018 | 11/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE20925 | 33 | 10/20/2018 | 11/6/2018 | 11/12/2018 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE19113 | 49 | 10/21/2018 | 11/6/2018 | 11/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R310MPE18518 | 22 | 10/21/2018 | 11/6/2018 | 11/12/2018 | 99284 |
| PARAGON CONTRACTING SERV | R310MPE19116 | 52 | 10/20/2018 | 11/6/2018 | 11/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE40343 | 34 | 10/16/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE42430 | 59 | 10/21/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE36968 | 51 | 10/11/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE37876 | 7 | 10/17/2018 | 11/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R309MPE42094 | 34 | 10/19/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE43459 | 67 | 10/19/2018 | 11/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R309MPE36927 | 46 | 10/17/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE35749 | 64 | 10/20/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE36507 | 49 | 10/22/2018 | 11/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R309MPE36627 | 49 | 10/17/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE33947 | 56 | 10/19/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE37472 | 80 | 10/19/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE36463 | 32 | 10/20/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE43349 | 39 | 10/17/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R309MPE35821 | 46 | 10/17/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R309MPE41433 | 58 | 10/19/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R309MPE34741 | 51 | 5/26/2018 | 11/5/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R309MPE38591 | 46 | 10/18/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R309MPE37444 | 48 | 10/18/2018 | 11/5/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R309MPE38593 | 32 | 10/17/2018 | 11/5/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R309MPE41200 | 54 | 10/14/2018 | 11/5/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R309MPE41600 | 36 | 10/17/2018 | 11/5/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R309MPE41488 | 80 | 10/19/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R309MPE36647 | 38 | 10/18/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R309MPE35890 | 51 | 10/18/2018 | 11/5/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R309MPE42677 | 62 | 10/24/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R309MPE36645 | 49 | 10/18/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R309MPE33579 | 39 | 10/18/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R309MPE36772 | 36 | 10/18/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R309MPE43614 | 37 | 9/20/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R309MPE37490 | 62 | 10/18/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R309MPE41695 | 52 | 10/20/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R309MPE35679 | 25 | 10/20/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R309MPE42431 | 50 | 10/20/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R309MPE35557 | 61 | 10/17/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE42002 | 40 | 10/20/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE39148 | 21 | 10/20/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE40342 | 47 | 10/20/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE36428 | 54 | 10/20/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE42838 | 35 | 10/20/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE42657 | 43 | 10/17/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE33598 | 38 | 9/20/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE35213 | 20 | 10/20/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE43341 | 56 | 10/16/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE38183 | 29 | 8/10/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE43501 | 44 | 10/19/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE36454 | 51 | 10/19/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE33613 | 53 | 10/20/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE40040 | 60 | 10/15/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE43428 | 48 | 10/19/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE36323 | 43 | 10/19/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE40097 | 38 | 10/17/2018 | 11/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE37532 | 27 | 10/18/2018 | 11/5/2018 | 12/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R309MPE42443 | 56 | 10/17/2018 | 11/5/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSIC | R309MPE37965 | 51 | 10/22/2018 | 11/5/2018 | 11/26/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE42092 | 37 | 10/19/2018 | 11/5/2018 | 11/15/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R309MPE40711 | 61 | 10/17/2018 | 11/5/2018 | 11/15/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R309MPE43109 | 53 | 10/21/2018 | 11/5/2018 | 11/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R309MPE43131 | 50 | 10/21/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R309MPE42523 | 63 | 10/18/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R309MPE38264 | 57 | 10/23/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R309MPE44761 | 44 | 10/21/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R309MPE44367 | 34 | 10/21/2018 | 11/5/2018 | 11/13/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R309MPE42993 | 30 | 10/23/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R309MPE42107 | 21 | 10/22/2018 | 11/5/2018 | 11/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R309MPE36269 | 32 | 10/20/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R309MPE43736 | 54 | 10/21/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R309MPE34131 | 20 | 10/22/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R309MPE34184 | 43 | 10/21/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R309MPE44072 | 26 | 10/23/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE42190 | 30 | 10/16/2018 | 11/5/2018 | 11/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R309MPE34268 | 51 | 10/20/2018 | 11/5/2018 | 11/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R309MPE43106 | 44 | 10/19/2018 | 11/5/2018 | 11/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R309MPE39972 | 37 | 10/16/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| INPHYNET CONT SERV INC | R309MPE37682 | 61 | 10/17/2018 | 11/5/2018 | 11/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R309MPE40000 | 61 | 10/19/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE42578 | 19 | 9/20/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE42189 | 42 | 10/20/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE42918 | 52 | 10/19/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE42213 | 57 | 10/16/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R309MPE34022 | 48 | 10/18/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R309MPE33750 | 60 | 10/16/2018 | 11/5/2018 | 11/13/2018 | 99284 |
| ROGELIO CARRERA, MD | R309MPE34530 | 6 | 10/24/2018 | 11/5/2018 | 11/13/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R309MPE39529 | 44 | 10/16/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R309MPE43519 | 61 | 10/15/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R309MPE42160 | 54 | 10/17/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R309MPE40590 | 28 | 10/15/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R309MPE33708 | 57 | 10/15/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R309MPE36852 | 46 | 10/17/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R309MPE38301 | 48 | 10/22/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R309MPE38158 | 55 | 10/16/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R309MPE40310 | 41 | 10/15/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R309MPE43497 | 26 | 10/17/2018 | 11/5/2018 | 11/13/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R309MPE43485 | 27 | 10/19/2018 | 11/5/2018 | 11/13/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R309MPE40406 | 55 | 10/22/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R309MPE35229 | 53 | 8/4/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R309MPE37397 | 50 | 10/22/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R309MPE32858 | 45 | 10/23/2018 | 11/5/2018 | 11/13/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R309MPE37961 | 49 | 10/22/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R309MPE33231 | 37 | 10/23/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R310MPE14001 | 26 | 10/19/2018 | 11/5/2018 | 11/13/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R310MPE14348 | 67 | 7/6/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R310MPE12738 | 48 | 10/21/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R310MPE14325 | 51 | 10/19/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R310MPE12979 | 42 | 10/21/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R310MPE13472 | 55 | 10/18/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R309MPE35668 | 27 | 10/20/2018 | 11/5/2018 | 11/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE36803 | 15 | 10/16/2018 | 11/5/2018 | 11/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE43357 | 85 | 10/19/2018 | 11/5/2018 | 11/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R309MPE33144 | 60 | 10/17/2018 | 11/5/2018 | 11/12/2018 | 99285 |
| INPHYNET CONT SERV INC | R309MPE33411 | 20 | 10/21/2018 | 11/5/2018 | 11/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE39283 | 62 | 10/15/2018 | 11/5/2018 | 11/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R309MPE36599 | 50 | 10/19/2018 | 11/5/2018 | 11/12/2018 | 99284 |
| PARAGON CONTRACTING SERV | R309MPE38028 | 64 | 10/15/2018 | 11/5/2018 | 11/12/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R306MPE19378 | 45 | 10/19/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE19586 | 46 | 10/16/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE19414 | 65 | 10/18/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE20631 | 35 | 10/13/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE20847 | 30 | 10/19/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE19808 | 57 | 10/13/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R306MPE20202 | 45 | 10/16/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE19351 | 46 | 10/18/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE19383 | 50 | 10/18/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE20580 | 24 | 10/19/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R306MPE18031 | 54 | 10/18/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE17321 | 59 | 10/16/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE17534 | 52 | 10/20/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE21139 | 27 | 10/16/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R306MPE19772 | 46 | 10/20/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE17624 | 34 | 10/19/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE18384 | 75 | 10/19/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE18659 | 35 | 10/18/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE19838 | 34 | 10/18/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE18044 | 56 | 10/18/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R306MPE19748 | 45 | 10/16/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE20201 | 45 | 10/20/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE19548 | 55 | 10/16/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R306MPE17998 | 33 | 10/19/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R306MPE20146 | 45 | 10/18/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R306MPE19547 | 20 | 10/19/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R306MPE19256 | 64 | 10/17/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R306MPE18951 | 35 | 10/17/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R306MPE18224 | 52 | 10/18/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R306MPE20085 | 59 | 10/15/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R306MPE17316 | 36 | 10/17/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R306MPE17435 | 61 | 10/17/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R306MPE17400 | 57 | 10/17/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R306MPE18459 | 56 | 10/8/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R306MPE20485 | 58 | 10/17/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R306MPE18607 | 31 | 10/17/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R306MPE20490 | 51 | 10/17/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R306MPE18647 | 24 | 10/17/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R306MPE19524 | 39 | 10/17/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R306MPE18367 | 49 | 10/17/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R306MPE18122 | 55 | 10/18/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R306MPE19280 | 61 | 10/15/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE19445 | 58 | 10/9/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE20420 | 52 | 10/15/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE20445 | 33 | 10/15/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE18900 | 47 | 9/19/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R306MPE19474 | 58 | 10/16/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE17778 | 61 | 10/14/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE18426 | 52 | 10/12/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R306MPE18061 | 38 | 10/14/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE20162 | 46 | 10/16/2018 | 11/2/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R306MPE18692 | 63 | 10/16/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE20126 | 26 | 10/17/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R306MPE18111 | 32 | 10/15/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE20551 | 54 | 10/19/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R306MPE20621 | 19 | 7/30/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R306MPE20123 | 56 | 10/12/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE19475 | 54 | 10/15/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R306MPE20115 | 55 | 10/15/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE18424 | 31 | 10/17/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE17789 | 21 | 10/19/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R306MPE20241 | 38 | 10/8/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE18119 | 22 | 10/15/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R306MPE18497 | 51 | 10/12/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE18032 | 46 | 10/19/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE18165 | 40 | 10/14/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R306MPE20122 | 45 | 10/14/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R306MPE20463 | 61 | 10/19/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE18717 | 24 | 8/28/2018 | 11/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R306MPE20571 | 24 | 8/14/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R306MPE19835 | 26 | 10/12/2018 | 11/2/2018 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R306MPE18283 | 24 | 5/25/2018 | 11/2/2018 | 1/7/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R306MPE18410 | 25 | 7/1/2018 | 11/2/2018 | 1/3/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R306MPE17359 | 23 | 6/19/2018 | 11/2/2018 | 1/3/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R306MPE20767 | 59 | 10/5/2018 | 11/2/2018 | 12/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R306MPE20799 | 50 | 10/19/2018 | 11/2/2018 | 11/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R306MPE20852 | 61 | 10/15/2018 | 11/2/2018 | 11/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R306MPE20332 | 52 | 10/17/2018 | 11/2/2018 | 11/12/2018 | 99285 |
| ROGELIO CARRERA, MD | R306MPE20646 | 45 | 10/21/2018 | 11/2/2018 | 11/12/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R306MPE20970 | 54 | 10/20/2018 | 11/2/2018 | 11/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R306MPE17977 | 45 | 10/18/2018 | 11/2/2018 | 11/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R306MPE20926 | 44 | 10/15/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R306MPE18023 | 43 | 10/17/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R306MPE18599 | 48 | 10/17/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| ROGELIO CARRERA, MD | R306MPE18964 | 5 | 10/22/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R306MPE19644 | 45 | 10/21/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R306MPE20311 | 28 | 10/21/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R306MPE18030 | 48 | 10/18/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R306MPE17324 | 44 | 10/21/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R306MPE18446 | 20 | 10/17/2018 | 11/2/2018 | 11/8/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R306MPE18417 | 59 | 10/19/2018 | 11/2/2018 | 11/8/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R306MPE20336 | 56 | 10/16/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R306MPE18509 | 55 | 10/21/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R306MPE19278 | 16 | 10/17/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R307MPE05890 | 64 | 10/22/2018 | 11/2/2018 | 11/8/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R306MPE20599 | 26 | 10/19/2018 | 11/2/2018 | 11/8/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R306MPE19699 | 25 | 10/19/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R306MPE19726 | 51 | 10/21/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R306MPE18015 | 62 | 10/18/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R306MPE18881 | 58 | 9/26/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R306MPE17274 | 40 | 10/20/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R307MPE05701 | 59 | 10/17/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R307MPE05783 | 55 | 10/21/2018 | 11/2/2018 | 11/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R307MPE06943 | 48 | 10/21/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R307MPE06352 | 32 | 10/20/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R307MPE05790 | 47 | 10/16/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R307MPE05211 | 30 | 10/20/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R307MPE06550 | 30 | 10/21/2018 | 11/2/2018 | 11/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R306MPE11718 | 60 | 10/15/2018 | 11/1/2018 | 11/26/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R305MPE16934 | 65 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE14958 | 36 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R305MPE17177 | 29 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16236 | 54 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16794 | 51 | 10/10/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE17022 | 55 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE17117 | 53 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16900 | 61 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16420 | 58 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE14911 | 65 | 10/15/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16990 | 61 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16319 | 21 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R305MPE16270 | 3 | 10/12/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R305MPE16923 | 41 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16219 | 71 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16268 | 65 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16826 | 48 | 10/15/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE17277 | 48 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16860 | 57 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R305MPE16589 | 44 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE14589 | 21 | 10/15/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16231 | 41 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16912 | 40 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE17063 | 24 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R305MPE16665 | 39 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16902 | 60 | 10/15/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE15528 | 49 | 10/20/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16331 | 24 | 10/15/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16660 | 33 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE17103 | 21 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE18400 | 20 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE14903 | 28 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE17285 | 42 | 10/15/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE17227 | 56 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16971 | 42 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16818 | 52 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16897 | 62 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16890 | 20 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16966 | 56 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R305MPE16901 | 32 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE14796 | 31 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE15931 | 31 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R305MPE15824 | 52 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16393 | 19 | 10/15/2018 | 11/1/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R305MPE17138 | 26 | 10/4/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R305MPE14588 | 64 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R305MPE17253 | 52 | 10/15/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE18201 | 52 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R305MPE17034 | 56 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R305MPE16760 | 56 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R305MPE14604 | 39 | 10/12/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R305MPE14809 | 51 | 10/11/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R305MPE17245 | 61 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R305MPE17201 | 60 | 10/15/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R305MPE17236 | 48 | 10/11/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R305MPE16132 | 24 | 10/11/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R305MPE14794 | 64 | 10/8/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R305MPE16368 | 54 | 10/13/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R305MPE17054 | 60 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R305MPE18220 | 20 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R305MPE17020 | 44 | 10/10/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R305MPE16771 | 54 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R305MPE14938 | 64 | 10/12/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R305MPE14811 | 47 | 10/11/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R305MPE16558 | 53 | 10/11/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R305MPE18364 | 47 | 10/11/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R305MPE16530 | 4 | 10/8/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R305MPE17026 | 4 | 10/8/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R305MPE17209 | 46 | 10/10/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R305MPE17235 | 29 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R305MPE14975 | 61 | 10/12/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R305MPE16801 | 61 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R305MPE17244 | 53 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R305MPE16706 | 37 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R305MPE14575 | 12 | 9/5/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R305MPE17355 | 53 | 10/15/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R305MPE17111 | 63 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE16956 | 60 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16861 | 58 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16476 | 35 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE17286 | 23 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16882 | 56 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE15569 | 54 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE15909 | 48 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16408 | 51 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16498 | 41 | 10/12/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE17160 | 49 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE18226 | 35 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE17290 | 48 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16462 | 46 | 9/25/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE18209 | 46 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE17174 | 33 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE17002 | 63 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16396 | 63 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16727 | 52 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE16205 | 52 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16475 | 42 | 10/13/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16479 | 55 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16392 | 46 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE17003 | 51 | 10/13/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE17172 | 52 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16463 | 60 | 10/12/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE18403 | 34 | 10/9/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16964 | 54 | 10/15/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16532 | 29 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE16367 | 35 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE14956 | 28 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16118 | 56 | 10/11/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE16926 | 32 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE18211 | 56 | 10/12/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16928 | 26 | 10/15/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE16050 | 64 | 10/20/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE15119 | 48 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE17354 | 36 | 10/6/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE17043 | 38 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16283 | 62 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE15361 | 59 | 10/12/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16755 | 28 | 10/12/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE18341 | 75 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE14688 | 46 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16053 | 34 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE15595 | 51 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE17171 | 55 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE15111 | 56 | 6/12/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16904 | 50 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16953 | 51 | 10/12/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE17001 | 43 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE18050 | 57 | 10/13/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE16620 | 64 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16358 | 33 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE18225 | 48 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE16161 | 57 | 10/20/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE18148 | 56 | 10/12/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16342 | 34 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE14830 | 56 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE17241 | 36 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16359 | 56 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE15932 | 64 | 10/15/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE17181 | 49 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE17353 | 50 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE18210 | 22 | 6/24/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16768 | 36 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE17799 | 54 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16485 | 35 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE15396 | 62 | 10/12/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE14854 | 58 | 10/15/2018 | 11/1/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R305MPE16896 | 63 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE15806 | 56 | 10/14/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE15100 | 51 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE17254 | 25 | 10/7/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE18350 | 55 | 10/18/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE16887 | 50 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE15102 | 22 | 10/16/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE16761 | 48 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R305MPE18285 | 55 | 9/23/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE17050 | 27 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R305MPE17289 | 31 | 10/17/2018 | 11/1/2018 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R305MPE16524 | 48 | 10/19/2018 | 11/1/2018 | 11/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R305MPE16789 | 30 | 10/11/2018 | 11/1/2018 | 11/12/2019 | 99285 |
| INPHYNET CONT SERV INC | R305MPE16754 | 52 | 6/15/2017 | 11/1/2018 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R306MPE11598 | 39 | 10/20/2018 | 11/1/2018 | 10/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R305MPE17052 | 48 | 6/9/2018 | 11/1/2018 | 4/23/2019 | 99284 |
| EMERG ASSOC OF C | R306MPE12926 | 29 | 10/17/2018 | 11/1/2018 | 2/12/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R305MPE16144 | 49 | 10/18/2018 | 11/1/2018 | 1/8/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE17185 | 57 | 10/14/2018 | 11/1/2018 | 12/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R305MPE16820 | 53 | 10/17/2018 | 11/1/2018 | 12/4/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R305MPE17027 | 31 | 10/15/2018 | 11/1/2018 | 12/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R305MPE18275 | 58 | 10/17/2018 | 11/1/2018 | 11/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE18189 | 41 | 10/18/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE15390 | 39 | 10/16/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE15463 | 53 | 10/17/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE16867 | 41 | 10/20/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE16437 | 38 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE16281 | 54 | 10/18/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE17859 | 54 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE17464 | 32 | 10/18/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE15633 | 20 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE15339 | 62 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE18193 | 60 | 10/18/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE17851 | 30 | 10/18/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE17126 | 19 | 10/20/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R305MPE14834 | 54 | 10/20/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R305MPE16372 | 51 | 10/13/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R305MPE14893 | 34 | 10/13/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| ROGELIO CARRERA, MD | R305MPE15790 | 3 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| ROGELIO CARRERA, MD | R305MPE16850 | 1 | 10/15/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R305MPE17894 | 58 | 10/13/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R305MPE17097 | 56 | 10/15/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R305MPE17990 | 58 | 10/11/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R305MPE15831 | 17 | 10/17/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R305MPE17092 | 64 | 10/14/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R305MPE15812 | 44 | 6/25/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R305MPE17093 | 56 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R305MPE16940 | 36 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R305MPE15981 | 59 | 9/30/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R305MPE17437 | 55 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R305MPE16730 | 52 | 10/11/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R305MPE14825 | 52 | 10/11/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R305MPE17293 | 26 | 10/14/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R305MPE15805 | 54 | 10/13/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R305MPE16682 | 51 | 10/13/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE17884 | 62 | 10/20/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE17088 | 36 | 10/20/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R305MPE17184 | 29 | 10/18/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R305MPE15713 | 59 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R305MPE17141 | 20 | 10/16/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R305MPE16321 | 37 | 10/16/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R305MPE16795 | 64 | 10/18/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R306MPE12700 | 28 | 9/26/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R306MPE11385 | 36 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R306MPE12042 | 34 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R306MPE11053 | 26 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R306MPE11722 | 49 | 10/15/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R306MPE13390 | 26 | 10/15/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R306MPE13808 | 20 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R306MPE12625 | 63 | 10/16/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R306MPE12621 | 58 | 10/18/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R306MPE13293 | 30 | 10/18/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R306MPE13261 | 49 | 10/11/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R306MPE12729 | 62 | 10/16/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R306MPE12946 | 61 | 9/21/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R306MPE13108 | 58 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R306MPE13857 | 42 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R306MPE14278 | 30 | 10/15/2018 | 11/1/2018 | 11/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R306MPE12232 | 45 | 10/17/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R306MPE13065 | 63 | 10/19/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R306MPE11468 | 0 | 9/27/2018 | 11/1/2018 | 11/8/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R304MPE24589 | 42 | 7/9/2018 | 10/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R304MPE25715 | 30 | 8/17/2018 | 10/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R304MPE22945 | 20 | 8/16/2018 | 10/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R304MPE22189 | 35 | 9/28/2018 | 10/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R304MPE20308 | 63 | 1/19/2018 | 10/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R304MPE23464 | 47 | 6/21/2018 | 10/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R304MPE21049 | 56 | 6/11/2018 | 10/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R304MPE20218 | 62 | 9/22/2018 | 10/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R304MPE23892 | 62 | 1/11/2017 | 10/31/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R304MPE23354 | 45 | 11/21/2017 | 10/31/2018 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R304MPE25667 | 22 | 7/11/2018 | 10/31/2018 | 1/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R304MPE22638 | 63 | 9/14/2018 | 10/31/2018 | 11/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R304MPE21625 | 30 | 4/5/2018 | 10/31/2018 | 11/8/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R305MPE12585 | 35 | 10/19/2018 | 10/31/2018 | 11/6/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R305MPE13574 | 64 | 10/18/2018 | 10/31/2018 | 11/6/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R305MPE11991 | 28 | 10/18/2018 | 10/31/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R305MPE11609 | 52 | 10/16/2018 | 10/31/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R305MPE13573 | 18 | 10/15/2018 | 10/31/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R305MPE13038 | 36 | 10/15/2018 | 10/31/2018 | 11/6/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R305MPE12700 | 29 | 10/14/2018 | 10/31/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R305MPE13307 | 62 | 10/16/2018 | 10/31/2018 | 11/6/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R305MPE13639 | 45 | 10/15/2018 | 10/31/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R305MPE13630 | 54 | 10/16/2018 | 10/31/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R305MPE12862 | 34 | 10/17/2018 | 10/31/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE21462 | 35 | 10/17/2018 | 10/30/2018 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R303MPE18676 | 46 | 10/11/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE18048 | 43 | 10/9/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE20206 | 63 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE18549 | 45 | 10/11/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE18093 | 57 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R303MPE18476 | 64 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE19856 | 51 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R303MPE21032 | 40 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE20869 | 55 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE20957 | 29 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE20690 | 48 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE18094 | 21 | 10/11/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE18662 | 47 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE20787 | 29 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE19809 | 63 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE18232 | 48 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE20963 | 21 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE21006 | 25 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE18340 | 38 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE21578 | 58 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE20581 | 15 | 10/8/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE20155 | 42 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE20213 | 23 | 10/9/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R303MPE21192 | 53 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE18327 | 60 | 10/9/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE19811 | 32 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE18581 | 58 | 10/9/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE20165 | 47 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE17713 | 12 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R303MPE21448 | 64 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE20870 | 34 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R303MPE21368 | 51 | 10/9/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE18263 | 46 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE20173 | 60 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE21262 | 19 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE18399 | 21 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R303MPE19826 | 54 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE18505 | 34 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE21014 | 19 | 10/16/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE20261 | 11 | 10/18/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R303MPE18656 | 0 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE18533 | 60 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE21018 | 35 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R303MPE18465 | 32 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R303MPE18336 | 63 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE21774 | 64 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE17822 | 50 | 10/11/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE20090 | 36 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE19736 | 49 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R303MPE19663 | 63 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R303MPE20381 | 46 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE20760 | 49 | 10/10/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE17684 | 32 | 10/16/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R303MPE19406 | 48 | 9/23/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R303MPE20149 | 60 | 8/24/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE20330 | 54 | 10/16/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE21587 | 40 | 10/8/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R303MPE21421 | 43 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE17703 | 61 | 10/10/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R303MPE21381 | 51 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R303MPE20653 | 52 | 10/10/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE21237 | 42 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R303MPE21437 | 39 | 9/28/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R303MPE19758 | 55 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE20438 | 59 | 10/11/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R303MPE18937 | 46 | 8/9/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R303MPE18323 | 60 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE19177 | 63 | 10/7/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE19717 | 62 | 10/11/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE17706 | 18 | 9/18/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE20342 | 37 | 10/10/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE17707 | 64 | 10/11/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE18652 | 64 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R303MPE20287 | 33 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE21314 | 61 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE21309 | 64 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE19730 | 64 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20380 | 74 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R303MPE21007 | 49 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20360 | 54 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R303MPE21230 | 24 | 8/8/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE21325 | 54 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20243 | 64 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE19411 | 59 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE21362 | 29 | 10/11/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R303MPE20121 | 29 | 6/3/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE21315 | 29 | 6/3/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE21366 | 51 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE21372 | 63 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18610 | 33 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18285 | 62 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R303MPE20531 | 54 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE21319 | 30 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R303MPE20504 | 30 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE19359 | 23 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20051 | 59 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE21251 | 47 | 10/11/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18416 | 33 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R303MPE19728 | 56 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R303MPE21322 | 63 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20378 | 42 | 10/11/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE19660 | 24 | 10/11/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE19250 | 55 | 10/11/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18319 | 35 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20307 | 27 | 10/8/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R303MPE19727 | 20 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20965 | 45 | 10/10/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20199 | 50 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R303MPE20383 | 55 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE21344 | 24 | 10/10/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R303MPE21514 | 56 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20766 | 24 | 10/10/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20948 | 24 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE21324 | 58 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE19637 | 63 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE19263 | 44 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R303MPE20207 | 36 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18213 | 50 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20119 | 57 | 10/10/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20241 | 48 | 10/16/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18196 | 39 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18244 | 61 | 10/11/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE19633 | 22 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18293 | 59 | 10/9/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE19157 | 63 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE17743 | 44 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE21337 | 57 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE21001 | 67 | 10/11/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18248 | 44 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R303MPE20927 | 24 | 10/10/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20197 | 62 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R303MPE20371 | 46 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R303MPE18221 | 52 | 10/4/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18318 | 55 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE19510 | 58 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18217 | 25 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R303MPE20835 | 66 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18147 | 62 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE21340 | 56 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE19398 | 22 | 4/16/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE19262 | 35 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20945 | 52 | 10/13/2018 | 10/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R303MPE18324 | 48 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18262 | 64 | 1/18/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20023 | 59 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE21323 | 56 | 10/10/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18176 | 54 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18166 | 37 | 10/17/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18175 | 51 | 10/15/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18257 | 49 | 10/10/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18424 | 59 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE18261 | 53 | 10/14/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE19447 | 21 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R303MPE20068 | 47 | 10/12/2018 | 10/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R303MPE18659 | 22 | 12/9/2017 | 10/30/2018 | 11/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R303MPE18398 | 40 | 10/10/2018 | 10/30/2018 | 2/12/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R303MPP01551 | 54 | 6/6/2018 | 10/30/2018 | 2/4/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R303MPP01554 | 54 | 6/9/2018 | 10/30/2018 | 2/4/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R303MPE18413 | 48 | 7/13/2018 | 10/30/2018 | 1/10/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R303MPE18529 | 57 | 10/13/2018 | 10/30/2018 | 11/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R303MPE20572 | 33 | 7/30/2018 | 10/30/2018 | 11/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R303MPP01585 | 38 | 7/18/2018 | 10/30/2018 | 11/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R304MPE15528 | 36 | 8/30/2017 | 10/30/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R304MPE15790 | 36 | 9/18/2017 | 10/30/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R304MPE18474 | 36 | 9/24/2017 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE18077 | 61 | 10/15/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE18739 | 50 | 10/14/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE18383 | 52 | 10/13/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE21742 | 17 | 10/17/2018 | 10/30/2018 | 11/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE21485 | 62 | 10/15/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE20033 | 32 | 10/14/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE18877 | 46 | 10/16/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE20171 | 28 | 10/15/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE21498 | 23 | 10/14/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE20132 | 70 | 10/14/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE20880 | 37 | 7/29/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE19701 | 64 | 10/17/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE18158 | 60 | 10/14/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE20488 | 28 | 10/15/2018 | 10/30/2018 | 11/6/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R303MPE18187 | 65 | 10/17/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R303MPE18226 | 12 | 10/15/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R303MPE19664 | 49 | 10/14/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R303MPE18018 | 50 | 10/18/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R303MPE18883 | 1 | 10/16/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R303MPE21561 | 14 | 10/15/2018 | 10/30/2018 | 11/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE18122 | 21 | 10/15/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE19642 | 53 | 10/17/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE19704 | 61 | 10/17/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE18889 | 49 | 10/15/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE19755 | 62 | 10/19/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE18303 | 60 | 10/15/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE20775 | 21 | 10/16/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE21073 | 25 | 10/17/2018 | 10/30/2018 | 11/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE18376 | 36 | 10/19/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE20868 | 60 | 10/15/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE20490 | 51 | 10/15/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE19112 | 23 | 10/18/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE18185 | 45 | 10/19/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R303MPE18978 | 51 | 10/15/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R303MPE18341 | 45 | 10/10/2018 | 10/30/2018 | 11/6/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | R303MPE21529 | 64 | 10/18/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R303MPE18384 | 29 | 10/18/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R304MPE14918 | 62 | 9/15/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R304MPE14781 | 64 | 10/16/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R304MPE17835 | 25 | 10/16/2018 | 10/30/2018 | 11/6/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R303MPE20947 | 63 | 10/15/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R303MPE19992 | 57 | 10/12/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R303MPE20221 | 57 | 10/15/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R303MPE18650 | 63 | 9/27/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R303MPE20322 | 59 | 10/6/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R303MPE18653 | 42 | 10/18/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R303MPE20627 | 39 | 10/16/2018 | 10/30/2018 | 11/6/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R303MPE21490 | 38 | 10/16/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R303MPE18171 | 52 | 10/17/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R304MPE20219 | 59 | 10/16/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R304MPE16405 | 47 | 10/17/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R303MPE21745 | 32 | 10/13/2018 | 10/30/2018 | 11/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R303MPE19763 | 59 | 10/12/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R303MPE20631 | 24 | 8/31/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R303MPE20030 | 64 | 10/17/2018 | 10/30/2018 | 11/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R303MPE17704 | 57 | 10/15/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R303MPE18983 | 50 | 10/16/2018 | 10/30/2018 | 11/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R303MPE18737 | 30 | 10/16/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R304MPE14821 | 40 | 10/13/2018 | 10/30/2018 | 11/6/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R303MPE14075 | 57 | 10/16/2018 | 10/29/2018 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE15687 | 52 | 10/7/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE14688 | 46 | 10/12/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE15587 | 57 | 10/8/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE16603 | 60 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE14536 | 57 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE17605 | 52 | 10/12/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE12828 | 63 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE16299 | 20 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R302MPE13781 | 41 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE15580 | 29 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R302MPE14130 | 32 | 10/7/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE15698 | 52 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE13602 | 51 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE13144 | 64 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE13782 | 47 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE13637 | 39 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE14025 | 37 | 10/9/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE17472 | 52 | 10/8/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE16078 | 57 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R302MPE13146 | 23 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE15572 | 74 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE15595 | 53 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE16769 | 46 | 10/8/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE13601 | 45 | 10/8/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE14641 | 20 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE17366 | 21 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R302MPE17370 | 20 | 10/8/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE13953 | 57 | 10/7/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE13337 | 51 | 10/8/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R302MPE13520 | 50 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE16701 | 58 | 10/12/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R302MPE14588 | 23 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R302MPE16089 | 30 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE13983 | 56 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R302MPE16981 | 33 | 10/12/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE16607 | 58 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE15867 | 32 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE16980 | 82 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE15669 | 48 | 10/12/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE16260 | 85 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE16407 | 57 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE17643 | 36 | 10/12/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE16226 | 49 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE13686 | 20 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R302MPE15352 | 33 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE15793 | 63 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE17199 | 62 | 10/9/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE13461 | 65 | 10/9/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE14085 | 63 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE16372 | 22 | 6/24/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE15700 | 20 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE14734 | 52 | 10/7/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE16514 | 52 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE14009 | 21 | 10/8/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R302MPE17389 | 28 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R302MPE13843 | 61 | 10/5/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R302MPE14088 | 21 | 10/7/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R302MPE14981 | 62 | 10/7/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R302MPE17186 | 63 | 10/5/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R302MPE17362 | 49 | 10/5/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R302MPE13752 | 30 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R302MPE15473 | 33 | 10/12/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R302MPE16338 | 48 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R302MPE16991 | 39 | 10/9/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R302MPE13957 | 61 | 10/4/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE15893 | 26 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE14985 | 45 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE14368 | 58 | 10/13/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE17296 | 18 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE17412 | 58 | 10/9/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE13646 | 55 | 10/12/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE15126 | 51 | 10/13/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R302MPE13669 | 48 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE17584 | 0 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE14035 | 23 | 10/9/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE17182 | 29 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE16150 | 59 | 10/9/2018 | 10/29/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R302MPE17174 | 41 | 10/9/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE14030 | 64 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE12772 | 45 | 10/6/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE15466 | 45 | 10/6/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE13762 | 57 | 10/13/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE14082 | 44 | 10/9/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE13553 | 56 | 10/12/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R302MPE17416 | 36 | 10/9/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE15458 | 38 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE13250 | 55 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE15575 | 22 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE17239 | 57 | 10/12/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE16497 | 58 | 10/13/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE14362 | 24 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE14972 | 68 | 10/9/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE13968 | 53 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE17300 | 51 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE15368 | 33 | 10/13/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE13668 | 50 | 10/13/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE14027 | 49 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R302MPE15921 | 49 | 10/9/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE13595 | 50 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R302MPE17105 | 62 | 5/19/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE14543 | 51 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE14891 | 19 | 10/13/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R302MPE16164 | 48 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE13655 | 27 | 9/20/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R302MPE17246 | 62 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE17177 | 54 | 10/2/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE15967 | 28 | 10/13/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE15130 | 56 | 6/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE15487 | 56 | 6/9/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE15880 | 59 | 10/13/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE17451 | 59 | 10/9/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE15945 | 24 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R302MPE17168 | 40 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE17237 | 22 | 10/12/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE17361 | 31 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R302MPE16886 | 42 | 10/10/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE14566 | 34 | 10/13/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE14265 | 25 | 10/9/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE15922 | 43 | 5/27/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE13786 | 49 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE15918 | 41 | 10/11/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE17076 | 45 | 10/13/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE13966 | 54 | 10/12/2018 | 10/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE16161 | 34 | 10/12/2018 | 10/29/2018 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R302MPE13373 | 31 | 10/8/2018 | 10/29/2018 | 12/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R302MPE13759 | 40 | 10/11/2018 | 10/29/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R302MPE17544 | 50 | 10/12/2018 | 10/29/2018 | 11/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R302MPP00686 | 62 | 9/23/2018 | 10/29/2018 | 11/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R302MPE13900 | 47 | 10/10/2018 | 10/29/2018 | 11/13/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R302MPE16984 | 41 | 10/11/2018 | 10/29/2018 | 11/12/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R302MPP00744 | 33 | 7/27/2018 | 10/29/2018 | 11/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R302MPP00710 | 47 | 3/13/2018 | 10/29/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R303MPE14893 | 53 | 10/15/2018 | 10/29/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R303MPE14613 | 26 | 10/14/2018 | 10/29/2018 | 11/6/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R303MPE15728 | 68 | 10/15/2018 | 10/29/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R303MPE15527 | 53 | 10/16/2018 | 10/29/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R303MPE14080 | 55 | 10/16/2018 | 10/29/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R303MPE14923 | 20 | 10/14/2018 | 10/29/2018 | 11/6/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R303MPE14149 | 44 | 9/22/2018 | 10/29/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R302MPE13865 | 22 | 10/15/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R302MPE15469 | 29 | 10/14/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R302MPE14924 | 47 | 10/10/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R302MPE14666 | 19 | 10/14/2018 | 10/29/2018 | 11/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R302MPE14910 | 20 | 10/15/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R302MPE15056 | 59 | 9/24/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| PARAGON CONTRACTING SERV | R302MPE17054 | 25 | 10/12/2018 | 10/29/2018 | 11/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R302MPE16789 | 44 | 9/13/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R302MPE17137 | 24 | 10/16/2018 | 10/29/2018 | 11/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R302MPE16698 | 38 | 10/14/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R302MPE15887 | 50 | 10/16/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R302MPE14940 | 51 | 10/14/2018 | 10/29/2018 | 11/5/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R302MPE14745 | 64 | 10/14/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R302MPE17120 | 21 | 4/26/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R302MPE16807 | 56 | 10/15/2018 | 10/29/2018 | 11/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R302MPE17502 | 55 | 9/10/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R302MPE16655 | 42 | 10/8/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R302MPE15839 | 57 | 10/11/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R302MPE15559 | 59 | 10/11/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R302MPE17304 | 35 | 10/11/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R302MPE15523 | 42 | 10/11/2018 | 10/29/2018 | 11/5/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R299MPE15860 | 58 | 10/8/2018 | 10/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R299MPE16633 | 59 | 10/10/2018 | 10/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R299MPE16790 | 36 | 10/8/2018 | 10/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R299MPE17031 | 13 | 10/10/2018 | 10/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R299MPE14979 | 57 | 10/11/2018 | 10/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R299MPE16885 | 40 | 8/19/2018 | 10/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R299MPE15586 | 41 | 10/11/2018 | 10/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R299MPE15994 | 47 | 10/9/2018 | 10/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R299MPE17502 | 62 | 5/22/2018 | 10/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R299MPE15584 | 45 | 10/11/2018 | 10/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R299MPE14804 | 65 | 10/11/2018 | 10/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R299MPE15014 | 46 | 10/10/2018 | 10/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R299MPE16049 | 24 | 10/9/2018 | 10/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R299MPE15101 | 21 | 10/10/2018 | 10/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R299MPE14661 | 33 | 9/26/2018 | 10/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R299MPE15103 | 54 | 3/21/2018 | 10/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R299MPE17014 | 49 | 6/12/2018 | 10/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R299MPE17454 | 41 | 5/16/2018 | 10/26/2018 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R299MPE16963 | 15 | 8/27/2018 | 10/26/2018 | 11/1/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | R300MPE08564 | 28 | 10/6/2018 | 10/26/2018 | 11/1/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R300MPE08140 | 47 | 10/15/2018 | 10/26/2018 | 11/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R300MPE08923 | 64 | 9/24/2018 | 10/26/2018 | 11/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R300MPE08178 | 55 | 9/29/2018 | 10/26/2018 | 11/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R300MPE07869 | 55 | 9/25/2018 | 10/26/2018 | 11/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R300MPE07942 | 55 | 9/24/2018 | 10/26/2018 | 11/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R300MPE08931 | 15 | 10/11/2018 | 10/26/2018 | 11/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R300MPE08281 | 37 | 9/24/2018 | 10/26/2018 | 11/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R300MPE08941 | 64 | 10/15/2018 | 10/26/2018 | 11/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R300MPE08321 | 62 | 10/14/2018 | 10/26/2018 | 11/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R300MPE08675 | 30 | 10/15/2018 | 10/26/2018 | 11/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R300MPE08207 | 40 | 10/12/2018 | 10/26/2018 | 11/1/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R298MPE21813 | 54 | 6/6/2018 | 10/25/2018 | 3/9/2020 | 99284 |
| S E EMERGENCY PHYS MEMPH | R298MPE25788 | 54 | 6/9/2018 | 10/25/2018 | 3/9/2020 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE22433 | 27 | 10/8/2018 | 10/25/2018 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE24194 | 23 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R298MPE24814 | 64 | 10/11/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R298MPE22858 | 55 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE21964 | 59 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE22936 | 88 | 10/11/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE22488 | 60 | 10/14/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R298MPE22474 | 52 | 10/11/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE27301 | 64 | 10/11/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE25372 | 55 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE22089 | 25 | 10/7/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE22654 | 64 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R298MPE22353 | 47 | 10/12/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R298MPE22268 | 60 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE25876 | 38 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R298MPE22444 | 54 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE23455 | 62 | 9/2/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE22333 | 59 | 10/11/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE24812 | 12 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R298MPE21956 | 50 | 10/7/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE24192 | 5 | 6/13/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R298MPE23077 | 50 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE25971 | 54 | 10/11/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE25043 | 58 | 10/7/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE24811 | 54 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE25257 | 24 | 10/13/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R298MPE25466 | 58 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R298MPE26025 | 5 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R298MPE23594 | 51 | 10/11/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R298MPE26052 | 35 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R298MPE25523 | 30 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R298MPE24323 | 57 | 9/30/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R298MPE24590 | 59 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R298MPE22448 | 43 | 10/2/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R298MPE22294 | 42 | 9/22/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R298MPE26009 | 39 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R298MPE21880 | 51 | 10/15/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R298MPE22271 | 30 | 4/20/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R298MPE25584 | 65 | 10/5/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R298MPE23115 | 47 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R298MPE21942 | 48 | 10/6/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R298MPE25051 | 58 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R298MPE27406 | 63 | 9/17/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R298MPE22142 | 27 | 10/15/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R298MPE21871 | 33 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R298MPE24123 | 58 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R298MPE23379 | 61 | 10/6/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R298MPE23709 | 53 | 10/6/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R298MPE25013 | 55 | 9/25/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R298MPE24357 | 55 | 10/7/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R298MPE27415 | 39 | 10/11/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R298MPE23543 | 23 | 10/7/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R298MPE25206 | 46 | 10/12/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R298MPE27276 | 36 | 6/12/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R298MPE22215 | 18 | 10/12/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R298MPE22270 | 52 | 10/5/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R298MPE21962 | 12 | 10/12/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R298MPE23975 | 48 | 10/11/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R298MPE22380 | 61 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R298MPE22335 | 58 | 10/6/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R298MPE21954 | 50 | 10/6/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R298MPE23243 | 32 | 9/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22404 | 50 | 10/11/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE24182 | 63 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22917 | 54 | 10/4/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22138 | 49 | 10/12/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22538 | 33 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25601 | 47 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE21879 | 58 | 10/6/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE21353 | 64 | 10/12/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22919 | 45 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE23681 | 55 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE24088 | 25 | 10/7/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22431 | 24 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE23519 | 59 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE21825 | 50 | 10/4/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25465 | 58 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE21937 | 20 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22439 | 52 | 10/5/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE24432 | 47 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22999 | 46 | 10/7/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE25589 | 57 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25516 | 65 | 10/11/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE24086 | 53 | 10/11/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22542 | 57 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22173 | 30 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE23577 | 64 | 3/24/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE27614 | 61 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R298MPE23589 | 71 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE23567 | 58 | 10/4/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE22334 | 24 | 8/31/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE23984 | 62 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25518 | 58 | 10/5/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE24799 | 59 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE24800 | 24 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22230 | 57 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25830 | 64 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE21885 | 22 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE24433 | 40 | 10/12/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22422 | 55 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22991 | 46 | 10/6/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE24796 | 30 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22136 | 49 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE24700 | 49 | 10/4/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE27414 | 24 | 10/12/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE24093 | 49 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22533 | 19 | 10/4/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22435 | 24 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22167 | 35 | 10/11/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22915 | 23 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE21951 | 56 | 10/7/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE26186 | 63 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE21476 | 40 | 7/2/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE23632 | 61 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE25085 | 63 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE24087 | 51 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25475 | 42 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22092 | 34 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE24174 | 19 | 9/28/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE21300 | 42 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE24795 | 49 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE25474 | 70 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22135 | 42 | 10/4/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE23661 | 35 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE27613 | 53 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22273 | 26 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE24437 | 56 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25315 | 30 | 10/6/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25585 | 62 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE23523 | 35 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25313 | 61 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE27628 | 61 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25185 | 52 | 10/11/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE23915 | 55 | 10/4/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE26006 | 82 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25183 | 26 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE21275 | 61 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE27267 | 59 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE21908 | 39 | 10/6/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE23587 | 63 | 10/11/2018 | 10/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R298MPE22257 | 54 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE24178 | 21 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE24134 | 26 | 10/6/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25101 | 24 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22352 | 72 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE24092 | 48 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22414 | 48 | 7/1/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE27611 | 65 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22539 | 54 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25985 | 21 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE22390 | 63 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25599 | 54 | 10/10/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25207 | 19 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE23112 | 42 | 10/9/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE25827 | 56 | 10/4/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R298MPE23109 | 27 | 10/8/2018 | 10/25/2018 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R298MPE27612 | 54 | 10/9/2018 | 10/25/2018 | 9/4/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE22267 | 20 | 10/12/2018 | 10/25/2018 | 12/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R299MPE12161 | 5 | 10/16/2018 | 10/25/2018 | 11/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE21890 | 19 | 9/20/2017 | 10/25/2018 | 11/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE24094 | 63 | 10/12/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE27714 | 55 | 10/12/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE24644 | 59 | 10/9/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE21706 | 21 | 10/9/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE24199 | 43 | 10/13/2018 | 10/25/2018 | 11/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE25782 | 46 | 10/11/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE25627 | 49 | 10/9/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE24479 | 27 | 10/12/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE24649 | 22 | 10/13/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE23387 | 42 | 10/11/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE24450 | 42 | 10/12/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE25628 | 21 | 10/12/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE23304 | 27 | 10/13/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R298MPE21658 | 50 | 10/10/2018 | 10/25/2018 | 11/1/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R298MPE22443 | 50 | 10/11/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R298MPE22928 | 57 | 10/10/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| ROGELIO CARRERA, MD | R298MPE23378 | 3 | 10/12/2018 | 10/25/2018 | 11/1/2018 | 99284 |
| ROGELIO CARRERA, MD | R298MPE27513 | 11 | 10/11/2018 | 10/25/2018 | 11/1/2018 | 99284 |
| ROGELIO CARRERA, MD | R298MPE22430 | 13 | 10/13/2018 | 10/25/2018 | 11/1/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R298MPE27413 | 53 | 10/10/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R298MPE24702 | 36 | 10/1/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R298MPE27558 | 53 | 10/8/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R298MPE25982 | 47 | 10/7/2018 | 10/25/2018 | 11/1/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R298MPE23562 | 54 | 9/30/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R298MPE27644 | 59 | 10/8/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R298MPE24180 | 33 | 10/15/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R298MPE24009 | 61 | 10/10/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE24721 | 60 | 10/11/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE22281 | 23 | 10/4/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE23299 | 27 | 10/15/2018 | 10/25/2018 | 11/1/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE25259 | 27 | 10/13/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE21841 | 34 | 10/14/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE23392 | 56 | 10/12/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE24481 | 29 | 10/13/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE27549 | 28 | 10/13/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE24149 | 47 | 10/15/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE21738 | 48 | 10/10/2018 | 10/25/2018 | 11/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE22450 | 51 | 10/11/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE24973 | 51 | 10/11/2018 | 10/25/2018 | 11/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE22593 | 22 | 10/11/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE22436 | 64 | 10/14/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE25700 | 47 | 10/7/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE22842 | 62 | 9/26/2018 | 10/25/2018 | 11/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE24938 | 42 | 10/12/2018 | 10/25/2018 | 11/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE25786 | 54 | 10/11/2018 | 10/25/2018 | 11/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R298MPE22660 | 42 | 10/12/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R298MPE25070 | 20 | 10/14/2018 | 10/25/2018 | 11/1/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R298MPE23116 | 24 | 10/14/2018 | 10/25/2018 | 11/1/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R298MPE22070 | 61 | 10/13/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R298MPE27599 | 39 | 10/14/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R298MPE27557 | 56 | 10/12/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R299MPE11883 | 59 | 10/10/2018 | 10/25/2018 | 11/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R299MPE11591 | 63 | 10/10/2018 | 10/25/2018 | 11/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R299MPE12259 | 20 | 10/14/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R299MPE13821 | 30 | 10/14/2018 | 10/25/2018 | 11/1/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R298MPE27274 | 53 | 10/12/2018 | 10/25/2018 | 10/30/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R298MPE27661 | 39 | 10/9/2018 | 10/25/2018 | 10/30/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R298MPE27555 | 16 | 10/8/2018 | 10/25/2018 | 10/30/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R298MPE24400 | 28 | 10/10/2018 | 10/25/2018 | 10/30/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R298MPE25829 | 40 | 10/11/2018 | 10/25/2018 | 10/30/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R298MPE25112 | 51 | 10/12/2018 | 10/25/2018 | 10/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R298MPE24604 | 65 | 10/13/2018 | 10/25/2018 | 10/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R298MPE22686 | 28 | 10/12/2018 | 10/25/2018 | 10/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R298MPE25661 | 54 | 10/10/2018 | 10/25/2018 | 10/30/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R298MPE27610 | 50 | 10/12/2018 | 10/25/2018 | 10/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R298MPE22012 | 26 | 10/13/2018 | 10/25/2018 | 10/30/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R298MPE24031 | 26 | 10/12/2018 | 10/25/2018 | 10/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R298MPE22562 | 37 | 10/9/2018 | 10/25/2018 | 10/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R298MPE27278 | 43 | 10/9/2018 | 10/25/2018 | 10/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R298MPE22172 | 40 | 10/9/2018 | 10/25/2018 | 10/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R298MPE21653 | 62 | 10/9/2018 | 10/25/2018 | 10/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R298MPE24022 | 64 | 10/8/2018 | 10/25/2018 | 10/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R298MPE24139 | 62 | 10/9/2018 | 10/25/2018 | 10/30/2018 | 99285 |
| INPHYNET MEDICAL MANAGEM | R297MPE27074 | 43 | 9/10/2018 | 10/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R297MPE26833 | 46 | 1/26/2018 | 10/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R297MPE28867 | 52 | 8/28/2018 | 10/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R297MPE32691 | 45 | 5/1/2018 | 10/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R297MPE28557 | 48 | 7/20/2018 | 10/24/2018 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R297MPE33013 | 59 | 7/18/2018 | 10/24/2018 | 4/2/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R297MPE28982 | 56 | 9/17/2018 | 10/24/2018 | 12/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R297MPE27090 | 64 | 8/22/2018 | 10/24/2018 | 10/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R298MPE19324 | 48 | 10/11/2018 | 10/24/2018 | 10/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R298MPE18046 | 41 | 10/11/2018 | 10/24/2018 | 10/30/2018 | 99285 |
| EMERG ASSOC OF C | R296MPE22803 | 34 | 10/9/2018 | 10/23/2018 | 9/21/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE21355 | 52 | 10/9/2018 | 10/23/2018 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE21351 | 50 | 10/3/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE21236 | 59 | 10/3/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE21580 | 64 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE21313 | 48 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE19875 | 52 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE22490 | 35 | 10/5/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE21330 | 22 | 10/5/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE20501 | 60 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE20713 | 54 | 10/11/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE22113 | 60 | 10/4/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE20704 | 38 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE22223 | 40 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE21596 | 53 | 10/9/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE20712 | 53 | 10/5/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE22890 | 64 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE22252 | 29 | 10/4/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE21578 | 54 | 10/5/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE19722 | 43 | 2/20/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE20088 | 57 | 3/16/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE20150 | 53 | 10/4/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE20115 | 42 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE21167 | 63 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE21937 | 57 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE22891 | 47 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE20156 | 33 | 10/9/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE19813 | 57 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE19776 | 20 | 9/25/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE22155 | 54 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE19872 | 38 | 10/5/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE22940 | 21 | 10/9/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE21375 | 58 | 10/5/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE20008 | 54 | 10/9/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE20741 | 56 | 10/4/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE22888 | 29 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE19780 | 23 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE20978 | 50 | 10/4/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE21250 | 20 | 10/13/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE19652 | 58 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE22884 | 59 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE22075 | 17 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE22954 | 58 | 10/4/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE21328 | 53 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE19815 | 55 | 10/4/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE21697 | 25 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE20752 | 23 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE21305 | 63 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE20751 | 54 | 10/4/2018 | 10/23/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R296MPE19774 | 21 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R296MPE20154 | 49 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE19810 | 47 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE19783 | 59 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE21283 | 54 | 10/9/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R296MPE20274 | 36 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONT SERV INC | R296MPE22035 | 22 | 9/26/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R296MPE19719 | 47 | 10/9/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R296MPE20074 | 48 | 10/5/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R296MPE20598 | 54 | 10/12/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R296MPE22055 | 54 | 10/10/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R296MPE21217 | 62 | 10/1/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R296MPE22053 | 42 | 10/3/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R296MPE22901 | 61 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R296MPE22762 | 22 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R296MPE21781 | 60 | 10/9/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R296MPE20547 | 54 | 7/23/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R296MPE21546 | 13 | 10/4/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R296MPE21522 | 53 | 7/18/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R296MPE21362 | 44 | 7/24/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R296MPE19859 | 31 | 10/3/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R296MPE21689 | 26 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R296MPE19864 | 58 | 3/22/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R296MPE20107 | 24 | 10/3/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE21763 | 44 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R296MPE20111 | 26 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE21968 | 37 | 9/28/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE22703 | 60 | 9/28/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE20071 | 61 | 6/17/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE20030 | 23 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R296MPE22946 | 50 | 10/4/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R296MPE22900 | 27 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE19736 | 34 | 9/18/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R296MPE21385 | 33 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE22486 | 20 | 9/30/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE21242 | 54 | 10/1/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE19713 | 34 | 10/1/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE21798 | 22 | 9/30/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R296MPE20003 | 46 | 9/30/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE19927 | 47 | 6/9/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE21688 | 56 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE21702 | 56 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE20069 | 53 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE21341 | 61 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R296MPE21785 | 42 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE20047 | 20 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE20146 | 21 | 9/30/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE20038 | 57 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE22031 | 46 | 10/5/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE21782 | 50 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE20148 | 44 | 8/25/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R296MPE20149 | 23 | 9/21/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R296MPE21833 | 48 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R296MPE20049 | 38 | 10/1/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE22945 | 48 | 10/9/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE20110 | 49 | 9/17/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE20007 | 64 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE19740 | 52 | 10/9/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE19809 | 57 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE20153 | 46 | 10/4/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE21225 | 21 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R296MPE21340 | 48 | 10/9/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE22839 | 35 | 10/6/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE22871 | 42 | 10/10/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R296MPE21802 | 38 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE19689 | 41 | 9/28/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE20031 | 51 | 10/9/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE22938 | 66 | 10/1/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE22669 | 48 | 10/2/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE19868 | 63 | 10/10/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R296MPE19712 | 29 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R296MPE21353 | 23 | 10/8/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE20089 | 54 | 10/9/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE21346 | 50 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE20147 | 42 | 10/4/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE21677 | 30 | 10/9/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE21855 | 31 | 10/7/2018 | 10/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R296MPE22879 | 26 | 9/30/2017 | 10/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R296MPE19673 | 56 | 10/8/2018 | 10/23/2018 | 12/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS | R296MPP01052 | 39 | 10/3/2018 | 10/23/2018 | 11/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R296MPP00412 | 33 | 9/21/2018 | 10/23/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE22592 | 20 | 10/8/2018 | 10/23/2018 | 11/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE20549 | 30 | 10/8/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE19709 | 45 | 10/10/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE21292 | 55 | 4/25/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE19626 | 30 | 10/11/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE20324 | 64 | 10/11/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE21498 | 62 | 10/11/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE20740 | 20 | 10/8/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE19705 | 54 | 10/10/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE21512 | 24 | 10/8/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE21469 | 64 | 10/8/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE20314 | 24 | 10/8/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE21492 | 36 | 10/8/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| INPHYNET CONT SERV INC | R296MPE21379 | 42 | 10/9/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R296MPE21853 | 26 | 10/10/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R296MPE21229 | 61 | 10/5/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| ROGELIO CARRERA, MD | R296MPE22388 | 15 | 10/12/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R296MPE21482 | 52 | 10/4/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R296MPE19701 | 50 | 10/6/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R296MPE20120 | 57 | 7/26/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R296MPE19684 | 56 | 10/6/2018 | 10/23/2018 | 10/30/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R296MPE19955 | 51 | 9/23/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R296MPE22896 | 51 | 10/7/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE21564 | 61 | 10/3/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE20852 | 51 | 10/6/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE20362 | 57 | 10/9/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE21676 | 28 | 10/12/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE19786 | 55 | 10/9/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE20684 | 58 | 10/10/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE20777 | 59 | 10/4/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE21487 | 32 | 10/9/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE20209 | 16 | 5/30/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R296MPE21515 | 23 | 10/9/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R296MPE21433 | 30 | 10/8/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R296MPE20851 | 60 | 10/10/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R296MPE22696 | 40 | 8/9/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R296MPE21488 | 54 | 10/11/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R296MPE21601 | 38 | 10/9/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R296MPE22103 | 50 | 10/11/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R297MPE22427 | 57 | 10/11/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R297MPE23645 | 44 | 10/11/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R296MPE24990 | 38 | 10/11/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R296MPE21020 | 42 | 10/7/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R296MPE19910 | 45 | 10/8/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R296MPE22520 | 51 | 10/11/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R296MPE20608 | 51 | 10/9/2018 | 10/23/2018 | 10/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R297MPE23691 | 48 | 10/10/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R297MPE23404 | 34 | 10/8/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R297MPE24132 | 62 | 10/8/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R297MPE25027 | 37 | 10/8/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R296MPE20745 | 53 | 10/10/2018 | 10/23/2018 | 10/30/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE14641 | 57 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE12266 | 59 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE14463 | 52 | 10/3/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE13517 | 47 | 10/2/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE13419 | 48 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE14283 | 49 | 10/3/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE13417 | 52 | 10/2/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE12201 | 56 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE12196 | 29 | 8/30/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE11648 | 33 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE14459 | 32 | 10/3/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE12721 | 31 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE14959 | 62 | 10/3/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE15008 | 29 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE14587 | 5 | 10/11/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE11938 | 21 | 10/2/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE12565 | 55 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE12752 | 24 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE14429 | 47 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE14427 | 53 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE13001 | 64 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE14451 | 40 | 10/2/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE13719 | 50 | 10/2/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE12263 | 42 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE14363 | 34 | 9/26/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE14965 | 63 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE13428 | 26 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE14133 | 30 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE13431 | 68 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE14423 | 64 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE14580 | 41 | 10/3/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE14943 | 46 | 10/2/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE15218 | 57 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE12912 | 40 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE13208 | 18 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE14286 | 36 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE11794 | 48 | 10/3/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE12694 | 14 | 10/7/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE14275 | 38 | 2/23/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE12487 | 38 | 10/2/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE13524 | 18 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R295MPE15071 | 65 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE13336 | 44 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPE15029 | 46 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE14814 | 21 | 10/7/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE12907 | 69 | 9/30/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R295MPE13236 | 56 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R295MPE13296 | 39 | 10/9/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE12190 | 56 | 10/8/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R295MPE14051 | 58 | 9/3/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE12826 | 44 | 9/29/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE12121 | 64 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE12908 | 53 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE14847 | 43 | 9/29/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R295MPE14657 | 57 | 10/9/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R295MPE13375 | 30 | 10/8/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE14357 | 48 | 10/8/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE12484 | 55 | 9/29/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE15124 | 74 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R295MPE13182 | 60 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R295MPE12988 | 43 | 10/9/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE14321 | 49 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE15123 | 28 | 10/1/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R295MPE12394 | 35 | 10/6/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE12137 | 67 | 9/29/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R295MPE15005 | 41 | 10/8/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE14360 | 42 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R295MPE12405 | 28 | 10/1/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R295MPE13368 | 55 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE15222 | 45 | 10/8/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE12481 | 51 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE12641 | 67 | 9/29/2018 | 10/22/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R295MPE14753 | 37 | 10/8/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R295MPE14230 | 20 | 9/20/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R295MPE13983 | 39 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14204 | 23 | 10/3/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE12954 | 51 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14745 | 48 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14810 | 23 | 8/31/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE12128 | 17 | 10/6/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE13473 | 34 | 10/8/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14266 | 55 | 10/9/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE12115 | 39 | 10/7/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14639 | 64 | 10/2/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE11934 | 58 | 10/6/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14093 | 25 | 10/8/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14617 | 64 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE12825 | 37 | 10/3/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE12762 | 64 | 10/2/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE11679 | 47 | 9/28/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE12639 | 56 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14758 | 48 | 10/7/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14749 | 64 | 10/3/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14095 | 52 | 10/7/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14955 | 58 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14263 | 40 | 10/7/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14343 | 47 | 10/6/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE12189 | 52 | 10/6/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14032 | 27 | 10/8/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14844 | 47 | 10/6/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE12409 | 24 | 9/26/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE13059 | 22 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14747 | 65 | 10/7/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE15220 | 50 | 10/8/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE11677 | 48 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE15121 | 50 | 10/6/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14845 | 36 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE11985 | 58 | 10/6/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14750 | 54 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14748 | 51 | 10/2/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE13800 | 46 | 10/6/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE12326 | 64 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE13475 | 22 | 10/3/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14956 | 22 | 10/7/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE15207 | 49 | 10/3/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14006 | 63 | 10/6/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14665 | 52 | 10/2/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE12828 | 44 | 10/8/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14331 | 19 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14958 | 56 | 10/8/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE12759 | 54 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14421 | 53 | 10/3/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE15112 | 57 | 6/26/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE12120 | 39 | 10/6/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE13537 | 51 | 10/6/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE15128 | 58 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE12558 | 51 | 10/8/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14308 | 24 | 10/6/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14351 | 50 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14356 | 53 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE15336 | 63 | 10/4/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE12404 | 14 | 10/3/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE12742 | 54 | 10/6/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14306 | 37 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE15337 | 51 | 10/7/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14313 | 44 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE12619 | 58 | 10/2/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE12636 | 63 | 10/5/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R295MPE14830 | 28 | 9/30/2018 | 10/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE14200 | 54 | 10/6/2018 | 10/22/2018 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE14103 | 27 | 10/4/2018 | 10/22/2018 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE12635 | 37 | 10/4/2018 | 10/22/2018 | 5/6/2019 | 99284 |
| ROGELIO CARRERA, MD | R295MPE12204 | 17 | 3/28/2018 | 10/22/2018 | 4/1/2019 | 99284 |
| PARAGON CONTRACTING SERV | R295MPE13073 | 40 | 10/8/2018 | 10/22/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R295MPP06029 | 51 | 6/25/2018 | 10/22/2018 | 11/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R295MPE12111 | 44 | 10/8/2018 | 10/22/2018 | 11/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R295MPE14740 | 58 | 10/8/2018 | 10/22/2018 | 11/6/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R296MPE18025 | 49 | 8/23/2018 | 10/22/2018 | 10/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R295MPP01267 | 33 | 7/25/2018 | 10/22/2018 | 10/30/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R296MPE18068 | 53 | 10/10/2018 | 10/22/2018 | 10/30/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R296MPE18763 | 29 | 10/10/2018 | 10/22/2018 | 10/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R295MPE14287 | 59 | 10/4/2018 | 10/22/2018 | 10/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R296MPE17454 | 52 | 10/7/2018 | 10/22/2018 | 10/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R296MPE29101 | 63 | 10/6/2018 | 10/22/2018 | 10/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R296MPE17557 | 44 | 10/9/2018 | 10/22/2018 | 10/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R296MPE26658 | 34 | 10/12/2018 | 10/22/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE15116 | 33 | 10/7/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE14696 | 61 | 9/13/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE15055 | 29 | 10/4/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE14505 | 65 | 10/7/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE12094 | 45 | 10/5/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE12093 | 28 | 10/8/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE14212 | 26 | 10/9/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE14909 | 24 | 10/6/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE13463 | 28 | 10/9/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE14122 | 63 | 10/9/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE14239 | 21 | 10/6/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE14597 | 32 | 10/6/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE12666 | 33 | 10/8/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE14438 | 21 | 9/14/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE14399 | 38 | 10/9/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE14271 | 35 | 10/6/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R295MPE14048 | 61 | 10/7/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| ROGELIO CARRERA, MD | R295MPE14118 | 38 | 9/2/2018 | 10/22/2018 | 10/29/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ROGELIO CARRERA, MD | R295MPE15042 | 12 | 10/11/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| ROGELIO CARRERA, MD | R295MPE12929 | 5 | 10/10/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| ROGELIO CARRERA, MD | R295MPE14695 | 14 | 10/8/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R295MPE14849 | 56 | 10/9/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R295MPE13237 | 48 | 10/8/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R295MPE14185 | 21 | 10/2/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R295MPE14596 | 22 | 10/3/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R295MPE12902 | 44 | 10/9/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE12208 | 23 | 10/6/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE15033 | 43 | 10/3/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE14599 | 52 | 10/7/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE13111 | 28 | 10/5/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE12690 | 49 | 10/6/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE12796 | 33 | 10/7/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE12096 | 52 | 10/7/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE14426 | 58 | 10/6/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE13243 | 42 | 10/4/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE15056 | 58 | 10/6/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE14855 | 56 | 10/9/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE12899 | 63 | 10/6/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE14235 | 63 | 10/8/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R295MPE12431 | 52 | 10/11/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R295MPE15201 | 39 | 10/8/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R295MPE14339 | 30 | 10/9/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R295MPE12100 | 58 | 9/15/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R295MPE12772 | 63 | 9/15/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R295MPE14136 | 29 | 10/8/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R295MPE15141 | 58 | 10/10/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R295MPE13078 | 44 | 10/7/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R295MPE13817 | 23 | 10/8/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R295MPE14960 | 55 | 8/23/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R295MPE12158 | 21 | 10/8/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R295MPE14030 | 29 | 10/6/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R295MPE12428 | 31 | 10/9/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R295MPE14726 | 42 | 9/18/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R295MPE13039 | 52 | 10/6/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R295MPE14898 | 26 | 10/7/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R295MPE12861 | 55 | 10/7/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R295MPE14571 | 27 | 10/10/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R295MPE13835 | 54 | 10/7/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R295MPE12854 | 27 | 10/9/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R295MPE13154 | 43 | 10/8/2018 | 10/22/2018 | 10/29/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R295MPE14921 | 54 | 10/10/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R295MPE13961 | 40 | 10/7/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R295MPE13251 | 58 | 10/6/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R295MPE13314 | 59 | 10/7/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R295MPE12577 | 28 | 10/6/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R295MPE13921 | 58 | 10/7/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R295MPE13509 | 53 | 10/6/2018 | 10/22/2018 | 10/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R292MPE17525 | 21 | 8/29/2018 | 10/19/2018 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R292MPE18805 | 23 | 10/6/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R292MPE17383 | 63 | 10/2/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R292MPE18254 | 52 | 10/5/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R292MPE19219 | 55 | 10/6/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R292MPE17099 | 54 | 10/5/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R292MPE18205 | 4 | 10/6/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R292MPE15553 | 28 | 10/5/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R292MPE15648 | 49 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R292MPE17100 | 40 | 8/19/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R292MPE18464 | 64 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R292MPE17715 | 61 | 10/5/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R292MPE17698 | 28 | 10/5/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R292MPE18322 | 58 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R292MPE18821 | 22 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R292MPE18093 | 44 | 10/2/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R292MPE16184 | 26 | 10/6/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R292MPE18402 | 63 | 10/7/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R292MPE17657 | 22 | 10/7/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R292MPE17807 | 58 | 10/2/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R292MPE16106 | 62 | 10/4/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R292MPE17407 | 13 | 7/23/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R292MPE16101 | 46 | 9/23/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R292MPE16673 | 37 | 10/8/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R292MPE16212 | 53 | 10/7/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R292MPE17963 | 21 | 3/17/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R292MPE18110 | 29 | 10/7/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R292MPE16906 | 60 | 9/10/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R292MPE18229 | 21 | 6/6/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE16924 | 62 | 10/1/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R292MPE18071 | 62 | 10/1/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE18542 | 21 | 2/19/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE17920 | 46 | 10/1/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE18775 | 54 | 10/6/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE18533 | 63 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE18730 | 43 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE17460 | 25 | 10/6/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE18828 | 69 | 9/22/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE18494 | 51 | 10/6/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE16019 | 20 | 10/4/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R292MPE17739 | 61 | 9/29/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE17518 | 60 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE17142 | 58 | 10/1/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE15323 | 52 | 9/29/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE17233 | 61 | 9/29/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE18015 | 44 | 10/2/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE18375 | 41 | 8/27/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE18517 | 23 | 8/25/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R292MPE18668 | 40 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE16921 | 21 | 9/27/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE18666 | 62 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE18758 | 49 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE17649 | 55 | 10/1/2018 | 10/19/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R292MPE18761 | 51 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE18486 | 56 | 10/1/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R292MPE16356 | 53 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R292MPE17123 | 45 | 5/26/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R292MPE17661 | 64 | 9/29/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE17116 | 39 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R292MPE18169 | 42 | 10/5/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R292MPE18512 | 42 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R292MPE17733 | 55 | 10/1/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE17651 | 56 | 10/5/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R292MPE18837 | 56 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R292MPE18403 | 59 | 9/30/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE16934 | 57 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE18627 | 55 | 10/1/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE18173 | 27 | 10/6/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE18373 | 65 | 10/6/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R292MPE16367 | 35 | 10/3/2018 | 10/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R292MPE15567 | 74 | 10/1/2018 | 10/19/2018 | 11/18/2019 | 99285 |
| ROGELIO CARRERA, MD | R292MPE16535 | 20 | 7/1/2018 | 10/19/2018 | 4/30/2019 | 99254 |
| INPHYNET SOUTH BROWARD, | R292MPE17558 | 8 | 10/6/2018 | 10/19/2018 | 11/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R292MPE17066 | 27 | 10/5/2018 | 10/19/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R292MPE17453 | 59 | 10/4/2018 | 10/19/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R292MPE17127 | 23 | 10/5/2018 | 10/19/2018 | 10/29/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R292MPE18743 | 41 | 9/30/2018 | 10/19/2018 | 10/29/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R292MPE17364 | 59 | 9/30/2018 | 10/19/2018 | 10/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R292MPE16239 | 65 | 9/23/2018 | 10/19/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R292MPE17249 | 34 | 10/7/2018 | 10/19/2018 | 10/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R292MPE17051 | 64 | 10/7/2018 | 10/19/2018 | 10/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R292MPE17327 | 30 | 10/5/2018 | 10/19/2018 | 10/29/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R292MPE19224 | 23 | 10/9/2018 | 10/19/2018 | 10/29/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R292MPE17735 | 29 | 1/1/2018 | 10/19/2018 | 10/29/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R292MPE18218 | 38 | 10/7/2018 | 10/19/2018 | 10/29/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R292MPE17199 | 61 | 10/6/2018 | 10/19/2018 | 10/29/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R294MPE01791 | 62 | 10/9/2018 | 10/19/2018 | 10/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R294MPE00737 | 60 | 10/10/2018 | 10/19/2018 | 10/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R294MPE01412 | 63 | 10/6/2018 | 10/19/2018 | 10/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R294MPE01423 | 55 | 10/9/2018 | 10/19/2018 | 10/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R294MPE00745 | 51 | 10/8/2018 | 10/19/2018 | 10/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R294MPE00691 | 27 | 10/8/2018 | 10/19/2018 | 10/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R294MPE00876 | 32 | 10/8/2018 | 10/19/2018 | 10/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R294MPE01516 | 60 | 10/10/2018 | 10/19/2018 | 10/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R294MPE00308 | 36 | 10/8/2018 | 10/19/2018 | 10/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R294MPE01494 | 20 | 10/9/2018 | 10/19/2018 | 10/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R294MPE00653 | 30 | 10/10/2018 | 10/19/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R292MPE18718 | 43 | 10/5/2018 | 10/19/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R292MPE17806 | 31 | 10/5/2018 | 10/19/2018 | 10/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R292MPE180S4 | 35 | 10/5/2018 | 10/19/2018 | 10/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R292MPE16022 | 48 | 10/5/2018 | 10/19/2018 | 10/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R292MPE18117 | 43 | 8/11/2018 | 10/19/2018 | 10/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R292MPE18317 | 38 | 10/6/2018 | 10/19/2018 | 10/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R292MPE16412 | 25 | 6/24/2018 | 10/19/2018 | 10/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R292MPE16128 | 47 | 10/5/2018 | 10/19/2018 | 10/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R292MPE16422 | 26 | 10/5/2018 | 10/19/2018 | 10/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R292MPE18091 | 59 | 10/6/2018 | 10/19/2018 | 10/25/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R292MPE17104 | 54 | 10/3/2018 | 10/19/2018 | 10/25/2018 | 99284 |
| PARAGON CONTRACTING SERV | R291MPE28924 | 62 | 9/27/2018 | 10/18/2018 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE27359 | 29 | 9/28/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE27762 | 63 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE27224 | 22 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE27453 | 61 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE28011 | 26 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26837 | 56 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE27026 | 22 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE24800 | 49 | 9/29/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE27243 | 64 | 10/6/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE27367 | 9 | 10/5/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE26873 | 66 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE29364 | 43 | 9/30/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE25491 | 67 | 6/3/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE28747 | 50 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE27438 | 49 | 6/16/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE28952 | 21 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE26821 | 55 | 9/30/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26215 | 59 | 9/30/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE27886 | 27 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE28934 | 56 | 9/29/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE28930 | 53 | 9/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26454 | 24 | 9/29/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE27097 | 20 | 10/4/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE28931 | 24 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE26892 | 35 | 7/18/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE24769 | 54 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE25667 | 51 | 10/5/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE24450 | 30 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE28866 | 56 | 10/3/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE27882 | 60 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26260 | 32 | 10/7/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE27276 | 57 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE26305 | 58 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26718 | 64 | 9/29/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26647 | 28 | 9/29/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE25970 | 56 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE24779 | 64 | 10/3/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE28765 | 50 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE25194 | 45 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE28141 | 49 | 9/29/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE25642 | 45 | 6/27/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE26657 | 16 | 10/3/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE26265 | 23 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE26912 | 50 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE27249 | 51 | 9/29/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE29068 | 32 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R291MPE27369 | 40 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE24965 | 22 | 10/3/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26876 | 23 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26315 | 29 | 9/29/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE25680 | 54 | 9/30/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE27458 | 33 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26148 | 27 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE26575 | 61 | 10/4/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26306 | 42 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26425 | 53 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26797 | 55 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26872 | 20 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE28098 | 20 | 9/28/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26130 | 64 | 1/14/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE29067 | 51 | 9/30/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE25668 | 39 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26016 | 52 | 10/3/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26181 | 52 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE25502 | 35 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE25623 | 42 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE27899 | 42 | 7/27/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE26019 | 39 | 9/29/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE26936 | 58 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE27467 | 59 | 9/30/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE27463 | 29 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R291MPE29183 | 34 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R291MPE25728 | 48 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R291MPE28358 | 58 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R291MPE25356 | 46 | 10/3/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R291MPE27055 | 3 | 10/5/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R291MPE28000 | 50 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R291MPE24799 | 56 | 10/6/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R291MPE24630 | 57 | 9/19/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R291MPE26623 | 62 | 10/7/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R291MPE28701 | 66 | 10/4/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R291MPE28072 | 20 | 7/15/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R291MPE26245 | 35 | 10/6/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R291MPE27422 | 44 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R291MPE26269 | 41 | 10/3/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R291MPE26836 | 14 | 6/10/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R291MPE28389 | 49 | 9/29/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R291MPE26853 | 60 | 10/3/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R291MPE25659 | 28 | 9/30/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R291MPE26365 | 58 | 3/23/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R291MPE26922 | 33 | 10/4/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R291MPE28763 | 58 | 9/30/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R291MPE26796 | 62 | 10/4/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R291MPE27015 | 34 | 10/5/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27477 | 51 | 10/4/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26752 | 53 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE24465 | 61 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE28139 | 65 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE28345 | 56 | 9/19/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE25008 | 41 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26337 | 55 | 10/3/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE25024 | 57 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R291MPE27196 | 64 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26004 | 45 | 10/4/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26799 | 56 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE28832 | 58 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE24705 | 50 | 9/29/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27471 | 60 | 9/26/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE25716 | 40 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27024 | 54 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27286 | 36 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE25540 | 21 | 9/12/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE25963 | 57 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE24877 | 45 | 9/30/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE28745 | 50 | 10/3/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE24476 | 58 | 9/27/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27361 | 23 | 7/12/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R291MPE26858 | 25 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE24852 | 47 | 9/28/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26478 | 64 | 9/21/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE28835 | 58 | 10/4/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE24847 | 59 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27198 | 25 | 9/30/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R291MPE27065 | 52 | 10/4/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE28915 | 55 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26757 | 67 | 10/5/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26585 | 57 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE28004 | 23 | 10/4/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE24709 | 55 | 10/3/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27312 | 30 | 5/12/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R291MPE27672 | 46 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26802 | 45 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27064 | 56 | 7/18/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE24473 | 53 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26783 | 30 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE28184 | 54 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27987 | 50 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27029 | 22 | 9/30/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R291MPE26756 | 43 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26584 | 63 | 9/28/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27066 | 33 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27087 | 55 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE28959 | 25 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26450 | 54 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26830 | 63 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26749 | 50 | 9/26/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26950 | 54 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE24851 | 46 | 9/29/2018 | 10/18/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R291MPE26687 | 92 | 9/30/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27042 | 59 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27084 | 54 | 2/17/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R291MPE27114 | 53 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26978 | 48 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R291MPE26067 | 26 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27043 | 64 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE24924 | 51 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE25523 | 51 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE28929 | 47 | 9/30/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE24849 | 59 | 9/28/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE24854 | 62 | 10/2/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE28922 | 47 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R291MPE28140 | 21 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26457 | 59 | 10/1/2018 | 10/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R291MPE26846 | 48 | 10/3/2018 | 10/18/2018 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE26321 | 58 | 10/3/2018 | 10/18/2018 | 11/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE24917 | 39 | 10/3/2018 | 10/18/2018 | 10/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R291MPE25413 | 37 | 3/30/2018 | 10/18/2018 | 6/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R291MPE27405 | 27 | 4/27/2018 | 10/18/2018 | 1/10/2019 | 99285 |
| INPHYNET CONT SERV INC | R291MPE26431 | 35 | 10/3/2018 | 10/18/2018 | 12/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE26302 | 38 | 10/5/2018 | 10/18/2018 | 12/18/2018 | 99284 |
| PARAGON CONTRACTING SERV | R291MPE25501 | 36 | 10/1/2018 | 10/18/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R291MPE27468 | 54 | 5/12/2018 | 10/18/2018 | 11/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R291MPE25750 | 54 | 10/2/2018 | 10/18/2018 | 10/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R291MPE25899 | 46 | 7/16/2018 | 10/18/2018 | 10/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE27748 | 56 | 10/3/2018 | 10/18/2018 | 10/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE25714 | 65 | 10/3/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE28190 | 53 | 10/7/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE26424 | 24 | 10/6/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE27586 | 48 | 10/7/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE26555 | 26 | 10/7/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE26824 | 65 | 10/3/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R291MPE27258 | 21 | 10/2/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R291MPE26741 | 55 | 10/1/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R291MPE28106 | 28 | 10/1/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R291MPE26063 | 28 | 3/24/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R291MPE27165 | 61 | 6/30/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R291MPE29016 | 33 | 10/6/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R291MPE27633 | 59 | 10/4/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R291MPE26690 | 46 | 8/17/2018 | 10/18/2018 | 10/25/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R291MPE26409 | 63 | 7/24/2018 | 10/18/2018 | 10/25/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R291MPE26607 | 47 | 3/31/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE26884 | 65 | 10/3/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE28327 | 65 | 10/5/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE25440 | 27 | 10/4/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE25664 | 41 | 10/4/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE25835 | 64 | 10/3/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE28955 | 21 | 10/4/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE26250 | 63 | 10/4/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE27749 | 26 | 10/4/2018 | 10/18/2018 | 10/25/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R291MPE26318 | 29 | 10/7/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R291MPE26705 | 23 | 10/3/2018 | 10/18/2018 | 10/25/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R291MPE27321 | 43 | 4/2/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R291MPE26962 | 63 | 10/1/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R291MPE25645 | 51 | 10/3/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R291MPE25879 | 18 | 10/6/2018 | 10/18/2018 | 10/25/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R291MPE28135 | 68 | 9/22/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R291MPE26767 | 30 | 10/7/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R291MPE27079 | 20 | 10/4/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R291MPE29308 | 55 | 10/7/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R291MPE25124 | 60 | 10/4/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R291MPE26089 | 64 | 10/4/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R292MPE10513 | 47 | 10/8/2018 | 10/18/2018 | 10/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R292MPE10290 | 27 | 10/7/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R291MPE24930 | 29 | 9/9/2018 | 10/18/2018 | 10/25/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R291MPE27155 | 54 | 9/17/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R292MPE10950 | 58 | 10/7/2018 | 10/18/2018 | 10/25/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R290MPP00164 | 22 | 8/11/2018 | 10/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R290MPE19401 | 62 | 9/12/2018 | 10/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R290MPE18352 | 62 | 8/20/2018 | 10/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R290MPE19159 | 61 | 5/7/2018 | 10/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R290MPE18428 | 43 | 6/12/2018 | 10/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R290MPE20292 | 63 | 8/10/2018 | 10/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R290MPE18293 | 51 | 7/19/2018 | 10/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R290MPE17455 | 56 | 1/25/2018 | 10/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R290MPE18321 | 50 | 6/12/2018 | 10/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R290MPE17751 | 47 | 6/12/2018 | 10/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R290MPE19511 | 34 | 7/15/2018 | 10/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R290MPE23536 | 54 | 6/29/2018 | 10/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R290MPE19599 | 24 | 7/27/2018 | 10/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R290MPE17976 | 57 | 7/19/2018 | 10/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R290MPE17780 | 56 | 1/23/2018 | 10/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R290MPE23537 | 55 | 6/14/2018 | 10/17/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R290MPE17265 | 57 | 12/5/2017 | 10/17/2018 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R290MPE17775 | 38 | 5/24/2018 | 10/17/2018 | 1/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R290MPE22038 | 64 | 7/19/2018 | 10/17/2018 | 11/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R290MPE17732 | 29 | 9/12/2018 | 10/17/2018 | 10/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R290MPE17795 | 29 | 9/12/2018 | 10/17/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R290MPE17527 | 19 | 10/16/2017 | 10/17/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R290MPE23794 | 20 | 9/12/2018 | 10/17/2018 | 10/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R290MPE18077 | 50 | 9/11/2018 | 10/17/2018 | 10/25/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R290MPE18935 | 59 | 8/12/2018 | 10/17/2018 | 10/25/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R290MPE18481 | 27 | 9/1/2018 | 10/17/2018 | 10/25/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R291MPE16747 | 44 | 10/2/2018 | 10/17/2018 | 10/25/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R290MPE17233 | 64 | 10/8/2018 | 10/17/2018 | 10/25/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R290MPE17755 | 27 | 7/23/2018 | 10/17/2018 | 10/25/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R290MPE18732 | 28 | 7/17/2018 | 10/17/2018 | 10/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R291MPE17954 | 43 | 10/7/2018 | 10/17/2018 | 10/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R291MPE15926 | 24 | 10/1/2018 | 10/17/2018 | 10/25/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE21394 | 64 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R289MPE19495 | 48 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R289MPE19344 | 64 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R289MPE21391 | 8 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE19345 | 59 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R289MPE21824 | 21 | 9/25/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE19553 | 7 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R289MPE21708 | 64 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE19980 | 46 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE20897 | 52 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R289MPE20707 | 55 | 9/26/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R289MPE19322 | 51 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE19632 | 37 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE21509 | 47 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R289MPE21772 | 52 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE19441 | 39 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R289MPE19960 | 54 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE21612 | 43 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE18030 | 16 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R289MPE21496 | 22 | 9/26/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R289MPE21275 | 48 | 9/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE19563 | 27 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R289MPE19639 | 48 | 9/26/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R289MPE18439 | 44 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE19176 | 44 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE19600 | 23 | 9/25/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE21418 | 30 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE19421 | 25 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R289MPE19414 | 57 | 9/25/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R289MPE19529 | 27 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE20297 | 68 | 9/25/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE22101 | 35 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE21507 | 45 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE20223 | 26 | 5/3/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE21723 | 36 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE19602 | 37 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R289MPE19418 | 55 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R289MPE20274 | 41 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R289MPE21414 | 46 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R289MPE21564 | 54 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R289MPE19471 | 63 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R289MPE20452 | 46 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R289MPE20258 | 49 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R289MPE19562 | 3 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R289MPE21620 | 55 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R289MPE21618 | 38 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R289MPE20272 | 55 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R289MPE19875 | 22 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R289MPE21107 | 45 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R289MPE21368 | 49 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R289MPE20322 | 53 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R289MPE17875 | 45 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R289MPE18939 | 32 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R289MPE18864 | 53 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R289MPE20703 | 56 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R289MPE21843 | 56 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R289MPE20541 | 49 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R289MPE21993 | 43 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R289MPE19136 | 57 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R289MPE19371 | 55 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R289MPE18771 | 58 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R289MPE20650 | 23 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R289MPE19793 | 64 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R289MPE20742 | 51 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R289MPE19129 | 24 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R289MPE21960 | 62 | 10/4/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R289MPE20494 | 52 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R289MPE21845 | 53 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R289MPE17671 | 52 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R289MPE20788 | 19 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R289MPE19128 | 25 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R289MPE19931 | 64 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21046 | 62 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE18921 | 55 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE20671 | 58 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19204 | 21 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE18052 | 52 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE17703 | 63 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE17867 | 36 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE20250 | 30 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE20476 | 55 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21728 | 51 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19650 | 64 | 9/26/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19364 | 46 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE18349 | 58 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19352 | 54 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19033 | 54 | 9/25/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE18662 | 36 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21231 | 51 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE20153 | 56 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21095 | 61 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE19405 | 40 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21712 | 63 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19446 | 58 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE21986 | 26 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21985 | 34 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21091 | 49 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE20266 | 31 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19670 | 46 | 9/26/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE20696 | 55 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19126 | 56 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19447 | 59 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE18292 | 43 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE19479 | 53 | 9/13/2018 | 10/16/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R289MPE21092 | 58 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19614 | 40 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19461 | 28 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE19166 | 29 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE20462 | 61 | 9/24/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE21360 | 33 | 9/25/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE21992 | 24 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE19647 | 33 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19245 | 38 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE21131 | 61 | 9/23/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE18320 | 55 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19296 | 47 | 9/25/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE20481 | 60 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19618 | 47 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19360 | 58 | 9/25/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE17872 | 29 | 9/25/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE18936 | 44 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21086 | 22 | 9/25/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21089 | 35 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21167 | 64 | 10/3/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE18684 | 56 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE19708 | 28 | 9/27/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19625 | 24 | 9/26/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21765 | 51 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE18041 | 52 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE17665 | 43 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE21747 | 49 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE19547 | 55 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19372 | 22 | 8/20/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19370 | 26 | 9/26/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19280 | 30 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE20229 | 57 | 10/3/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21595 | 61 | 6/11/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE21383 | 64 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21169 | 45 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE19992 | 63 | 9/29/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE19622 | 45 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19635 | 38 | 9/26/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE18345 | 60 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19463 | 15 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE20673 | 23 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21375 | 26 | 9/25/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE18894 | 72 | 9/26/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE20320 | 56 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE19596 | 45 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE20697 | 51 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19652 | 34 | 9/25/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE18678 | 25 | 10/2/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19400 | 29 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21762 | 57 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19648 | 23 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE19756 | 46 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE18322 | 47 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19641 | 58 | 10/1/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE18498 | 67 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE21365 | 30 | 9/30/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19261 | 59 | 9/28/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE20698 | 19 | 9/23/2018 | 10/16/2018 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R290MPE15813 | 41 | 7/3/2018 | 10/16/2018 | 1/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R290MPE15443 | 33 | 6/13/2018 | 10/16/2018 | 1/10/2019 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE21232 | 29 | 9/26/2018 | 10/16/2018 | 12/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R289MPE19605 | 38 | 10/1/2018 | 10/16/2018 | 12/18/2018 | 99284 |
| PARAGON CONTRACTING SERV | R289MPE21364 | 27 | 9/30/2018 | 10/16/2018 | 12/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R289MPE19205 | 26 | 10/1/2018 | 10/16/2018 | 12/11/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R290MPE19207 | 48 | 9/30/2018 | 10/16/2018 | 10/30/2018 | 99284 |
| EMERG ASSOC OF C | R290MPE15939 | 61 | 9/28/2018 | 10/16/2018 | 10/29/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R290MPE15907 | 33 | 9/13/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R290MPE16055 | 64 | 4/3/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R290MPE16056 | 32 | 9/28/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R290MPE14805 | 42 | 9/29/2018 | 10/16/2018 | 10/25/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R290MPE14479 | 50 | 9/29/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R290MPE15217 | 46 | 10/2/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R290MPE15844 | 59 | 6/19/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R290MPE14612 | 59 | 10/2/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R290MPE16802 | 62 | 10/1/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R290MPE14980 | 60 | 10/5/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R290MPE14465 | 51 | 10/1/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R290MPE14466 | 63 | 9/26/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R290MPE15606 | 31 | 6/3/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R290MPE16728 | 51 | 9/24/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R290MPE14295 | 7 | 10/2/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R290MPE15685 | 22 | 9/30/2018 | 10/16/2018 | 10/25/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R290MPE14620 | 43 | 10/4/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R290MPE16125 | 24 | 9/22/2018 | 10/16/2018 | 10/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R290MPE16992 | 54 | 9/30/2018 | 10/16/2018 | 10/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R289MPE19445 | 38 | 10/2/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R289MPE17910 | 49 | 9/30/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R289MPE19253 | 43 | 10/4/2018 | 10/16/2018 | 10/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R289MPE20313 | 33 | 10/3/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R289MPE19935 | 66 | 10/3/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R289MPE19267 | 30 | 10/2/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R289MPE19255 | 38 | 10/2/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R289MPE19319 | 45 | 10/2/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R289MPE18257 | 15 | 10/1/2018 | 10/16/2018 | 10/23/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R289MPE19165 | 37 | 9/30/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R289MPE19266 | 61 | 9/30/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| ROGELIO CARRERA, MD | R289MPE20070 | 44 | 10/5/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| ROGELIO CARRERA, MD | R289MPE19434 | 14 | 10/2/2018 | 10/16/2018 | 10/23/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R289MPE18924 | 22 | 9/30/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R289MPE18891 | 37 | 9/28/2018 | 10/16/2018 | 10/23/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R289MPE20456 | 65 | 9/26/2018 | 10/16/2018 | 10/23/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R289MPE20536 | 64 | 9/27/2018 | 10/16/2018 | 10/23/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R289MPE20028 | 43 | 9/29/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R289MPE19048 | 59 | 9/28/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R289MPE18799 | 18 | 10/1/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R289MPE21158 | 56 | 9/28/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R289MPE20936 | 47 | 10/5/2018 | 10/16/2018 | 10/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R289MPE21503 | 57 | 10/5/2018 | 10/16/2018 | 10/23/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R289MPE21551 | 39 | 10/5/2018 | 10/16/2018 | 10/23/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R289MPE20666 | 47 | 10/4/2018 | 10/16/2018 | 10/23/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R289MPE20862 | 57 | 10/4/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R289MPE18871 | 30 | 10/3/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R289MPE19778 | 51 | 10/4/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R290MPE15078 | 64 | 10/2/2018 | 10/16/2018 | 10/23/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R290MPE16143 | 57 | 10/2/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R290MPE16632 | 54 | 10/2/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R290MPE15851 | 50 | 10/2/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R290MPE14364 | 45 | 7/23/2018 | 10/16/2018 | 10/23/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R288MPE17992 | 48 | 9/19/2018 | 10/15/2018 | 4/10/2020 | 99285 |
| PARAGON EMERGENCY SERV | R288MPE11522 | 58 | 9/27/2018 | 10/15/2018 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE11599 | 58 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE11887 | 50 | 9/25/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R288MPE12767 | 46 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R288MPE19005 | 58 | 9/30/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE13513 | 42 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE13450 | 34 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R288MPE13875 | 64 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE11516 | 65 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R288MPE15198 | 29 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R288MPE15449 | 33 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R288MPE12116 | 52 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE13448 | 64 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE13293 | 59 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE11883 | 38 | 9/22/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE12998 | 55 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE13440 | 57 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE13482 | 26 | 9/30/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R288MPE13573 | 56 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE11778 | 60 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE15407 | 24 | 9/30/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE13402 | 30 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE11588 | 85 | 9/24/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE12798 | 36 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE11260 | 44 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE13404 | 47 | 9/25/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE14011 | 51 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE11603 | 62 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R288MPE19023 | 25 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MP04798 | 27 | 1/8/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R288MPE14383 | 59 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R288MPE15408 | 60 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R288MPE17998 | 57 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R288MPE12478 | 32 | 9/29/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R288MPE15477 | 46 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R288MPE12744 | 34 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R288MPE16131 | 26 | 9/25/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R288MPE14615 | 50 | 9/25/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R288MPE12192 | 34 | 8/23/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R288MPE16742 | 43 | 9/24/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R288MPE13195 | 60 | 9/23/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R288MPE12917 | 36 | 9/30/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R288MPE12183 | 42 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE15356 | 60 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE13243 | 62 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE13284 | 54 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE11836 | 25 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE15305 | 62 | 9/29/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R288MPE13810 | 50 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE12475 | 29 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE12908 | 40 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE13583 | 55 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE13737 | 58 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE17702 | 64 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE11854 | 61 | 9/17/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE11557 | 31 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE13747 | 49 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE11568 | 25 | 8/14/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE13751 | 25 | 9/22/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R288MPE11682 | 60 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R288MPE13890 | 60 | 9/29/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE18037 | 57 | 9/30/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE11590 | 55 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE12750 | 41 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE11624 | 65 | 9/25/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE15906 | 54 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R288MPE15827 | 54 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE11558 | 62 | 9/24/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE12748 | 54 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R288MPE18970 | 58 | 9/29/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R288MPE12988 | 21 | 9/29/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE12027 | 44 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE11220 | 51 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE13806 | 52 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE15857 | 42 | 9/17/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE15830 | 50 | 9/19/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE13809 | 61 | 9/29/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R288MPE18028 | 41 | 10/4/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R288MPE11535 | 51 | 9/29/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE18940 | 62 | 9/29/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R288MPE16150 | 59 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE13671 | 30 | 9/29/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE12912 | 45 | 9/29/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE13184 | 27 | 9/29/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE15859 | 49 | 9/25/2018 | 10/15/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R288MPE11743 | 53 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R288MPE11394 | 34 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE12802 | 54 | 9/29/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R288MPE13232 | 72 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE13991 | 24 | 9/26/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE11561 | 51 | 9/22/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE14450 | 21 | 9/29/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE13885 | 47 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE16252 | 47 | 9/29/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE15908 | 55 | 9/17/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE11684 | 47 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE13734 | 30 | 9/27/2018 | 10/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE13579 | 41 | 9/28/2018 | 10/15/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R288MPP00491 | 25 | 12/2/2017 | 10/15/2018 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R289MPE15941 | 33 | 10/2/2018 | 10/15/2018 | 10/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R288MPE13562 | 20 | 10/19/2017 | 10/15/2018 | 1/22/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R288MPE13100 | 43 | 9/30/2018 | 10/15/2018 | 11/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R288MPE15579 | 52 | 9/30/2018 | 10/15/2018 | 11/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R289MPE13935 | 75 | 10/3/2018 | 10/15/2018 | 10/30/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R289MPE15222 | 55 | 10/5/2018 | 10/15/2018 | 10/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R289MPE16254 | 53 | 10/5/2018 | 10/15/2018 | 10/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R289MPE14943 | 49 | 10/2/2018 | 10/15/2018 | 10/23/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R289MPE15479 | 30 | 10/5/2018 | 10/15/2018 | 10/23/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R289MPE15640 | 27 | 10/5/2018 | 10/15/2018 | 10/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R289MPE14234 | 57 | 9/20/2018 | 10/15/2018 | 10/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R289MPE15338 | 46 | 10/1/2018 | 10/15/2018 | 10/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R289MPE14542 | 62 | 10/4/2018 | 10/15/2018 | 10/23/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R289MPE14145 | 23 | 10/4/2018 | 10/15/2018 | 10/23/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R289MPE15569 | 22 | 10/4/2018 | 10/15/2018 | 10/23/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R289MPE15327 | 26 | 5/11/2018 | 10/15/2018 | 10/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R289MPE14355 | 17 | 10/2/2018 | 10/15/2018 | 10/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R289MPE13752 | 39 | 10/3/2018 | 10/15/2018 | 10/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R288MPE13437 | 22 | 9/30/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R288MPE13034 | 64 | 9/30/2018 | 10/15/2018 | 10/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R288MPE11703 | 21 | 10/2/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R288MPE13763 | 38 | 10/1/2018 | 10/15/2018 | 10/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R288MPE13347 | 27 | 9/30/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R288MPE17677 | 22 | 10/1/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R288MPE12804 | 35 | 10/2/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R288MPE15600 | 34 | 9/30/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R288MPE15589 | 25 | 9/30/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R288MPE13506 | 64 | 9/26/2018 | 10/15/2018 | 10/22/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R288MPE13501 | 38 | 9/30/2018 | 10/15/2018 | 10/22/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R288MPE15757 | 61 | 9/29/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R288MPE15606 | 55 | 10/2/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R288MPE16122 | 44 | 10/2/2018 | 10/15/2018 | 10/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R288MPE17621 | 54 | 9/30/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R288MPE11615 | 62 | 10/1/2018 | 10/15/2018 | 10/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R288MPE13235 | 44 | 9/30/2018 | 10/15/2018 | 10/22/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R288MPE15082 | 64 | 10/2/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R288MPE12963 | 37 | 9/30/2018 | 10/15/2018 | 10/22/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R288MPE15593 | 26 | 9/29/2018 | 10/15/2018 | 10/22/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R288MPE16926 | 59 | 10/1/2018 | 10/15/2018 | 10/22/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R288MPE15858 | 50 | 10/1/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R288MPE12239 | 20 | 9/30/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R288MPE18536 | 42 | 9/24/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R288MPE18422 | 49 | 9/26/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R288MPE17159 | 35 | 10/1/2018 | 10/15/2018 | 10/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R288MPE14581 | 20 | 10/1/2018 | 10/15/2018 | 10/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R288MPE12876 | 28 | 9/28/2018 | 10/15/2018 | 10/22/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R288MPE16025 | 25 | 9/29/2018 | 10/15/2018 | 10/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R288MPE16546 | 33 | 9/30/2018 | 10/15/2018 | 10/22/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R285MPE17702 | 22 | 8/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R285MPE17681 | 28 | 9/23/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R285MPE17369 | 46 | 9/24/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R285MPE18391 | 59 | 9/20/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R285MPE18648 | 64 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R285MPE18980 | 45 | 9/28/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R285MPE18293 | 24 | 9/30/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R285MPE17787 | 30 | 9/30/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R285MPE19021 | 61 | 9/24/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R285MPE18892 | 15 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R285MPE17754 | 48 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R285MPE17714 | 48 | 9/24/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R285MPE17322 | 30 | 9/28/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R285MPE17741 | 5 | 9/30/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R285MPE18987 | 36 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R285MPE17836 | 55 | 9/24/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R285MPE18105 | 52 | 9/28/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R285MPE17839 | 45 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R285MPE17705 | 35 | 9/24/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R285MPE16970 | 60 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R285MPE18586 | 52 | 9/24/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R285MPE17909 | 46 | 9/24/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R285MPE18949 | 28 | 9/24/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R285MPE18020 | 48 | 8/20/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R285MPE18471 | 38 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R285MPE17733 | 56 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R285MPE17656 | 61 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R285MPE18047 | 30 | 9/23/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R285MPE16772 | 46 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R285MPE18244 | 64 | 9/16/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R285MPE18114 | 62 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R285MPE18685 | 46 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R285MPE18075 | 65 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R285MPE18243 | 28 | 9/23/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R285MPE18113 | 49 | 10/1/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R285MPE18053 | 38 | 9/30/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R285MPE17660 | 24 | 9/23/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R285MPE16828 | 27 | 9/28/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R285MPE18486 | 24 | 9/23/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R285MPE16118 | 29 | 9/22/2018 | 10/12/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R285MPE18491 | 57 | 9/21/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R285MPE17667 | 56 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R285MPE18296 | 29 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R285MPE17749 | 46 | 9/30/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R285MPE18598 | 30 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R285MPE18880 | 36 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R285MPE19002 | 43 | 9/28/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18983 | 60 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R285MPE18952 | 44 | 9/9/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE17648 | 33 | 9/29/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18117 | 80 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18998 | 48 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R285MPE16795 | 46 | 9/29/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R285MPE17842 | 27 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R285MPE18999 | 58 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE17665 | 59 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE17581 | 23 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R285MPE18133 | 39 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE17001 | 56 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18898 | 63 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R285MPE18067 | 60 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE16741 | 45 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE17647 | 34 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE17682 | 24 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE16769 | 42 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE17479 | 39 | 8/29/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18050 | 28 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18062 | 23 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18444 | 47 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18448 | 24 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE17517 | 26 | 9/3/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R285MPE18916 | 44 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18945 | 52 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE17989 | 41 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18572 | 9 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R285MPE18915 | 56 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18292 | 43 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18193 | 41 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18288 | 21 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18959 | 51 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE17585 | 35 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18924 | 50 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18072 | 43 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18941 | 37 | 10/1/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R285MPE17018 | 35 | 9/13/2018 | 10/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R285MPE17395 | 28 | 5/18/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE17795 | 36 | 9/26/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE17893 | 82 | 9/25/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE16008 | 53 | 9/27/2018 | 10/12/2018 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R285MPE18184 | 46 | 1/1/2018 | 10/12/2018 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE17467 | 47 | 9/24/2018 | 10/12/2018 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | R285MPE18973 | 54 | 9/27/2018 | 10/12/2018 | 11/6/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R286MPE05301 | 33 | 10/2/2018 | 10/12/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R285MPE18573 | 35 | 9/30/2018 | 10/12/2018 | 10/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R285MPE15925 | 38 | 9/30/2018 | 10/12/2018 | 10/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R285MPE17892 | 24 | 9/29/2018 | 10/12/2018 | 10/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R285MPE17811 | 27 | 9/29/2018 | 10/12/2018 | 10/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R285MPE16570 | 44 | 9/29/2018 | 10/12/2018 | 10/22/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R285MPE17885 | 52 | 9/30/2018 | 10/12/2018 | 10/22/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R285MPE18268 | 61 | 9/30/2018 | 10/12/2018 | 10/22/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R286MPE05786 | 28 | 10/2/2018 | 10/12/2018 | 10/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R286MPE05380 | 60 | 10/2/2018 | 10/12/2018 | 10/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R286MPE05823 | 24 | 10/3/2018 | 10/12/2018 | 10/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R286MPE05467 | 27 | 10/1/2018 | 10/12/2018 | 10/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R286MPE05873 | 39 | 10/2/2018 | 10/12/2018 | 10/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R285MPE18097 | 22 | 9/29/2018 | 10/12/2018 | 10/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R285MPE17903 | 25 | 9/28/2018 | 10/12/2018 | 10/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R285MPE17458 | 43 | 9/29/2018 | 10/12/2018 | 10/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R285MPE16843 | 21 | 9/28/2018 | 10/12/2018 | 10/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R285MPE18088 | 37 | 9/27/2018 | 10/12/2018 | 10/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R285MPE18933 | 51 | 9/27/2018 | 10/12/2018 | 10/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R285MPE16459 | 42 | 9/26/2018 | 10/12/2018 | 10/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R285MPE18936 | 43 | 9/26/2018 | 10/12/2018 | 10/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R285MPE18641 | 57 | 7/26/2018 | 10/12/2018 | 10/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R285MPE17192 | 46 | 9/24/2018 | 10/12/2018 | 10/18/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R285MPE18106 | 24 | 9/21/2018 | 10/12/2018 | 10/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R285MPE17919 | 33 | 9/29/2018 | 10/12/2018 | 10/18/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R285MPE17693 | 63 | 10/2/2018 | 10/12/2018 | 10/18/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R285MPE17303 | 52 | 9/24/2018 | 10/12/2018 | 10/18/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R285MPE17697 | 38 | 9/24/2018 | 10/12/2018 | 10/18/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R285MPE17060 | 59 | 9/30/2018 | 10/12/2018 | 10/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R285MPE17678 | 65 | 9/19/2018 | 10/12/2018 | 10/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R285MPE17844 | 35 | 9/28/2018 | 10/12/2018 | 10/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R285MPE18600 | 21 | 9/13/2018 | 10/12/2018 | 10/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R285MPE16076 | 39 | 9/30/2018 | 10/12/2018 | 10/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R285MPE16179 | 51 | 6/14/2018 | 10/12/2018 | 10/18/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R285MPE18120 | 61 | 9/28/2018 | 10/12/2018 | 10/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R286MPE03278 | 42 | 10/3/2018 | 10/12/2018 | 10/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R286MPE04466 | 52 | 10/2/2018 | 10/12/2018 | 10/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R285MPE17530 | 54 | 8/15/2018 | 10/12/2018 | 10/18/2018 | 99285 |
| EMERG ASSOC OF C | R284MPE17705 | 62 | 9/26/2018 | 10/11/2018 | 2/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R284MPE15560 | 22 | 9/26/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE16124 | 53 | 9/29/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE17966 | 60 | 9/23/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE15609 | 53 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE17683 | 51 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE15768 | 47 | 9/23/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE17959 | 23 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE18679 | 26 | 9/7/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R284MPE18582 | 52 | 9/23/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE16064 | 50 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE18688 | 31 | 9/18/2018 | 10/11/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R284MPE18695 | 47 | 9/26/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE15948 | 40 | 9/26/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE18583 | 41 | 9/22/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R284MPE16516 | 46 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R284MPE16126 | 80 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R284MPE16285 | 46 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R284MPE18685 | 49 | 9/23/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE15855 | 43 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE18091 | 20 | 9/7/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R284MPE15772 | 49 | 9/22/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE16222 | 56 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE16048 | 25 | 7/10/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE15766 | 63 | 9/8/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE16145 | 46 | 9/21/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE18761 | 35 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE17845 | 41 | 9/23/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE16141 | 52 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE17689 | 46 | 9/22/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R284MPE15861 | 39 | 9/22/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE16058 | 53 | 9/9/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE15431 | 44 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE16421 | 37 | 9/22/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R284MPE16060 | 47 | 9/23/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE15545 | 46 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R284MPE17227 | 62 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R284MPE16972 | 23 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R284MPE18639 | 53 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R284MPE16821 | 22 | 9/23/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R284MPE17311 | 58 | 9/7/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R284MPE15778 | 42 | 6/23/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R284MPE15867 | 65 | 9/26/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R284MPE17893 | 55 | 9/26/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R284MPE17727 | 46 | 9/19/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R284MPE16530 | 23 | 9/18/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R284MPE16596 | 50 | 9/29/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R284MPE18129 | 59 | 9/4/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R284MPE16668 | 47 | 9/21/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R284MPE18624 | 54 | 9/26/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R284MPE15413 | 35 | 9/27/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R284MPE18634 | 65 | 7/4/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R284MPE17526 | 60 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R284MPE18534 | 52 | 9/18/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R284MPE18824 | 61 | 9/18/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R284MPE18566 | 48 | 9/23/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R284MPE15363 | 39 | 9/20/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R284MPE18108 | 41 | 5/29/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R284MPE18444 | 61 | 9/19/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R284MPE18764 | 44 | 9/26/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R284MPE18446 | 52 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R284MPE16556 | 51 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18102 | 58 | 9/28/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE17520 | 52 | 9/22/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE16251 | 60 | 9/23/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE16172 | 52 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18189 | 61 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15916 | 52 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE16527 | 39 | 9/9/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15610 | 43 | 8/6/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R284MPE15858 | 58 | 9/23/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18105 | 28 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE16344 | 45 | 9/7/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R284MPE15742 | 51 | 6/30/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18137 | 64 | 9/27/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE17922 | 41 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R284MPE15539 | 64 | 9/21/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15720 | 22 | 9/26/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15740 | 32 | 9/6/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18629 | 53 | 9/8/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18046 | 54 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18690 | 25 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18457 | 60 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18547 | 51 | 6/26/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18760 | 51 | 6/27/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18553 | 46 | 9/20/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15410 | 59 | 9/23/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE17916 | 27 | 7/5/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18600 | 28 | 9/10/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15763 | 38 | 7/4/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18597 | 58 | 8/29/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE16099 | 60 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE16345 | 61 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18605 | 49 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE16413 | 59 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18738 | 56 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE16142 | 24 | 9/23/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE16250 | 65 | 5/26/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R284MPE15863 | 63 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18611 | 51 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15994 | 27 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15412 | 58 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15864 | 59 | 9/28/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE17480 | 48 | 9/21/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE16383 | 60 | 9/11/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE16435 | 36 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE17924 | 52 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE17646 | 28 | 9/18/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15715 | 43 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R284MPE17809 | 45 | 9/28/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE17954 | 42 | 9/22/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18455 | 58 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18662 | 53 | 9/29/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE17810 | 41 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R284MPE18757 | 56 | 9/22/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15969 | 51 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R284MPE18699 | 54 | 6/23/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE17793 | 38 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R284MPE18332 | 50 | 9/23/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE17514 | 58 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE16969 | 58 | 9/1/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18549 | 53 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18666 | 38 | 9/21/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15818 | 60 | 9/22/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R284MPE15852 | 59 | 9/23/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18756 | 51 | 9/28/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15409 | 54 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18752 | 63 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15900 | 41 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R284MPE18669 | 64 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R284MPE16426 | 43 | 9/2/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R284MPE18820 | 46 | 9/28/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R284MPE18630 | 61 | 9/21/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE16340 | 58 | 9/4/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R284MPE16370 | 35 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15999 | 36 | 9/28/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18170 | 49 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE16339 | 40 | 9/25/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18598 | 40 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R284MPE17523 | 50 | 9/24/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE17412 | 43 | 9/22/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE15735 | 40 | 9/21/2018 | 10/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R284MPE18456 | 50 | 9/23/2018 | 10/11/2018 | 11/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R284MPE16673 | 45 | 9/27/2018 | 10/11/2018 | 10/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE15968 | 61 | 9/27/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE18249 | 49 | 9/26/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE15723 | 32 | 9/9/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE15926 | 55 | 9/26/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE18441 | 26 | 9/27/2018 | 10/11/2018 | 10/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE18607 | 29 | 9/27/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE18795 | 50 | 9/28/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE16046 | 46 | 9/26/2018 | 10/11/2018 | 10/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE16320 | 25 | 9/26/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R284MPE17794 | 53 | 9/28/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| ROGELIO CARRERA, MD | R284MPE17359 | 57 | 9/30/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R284MPE17888 | 42 | 9/23/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R284MPE15853 | 58 | 9/21/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R284MPE15845 | 56 | 9/28/2018 | 10/11/2018 | 10/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R284MPE16404 | 59 | 9/3/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R284MPE18604 | 37 | 9/23/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R284MPE15753 | 46 | 9/28/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R284MPE16040 | 34 | 9/29/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE18493 | 48 | 9/26/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE18243 | 49 | 9/25/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE18405 | 29 | 9/26/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE16560 | 14 | 9/26/2018 | 10/11/2018 | 10/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE18080 | 61 | 9/27/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE17812 | 62 | 9/28/2018 | 10/11/2018 | 10/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE15661 | 63 | 9/28/2018 | 10/11/2018 | 10/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R284MPE15811 | 43 | 9/26/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE47610 | 31 | 9/29/2018 | 10/11/2018 | 10/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R284MPE18202 | 20 | 9/28/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R284MPE18442 | 27 | 9/13/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R284MPE16240 | 59 | 9/28/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R284MPE18718 | 44 | 9/25/2018 | 10/11/2018 | 10/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R284MPE17632 | 30 | 9/27/2018 | 10/11/2018 | 10/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R284MPE16399 | 37 | 9/26/2018 | 10/11/2018 | 10/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R284MPE18337 | 38 | 9/26/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R284MPE16812 | 2 | 9/29/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R284MPE18322 | 61 | 9/25/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R284MPE17044 | 65 | 9/25/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R284MPE17881 | 38 | 9/27/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE47462 | 36 | 9/25/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE46784 | 28 | 9/28/2018 | 10/11/2018 | 10/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R284MPE47595 | 42 | 9/26/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE46592 | 59 | 9/18/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE46687 | 38 | 9/30/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE46658 | 56 | 9/28/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE47109 | 29 | 9/30/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE46680 | 56 | 9/29/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE46188 | 52 | 9/30/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE46781 | 75 | 9/24/2018 | 10/11/2018 | 10/18/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R284MPE16134 | 28 | 9/25/2018 | 10/11/2018 | 10/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R284MPE15888 | 57 | 9/27/2018 | 10/11/2018 | 10/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R283MPE19268 | 34 | 9/29/2018 | 10/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R283MPE19252 | 64 | 9/25/2018 | 10/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R283MPE19775 | 23 | 9/29/2018 | 10/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R283MPE20172 | 20 | 9/30/2018 | 10/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R283MPE19821 | 42 | 9/19/2018 | 10/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R283MPE20083 | 52 | 9/19/2018 | 10/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R283MPE20868 | 51 | 9/29/2018 | 10/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R283MPE19283 | 54 | 9/14/2018 | 10/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R283MPE20155 | 32 | 9/29/2018 | 10/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R283MPE19718 | 34 | 9/30/2018 | 10/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R283MPE22450 | 8 | 9/14/2018 | 10/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R283MPE19544 | 63 | 9/29/2018 | 10/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R283MPE22337 | 20 | 9/21/2018 | 10/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R283MPE21784 | 53 | 9/29/2018 | 10/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R283MPE19985 | 7 | 9/27/2018 | 10/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R283MPE19251 | 32 | 6/4/2018 | 10/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R283MPE20149 | 32 | 9/28/2018 | 10/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R283MPE18871 | 50 | 7/10/2018 | 10/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R283MPE19819 | 47 | 5/29/2018 | 10/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R283MPE19682 | 50 | 9/2/2018 | 10/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R283MPE19948 | 36 | 3/30/2018 | 10/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R283MPE19875 | 20 | 5/31/2018 | 10/10/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R283MPE19927 | 14 | 10/26/2017 | 10/10/2018 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE11161 | 53 | 9/19/2018 | 10/10/2018 | 2/26/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R284MPE11242 | 29 | 9/28/2018 | 10/10/2018 | 10/30/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R284MPE11434 | 36 | 9/26/2018 | 10/10/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R283MPE20173 | 62 | 9/2/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R283MPE20930 | 49 | 7/18/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE12170 | 21 | 9/26/2018 | 10/10/2018 | 10/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R284MPE11535 | 44 | 9/22/2018 | 10/10/2018 | 10/17/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R284MPE12020 | 62 | 9/29/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R284MPE12080 | 20 | 9/26/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE12425 | 31 | 9/24/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE12104 | 61 | 9/26/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE12236 | 62 | 9/26/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE12607 | 34 | 9/25/2018 | 10/10/2018 | 10/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R284MPE11076 | 59 | 9/29/2018 | 10/10/2018 | 10/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R284MPE11896 | 54 | 9/25/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE12138 | 53 | 9/24/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE11433 | 54 | 9/27/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE12766 | 30 | 9/24/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE13161 | 46 | 9/21/2018 | 10/10/2018 | 10/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R284MPE12674 | 23 | 9/27/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE12268 | 43 | 9/30/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE12159 | 32 | 9/29/2018 | 10/10/2018 | 10/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R284MPE12661 | 35 | 9/18/2018 | 10/10/2018 | 10/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R284MPE11515 | 64 | 9/27/2018 | 10/10/2018 | 10/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R284MPE13165 | 53 | 9/27/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE11073 | 44 | 9/24/2018 | 10/10/2018 | 10/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R284MPE11671 | 40 | 9/26/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE12428 | 38 | 9/27/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE11399 | 22 | 9/29/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE12273 | 22 | 9/28/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE12679 | 22 | 9/27/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE12770 | 22 | 9/26/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE12171 | 43 | 9/28/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R284MPE11074 | 34 | 9/30/2018 | 10/10/2018 | 10/17/2018 | 99285 |
| INPHYNET CONT SERV INC | R282MPP01376 | 65 | 5/9/2018 | 10/9/2018 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE20981 | 67 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE22460 | 27 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE23891 | 61 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE22504 | 60 | 9/25/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R282MPE23751 | 28 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R282MPE22326 | 62 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE20749 | 34 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE21190 | 40 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R282MPE23341 | 62 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE23185 | 55 | 9/27/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R282MPE24078 | 58 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE24080 | 44 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R282MPE20288 | 60 | 9/29/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE20577 | 63 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE23395 | 57 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE21058 | 46 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE22107 | 18 | 9/17/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE22461 | 42 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE23021 | 59 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R282MPE24075 | 21 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE20739 | 49 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE22856 | 48 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R282MPE21046 | 44 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE20872 | 22 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE24074 | 55 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R282MPE20553 | 8 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R282MPE20404 | 44 | 9/24/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE20798 | 61 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE23728 | 39 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R282MPE20847 | 55 | 9/24/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE23763 | 50 | 9/25/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R282MPE20574 | 37 | 9/29/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE20300 | 44 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE23345 | 49 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R282MPE20620 | 60 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R282MPE22507 | 35 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE21656 | 41 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE23839 | 43 | 3/26/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R282MPE20793 | 62 | 9/26/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE23892 | 30 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE20508 | 22 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE20275 | 47 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE20868 | 31 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE20590 | 64 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R282MPE22046 | 47 | 9/10/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R282MPE21641 | 54 | 9/25/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R282MPE23595 | 61 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R282MPE20455 | 48 | 7/14/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R282MPE23204 | 62 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R282MPE23080 | 64 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R282MPE20514 | 61 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R282MPE22050 | 60 | 9/11/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R282MPE20603 | 61 | 9/25/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R282MPE23143 | 47 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R282MPE21531 | 56 | 9/25/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R282MPE22080 | 61 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R282MPE22343 | 57 | 9/25/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R282MPE23849 | 81 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R282MPE21209 | 59 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R282MPE23340 | 58 | 9/27/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R282MPE20607 | 49 | 9/24/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R282MPP00128 | 58 | 4/30/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R282MPE21143 | 40 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R282MPE22790 | 60 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R282MPE23692 | 63 | 9/26/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R282MPE22028 | 33 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R282MPE22996 | 56 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R282MPE23801 | 61 | 9/28/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R282MPE23901 | 38 | 9/27/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R282MPE23874 | 46 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R282MPE21849 | 47 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R282MPE23999 | 43 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R282MPE20312 | 40 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R282MPE20329 | 24 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R282MPE21463 | 33 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R282MPE20568 | 33 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20570 | 47 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20690 | 52 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE21902 | 61 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE22307 | 54 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE24061 | 59 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE22456 | 63 | 9/17/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE23810 | 64 | 9/16/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE23884 | 60 | 9/25/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE22186 | 52 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20429 | 44 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20661 | 25 | 9/16/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE23191 | 57 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE23197 | 58 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE22027 | 62 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE21108 | 54 | 9/24/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE24071 | 37 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE21134 | 67 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE21337 | 52 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20513 | 20 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE21919 | 63 | 9/25/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE22784 | 42 | 9/27/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE24070 | 51 | 9/27/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20573 | 65 | 9/24/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE20602 | 62 | 9/18/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20757 | 40 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE21857 | 60 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE23666 | 25 | 9/24/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20761 | 44 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE23840 | 44 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE21140 | 38 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE21632 | 59 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20639 | 27 | 9/16/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20334 | 51 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE20677 | 52 | 9/25/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20682 | 36 | 9/25/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE23762 | 63 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE22791 | 45 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE20770 | 58 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE23246 | 50 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE20262 | 56 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE22948 | 24 | 9/24/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE22486 | 39 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE21640 | 59 | 9/16/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20675 | 57 | 9/27/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20743 | 42 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE23893 | 45 | 9/24/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE22744 | 34 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE22756 | 32 | 9/26/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20724 | 28 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE22556 | 49 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE22449 | 47 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE21941 | 46 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE22991 | 51 | 9/28/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20628 | 41 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE21135 | 52 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE22022 | 54 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE22260 | 52 | 9/26/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE21637 | 48 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE23823 | 21 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE20680 | 49 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20726 | 20 | 9/26/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20624 | 60 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE22304 | 58 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE23917 | 30 | 9/21/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE23932 | 56 | 9/16/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE21605 | 58 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE21336 | 42 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE23894 | 58 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20524 | 58 | 9/18/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20729 | 56 | 9/16/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE23199 | 71 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20410 | 54 | 9/26/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE23988 | 54 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE22478 | 56 | 9/18/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20619 | 55 | 9/28/2018 | 10/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R282MPE20689 | 35 | 9/27/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE23872 | 40 | 9/26/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE22254 | 22 | 9/26/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20916 | 66 | 9/17/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20797 | 41 | 9/25/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20769 | 51 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20718 | 41 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE23365 | 61 | 9/20/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20621 | 22 | 9/27/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE22085 | 63 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20737 | 50 | 9/23/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE23187 | 47 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE20655 | 57 | 9/19/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R282MPE21851 | 20 | 9/22/2018 | 10/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R282MPE23835 | 28 | 9/18/2018 | 10/9/2018 | 4/29/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R282MPE20317 | 24 | 4/21/2018 | 10/9/2018 | 12/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R282MPE20630 | 56 | 9/12/2018 | 10/9/2018 | 11/6/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R282MPE21936 | 38 | 9/21/2018 | 10/9/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE23560 | 29 | 9/15/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE23424 | 61 | 9/23/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE23931 | 26 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE21611 | 54 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE23493 | 21 | 9/26/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE20452 | 38 | 9/27/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE20998 | 24 | 5/29/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE21534 | 54 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE22721 | 30 | 9/26/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE23285 | 30 | 9/19/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE21277 | 46 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE20766 | 64 | 9/24/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE23492 | 49 | 9/23/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE23336 | 34 | 9/26/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE20756 | 56 | 8/14/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE20469 | 62 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE20855 | 45 | 9/24/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE20255 | 25 | 9/27/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE23252 | 25 | 9/23/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE21827 | 61 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R282MPE23076 | 29 | 9/27/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| ROGELIO CARRERA, MD | R282MPE22263 | 12 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R282MPE20428 | 58 | 9/17/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R282MPE23881 | 31 | 9/20/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R282MPE22431 | 23 | 9/17/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R282MPE20257 | 57 | 9/23/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R282MPE20667 | 47 | 9/27/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R282MPP01378 | 60 | 6/20/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R282MPE20501 | 51 | 9/22/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R282MPE20273 | 58 | 9/22/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R282MPE21127 | 23 | 9/22/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R282MPE20285 | 52 | 9/27/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R282MPE23379 | 36 | 9/27/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE22177 | 37 | 9/23/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE23024 | 46 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE21503 | 35 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE22419 | 56 | 9/28/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE24102 | 28 | 9/24/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE20491 | 43 | 9/24/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE22153 | 47 | 9/24/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE21540 | 38 | 9/23/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R282MPE20580 | 25 | 5/19/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R282MPE21275 | 57 | 9/27/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R282MPE20479 | 58 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R282MPE22100 | 58 | 9/8/2017 | 10/9/2018 | 10/17/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R282MPE20556 | 57 | 8/28/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R282MPE20355 | 59 | 9/27/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R282MPE20565 | 62 | 9/23/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R282MPE20486 | 49 | 9/15/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R282MPE20478 | 56 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R282MPE21733 | 41 | 9/27/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R282MPE24020 | 57 | 9/24/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R282MPE20714 | 49 | 9/13/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R282MPE21026 | 20 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R282MPE21349 | 21 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R282MPE20271 | 11 | 9/26/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R282MPE21087 | 43 | 9/28/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R282MPE24521 | 36 | 9/27/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R282MPE21568 | 55 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R282MPE74239 | 56 | 9/6/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R282MPE74825 | 18 | 9/22/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R282MPE74893 | 57 | 9/19/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R282MPE73809 | 32 | 9/27/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R282MPE73654 | 23 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R282MPE73562 | 37 | 9/11/2018 | 10/9/2018 | 10/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R282MPE73721 | 44 | 9/10/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R282MPE74668 | 33 | 9/25/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R282MPE21929 | 59 | 9/26/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R282MPE74447 | 21 | 9/22/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R282MPE73914 | 64 | 9/17/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R282MPE74631 | 64 | 9/23/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R282MPE74402 | 39 | 9/22/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R282MPE74570 | 30 | 9/24/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R282MPE21511 | 42 | 9/21/2018 | 10/9/2018 | 10/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE48217 | 51 | 9/18/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE45928 | 59 | 9/21/2018 | 10/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R281MPE42481 | 43 | 9/17/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE47803 | 23 | 9/21/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE43431 | 31 | 9/24/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE40732 | 56 | 9/19/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE50215 | 58 | 9/17/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE50279 | 23 | 9/21/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE41725 | 53 | 9/15/2018 | 10/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R281MPE46290 | 20 | 9/19/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE42015 | 49 | 9/17/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE41470 | 31 | 9/18/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE40817 | 54 | 9/17/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE45607 | 50 | 9/21/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE41903 | 40 | 9/19/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE48444 | 47 | 9/20/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE40595 | 57 | 9/21/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE42932 | 24 | 9/17/2018 | 10/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R281MPE46027 | 42 | 9/21/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE42029 | 55 | 9/17/2018 | 10/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R281MPE43422 | 61 | 9/24/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE41345 | 41 | 9/17/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE43104 | 31 | 9/22/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE40418 | 60 | 9/19/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE42893 | 44 | 9/15/2018 | 10/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R281MPE40862 | 54 | 9/20/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE44425 | 88 | 9/24/2018 | 10/8/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R281MPE46755 | 62 | 9/19/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE46824 | 60 | 9/21/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE43443 | 13 | 9/23/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE40464 | 26 | 9/17/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE47774 | 22 | 9/20/2018 | 10/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R281MPE40796 | 20 | 9/20/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE43216 | 59 | 9/18/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE47592 | 47 | 9/21/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE40297 | 54 | 9/17/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE42539 | 39 | 9/19/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE41315 | 46 | 9/21/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE40379 | 51 | 9/21/2018 | 10/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R281MPE44251 | 21 | 9/17/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE42759 | 38 | 9/20/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE40827 | 16 | 9/23/2018 | 10/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R281MPE42981 | 38 | 9/21/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE41118 | 55 | 9/18/2018 | 10/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R281MPE44621 | 28 | 9/20/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE41659 | 35 | 9/17/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R281MPE49646 | 58 | 9/21/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R281MPE40301 | 29 | 9/18/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R281MPE47089 | 40 | 9/18/2018 | 10/8/2018 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R281MPE41841 | 54 | 2/4/2018 | 10/8/2018 | 5/13/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R281MPE43062 | 47 | 5/28/2018 | 10/8/2018 | 12/10/2018 | 99283 |
| INPHYNET SOUTH BROWARD, | R281MPE49306 | 37 | 9/24/2018 | 10/8/2018 | 10/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R282MPE17539 | 31 | 8/11/2018 | 10/8/2018 | 10/22/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R282MPE17896 | 29 | 9/23/2018 | 10/8/2018 | 10/17/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R282MPE17288 | 50 | 9/26/2018 | 10/8/2018 | 10/17/2018 | 99283 |
| TEXAS PHYSICIAN RESOURCE | R282MPE17475 | 58 | 9/24/2018 | 10/8/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R282MPE17072 | 63 | 9/20/2018 | 10/8/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R282MPE15836 | 56 | 9/24/2018 | 10/8/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R282MPE16876 | 30 | 9/24/2018 | 10/8/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R282MPE16099 | 22 | 9/21/2018 | 10/8/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R282MPE16480 | 28 | 9/26/2018 | 10/8/2018 | 10/16/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R278MPE14637 | 28 | 9/18/2018 | 10/5/2018 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R278MPE13635 | 68 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R278MPE12074 | 51 | 5/31/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R278MPE12771 | 28 | 3/9/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R278MPE14026 | 64 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R278MPE12571 | 59 | 9/19/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R278MPE14249 | 61 | 9/15/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R278MPE15008 | 50 | 9/20/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R278MPE11904 | 47 | 9/17/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R278MPE13828 | 33 | 8/23/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R278MPE13641 | 35 | 9/17/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R278MPE12322 | 50 | 9/23/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R278MPE13549 | 59 | 9/20/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R278MPE14999 | 57 | 9/22/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R278MPE14780 | 51 | 9/22/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R278MPE11930 | 25 | 9/19/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R278MPE12565 | 57 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R278MPE13439 | 63 | 9/17/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R278MPE12300 | 29 | 9/24/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R278MPE12673 | 42 | 9/22/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R278MPE13611 | 61 | 9/19/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R278MPE14366 | 36 | 9/20/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R278MPE13589 | 61 | 9/22/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R278MPE13179 | 39 | 9/22/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R278MPE13627 | 39 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R278MPE14728 | 62 | 9/22/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R278MPE14303 | 53 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R278MPE12533 | 35 | 9/22/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R278MPE14783 | 60 | 9/17/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R278MPE12888 | 48 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R278MPE13774 | 33 | 9/20/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R278MPE13489 | 57 | 9/22/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R278MPE13385 | 22 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R278MPE14143 | 57 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R278MPE14722 | 61 | 9/17/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R278MPE12750 | 23 | 9/22/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R278MPE13278 | 42 | 9/17/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R278MPE14268 | 58 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13093 | 55 | 9/20/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13323 | 43 | 9/17/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE12136 | 60 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13199 | 55 | 9/19/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE11959 | 59 | 9/20/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13647 | 44 | 9/15/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE12121 | 55 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13795 | 49 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13588 | 62 | 9/15/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE14993 | 18 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R278MPE11836 | 16 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE14228 | 45 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R278MPE13657 | 64 | 9/20/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13566 | 47 | 9/15/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13586 | 46 | 9/22/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R278MPE11838 | 21 | 9/16/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE12788 | 52 | 9/17/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE11946 | 46 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE12560 | 38 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE14074 | 57 | 9/20/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13580 | 23 | 9/20/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13617 | 19 | 9/20/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13319 | 56 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13587 | 53 | 9/16/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13636 | 57 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R278MPE13759 | 22 | 9/19/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13799 | 41 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE14259 | 28 | 9/17/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE14806 | 43 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE14064 | 64 | 9/19/2018 | 10/5/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R278MPE13582 | 59 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13150 | 21 | 6/6/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE12853 | 47 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE12965 | 60 | 9/19/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE12822 | 49 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R278MPE13256 | 22 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE14121 | 47 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE12132 | 27 | 9/17/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R278MPE12280 | 59 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE14996 | 34 | 9/15/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13728 | 49 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13165 | 21 | 5/20/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R278MPE13747 | 54 | 9/14/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE12389 | 52 | 9/20/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE14017 | 26 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R278MPE12578 | 56 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE12520 | 63 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE12825 | 32 | 8/13/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R278MPE11954 | 59 | 9/19/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13610 | 50 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE14032 | 25 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R278MPE12880 | 56 | 9/19/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13663 | 33 | 9/19/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13902 | 56 | 9/23/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13321 | 57 | 9/19/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE12291 | 41 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13083 | 55 | 9/19/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R278MPE12587 | 30 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE12515 | 59 | 9/21/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13761 | 55 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE11860 | 55 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R278MPE13644 | 28 | 9/20/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE11829 | 63 | 9/18/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE13650 | 48 | 9/19/2018 | 10/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R278MPE14099 | 62 | 12/3/2017 | 10/5/2018 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE12849 | 57 | 9/19/2018 | 10/5/2018 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R278MPE12921 | 22 | 7/2/2018 | 10/5/2018 | 5/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R278MPE13807 | 55 | 9/21/2018 | 10/5/2018 | 11/19/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE14164 | 33 | 9/24/2018 | 10/5/2018 | 10/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE11830 | 29 | 9/23/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE11765 | 21 | 3/27/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE14051 | 24 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE15145 | 27 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE13395 | 31 | 9/21/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE11797 | 32 | 9/21/2018 | 10/5/2018 | 10/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE13509 | 51 | 9/21/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE13910 | 56 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE14589 | 25 | 9/21/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| INPHYNET CONT SERV INC | R278MPE14168 | 65 | 9/19/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R278MPE12165 | 48 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R278MPE13655 | 51 | 9/20/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R278MPE13554 | 38 | 9/19/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R278MPE11819 | 46 | 9/19/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R278MPE13520 | 51 | 9/23/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R278MPE14172 | 54 | 9/20/2018 | 10/5/2018 | 10/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R278MPE13753 | 52 | 9/23/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R278MPE11966 | 45 | 8/8/2018 | 10/5/2018 | 10/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R278MPE12816 | 65 | 9/24/2018 | 10/5/2018 | 10/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R278MPE13295 | 48 | 9/23/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE12790 | 62 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE11866 | 64 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE13601 | 64 | 9/23/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE12471 | 31 | 8/21/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE14006 | 59 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE12460 | 44 | 9/21/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE12981 | 64 | 9/20/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE12998 | 38 | 9/23/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE14244 | 32 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R278MPE12180 | 63 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R278MPE13227 | 43 | 9/23/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R278MPE13483 | 63 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R279MPE08067 | 40 | 9/20/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R279MPE07202 | 31 | 9/19/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R278MPE11783 | 63 | 9/19/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R278MPE12752 | 44 | 9/19/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R278MPE11739 | 47 | 9/19/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R278MPE11883 | 56 | 9/18/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R278MPE13313 | 61 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R278MPE13550 | 60 | 9/18/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R278MPE13370 | 59 | 9/24/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R278MPE13476 | 63 | 9/15/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R278MPE13382 | 20 | 9/21/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R278MPE12440 | 64 | 9/20/2018 | 10/5/2018 | 10/16/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R278MPE14758 | 27 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R278MPE12281 | 33 | 9/21/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R279MPE06670 | 60 | 9/19/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R279MPE06748 | 56 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R279MPE08331 | 22 | 9/11/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R279MPE06749 | 36 | 9/12/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R279MPE07331 | 29 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R278MPE13697 | 36 | 9/21/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R278MPE13784 | 52 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R278MPE14059 | 55 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R279MPE08104 | 25 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R279MPE08141 | 63 | 9/20/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R278MPE11878 | 48 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R278MPE13561 | 29 | 9/25/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R279MPE07362 | 64 | 9/23/2018 | 10/5/2018 | 10/16/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R278MPE11871 | 53 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R279MPE07110 | 53 | 9/19/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R279MPE07637 | 53 | 9/18/2018 | 10/5/2018 | 10/16/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | R278MPE13947 | 53 | 9/21/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R279MPE08076 | 48 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R279MPE08105 | 30 | 9/22/2018 | 10/5/2018 | 10/16/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE11743 | 60 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE12141 | 59 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE11467 | 24 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE12506 | 56 | 9/20/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE13028 | 21 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE11812 | 35 | 9/16/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE11693 | 0 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE13249 | 72 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE11991 | 60 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R277MPE11707 | 80 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE11847 | 40 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE12812 | 54 | 8/19/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE11844 | 56 | 9/15/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R277MPE12454 | 20 | 9/14/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R277MPE12837 | 59 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE12823 | 46 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE12071 | 64 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE12780 | 20 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE11933 | 46 | 9/19/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE13243 | 45 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R277MPE12544 | 46 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE11914 | 55 | 9/20/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R277MPE11666 | 48 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE11704 | 47 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R277MPE13831 | 46 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE13836 | 49 | 9/16/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R277MPE12142 | 36 | 9/16/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE12004 | 44 | 9/19/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE12156 | 57 | 9/19/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE12737 | 62 | 9/13/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE12177 | 48 | 8/28/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R277MPE13071 | 38 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R277MPE12607 | 28 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R277MPE12515 | 21 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R277MPE12011 | 49 | 9/3/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R277MPE11559 | 61 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R277MPE12608 | 46 | 9/9/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R277MPE11667 | 46 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R277MPE11463 | 23 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R277MPE13505 | 54 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R277MPE13127 | 24 | 9/3/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R277MPE13271 | 48 | 8/13/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R277MPE13375 | 58 | 9/6/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R277MPE11474 | 37 | 9/14/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R277MPE12138 | 59 | 9/13/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE13811 | 52 | 9/16/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11378 | 54 | 9/23/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11640 | 54 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11453 | 57 | 9/14/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE12858 | 57 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE14124 | 61 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R277MPE12740 | 42 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11939 | 59 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11702 | 44 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11841 | 61 | 9/15/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11480 | 57 | 9/3/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE12176 | 59 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R277MPE12215 | 60 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11485 | 54 | 9/16/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE13746 | 43 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE12624 | 58 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11706 | 37 | 9/19/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE12356 | 46 | 9/15/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R277MPE13715 | 54 | 9/16/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE13547 | 50 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE12364 | 50 | 9/5/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE12367 | 51 | 9/19/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE12311 | 62 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE12683 | 49 | 9/4/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE12722 | 55 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE13167 | 31 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R277MPE11458 | 59 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE12373 | 49 | 9/16/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11653 | 55 | 9/15/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R277MPE13130 | 48 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE13393 | 49 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11735 | 22 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R277MPE11850 | 37 | 9/15/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R277MPE13349 | 64 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE13768 | 59 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE13324 | 51 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11956 | 52 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE12914 | 47 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE12760 | 50 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE13004 | 60 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE13029 | 59 | 9/16/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11511 | 56 | 9/4/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11392 | 42 | 9/18/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE12391 | 56 | 9/5/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE13126 | 62 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE12026 | 33 | 9/19/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11983 | 45 | 9/10/2018 | 10/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R277MPE12122 | 31 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE13492 | 29 | 9/19/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE13105 | 61 | 9/19/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11643 | 57 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11668 | 51 | 9/17/2018 | 10/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R277MPE11701 | 49 | 12/25/2017 | 10/4/2018 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R277MPE11648 | 45 | 7/4/2018 | 10/4/2018 | 5/7/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | R277MPE11411 | 33 | 9/18/2018 | 10/4/2018 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R277MPE11744 | 57 | 9/9/2018 | 10/4/2018 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R277MPE13697 | 52 | 8/6/2018 | 10/4/2018 | 2/11/2019 | 99284 |
| EMERG ASSOC OF C | R277MPE13011 | 30 | 9/5/2018 | 10/4/2018 | 10/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE11866 | 28 | 9/20/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE12829 | 61 | 9/19/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE11624 | 35 | 9/20/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE12260 | 30 | 9/19/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE12251 | 59 | 8/23/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE12597 | 33 | 9/21/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE11542 | 46 | 9/21/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE14069 | 29 | 8/28/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE11695 | 30 | 9/21/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE11885 | 32 | 9/15/2018 | 10/4/2018 | 10/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE11762 | 24 | 9/19/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE11820 | 14 | 9/20/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE12494 | 31 | 9/20/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE13984 | 28 | 8/27/2018 | 10/4/2018 | 10/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE11554 | 28 | 9/19/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE11415 | 36 | 9/14/2018 | 10/4/2018 | 10/16/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R277MPE12867 | 23 | 4/21/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| ROGELIO CARRERA, MD | R277MPE12304 | 16 | 9/21/2018 | 10/4/2018 | 10/16/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R277MPE12189 | 43 | 9/10/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R277MPE11388 | 49 | 9/10/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R277MPE16618 | 22 | 9/19/2018 | 10/4/2018 | 10/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R277MPE12263 | 43 | 5/27/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R277MPE13160 | 52 | 9/21/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R277MPE12860 | 52 | 9/17/2018 | 10/4/2018 | 10/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R277MPE13379 | 33 | 9/18/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R277MPE11386 | 53 | 9/19/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R277MPE12210 | 55 | 5/30/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE12386 | 51 | 9/19/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE12244 | 38 | 9/19/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE13612 | 44 | 9/21/2018 | 10/4/2018 | 10/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE11545 | 63 | 9/22/2018 | 10/4/2018 | 10/16/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R277MPE11461 | 2 | 9/19/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R277MPE11911 | 30 | 9/22/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R277MPE11696 | 33 | 9/6/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R277MPE14157 | 38 | 8/25/2018 | 10/4/2018 | 10/16/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R277MPE12201 | 58 | 9/21/2018 | 10/4/2018 | 10/16/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R277MPE12577 | 33 | 9/18/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R277MPE13208 | 43 | 9/19/2018 | 10/4/2018 | 10/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R277MPE44571 | 36 | 9/19/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R277MPE43275 | 44 | 9/15/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R277MPE43873 | 61 | 9/19/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R277MPE13671 | 25 | 9/20/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R277MPE43465 | 41 | 9/18/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R277MPE44001 | 43 | 9/18/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R277MPE44017 | 41 | 7/30/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R277MPE11883 | 22 | 9/18/2018 | 10/4/2018 | 10/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE12191 | 40 | 9/19/2018 | 10/4/2018 | 10/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE12010 | 49 | 9/19/2018 | 10/4/2018 | 10/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R277MPE13698 | 29 | 9/19/2018 | 10/4/2018 | 10/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R277MPE13826 | 56 | 9/19/2018 | 10/4/2018 | 10/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R277MPE12291 | 48 | 9/19/2018 | 10/4/2018 | 10/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE11553 | 63 | 9/21/2018 | 10/4/2018 | 10/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE12813 | 45 | 9/19/2018 | 10/4/2018 | 10/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R277MPE11822 | 60 | 9/19/2018 | 10/4/2018 | 10/15/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R277MPE11592 | 56 | 2/26/2018 | 10/4/2018 | 10/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R277MPE11595 | 25 | 9/19/2018 | 10/4/2018 | 10/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R277MPE44304 | 53 | 9/15/2018 | 10/4/2018 | 10/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R277MPE12433 | 55 | 9/20/2018 | 10/4/2018 | 10/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R276MPE39356 | 34 | 5/11/2018 | 10/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R276MPE39484 | 31 | 1/25/2018 | 10/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R276MPE39213 | 56 | 7/19/2018 | 10/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R276MPE40435 | 27 | 8/31/2018 | 10/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R276MPE40889 | 38 | 7/18/2018 | 10/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R276MPE38462 | 64 | 7/26/2018 | 10/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R276MPE39155 | 37 | 2/10/2018 | 10/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R276MPE41202 | 31 | 6/10/2018 | 10/3/2018 | 11/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R276MPE68598 | 56 | 9/19/2018 | 10/3/2018 | 10/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R276MPE60913 | 22 | 8/20/2018 | 10/3/2018 | 10/15/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R276MPE67487 | 48 | 9/19/2018 | 10/3/2018 | 10/15/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R276MPE68232 | 58 | 9/22/2018 | 10/3/2018 | 10/15/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R276MPE68963 | 52 | 9/16/2018 | 10/3/2018 | 10/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R276MPE68693 | 49 | 9/18/2018 | 10/3/2018 | 10/9/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R276MPE68181 | 63 | 9/17/2018 | 10/3/2018 | 10/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R276MPE59461 | 55 | 9/20/2018 | 10/3/2018 | 10/9/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE15503 | 49 | 9/20/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE15084 | 55 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE18285 | 60 | 9/13/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15278 | 58 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE15305 | 68 | 9/11/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE18083 | 59 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15366 | 24 | 6/13/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE16290 | 51 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15163 | 50 | 9/18/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE16985 | 52 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE14380 | 41 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE13454 | 49 | 9/13/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15161 | 86 | 9/17/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE18358 | 56 | 9/18/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE15310 | 45 | 9/5/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15153 | 19 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE18181 | 21 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15058 | 61 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE17450 | 63 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE14202 | 64 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15346 | 61 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15794 | 59 | 9/13/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE15033 | 51 | 9/11/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15138 | 40 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R275MPE15076 | 62 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE14375 | 34 | 9/18/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE17972 | 64 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15267 | 31 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15413 | 34 | 9/11/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE15063 | 43 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE16237 | 69 | 9/11/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15378 | 22 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE15141 | 59 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE15363 | 25 | 9/13/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15132 | 49 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE17974 | 45 | 9/13/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15502 | 22 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE16602 | 47 | 9/18/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE17983 | 47 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE14154 | 20 | 9/13/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE16324 | 60 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE14178 | 61 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE14392 | 53 | 9/13/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15403 | 32 | 9/21/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15383 | 54 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15764 | 40 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE13733 | 51 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE14325 | 22 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE14803 | 41 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15112 | 38 | 9/11/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE15467 | 34 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE17973 | 64 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE13735 | 46 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE14887 | 34 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15539 | 59 | 9/18/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15639 | 28 | 9/22/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE14329 | 62 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15753 | 22 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE14180 | 36 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE15623 | 46 | 9/20/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15941 | 30 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE17992 | 60 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE14391 | 44 | 9/13/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE13801 | 41 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE17902 | 41 | 9/13/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15304 | 63 | 9/11/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE14184 | 23 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R275MPE16210 | 13 | 9/19/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE16402 | 20 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15319 | 28 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15373 | 46 | 9/21/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15131 | 46 | 9/13/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE13732 | 54 | 9/12/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15025 | 41 | 9/18/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R275MPE15338 | 62 | 9/18/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R275MPE16276 | 64 | 9/18/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R275MPE15401 | 37 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R275MPE17990 | 53 | 9/17/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R275MPE14585 | 50 | 9/18/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R275MPE18351 | 64 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R275MPE15290 | 33 | 9/20/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R275MPE15517 | 44 | 9/19/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R275MPE16602 | 54 | 9/11/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R275MPE18141 | 50 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R275MPE15263 | 24 | 9/17/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R275MPE17991 | 63 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R275MPE16610 | 43 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R275MPE14514 | 31 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R275MPE14951 | 57 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R275MPE14181 | 36 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R275MPE15337 | 41 | 9/17/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R275MPE14235 | 52 | 9/11/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R275MPE15113 | 62 | 9/20/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R275MPE14767 | 24 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE18144 | 25 | 9/12/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R275MPE13431 | 61 | 9/13/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15329 | 58 | 9/17/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14119 | 63 | 9/12/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15071 | 60 | 9/18/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE18003 | 50 | 9/18/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE18326 | 33 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R275MPE14170 | 63 | 9/10/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14172 | 62 | 9/17/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14052 | 49 | 9/12/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R275MPE14173 | 52 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14689 | 55 | 9/20/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15525 | 44 | 9/18/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15009 | 59 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R275MPE15320 | 60 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE16401 | 33 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15088 | 63 | 9/10/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14351 | 36 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14433 | 48 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14868 | 30 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14020 | 61 | 9/12/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE18170 | 44 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R275MPE15038 | 55 | 9/10/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE18053 | 52 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14167 | 65 | 9/12/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15259 | 33 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15284 | 29 | 9/12/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14688 | 22 | 9/13/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE16398 | 47 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15157 | 50 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15171 | 44 | 7/22/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE16264 | 40 | 7/21/2018 | 10/2/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R275MPE15072 | 31 | 9/20/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14577 | 38 | 9/10/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14563 | 57 | 8/29/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14915 | 36 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE18092 | 56 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE18022 | 54 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14389 | 49 | 9/17/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE13874 | 50 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14033 | 61 | 9/17/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15165 | 63 | 9/12/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE16261 | 56 | 9/12/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE16397 | 64 | 8/28/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE16274 | 53 | 9/17/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R275MPE15176 | 45 | 9/17/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15285 | 25 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14557 | 49 | 9/10/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15085 | 42 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15762 | 35 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R275MPE15257 | 56 | 9/10/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14335 | 56 | 9/17/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15223 | 47 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R275MPE15262 | 52 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14903 | 47 | 9/13/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15144 | 53 | 9/4/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15250 | 41 | 9/20/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R275MPE18238 | 63 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15160 | 54 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE18169 | 25 | 9/21/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15450 | 56 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14924 | 40 | 2/17/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15399 | 64 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R275MPE13827 | 60 | 9/10/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15344 | 29 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14900 | 46 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14291 | 32 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R275MPE14956 | 25 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE17852 | 60 | 9/16/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE18168 | 37 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15938 | 59 | 9/17/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE14948 | 24 | 8/21/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE18114 | 39 | 9/15/2018 | 10/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R275MPE15354 | 57 | 9/12/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15334 | 61 | 9/14/2018 | 10/2/2018 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R275MPE15705 | 60 | 9/13/2018 | 10/2/2018 | 10/10/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R275MPE13480 | 40 | 9/16/2018 | 10/2/2018 | 8/8/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R275MPE34320 | 62 | 8/15/2018 | 10/2/2018 | 7/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R275MPE15241 | 62 | 8/15/2018 | 10/2/2018 | 7/22/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | R275MPE14222 | 42 | 6/19/2018 | 10/2/2018 | 4/2/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R275MPE16307 | 56 | 9/19/2018 | 10/2/2018 | 12/11/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R275MPE13764 | 43 | 8/29/2018 | 10/2/2018 | 12/4/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R275MPE14383 | 61 | 6/26/2018 | 10/2/2018 | 12/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R275MPE15137 | 44 | 9/11/2018 | 10/2/2018 | 10/23/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R275MPE14240 | 21 | 9/11/2018 | 10/2/2018 | 10/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R275MPE07358 | 34 | 5/24/2018 | 10/2/2018 | 10/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPP01530 | 20 | 5/3/2018 | 10/2/2018 | 10/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE15954 | 52 | 9/16/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE14842 | 25 | 9/18/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE14762 | 61 | 9/17/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE14570 | 23 | 9/18/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE16247 | 55 | 9/18/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE15927 | 24 | 9/16/2018 | 10/2/2018 | 10/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE18226 | 14 | 9/18/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE15324 | 46 | 9/20/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE16078 | 51 | 9/17/2018 | 10/2/2018 | 10/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE14792 | 22 | 9/20/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE15189 | 43 | 9/17/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE15398 | 45 | 9/18/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R275MPE13331 | 59 | 6/19/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R275MPE18269 | 52 | 9/12/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | R275MPE15655 | 64 | 9/11/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R275MPE15271 | 30 | 9/13/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R275MPE15035 | 22 | 9/15/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R275MPE17698 | 50 | 9/18/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R275MPE17686 | 54 | 9/13/2018 | 10/2/2018 | 10/9/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R275MPE15301 | 52 | 9/17/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R275MPE14284 | 56 | 9/18/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R275MPE13730 | 37 | 9/14/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R275MPE16331 | 48 | 9/20/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R275MPE15547 | 53 | 9/13/2018 | 10/2/2018 | 10/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE13632 | 29 | 9/18/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE13900 | 26 | 9/18/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE15628 | 65 | 9/18/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE16172 | 26 | 9/21/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE15574 | 53 | 9/17/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R275MPE13634 | 61 | 9/21/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R275MPE14458 | 56 | 9/19/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R275MPE14929 | 51 | 9/18/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R275MPE13602 | 54 | 9/21/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R275MPE13652 | 54 | 9/21/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R275MPE14800 | 37 | 9/20/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R275MPE15326 | 62 | 9/4/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R275MPE15322 | 64 | 9/22/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R275MPE15027 | 50 | 9/22/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R275MPE13679 | 54 | 9/16/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R275MPE17837 | 28 | 9/20/2018 | 10/2/2018 | 10/9/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R275MPE15494 | 40 | 8/13/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R275MPE14815 | 71 | 9/17/2018 | 10/2/2018 | 10/9/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R275MPE14359 | 41 | 8/31/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R275MPE15581 | 41 | 9/19/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R275MPE18173 | 41 | 8/27/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R275MPE18316 | 41 | 9/18/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R275MPE14293 | 37 | 9/16/2018 | 10/2/2018 | 10/9/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | R275MPE14816 | 64 | 9/17/2018 | 10/2/2018 | 10/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R275MPE15690 | 55 | 9/16/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R275MPE16593 | 35 | 9/17/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R275MPE14443 | 89 | 9/20/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R276MPE07086 | 31 | 4/20/2018 | 10/2/2018 | 10/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R276MPE07533 | 35 | 9/11/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R276MPE08168 | 30 | 9/18/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R275MPE15722 | 52 | 9/19/2018 | 10/2/2018 | 10/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R275MPE15889 | 55 | 9/16/2018 | 10/2/2018 | 10/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R276MPE08499 | 22 | 9/13/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R275MPE15799 | 25 | 9/20/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R275MPE14911 | 53 | 9/20/2018 | 10/2/2018 | 10/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R275MPE16108 | 21 | 9/21/2018 | 10/2/2018 | 10/9/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE07927 | 45 | 9/15/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE10014 | 54 | 9/12/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE08066 | 28 | 9/15/2018 | 10/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R274MPE08074 | 57 | 9/15/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE08777 | 34 | 9/12/2018 | 10/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R274MPE08876 | 36 | 9/12/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE10539 | 24 | 9/14/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE10368 | 54 | 9/12/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE09727 | 48 | 9/15/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE08078 | 57 | 9/11/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE07928 | 31 | 9/12/2018 | 10/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R274MPE09734 | 22 | 9/15/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE09956 | 54 | 9/12/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE09562 | 51 | 9/12/2018 | 10/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R274MPE09601 | 63 | 9/14/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE08354 | 38 | 9/15/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE07929 | 19 | 9/14/2018 | 10/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R274MPE09596 | 40 | 9/12/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE07781 | 63 | 9/14/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE08830 | 37 | 9/15/2018 | 10/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R274MPE10519 | 21 | 9/13/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE09951 | 61 | 9/15/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE08884 | 68 | 9/12/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE09594 | 31 | 9/12/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R274MPE09549 | 38 | 8/23/2018 | 10/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R274MPE08833 | 28 | 9/14/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R274MPE08601 | 23 | 9/11/2018 | 10/1/2018 | 11/18/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R274MPE51386 | 53 | 8/6/2018 | 10/1/2018 | 5/6/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R274MPP03522 | 62 | 8/31/2018 | 10/1/2018 | 10/22/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R274MPE51547 | 34 | 5/24/2018 | 10/1/2018 | 10/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R274MPP04654 | 46 | 8/2/2018 | 10/1/2018 | 10/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R274MPP00890 | 60 | 1/7/2018 | 10/1/2018 | 10/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R274MPE51090 | 50 | 9/16/2018 | 10/1/2018 | 10/9/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R274MPE09847 | 44 | 3/29/2018 | 10/1/2018 | 10/9/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R274MPE52097 | 28 | 8/16/2018 | 10/1/2018 | 10/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R274MPE52591 | 58 | 8/10/2018 | 10/1/2018 | 10/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R274MPE51073 | 39 | 7/14/2018 | 10/1/2018 | 10/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R274MPE52463 | 20 | 8/11/2018 | 10/1/2018 | 10/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R274MPE52294 | 25 | 8/20/2018 | 10/1/2018 | 10/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R274MPE52600 | 20 | 7/29/2018 | 10/1/2018 | 10/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R274MPE51792 | 50 | 7/29/2018 | 10/1/2018 | 10/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R274MPE51368 | 38 | 7/29/2018 | 10/1/2018 | 10/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R274MPE52486 | 37 | 8/26/2018 | 10/1/2018 | 10/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R274MPE50990 | 44 | 7/24/2018 | 10/1/2018 | 10/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R274MPE51376 | 44 | 7/27/2018 | 10/1/2018 | 10/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R274MPE52281 | 64 | 8/7/2018 | 10/1/2018 | 10/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R274MPE52592 | 56 | 9/19/2018 | 10/1/2018 | 10/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R274MPE51745 | 20 | 7/24/2018 | 10/1/2018 | 10/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R274MPE52056 | 32 | 9/18/2018 | 10/1/2018 | 10/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R274MPE51382 | 30 | 9/18/2018 | 10/1/2018 | 10/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R274MPE51016 | 21 | 8/21/2018 | 10/1/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R274MPE07597 | 22 | 2/18/2018 | 10/1/2018 | 10/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R274MPE08612 | 39 | 3/30/2018 | 10/1/2018 | 10/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R274MPE08828 | 23 | 7/23/2018 | 10/1/2018 | 10/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R271MPE10821 | 16 | 8/6/2018 | 9/28/2018 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13402 | 49 | 9/8/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R271MPE13400 | 33 | 7/10/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE12748 | 9 | 9/16/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13301 | 42 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13343 | 1 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R271MPE13401 | 62 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13300 | 45 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE14713 | 56 | 8/11/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13312 | 57 | 9/10/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13367 | 78 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE14127 | 24 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13377 | 47 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13397 | 61 | 9/10/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13359 | 24 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13393 | 62 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13330 | 58 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13378 | 65 | 9/10/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13303 | 41 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13351 | 51 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE10948 | 41 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R271MPE14714 | 22 | 8/29/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R271MPE13311 | 36 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13313 | 52 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R271MPE13388 | 11 | 9/15/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R271MPE09312 | 49 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R271MPE10590 | 58 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R271MPE11185 | 51 | 9/15/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R271MPE14604 | 55 | 9/8/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R271MPE10435 | 45 | 9/15/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R271MPE08998 | 51 | 9/20/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R271MPE13989 | 63 | 9/15/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R271MPE10257 | 38 | 9/17/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R271MPE10382 | 55 | 9/9/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R271MPE14676 | 58 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R271MPE10962 | 27 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R271MPE14595 | 63 | 9/17/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R271MPE10385 | 57 | 9/7/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R271MPE14598 | 35 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R271MPE10735 | 30 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R271MPE14553 | 23 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R271MPE09389 | 43 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R271MPE11024 | 58 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R271MPE14445 | 52 | 9/16/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R271MPE10557 | 63 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R271MPE14001 | 57 | 9/15/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R271MPE09209 | 28 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R271MPE13130 | 61 | 9/8/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R271MPE11946 | 22 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R271MPE09165 | 42 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R271MPE14656 | 26 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R271MPE10187 | 56 | 9/17/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R271MPE10196 | 61 | 9/9/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R271MPE09170 | 14 | 9/18/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R271MPE12254 | 21 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R271MPE10536 | 54 | 9/17/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE11697 | 51 | 9/7/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE11944 | 54 | 9/15/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE10554 | 57 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE11941 | 60 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE11001 | 62 | 9/7/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14601 | 46 | 9/15/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14364 | 42 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14536 | 49 | 9/7/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE11760 | 33 | 9/10/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE10497 | 63 | 9/6/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE12101 | 63 | 9/10/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE12157 | 27 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE13689 | 43 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE13735 | 54 | 9/3/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE14369 | 28 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE13759 | 48 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE10752 | 56 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14697 | 56 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE10551 | 48 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE11612 | 19 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE10395 | 59 | 9/10/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE10665 | 47 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE14485 | 41 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE11344 | 60 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE12268 | 52 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14606 | 44 | 9/15/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14602 | 51 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE14555 | 20 | 9/7/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE10393 | 58 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14643 | 53 | 8/27/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14704 | 56 | 9/15/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE14605 | 57 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14059 | 55 | 9/15/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE13755 | 36 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14149 | 42 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE11180 | 46 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE10431 | 32 | 9/3/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14648 | 52 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14365 | 55 | 9/11/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE12183 | 65 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE13446 | 19 | 9/1/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14461 | 39 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14487 | 31 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE10792 | 54 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE11950 | 45 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE11722 | 54 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE12105 | 48 | 9/15/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE11901 | 54 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14712 | 49 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE10498 | 57 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14142 | 47 | 9/15/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14603 | 29 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE13748 | 52 | 9/15/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14058 | 25 | 9/7/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE11757 | 63 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14479 | 51 | 9/7/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14586 | 54 | 9/13/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE10661 | 34 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE11898 | 22 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE10434 | 35 | 6/2/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE14637 | 59 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE14497 | 32 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE11897 | 47 | 9/12/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE14671 | 57 | 9/5/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE10997 | 32 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE12118 | 41 | 9/17/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE11607 | 63 | 9/14/2018 | 9/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R271MPE14693 | 40 | 9/15/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE10961 | 64 | 9/7/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE09960 | 41 | 9/7/2018 | 9/28/2018 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R271MPE14133 | 32 | 6/7/2018 | 9/28/2018 | 6/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R271MPE09863 | 28 | 9/14/2018 | 9/28/2018 | 5/6/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R271MPE14474 | 63 | 9/6/2018 | 9/28/2018 | 2/25/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | R271MPE11967 | 21 | 9/15/2018 | 9/28/2018 | 2/19/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | R271MPE13933 | 21 | 9/15/2018 | 9/28/2018 | 2/5/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R271MPE13331 | 30 | 9/13/2018 | 9/28/2018 | 12/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE13994 | 83 | 9/12/2018 | 9/28/2018 | 12/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE12116 | 42 | 9/13/2018 | 9/28/2018 | 11/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R271MPE14665 | 51 | 9/18/2018 | 9/28/2018 | 10/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R271MPE12013 | 59 | 9/15/2018 | 9/28/2018 | 10/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE10555 | 53 | 9/11/2018 | 9/28/2018 | 10/9/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R271MPE10796 | 24 | 9/12/2018 | 9/28/2018 | 10/9/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R271MPE14631 | 41 | 8/24/2018 | 9/28/2018 | 10/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R271MPE13885 | 61 | 9/15/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R271MPE14546 | 34 | 9/14/2018 | 9/28/2018 | 10/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R271MPE11048 | 61 | 9/6/2018 | 9/28/2018 | 10/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R271MPE13820 | 41 | 9/15/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R271MPE12214 | 39 | 9/15/2018 | 9/28/2018 | 10/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R271MPE09715 | 20 | 9/15/2018 | 9/28/2018 | 10/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R271MPE09163 | 40 | 9/15/2018 | 9/28/2018 | 10/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R271MPE11086 | 34 | 9/16/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R271MPE10627 | 42 | 5/17/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R271MPE11655 | 59 | 9/15/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | R271MPE11610 | 23 | 9/12/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R271MPE09940 | 29 | 9/17/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R271MPE10743 | 35 | 9/13/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| ROGELIO CARRERA, MD | R271MPE10889 | 40 | 9/13/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| ROGELIO CARRERA, MD | R271MPE12777 | 16 | 9/18/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| ROGELIO CARRERA, MD | R271MPE11526 | 11 | 9/18/2018 | 9/28/2018 | 10/8/2018 | 99284 |
| ROGELIO CARRERA, MD | R271MPE13879 | 17 | 9/18/2018 | 9/28/2018 | 10/8/2018 | 99284 |
| ROGELIO CARRERA, MD | R271MPE14460 | 12 | 9/17/2018 | 9/28/2018 | 10/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R271MPE11403 | 50 | 9/11/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R271MPE14587 | 32 | 9/11/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R271MPE13427 | 64 | 9/10/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R271MPE14524 | 25 | 9/18/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R271MPE09507 | 40 | 8/30/2018 | 9/28/2018 | 10/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R271MPE09670 | 34 | 9/16/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R271MPE11556 | 47 | 9/11/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R271MPE14005 | 54 | 9/18/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R271MPE14763 | 37 | 8/8/2018 | 9/28/2018 | 10/8/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R271MPE10319 | 58 | 9/17/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R271MPE11716 | 40 | 9/17/2018 | 9/28/2018 | 10/8/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R271MPE11517 | 65 | 9/16/2018 | 9/28/2018 | 10/8/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R271MPE10389 | 64 | 9/16/2018 | 9/28/2018 | 10/8/2018 | 99284 |
| INPHYNET CONT SERV INC | R271MPE13996 | 18 | 9/15/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R271MPE11151 | 48 | 9/15/2018 | 9/28/2018 | 10/4/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R271MPE41317 | 58 | 9/15/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R271MPE42384 | 55 | 9/14/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R271MPE09675 | 57 | 9/16/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R271MPE13237 | 49 | 9/16/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R271MPE10499 | 32 | 7/6/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R271MPE12738 | 21 | 8/4/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R271MPE13166 | 62 | 9/14/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R271MPE13329 | 20 | 9/16/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R271MPE09850 | 65 | 9/15/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R271MPE12936 | 63 | 9/17/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R271MPE14726 | 33 | 9/15/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R271MPE42773 | 47 | 9/14/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R271MPE42305 | 43 | 9/13/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R271MPE41792 | 62 | 9/13/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R271MPE42813 | 61 | 9/16/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R271MPE40460 | 32 | 9/15/2018 | 9/28/2018 | 10/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R271MPE11476 | 49 | 9/15/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R271MPE12823 | 20 | 9/15/2018 | 9/28/2018 | 10/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R271MPE08987 | 59 | 9/19/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R271MPE42164 | 43 | 9/13/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R271MPE11622 | 48 | 9/16/2018 | 9/28/2018 | 10/4/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE13983 | 62 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE13019 | 29 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE09535 | 31 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R270MPE12156 | 50 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R270MPE09556 | 56 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R270MPE14865 | 55 | 9/9/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE14342 | 28 | 9/9/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE08942 | 45 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R270MPE09111 | 55 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R270MPE14554 | 44 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R270MPE14824 | 1 | 9/14/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R270MPE10429 | 59 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE09230 | 45 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE08892 | 53 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE13833 | 52 | 9/15/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE13985 | 61 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE13299 | 46 | 9/15/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE14001 | 46 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R270MPE13056 | 61 | 9/4/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE14714 | 40 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE14873 | 35 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R270MPE12215 | 18 | 9/15/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE11259 | 55 | 9/8/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE11082 | 7 | 9/9/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE13460 | 52 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R270MPE14297 | 22 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R270MPE09257 | 57 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R270MPE09369 | 65 | 9/3/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R270MPE14482 | 80 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R270MPE12721 | 58 | 9/9/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R270MPE09307 | 54 | 9/14/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R270MPE09317 | 60 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R270MPE14527 | 57 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R270MPE14775 | 42 | 9/3/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R270MPE13354 | 54 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R270MPE11935 | 48 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R270MPE13137 | 33 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R270MPE13960 | 56 | 9/8/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R270MPE13373 | 61 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R270MPE14787 | 32 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R270MPE12744 | 48 | 9/6/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R270MPE09292 | 48 | 9/8/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R270MPE12251 | 54 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R270MPE09465 | 47 | 8/20/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R270MPE14703 | 17 | 3/23/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R270MPE11602 | 25 | 9/14/2018 | 9/27/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R270MPE08968 | 36 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R270MPE12205 | 55 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R270MPE13552 | 60 | 9/5/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R270MPE11929 | 26 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE13351 | 63 | 3/4/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE11061 | 61 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE11494 | 52 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE14202 | 45 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE11550 | 57 | 9/5/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE10014 | 24 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE14416 | 62 | 9/5/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE13804 | 58 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE11414 | 35 | 9/9/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE13404 | 51 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE13020 | 58 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE14691 | 80 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE12275 | 63 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE10378 | 57 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE11484 | 54 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE13365 | 53 | 9/9/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE12058 | 29 | 9/4/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE10571 | 38 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE08582 | 60 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE14336 | 62 | 9/6/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE11421 | 63 | 9/3/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE14129 | 24 | 9/5/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE11980 | 63 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE14740 | 60 | 4/3/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE13415 | 53 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE10633 | 25 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE14858 | 21 | 9/9/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE14735 | 19 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE10895 | 52 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE14315 | 65 | 9/14/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE12055 | 56 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE14526 | 45 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE11553 | 39 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE13966 | 41 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE13032 | 56 | 9/5/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE13493 | 47 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE11972 | 21 | 9/5/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE09247 | 32 | 9/14/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE13416 | 46 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE11488 | 49 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE10932 | 44 | 5/23/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE11782 | 31 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE10155 | 54 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE14848 | 54 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE10256 | 25 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE12758 | 23 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE13014 | 36 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE11982 | 20 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE08791 | 63 | 9/9/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE11475 | 53 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE13134 | 35 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE14884 | 22 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE11276 | 62 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE10184 | 47 | 9/8/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE13038 | 49 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE14538 | 48 | 9/10/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE11397 | 45 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE14360 | 51 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE12228 | 47 | 9/9/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE14291 | 44 | 9/13/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE10729 | 43 | 9/8/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE09160 | 21 | 1/28/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE14778 | 30 | 9/12/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE13461 | 35 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R270MPE08924 | 19 | 9/11/2018 | 9/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE14769 | 31 | 9/13/2018 | 9/27/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R270MPE10276 | 8 | 6/19/2018 | 9/27/2018 | 12/3/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R270MPE36656 | 47 | 9/11/2018 | 9/27/2018 | 10/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R270MPE12711 | 34 | 9/3/2018 | 9/27/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R270MPE08952 | 51 | 9/13/2018 | 9/27/2018 | 10/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R270MPE08976 | 21 | 9/15/2018 | 9/27/2018 | 10/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R270MPE14771 | 19 | 8/20/2018 | 9/27/2018 | 10/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R270MPE37777 | 51 | 9/15/2018 | 9/27/2018 | 10/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R270MPE14463 | 50 | 9/9/2018 | 9/27/2018 | 10/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R270MPE09415 | 36 | 9/9/2018 | 9/27/2018 | 10/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R270MPE10495 | 55 | 9/15/2018 | 9/27/2018 | 10/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R270MPE12940 | 64 | 9/13/2018 | 9/27/2018 | 10/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R270MPE14872 | 36 | 9/14/2018 | 9/27/2018 | 10/8/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R270MPE12016 | 62 | 9/15/2018 | 9/27/2018 | 10/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R270MPE13249 | 33 | 9/1/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R270MPE14432 | 22 | 9/12/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R270MPE11339 | 22 | 9/13/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R270MPE12855 | 64 | 4/2/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| ROGELIO CARRERA, MD | R270MPE08815 | 17 | 9/14/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R270MPE12080 | 42 | 9/14/2018 | 9/27/2018 | 10/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R270MPE14675 | 44 | 9/13/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R270MPE12978 | 30 | 7/26/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R270MPE09242 | 57 | 7/2/2018 | 9/27/2018 | 10/4/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R270MPE37621 | 52 | 9/14/2018 | 9/27/2018 | 10/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R270MPE12826 | 62 | 9/13/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R270MPE14311 | 60 | 9/14/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R270MPE13972 | 45 | 9/8/2018 | 9/27/2018 | 10/4/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R270MPE08717 | 36 | 9/12/2018 | 9/27/2018 | 10/4/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R270MPE09219 | 37 | 9/10/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R270MPE09281 | 35 | 9/14/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R270MPE14676 | 46 | 9/12/2018 | 9/27/2018 | 10/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R270MPE38236 | 45 | 9/14/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R270MPE37616 | 62 | 9/14/2018 | 9/27/2018 | 10/4/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R270MPE38326 | 67 | 9/11/2018 | 9/27/2018 | 10/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R270MPE14503 | 23 | 9/15/2018 | 9/27/2018 | 10/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R270MPE38468 | 59 | 9/14/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R270MPE37630 | 46 | 9/14/2018 | 9/27/2018 | 10/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R270MPE13516 | 0 | 9/12/2018 | 9/27/2018 | 10/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R270MPE12360 | 52 | 9/8/2018 | 9/27/2018 | 10/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R270MPE37614 | 43 | 9/10/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R270MPE13841 | 17 | 9/6/2018 | 9/27/2018 | 10/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R270MPE37409 | 65 | 9/13/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R270MPE12795 | 53 | 9/10/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R270MPE38336 | 32 | 9/11/2018 | 9/27/2018 | 10/4/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R269MPE20805 | 59 | 6/19/2018 | 9/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R269MPE19454 | 30 | 7/1/2018 | 9/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONT SERV INC | R269MPE21738 | 42 | 6/23/2018 | 9/26/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R269MPE20184 | 59 | 7/21/2018 | 9/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R269MPE19759 | 47 | 5/27/2018 | 9/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R269MPE20508 | 63 | 3/4/2018 | 9/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R269MPE19542 | 49 | 8/27/2018 | 9/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R269MPE19776 | 29 | 5/2/2018 | 9/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R269MPE19463 | 44 | 6/25/2018 | 9/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R269MPE20066 | 55 | 12/3/2017 | 9/26/2018 | 11/11/2019 | 99285 |
| ACS EMERG SVCS OF MISSIS | R269MPE09654 | 57 | 9/14/2018 | 9/26/2018 | 2/19/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R269MPE21501 | 19 | 6/4/2018 | 9/26/2018 | 12/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R269MPE42016 | 40 | 6/1/2018 | 9/26/2018 | 12/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R269MPE42384 | 31 | 5/23/2018 | 9/26/2018 | 11/29/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R269MPE12079 | 64 | 9/14/2018 | 9/26/2018 | 10/4/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R269MPE13210 | 53 | 9/11/2018 | 9/26/2018 | 10/4/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R269MPE19519 | 50 | 4/24/2018 | 9/26/2018 | 10/4/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R269MPE16736 | 50 | 9/13/2018 | 9/26/2018 | 10/4/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R270MPE04669 | 61 | 9/11/2018 | 9/26/2018 | 10/2/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R269MPE14994 | 42 | 9/6/2018 | 9/26/2018 | 10/2/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R269MPE14728 | 58 | 9/9/2018 | 9/26/2018 | 10/2/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R269MPE31687 | 64 | 9/12/2018 | 9/26/2018 | 10/2/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R269MPE32439 | 64 | 9/15/2018 | 9/26/2018 | 10/2/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R269MPE17061 | 64 | 9/8/2018 | 9/26/2018 | 10/2/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R269MPE32443 | 38 | 9/13/2018 | 9/26/2018 | 10/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R269MPE41205 | 34 | 6/10/2018 | 9/26/2018 | 10/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R269MPE43946 | 20 | 6/21/2018 | 9/26/2018 | 10/2/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R269MPE32108 | 24 | 9/5/2018 | 9/26/2018 | 10/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R269MPE52739 | 48 | 9/1/2018 | 9/26/2018 | 10/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R269MPE52944 | 25 | 9/9/2018 | 9/26/2018 | 10/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R269MPE52524 | 12 | 8/28/2018 | 9/26/2018 | 10/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R269MPE32509 | 30 | 9/10/2018 | 9/26/2018 | 10/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R269MPE53033 | 57 | 9/9/2018 | 9/26/2018 | 10/2/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE13063 | 51 | 9/10/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE13282 | 62 | 9/10/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE13225 | 49 | 9/8/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE13320 | 23 | 4/21/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R268MPE18164 | 59 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE15679 | 63 | 9/13/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE14265 | 55 | 9/7/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE12396 | 63 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE17864 | 21 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE13679 | 59 | 9/8/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R268MPE18247 | 50 | 9/8/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE18309 | 16 | 9/12/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE13416 | 25 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R268MPE13222 | 51 | 9/10/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE13491 | 32 | 9/10/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE13199 | 51 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE11536 | 43 | 9/7/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R268MPE15426 | 51 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R268MPE14749 | 23 | 9/10/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE11382 | 34 | 9/10/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R268MPE11656 | 34 | 9/7/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE15687 | 47 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R268MPE18243 | 52 | 9/7/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE18308 | 34 | 9/12/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R268MPE14474 | 29 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE18562 | 58 | 9/8/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE14442 | 58 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE13437 | 61 | 7/16/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE17856 | 56 | 9/10/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE13492 | 23 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R268MPE14475 | 51 | 9/7/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE18740 | 28 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE12449 | 56 | 9/7/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE18307 | 51 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R268MPE13200 | 34 | 9/10/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE18199 | 22 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE15457 | 52 | 9/8/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE15121 | 6 | 9/11/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R268MPE11475 | 56 | 4/8/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R268MPE13531 | 54 | 9/12/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R268MPE14493 | 23 | 9/10/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R268MPE18150 | 39 | 9/12/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R268MPE14005 | 9 | 9/10/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R268MPE13137 | 49 | 9/10/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R268MPE18142 | 38 | 9/10/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R268MPE15337 | 68 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R268MPE14262 | 43 | 8/31/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R268MPE11726 | 42 | 9/11/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R268MPE18226 | 37 | 9/1/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE15634 | 35 | 9/12/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE18518 | 46 | 9/8/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R268MPE13302 | 52 | 9/8/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE18203 | 58 | 9/7/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE18302 | 33 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE15641 | 55 | 9/6/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE18550 | 57 | 9/6/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE13333 | 23 | 6/18/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE13228 | 60 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R268MPE12615 | 58 | 9/6/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE13086 | 50 | 8/21/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE18510 | 41 | 6/8/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R268MPE13365 | 32 | 8/23/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R268MPE13979 | 24 | 9/6/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R268MPE18213 | 22 | 9/13/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE17741 | 44 | 9/10/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE13892 | 39 | 9/12/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R268MPE13265 | 12 | 9/8/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE13253 | 36 | 9/9/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE15707 | 53 | 9/13/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE14849 | 42 | 9/12/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R268MPE15601 | 45 | 9/12/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R268MPE18341 | 21 | 5/4/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R268MPE12824 | 40 | 9/4/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R268MPE14019 | 51 | 9/7/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R268MPE14378 | 20 | 8/29/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R268MPE14243 | 62 | 9/11/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R268MPE15631 | 55 | 9/8/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE13856 | 45 | 9/10/2018 | 9/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R268MPE18139 | 52 | 9/4/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R268MPE13478 | 30 | 5/7/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R268MPE13193 | 58 | 9/13/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R268MPE13084 | 46 | 9/2/2018 | 9/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R268MPE13987 | 38 | 12/20/2017 | 9/25/2018 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R268MPE17801 | 56 | 6/2/2018 | 9/25/2018 | 5/14/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE15701 | 24 | 9/14/2018 | 9/25/2018 | 11/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE14509 | 41 | 9/12/2018 | 9/25/2018 | 10/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R268MPE13005 | 55 | 9/1/2018 | 9/25/2018 | 10/9/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R268MPE11578 | 60 | 9/11/2018 | 9/25/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE13746 | 27 | 9/13/2018 | 9/25/2018 | 10/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R268MPE14416 | 20 | 9/14/2018 | 9/25/2018 | 10/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R268MPE14712 | 64 | 9/14/2018 | 9/25/2018 | 10/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE13617 | 57 | 9/12/2018 | 9/25/2018 | 10/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE13708 | 53 | 9/12/2018 | 9/25/2018 | 10/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE13279 | 57 | 9/13/2018 | 9/25/2018 | 10/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE18657 | 57 | 9/12/2018 | 9/25/2018 | 10/4/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R268MPE14469 | 38 | 9/12/2018 | 9/25/2018 | 10/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE11781 | 33 | 9/13/2018 | 9/25/2018 | 10/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE15171 | 43 | 9/12/2018 | 9/25/2018 | 10/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE13899 | 50 | 9/13/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE11711 | 32 | 9/13/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE11313 | 27 | 3/29/2018 | 9/25/2018 | 10/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE13619 | 22 | 9/13/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE12977 | 43 | 9/13/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| ROGELIO CARRERA, MD | R268MPE13660 | 21 | 9/14/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R268MPE18454 | 21 | 9/12/2018 | 9/25/2018 | 10/2/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R268MPE13648 | 61 | 9/14/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R268MPE17852 | 59 | 9/6/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R268MPE13985 | 51 | 9/6/2018 | 9/25/2018 | 10/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R268MPE14422 | 26 | 9/15/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R268MPE14046 | 44 | 9/6/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE11817 | 44 | 9/11/2018 | 9/25/2018 | 10/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE13373 | 43 | 9/14/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE14081 | 60 | 9/12/2018 | 9/25/2018 | 10/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE18644 | 51 | 9/12/2018 | 9/25/2018 | 10/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE13710 | 30 | 9/12/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE12998 | 50 | 9/13/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE13646 | 60 | 9/11/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE18068 | 51 | 9/12/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE15207 | 58 | 9/12/2018 | 9/25/2018 | 10/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE13300 | 62 | 9/12/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R268MPE13964 | 46 | 9/12/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R268MPE18020 | 32 | 9/13/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R268MPE15024 | 24 | 9/11/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R268MPE41220 | 53 | 9/11/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R268MPE18624 | 48 | 9/14/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R268MPE13576 | 64 | 9/12/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R268MPE17731 | 38 | 9/10/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R268MPE42179 | 33 | 9/8/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R268MPE41395 | 47 | 9/8/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R268MPE12684 | 40 | 9/12/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R268MPE41700 | 39 | 9/9/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R268MPE18515 | 62 | 9/10/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R268MPE13797 | 29 | 9/11/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R268MPE40885 | 41 | 8/26/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R268MPE13058 | 61 | 9/11/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R268MPE18638 | 62 | 9/10/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R268MPE40995 | 58 | 9/7/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R268MPE18736 | 39 | 9/10/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R268MPE42162 | 59 | 9/7/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R268MPE40749 | 56 | 9/10/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R268MPE18061 | 47 | 9/13/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R268MPE14412 | 42 | 9/11/2018 | 9/25/2018 | 10/2/2018 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE14943 | 61 | 9/10/2018 | 9/24/2018 | 4/21/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R267MPP02158 | 55 | 8/6/2018 | 9/24/2018 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R267MPE16766 | 11 | 9/11/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE16790 | 64 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE12943 | 53 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE16214 | 49 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE14579 | 58 | 9/7/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE13772 | 41 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R267MPE13709 | 76 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE16918 | 22 | 9/6/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R267MPE16271 | 50 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE15955 | 31 | 9/5/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE17326 | 81 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE16675 | 40 | 9/4/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE14380 | 48 | 9/7/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE13766 | 39 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE17051 | 62 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE17134 | 42 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R267MPE16335 | 41 | 9/9/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE13952 | 38 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE16513 | 63 | 4/15/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE13158 | 64 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE16704 | 44 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE13402 | 19 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE15674 | 24 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE16035 | 43 | 9/4/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE14382 | 34 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE15179 | 65 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE15874 | 65 | 9/6/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R267MPE13256 | 12 | 9/11/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE16535 | 64 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R267MPE16025 | 53 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R267MPE13924 | 28 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R267MPE14766 | 31 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R267MPE13433 | 44 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R267MPE13424 | 48 | 5/31/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R267MPE13484 | 36 | 9/5/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R267MPE14948 | 59 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R267MPE15124 | 60 | 5/17/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R267MPE13915 | 28 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R267MPE16488 | 61 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R267MPE16070 | 46 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R267MPE17063 | 52 | 9/6/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R267MPE13247 | 20 | 6/17/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R267MPE14272 | 36 | 9/11/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R267MPE14022 | 58 | 9/5/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R267MPE16511 | 52 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE14229 | 56 | 9/6/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R267MPE13481 | 63 | 9/9/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE17596 | 52 | 9/6/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE14969 | 42 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE14973 | 51 | 9/6/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R267MPE17141 | 59 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R267MPE16777 | 60 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE15938 | 54 | 9/2/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE15790 | 50 | 9/6/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE13159 | 62 | 9/7/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE15917 | 48 | 9/7/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE13428 | 57 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R267MPE14946 | 58 | 9/9/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE13792 | 27 | 8/27/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R267MPE16626 | 45 | 9/9/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE13376 | 55 | 9/6/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE16321 | 59 | 9/9/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE13726 | 22 | 9/9/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R267MPE15910 | 64 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE15174 | 46 | 9/9/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R267MPE15784 | 51 | 9/4/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE15100 | 53 | 6/8/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R267MPE14058 | 32 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE15268 | 34 | 9/7/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE15202 | 33 | 8/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE17140 | 51 | 9/9/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE16049 | 33 | 9/7/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE14840 | 56 | 9/9/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE15933 | 49 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R267MPE16961 | 60 | 9/7/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE17295 | 18 | 9/2/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE14699 | 21 | 9/9/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE16498 | 62 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R267MPE16693 | 28 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE17292 | 46 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE13907 | 20 | 9/7/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R267MPE16286 | 53 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R267MPE16342 | 25 | 9/8/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE12920 | 47 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE14280 | 52 | 9/9/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE13749 | 56 | 9/2/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R267MPE14333 | 50 | 9/6/2018 | 9/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R267MPE14278 | 43 | 9/5/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE16046 | 43 | 9/6/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE14955 | 68 | 9/10/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE17381 | 20 | 9/7/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE16694 | 50 | 9/9/2018 | 9/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE13401 | 55 | 9/9/2018 | 9/24/2018 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPP01777 | 22 | 7/25/2018 | 9/24/2018 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE16778 | 31 | 9/7/2018 | 9/24/2018 | 12/17/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R267MPE16669 | 64 | 9/10/2018 | 9/24/2018 | 10/9/2018 | 99284 |
| PARAGON EMERGENCY SERV | R267MPE15547 | 27 | 8/27/2018 | 9/24/2018 | 10/4/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R267MPE16832 | 57 | 9/14/2018 | 9/24/2018 | 10/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R267MPP07079 | 53 | 2/26/2018 | 9/24/2018 | 10/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE16484 | 63 | 9/9/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE15550 | 52 | 9/11/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE16011 | 52 | 9/9/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE16260 | 39 | 9/11/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE15146 | 59 | 9/9/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE13853 | 23 | 9/11/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE17441 | 28 | 9/11/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE13143 | 36 | 9/10/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE13821 | 64 | 9/11/2018 | 9/24/2018 | 10/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE15898 | 63 | 9/10/2018 | 9/24/2018 | 10/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE16635 | 28 | 9/10/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE14787 | 47 | 9/10/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE15608 | 47 | 9/9/2018 | 9/24/2018 | 10/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE17376 | 32 | 9/11/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE14812 | 23 | 9/9/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| PARAGON CONTRACTING SERV | R267MPE16212 | 28 | 9/5/2018 | 9/24/2018 | 10/2/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R267MPE11335 | 50 | 9/7/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| ROGELIO CARRERA, MD | R267MPE16148 | 26 | 9/12/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| ROGELIO CARRERA, MD | R267MPE14850 | 45 | 7/3/2018 | 9/24/2018 | 10/2/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R267MPE14024 | 64 | 9/8/2018 | 9/24/2018 | 10/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R267MPE14834 | 60 | 9/9/2018 | 9/24/2018 | 10/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R267MPE16489 | 57 | 9/8/2018 | 9/24/2018 | 10/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R267MPE17128 | 45 | 9/4/2018 | 9/24/2018 | 10/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R267MPE16331 | 62 | 9/14/2018 | 9/24/2018 | 10/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R267MPE14817 | 44 | 9/9/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R267MPE13630 | 64 | 9/10/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R267MPE16276 | 21 | 9/4/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R267MPE15881 | 60 | 9/11/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R267MPE14414 | 57 | 9/12/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE13498 | 50 | 9/11/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R267MPE17365 | 41 | 9/10/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R267MPP01779 | 48 | 8/15/2018 | 9/24/2018 | 10/2/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R267MPE16642 | 64 | 9/14/2018 | 9/24/2018 | 10/2/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R267MPE16313 | 53 | 9/11/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R267MPE16378 | 40 | 9/13/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R267MPP02502 | 54 | 1/17/2018 | 9/24/2018 | 10/2/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R267MPE13663 | 50 | 9/13/2018 | 9/24/2018 | 10/2/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R267MPES2008 | 64 | 9/12/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R267MPES2237 | 64 | 9/15/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R267MPE51877 | 38 | 9/13/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R267MPE16218 | 44 | 9/13/2018 | 9/24/2018 | 10/2/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R267MPE14393 | 49 | 9/10/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R267MPE13514 | 27 | 9/11/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R267MPE13494 | 38 | 8/27/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R267MPE14897 | 52 | 9/11/2018 | 9/24/2018 | 10/2/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R267MPE13477 | 64 | 9/15/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R267MPE17037 | 28 | 9/9/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R267MPP01648 | 58 | 8/21/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R267MPES2181 | 24 | 9/5/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R267MPE13548 | 45 | 7/8/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R267MPE15696 | 27 | 9/8/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R267MPE16353 | 58 | 9/9/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R267MPES2179 | 30 | 9/10/2018 | 9/24/2018 | 10/2/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE08500 | 54 | 9/5/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE07304 | 50 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R264MPE07027 | 57 | 9/5/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE09038 | 43 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE07097 | 40 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE06598 | 39 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE07871 | 20 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE07060 | 25 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE07318 | 32 | 9/8/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R264MPE07862 | 61 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE07341 | 42 | 9/5/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE08587 | 61 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE07636 | 44 | 9/5/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE09261 | 18 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R264MPE07031 | 43 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE07584 | 21 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE08394 | 23 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R264MPE07591 | 63 | 9/5/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE07611 | 21 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE07298 | 57 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE06872 | 52 | 9/5/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE07639 | 59 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE07489 | 51 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE07311 | 58 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE07032 | 53 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE08428 | 46 | 9/5/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE06769 | 53 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R264MPE08617 | 62 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE07518 | 21 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE06868 | 47 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R264MPE09036 | 35 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R264MPE07210 | 35 | 9/7/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R264MPE06811 | 61 | 9/8/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R264MPE08369 | 57 | 9/5/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R264MPE09067 | 59 | 9/10/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R264MPE07809 | 81 | 9/5/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R264MPE08267 | 37 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R264MPE06357 | 51 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R264MPE07305 | 58 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R264MPE07325 | 46 | 8/30/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R264MPE07355 | 64 | 9/5/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R264MPE07191 | 49 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R264MPE09242 | 76 | 9/8/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R264MPE06768 | 51 | 9/2/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R264MPE07873 | 45 | 4/26/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R264MPE07278 | 59 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R264MPE07029 | 41 | 9/7/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R264MPE07650 | 63 | 9/10/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R264MPE07212 | 57 | 9/7/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R264MPE07566 | 28 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R264MPE07428 | 28 | 9/7/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R264MPE07635 | 62 | 9/10/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R264MPE07393 | 22 | 9/7/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R264MPE08469 | 37 | 9/9/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07667 | 55 | 8/29/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE06975 | 52 | 8/13/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07092 | 54 | 9/10/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07493 | 52 | 8/29/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE06404 | 64 | 8/30/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R264MPE07042 | 55 | 6/24/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07621 | 58 | 9/8/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE08222 | 55 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE08568 | 54 | 5/21/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R264MPE08466 | 43 | 9/10/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE08464 | 47 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07680 | 56 | 9/9/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07293 | 51 | 9/9/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07589 | 46 | 9/9/2018 | 9/21/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R264MPE07604 | 57 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R264MPE07095 | 20 | 9/3/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R264MPE06286 | 64 | 9/2/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE08569 | 46 | 8/30/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE09034 | 57 | 9/3/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R264MPE08571 | 64 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE08137 | 64 | 8/30/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE06355 | 49 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE06594 | 55 | 9/2/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE06272 | 26 | 9/10/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07683 | 59 | 9/3/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE08438 | 45 | 8/30/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE09291 | 35 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07620 | 53 | 9/2/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE06808 | 35 | 8/30/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R264MPE08367 | 58 | 9/3/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07815 | 55 | 1/21/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE06422 | 81 | 9/9/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07371 | 64 | 8/30/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07338 | 64 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE06670 | 46 | 9/4/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE06883 | 52 | 9/8/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE06658 | 32 | 9/9/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R264MPE07294 | 22 | 9/8/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE09287 | 42 | 9/2/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R264MPE06596 | 49 | 9/3/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07190 | 53 | 9/10/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R264MPE07295 | 53 | 9/10/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07000 | 60 | 9/8/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07487 | 62 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R264MPE07026 | 38 | 9/3/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE06881 | 33 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07559 | 24 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R264MPE07545 | 54 | 2/25/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE06993 | 37 | 9/6/2018 | 9/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R264MPE07340 | 62 | 9/2/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07303 | 59 | 9/10/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE08025 | 62 | 8/30/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE07372 | 64 | 9/3/2018 | 9/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE06418 | 46 | 8/27/2017 | 9/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R264MPP01034 | 20 | 12/23/2017 | 9/21/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE06623 | 27 | 5/22/2018 | 9/21/2018 | 2/26/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07427 | 27 | 5/22/2018 | 9/21/2018 | 2/26/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07317 | 42 | 9/9/2018 | 9/21/2018 | 2/18/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | R264MPE08219 | 45 | 9/6/2018 | 9/21/2018 | 12/4/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R264MPE07381 | 26 | 6/16/2018 | 9/21/2018 | 11/13/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R264MPE06226 | 33 | 8/29/2018 | 9/21/2018 | 10/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R264MPE08561 | 41 | 9/6/2018 | 9/21/2018 | 10/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE09258 | 54 | 9/6/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07586 | 24 | 5/17/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07482 | 29 | 9/8/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07030 | 35 | 9/8/2018 | 9/21/2018 | 10/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE06385 | 33 | 9/8/2018 | 9/21/2018 | 10/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE06944 | 42 | 9/4/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE08314 | 41 | 9/6/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE06942 | 44 | 9/5/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07574 | 56 | 9/8/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE06858 | 33 | 9/7/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE06964 | 62 | 9/7/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R264MPE06298 | 45 | 9/6/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| PARAGON CONTRACTING SERV | R264MPE09030 | 44 | 8/26/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07795 | 35 | 8/30/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R264MPE06420 | 61 | 9/10/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| ROGELIO CARRERA, MD | R264MPE07640 | 14 | 9/5/2018 | 9/21/2018 | 10/1/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R264MPE07186 | 62 | 8/29/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R264MPE08558 | 51 | 9/7/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R264MPE07612 | 29 | 9/7/2018 | 9/21/2018 | 10/1/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R264MPE06987 | 31 | 9/6/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R264MPE07076 | 30 | 9/1/2018 | 9/21/2018 | 10/1/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R264MPE06803 | 57 | 9/10/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R264MPE07630 | 55 | 9/10/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R264MPE08131 | 59 | 9/7/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R264MPE08539 | 61 | 9/8/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R264MPE06302 | 41 | 9/12/2018 | 9/21/2018 | 10/1/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R264MPE07288 | 36 | 9/10/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R264MPE07688 | 22 | 9/7/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE06767 | 50 | 9/9/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07451 | 61 | 9/8/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07038 | 63 | 9/6/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE06935 | 44 | 9/6/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07975 | 44 | 9/7/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE06879 | 42 | 9/11/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE09260 | 63 | 9/9/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07132 | 62 | 9/6/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE08319 | 40 | 9/5/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07343 | 20 | 9/7/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07260 | 44 | 9/6/2018 | 9/21/2018 | 10/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07024 | 38 | 9/9/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R264MPE08401 | 56 | 9/6/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R264MPE08560 | 21 | 9/9/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R264MPE07007 | 50 | 9/11/2018 | 9/21/2018 | 10/1/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R264MPE07374 | 51 | 6/21/2018 | 9/21/2018 | 10/1/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R264MPE39002 | 42 | 9/6/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R264MPE38567 | 58 | 9/3/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R264MPE39415 | 64 | 9/8/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R264MPE07673 | 62 | 9/9/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R264MPE07258 | 70 | 9/6/2018 | 9/21/2018 | 10/1/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R264MPE06948 | 52 | 9/3/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R264MPE07825 | 40 | 9/10/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R264MPE07313 | 36 | 8/31/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R264MPE06636 | 27 | 9/8/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R264MPE07492 | 27 | 9/9/2018 | 9/21/2018 | 10/1/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | R264MPE00748 | 43 | 9/5/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R264MPE39199 | 62 | 9/8/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R264MPE39167 | 62 | 9/8/2018 | 9/21/2018 | 10/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R264MPE38635 | 60 | 9/9/2018 | 9/21/2018 | 10/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R264MPE39261 | 63 | 9/5/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R264MPE39201 | 8 | 9/6/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R264MPE08845 | 67 | 9/9/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R264MPE39322 | 62 | 9/7/2018 | 9/21/2018 | 10/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R264MPE38524 | 55 | 9/7/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R264MPE07181 | 61 | 9/8/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R264MPE38623 | 45 | 9/8/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R264MPE39384 | 55 | 9/7/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R264MPE39121 | 24 | 9/7/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R264MPE39390 | 32 | 9/6/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R264MPE07059 | 38 | 9/7/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R264MPE06996 | 35 | 9/10/2018 | 9/21/2018 | 10/1/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R264MPE08661 | 34 | 9/8/2018 | 9/21/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE08334 | 29 | 7/21/2018 | 9/21/2018 | 9/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07441 | 41 | 9/8/2018 | 9/21/2018 | 9/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07903 | 22 | 9/8/2018 | 9/21/2018 | 9/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE08217 | 49 | 9/9/2018 | 9/21/2018 | 9/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07579 | 31 | 9/7/2018 | 9/21/2018 | 9/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07985 | 23 | 9/6/2018 | 9/21/2018 | 9/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE08520 | 27 | 9/7/2018 | 9/21/2018 | 9/27/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R264MPE07334 | 61 | 9/1/2018 | 9/21/2018 | 9/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R264MPE07457 | 36 | 9/7/2018 | 9/21/2018 | 9/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07788 | 30 | 9/7/2018 | 9/21/2018 | 9/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE08270 | 49 | 9/9/2018 | 9/21/2018 | 9/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07251 | 35 | 9/6/2018 | 9/21/2018 | 9/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R264MPE07233 | 22 | 9/6/2018 | 9/21/2018 | 9/27/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R264MPE07948 | 63 | 9/6/2018 | 9/21/2018 | 9/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R264MPE08509 | 45 | 9/10/2018 | 9/21/2018 | 9/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R264MPE07695 | 57 | 9/11/2018 | 9/21/2018 | 9/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R264MPE07997 | 26 | 9/8/2018 | 9/21/2018 | 9/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R264MPE08153 | 40 | 9/8/2018 | 9/21/2018 | 9/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R264MPE08623 | 38 | 9/9/2018 | 9/21/2018 | 9/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R263MPE10441 | 34 | 9/4/2018 | 9/20/2018 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10522 | 48 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10604 | 22 | 9/3/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE09347 | 65 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE09279 | 51 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE08627 | 26 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10589 | 46 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10424 | 49 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE09031 | 47 | 9/3/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10429 | 58 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10372 | 51 | 9/2/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE09176 | 60 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R263MPE09378 | 60 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10595 | 40 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10594 | 59 | 9/2/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE09352 | 30 | 9/3/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE08373 | 57 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE08358 | 52 | 9/2/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10471 | 13 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R263MPE10514 | 38 | 9/2/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10438 | 32 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R263MPE09212 | 33 | 8/28/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10460 | 34 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10167 | 64 | 9/3/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R263MPE09383 | 41 | 9/2/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R263MPE08865 | 21 | 9/4/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE09367 | 52 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE09185 | 38 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R263MPE08452 | 24 | 9/2/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10556 | 38 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10402 | 52 | 9/2/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10448 | 62 | 9/3/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10562 | 21 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10406 | 58 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE08675 | 69 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R263MPE10484 | 64 | 9/2/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE07734 | 37 | 9/2/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10377 | 54 | 8/18/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R263MPE09235 | 48 | 9/2/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10437 | 48 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE08474 | 24 | 9/2/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10371 | 63 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE10231 | 31 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R263MPE08790 | 59 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R263MPE10341 | 59 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R263MPE08917 | 57 | 9/8/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R263MPE09494 | 40 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R263MPE09649 | 39 | 8/31/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R263MPE08597 | 61 | 9/9/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R263MPE09305 | 33 | 9/9/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R263MPE10379 | 6 | 9/9/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R263MPE09288 | 59 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R263MPE10097 | 46 | 9/3/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R263MPE09814 | 39 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R263MPE09486 | 40 | 9/8/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R263MPE09160 | 48 | 8/26/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R263MPE10453 | 48 | 8/26/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R263MPE10566 | 54 | 9/4/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R263MPE10593 | 60 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R263MPE08363 | 34 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R263MPE10400 | 47 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R263MPE09466 | 59 | 9/4/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R263MPE08234 | 60 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R263MPE07739 | 57 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R263MPE10138 | 32 | 8/31/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R263MPE10249 | 22 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R263MPE10533 | 45 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R263MPE10392 | 20 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R263MPE08164 | 50 | 9/3/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE09881 | 64 | 9/4/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE09065 | 60 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE10744 | 60 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE10521 | 56 | 9/4/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE09674 | 46 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08209 | 20 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE09059 | 59 | 9/8/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE10476 | 42 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08789 | 63 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE09648 | 20 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE09592 | 46 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE09200 | 37 | 9/1/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08767 | 38 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE10232 | 60 | 9/2/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08692 | 54 | 8/26/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE09522 | 49 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08212 | 38 | 8/26/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08932 | 64 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE09123 | 54 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE09500 | 50 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08233 | 47 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE09513 | 58 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE09085 | 60 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE08773 | 29 | 8/31/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE10710 | 33 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08778 | 57 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE09962 | 55 | 8/29/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| ROGELIO CARRERA, MD | R263MPE10843 | 61 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08808 | 51 | 9/8/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE10334 | 63 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE10348 | 61 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE08323 | 25 | 9/4/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE08916 | 25 | 9/4/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE10854 | 36 | 9/1/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08923 | 58 | 9/4/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE10855 | 50 | 9/4/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08278 | 30 | 9/4/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE08927 | 44 | 9/8/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE10338 | 45 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE09884 | 30 | 9/8/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE10045 | 44 | 9/9/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE10228 | 52 | 9/4/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE10541 | 61 | 9/8/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08290 | 64 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE10715 | 16 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE10026 | 52 | 8/31/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08063 | 40 | 9/4/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08587 | 35 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE09898 | 63 | 9/8/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE09139 | 48 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08806 | 43 | 9/4/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE10346 | 47 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08922 | 51 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE10084 | 37 | 6/16/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE09053 | 39 | 9/1/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08780 | 57 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE08732 | 34 | 9/1/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE10087 | 59 | 8/31/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE09086 | 51 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE07844 | 44 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE09295 | 34 | 9/9/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE09787 | 61 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE10844 | 63 | 9/1/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE10515 | 37 | 9/4/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE09047 | 48 | 8/31/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE10520 | 55 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08282 | 26 | 9/2/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE08766 | 21 | 9/7/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE09127 | 47 | 9/8/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08920 | 45 | 8/31/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE09222 | 44 | 9/6/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE10046 | 76 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08075 | 35 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08536 | 42 | 9/3/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE09049 | 41 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE08276 | 51 | 9/4/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R263MPE10155 | 80 | 9/2/2018 | 9/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE10430 | 45 | 9/5/2018 | 9/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R263MPE10073 | 55 | 12/3/2017 | 9/20/2018 | 11/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | R263MPE09620 | 47 | 4/2/2018 | 9/20/2018 | 4/9/2019 | 99283 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R263MPE09627 | 4 | 6/17/2018 | 9/20/2018 | 1/29/2019 | 99284 |
| INPHYNET CONT SERV INC | R263MPE07896 | 25 | 9/7/2018 | 9/20/2018 | 12/18/2018 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE10083 | 47 | 9/8/2018 | 9/20/2018 | 12/18/2018 | 99284 |
| PARAGON CONTRACTING SERV | R263MPE09124 | 54 | 9/1/2018 | 9/20/2018 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R263MPE09345 | 35 | 9/2/2018 | 9/20/2018 | 10/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R263MPE10455 | 38 | 9/3/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R263MPE08438 | 41 | 9/4/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R263MPE09312 | 43 | 9/5/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R263MPE10224 | 61 | 9/4/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R263MPE08720 | 59 | 9/3/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R263MPE09111 | 25 | 9/4/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R263MPE08463 | 29 | 9/8/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| ROGELIO CARRERA, MD | R263MPE09464 | 7 | 9/5/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R263MPE08643 | 61 | 8/29/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R263MPE08080 | 48 | 9/4/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R263MPE09339 | 49 | 9/4/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R263MPE08526 | 53 | 8/29/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R263MPE09571 | 26 | 6/25/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R263MPE08681 | 14 | 9/6/2018 | 9/20/2018 | 9/27/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | R263MPE10031 | 60 | 9/6/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R263MPE08933 | 28 | 9/6/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R263MPE10200 | 44 | 9/4/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R263MPE10502 | 54 | 8/7/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R263MPE08947 | 47 | 9/4/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R263MPE09907 | 53 | 9/5/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R263MPE10304 | 65 | 9/4/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R263MPE09775 | 53 | 9/4/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R263MPE09483 | 35 | 9/4/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R263MPE10088 | 43 | 9/6/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R263MPE08236 | 34 | 9/3/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R263MPE10010 | 36 | 9/5/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R263MPE10492 | 28 | 7/27/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R263MPE0777 | 62 | 9/7/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R263MPE08578 | 38 | 9/6/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R263MPE09815 | 18 | 9/4/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R263MPE10063 | 65 | 9/4/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R263MPE07811 | 50 | 9/5/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R263MPE09957 | 24 | 9/7/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R263MPE09639 | 31 | 9/5/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R263MPE10072 | 49 | 9/6/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R263MPE09230 | 61 | 9/7/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R263MPE10381 | 27 | 9/2/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R263MPE10237 | 52 | 9/10/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R263MPE08070 | 64 | 9/6/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R263MPE10110 | 58 | 9/4/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R263MPE10070 | 52 | 9/3/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R263MPE4353 | 48 | 8/25/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R263MPE08172 | 29 | 9/4/2018 | 9/20/2018 | 9/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R263MPE08607 | 48 | 9/4/2018 | 9/20/2018 | 9/27/2018 | 99284 |
| INPHYNET CONT SERV INC | R262MPE25186 | 32 | 7/21/2018 | 9/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R262MPE25245 | 48 | 3/17/2018 | 9/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R262MPE27707 | 57 | 9/1/2018 | 9/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R262MPE27407 | 39 | 3/14/2018 | 9/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R262MPE27024 | 47 | 5/15/2018 | 9/19/2018 | 9/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R263MPE06263 | 44 | 9/6/2018 | 9/19/2018 | 9/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R263MPE04631 | 63 | 9/6/2018 | 9/19/2018 | 9/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R263MPE06352 | 56 | 9/5/2018 | 9/19/2018 | 9/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R263MPE05952 | 39 | 9/5/2018 | 9/19/2018 | 9/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R263MPE05171 | 46 | 9/6/2018 | 9/19/2018 | 9/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R263MPE05054 | 62 | 9/6/2018 | 9/19/2018 | 9/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE26935 | 51 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30278 | 62 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE28226 | 41 | 8/29/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE30813 | 64 | 9/2/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE28907 | 56 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE29093 | 49 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE28012 | 69 | 8/30/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE29447 | 41 | 8/28/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE30617 | 59 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE29380 | 64 | 8/6/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE28895 | 59 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30024 | 54 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE31829 | 38 | 5/19/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE27862 | 64 | 8/29/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30182 | 42 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30333 | 58 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE30606 | 57 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE30603 | 63 | 8/28/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE26937 | 62 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE27565 | 64 | 8/30/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE28917 | 47 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE31820 | 54 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE27681 | 52 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE27529 | 30 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE29218 | 48 | 8/29/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE29155 | 64 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE31354 | 58 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30548 | 52 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE29945 | 52 | 8/29/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE29639 | 7 | 9/5/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30058 | 58 | 8/29/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE27283 | 34 | 9/3/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE26950 | 30 | 9/3/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE26920 | 49 | 8/30/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30235 | 47 | 9/6/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30151 | 56 | 9/2/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE31848 | 32 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE28330 | 24 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30015 | 48 | 9/3/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE31101 | 10 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE26661 | 52 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE29017 | 56 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE31723 | 33 | 8/22/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE27047 | 46 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE31130 | 61 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE28058 | 40 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE29015 | 32 | 9/2/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE31135 | 28 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE27645 | 51 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30301 | 23 | 8/30/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE27987 | 37 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE29152 | 62 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30303 | 58 | 8/28/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30973 | 27 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30566 | 24 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE26705 | 64 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE27715 | 52 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE31975 | 29 | 9/6/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30523 | 50 | 8/29/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30326 | 41 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE31111 | 57 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R261MPE30180 | 27 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE30552 | 22 | 9/3/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE29126 | 63 | 8/30/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30236 | 62 | 9/2/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30132 | 28 | 8/30/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE29208 | 34 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE31240 | 34 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE29547 | 39 | 8/19/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE29340 | 25 | 8/30/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE26725 | 45 | 9/3/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE28211 | 24 | 9/2/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE28696 | 48 | 9/3/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE31830 | 51 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE28701 | 28 | 7/12/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE29882 | 28 | 7/13/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE30174 | 28 | 7/13/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE29691 | 63 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R261MPE31081 | 50 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE27979 | 47 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE30117 | 23 | 8/30/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R261MPE30608 | 61 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R261MPE30513 | 60 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R261MPE30408 | 46 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R261MPE30167 | 57 | 9/2/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R261MPE30456 | 25 | 8/29/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R261MPE28844 | 58 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R261MPE29371 | 55 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R261MPE30483 | 28 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R261MPE26847 | 42 | 4/23/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R261MPE26734 | 39 | 9/3/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R261MPE29323 | 56 | 8/28/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R261MPE28962 | 36 | 9/3/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R261MPE28432 | 34 | 9/5/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R261MPE29350 | 57 | 8/30/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R261MPE30624 | 71 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R261MPE28887 | 33 | 9/3/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R261MPE26841 | 20 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R261MPE26863 | 60 | 9/2/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R261MPE29108 | 58 | 8/30/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R261MPE30607 | 59 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R261MPE30212 | 29 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29718 | 33 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29406 | 43 | 8/29/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE28173 | 55 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29665 | 60 | 8/28/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE27745 | 47 | 8/22/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29762 | 51 | 8/20/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE28094 | 47 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE28693 | 56 | 9/5/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29827 | 59 | 8/27/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE30125 | 38 | 8/27/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R261MPE29905 | 64 | 9/2/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE30932 | 43 | 9/5/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE30919 | 57 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29755 | 48 | 9/2/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE28629 | 55 | 9/5/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE30832 | 55 | 9/5/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R261MPE30272 | 21 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29761 | 52 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R261MPE29393 | 41 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE26637 | 60 | 9/2/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R261MPE29308 | 41 | 8/28/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE30231 | 36 | 8/29/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE31133 | 52 | 8/21/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R261MPE30354 | 62 | 8/5/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE28392 | 50 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE31440 | 63 | 8/29/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R261MPE31413 | 53 | 9/2/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE30823 | 50 | 8/18/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE26592 | 52 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R261MPE30124 | 52 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE30888 | 26 | 9/3/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29578 | 55 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE30896 | 63 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE26782 | 45 | 8/27/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE31186 | 45 | 8/28/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE30492 | 64 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R261MPE30205 | 62 | 8/28/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29303 | 50 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE30271 | 64 | 9/2/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE26997 | 51 | 8/30/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R261MPE31441 | 50 | 9/5/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R261MPE27003 | 57 | 9/5/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R261MPE30517 | 44 | 8/26/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29751 | 20 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE31549 | 29 | 9/3/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE31679 | 52 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE27981 | 19 | 9/2/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29398 | 62 | 8/28/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE27118 | 36 | 9/5/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29309 | 20 | 9/5/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R261MPE27997 | 35 | 9/6/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R261MPE29834 | 56 | 9/5/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE31675 | 39 | 8/27/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29807 | 51 | 9/5/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE30379 | 35 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE27882 | 52 | 9/2/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE28375 | 57 | 9/2/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE28657 | 49 | 9/5/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29797 | 55 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R261MPE30931 | 44 | 8/29/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE31591 | 36 | 9/5/2018 | 9/18/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R261MPE29191 | 44 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE30091 | 41 | 8/31/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE26589 | 48 | 9/5/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE28816 | 49 | 9/4/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29769 | 31 | 9/1/2018 | 9/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R261MPE27053 | 46 | 11/11/2017 | 9/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE28385 | 51 | 10/11/2017 | 9/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE27778 | 54 | 8/30/2018 | 9/18/2018 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | R261MPE26828 | 27 | 9/3/2018 | 9/18/2018 | 12/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R261MPE29327 | 25 | 9/6/2018 | 9/18/2018 | 12/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R261MPE60470 | 61 | 9/7/2018 | 9/18/2018 | 10/23/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE31828 | 45 | 9/1/2018 | 9/18/2018 | 10/9/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R261MPE58651 | 41 | 9/6/2018 | 9/18/2018 | 10/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE26864 | 23 | 9/2/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE31617 | 24 | 9/2/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE26765 | 43 | 9/1/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE30782 | 21 | 9/2/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE29623 | 26 | 8/8/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE29564 | 37 | 9/1/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE31226 | 21 | 9/2/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE27792 | 35 | 8/17/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE30109 | 33 | 9/1/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R261MPE30464 | 51 | 9/4/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R261MPE29425 | 40 | 9/6/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R261MPE29358 | 37 | 9/4/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R261MPE30969 | 17 | 9/6/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| ROGELIO CARRERA, MD | R261MPE28944 | 3 | 9/4/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R261MPE29708 | 52 | 8/31/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R261MPE31080 | 23 | 9/7/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R261MPE26791 | 51 | 9/7/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R261MPE27388 | 44 | 9/5/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R261MPE26951 | 39 | 8/31/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE30519 | 44 | 9/3/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE31055 | 57 | 9/3/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE28349 | 29 | 8/31/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE29234 | 49 | 9/3/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE30784 | 63 | 9/3/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE29871 | 28 | 8/31/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE28622 | 48 | 9/2/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE30405 | 56 | 8/31/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE31492 | 42 | 9/3/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE29185 | 31 | 9/1/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE29851 | 34 | 9/3/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE28858 | 32 | 9/2/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE29636 | 59 | 9/2/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE28908 | 28 | 8/31/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE28134 | 64 | 9/1/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R261MPE29724 | 61 | 9/8/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R261MPE30016 | 29 | 8/29/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R261MPE30760 | 61 | 4/21/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R261MPE27437 | 43 | 9/3/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R261MPE28914 | 45 | 9/6/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R261MPE31013 | 30 | 9/4/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R261MPE26707 | 30 | 9/1/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R261MPE30675 | 60 | 9/5/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R261MPE28268 | 47 | 9/4/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R261MPE26839 | 57 | 9/7/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R261MPE59162 | 39 | 9/4/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R261MPE60390 | 62 | 8/30/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R261MPE36313 | 64 | 9/4/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R261MPE37787 | 64 | 9/5/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R261MPE58836 | 55 | 9/5/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R261MPE37798 | 58 | 8/28/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R261MPE60118 | 51 | 8/3/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R261MPE30286 | 50 | 9/4/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R261MPE26668 | 22 | 7/4/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R261MPE30116 | 38 | 9/3/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R261MPE29399 | 60 | 9/5/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R261MPE26835 | 50 | 9/3/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R261MPE29526 | 63 | 9/2/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R261MPE30623 | 60 | 9/6/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R261MPE28029 | 60 | 9/5/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R261MPE30960 | 36 | 9/6/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R261MPE60007 | 57 | 9/1/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R261MPE59637 | 34 | 9/6/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R261MPE59801 | 56 | 9/4/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R261MPE29935 | 57 | 9/5/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R261MPE29856 | 59 | 9/5/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R261MPE28998 | 24 | 9/4/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R261MPE60309 | 62 | 9/5/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R261MPE60474 | 59 | 9/6/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R261MPE28741 | 22 | 9/2/2018 | 9/18/2018 | 9/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R261MPE38003 | 30 | 9/4/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R261MPE60331 | 38 | 9/4/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R261MPE31183 | 34 | 9/4/2018 | 9/18/2018 | 9/25/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R260MPE14659 | 51 | 9/1/2018 | 9/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R260MPE15718 | 44 | 8/28/2018 | 9/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R260MPE16942 | 21 | 9/1/2018 | 9/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R260MPE14307 | 59 | 8/27/2018 | 9/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R260MPE16058 | 52 | 9/1/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R260MPE16452 | 72 | 8/27/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R260MPE14333 | 51 | 8/29/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R260MPE14843 | 57 | 8/29/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R260MPE15702 | 44 | 9/1/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R260MPE15994 | 49 | 9/1/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R260MPE16441 | 27 | 8/28/2018 | 9/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R260MPE15089 | 64 | 9/1/2018 | 9/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R260MPE11581 | 29 | 8/28/2018 | 9/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R260MPE11470 | 59 | 8/29/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R260MPE16933 | 49 | 8/25/2018 | 9/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R260MPE16355 | 32 | 8/27/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R260MPE17332 | 23 | 8/29/2018 | 9/17/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R260MPE15081 | 54 | 9/1/2018 | 9/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R260MPE15692 | 18 | 8/27/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R260MPE15562 | 57 | 8/30/2018 | 9/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R260MPE16734 | 57 | 8/27/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R260MPE16235 | 50 | 8/31/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R260MPE15505 | 51 | 8/27/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R260MPE15534 | 6 | 8/30/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R260MPE17464 | 49 | 8/28/2018 | 9/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R260MPE16162 | 40 | 8/29/2018 | 9/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R260MPE16883 | 20 | 9/1/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R260MPE15321 | 64 | 8/27/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R260MPE14029 | 31 | 5/30/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R260MPE16888 | 60 | 8/15/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R260MPE17532 | 35 | 6/16/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R260MPE14697 | 44 | 6/25/2018 | 9/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R260MPE16800 | 42 | 8/21/2018 | 9/17/2018 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R260MPP01568 | 22 | 7/23/2018 | 9/17/2018 | 10/10/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R260MPE16049 | 56 | 8/13/2018 | 9/17/2018 | 11/15/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R260MPG29225 | 64 | 4/3/2018 | 9/17/2018 | 10/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | R260MPE15329 | 35 | 8/12/2018 | 9/17/2018 | 10/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R260MPP01080 | 24 | 8/23/2018 | 9/17/2018 | 9/25/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R260MPE17311 | 44 | 5/11/2018 | 9/17/2018 | 9/25/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R261MPE08326 | 46 | 8/21/2018 | 9/17/2018 | 9/25/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R261MPE08313 | 52 | 9/3/2018 | 9/17/2018 | 9/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R261MPE10222 | 4 | 9/2/2018 | 9/17/2018 | 9/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R261MPE10224 | 5 | 9/3/2018 | 9/17/2018 | 9/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R261MPE10219 | 28 | 9/3/2018 | 9/17/2018 | 9/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R261MPE10223 | 41 | 9/2/2018 | 9/17/2018 | 9/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R261MPE10221 | 60 | 9/2/2018 | 9/17/2018 | 9/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R261MPE10220 | 59 | 9/3/2018 | 9/17/2018 | 9/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R261MPE10226 | 53 | 9/3/2018 | 9/17/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R260MPE17839 | 35 | 8/21/2018 | 9/17/2018 | 9/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R260MPE15168 | 22 | 8/15/2018 | 9/17/2018 | 9/24/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R260MPE16613 | 45 | 7/6/2018 | 9/17/2018 | 9/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R260MPE16030 | 63 | 8/24/2018 | 9/17/2018 | 9/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R260MPE17697 | 61 | 8/9/2018 | 9/17/2018 | 9/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE32965 | 56 | 8/31/2018 | 9/14/2018 | 4/20/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R257MPE32990 | 44 | 5/6/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R257MPE33784 | 63 | 6/21/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R257MPE32733 | 49 | 6/30/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R257MPE33044 | 49 | 8/25/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R257MPE32405 | 63 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R257MPE33209 | 53 | 8/29/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R257MPE31701 | 53 | 9/2/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R257MPE33213 | 52 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R257MPE33604 | 55 | 8/30/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R257MPE34551 | 62 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R257MPE34581 | 23 | 8/13/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R257MPE31928 | 53 | 8/29/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R257MPE32752 | 65 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R257MPE31568 | 59 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R257MPE31349 | 55 | 8/28/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R257MPE32391 | 36 | 6/26/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R257MPE31777 | 42 | 8/13/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R257MPE34785 | 39 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R257MPE33133 | 34 | 9/2/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R257MPE32170 | 30 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R257MPE34987 | 40 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R257MPE31971 | 62 | 9/2/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R257MPE31597 | 57 | 8/28/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R257MPE31626 | 14 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R257MPE32894 | 23 | 8/25/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R257MPE32808 | 59 | 8/29/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R257MPE34848 | 32 | 8/28/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R257MPE32073 | 61 | 8/28/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R257MPE32810 | 35 | 9/1/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R257MPE33691 | 33 | 8/30/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R257MPE31526 | 43 | 8/28/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R257MPE32394 | 47 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R257MPE31970 | 61 | 8/25/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE34549 | 49 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32801 | 62 | 8/26/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE34961 | 32 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32438 | 31 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE33052 | 37 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE31563 | 57 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE31484 | 42 | 9/1/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE31566 | 42 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32724 | 20 | 9/1/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE35022 | 38 | 9/2/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE31728 | 24 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32715 | 54 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32843 | 33 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE31496 | 26 | 8/28/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE33449 | 51 | 8/28/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE33704 | 16 | 9/1/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32214 | 57 | 8/26/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE31719 | 34 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE33945 | 34 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE34027 | 58 | 8/25/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32132 | 53 | 8/22/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE33690 | 67 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32591 | 64 | 8/29/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE34816 | 54 | 8/25/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32574 | 34 | 8/28/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE31233 | 27 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32522 | 43 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32432 | 46 | 8/26/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32443 | 46 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE34863 | 62 | 8/25/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE31567 | 48 | 8/28/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE31360 | 52 | 9/1/2018 | 9/14/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R257MPE31546 | 59 | 8/28/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE34028 | 32 | 8/28/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE31688 | 38 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32354 | 62 | 8/22/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32878 | 63 | 9/1/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32140 | 36 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32376 | 53 | 8/30/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32540 | 57 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE33466 | 57 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE31234 | 52 | 8/22/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE33227 | 38 | 8/30/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE33046 | 50 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32991 | 52 | 8/24/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE34853 | 30 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32463 | 63 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE33494 | 27 | 8/30/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32795 | 61 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE35041 | 49 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE33901 | 22 | 8/15/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE31543 | 50 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32213 | 35 | 9/1/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE33304 | 24 | 8/22/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE33071 | 55 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE33206 | 62 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32745 | 40 | 8/26/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE31639 | 46 | 8/30/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32422 | 27 | 9/1/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32378 | 52 | 9/1/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32945 | 53 | 8/26/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE31348 | 59 | 9/1/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32581 | 51 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE31553 | 57 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE34818 | 58 | 8/30/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE33860 | 41 | 9/2/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE31341 | 42 | 8/25/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32523 | 56 | 8/31/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32133 | 53 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32883 | 48 | 8/30/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32741 | 20 | 8/30/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32739 | 30 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE31494 | 19 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32750 | 46 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE33025 | 54 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE31718 | 63 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32402 | 47 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32807 | 51 | 8/25/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE34070 | 53 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE33519 | 42 | 9/3/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE31642 | 51 | 8/27/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32337 | 43 | 8/30/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32469 | 56 | 9/2/2018 | 9/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32420 | 22 | 9/2/2018 | 9/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32737 | 20 | 12/23/2017 | 9/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32986 | 33 | 12/24/2017 | 9/14/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE33220 | 62 | 12/1/2017 | 9/14/2018 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R257MPE40291 | 46 | 6/24/2018 | 9/14/2018 | 10/28/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R257MPE31343 | 40 | 8/28/2018 | 9/14/2018 | 5/6/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R257MPE40457 | 47 | 9/2/2018 | 9/14/2018 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R257MPE32159 | 41 | 8/27/2018 | 9/14/2018 | 5/2/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | R257MPE39624 | 28 | 5/16/2018 | 9/14/2018 | 4/1/2019 | 99284 |
| ROGELIO CARRERA, MD | R257MPE32272 | 11 | 5/16/2018 | 9/14/2018 | 2/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE31679 | 21 | 5/19/2018 | 9/14/2018 | 1/8/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R257MPP01642 | 59 | 5/15/2018 | 9/14/2018 | 12/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE32903 | 41 | 9/1/2018 | 9/14/2018 | 12/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R257MPE34218 | 53 | 9/1/2018 | 9/14/2018 | 11/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R257MPE42390 | 55 | 4/14/2018 | 9/14/2018 | 11/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R257MPE40184 | 25 | 4/21/2018 | 9/14/2018 | 11/12/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R257MPE33198 | 60 | 8/28/2018 | 9/14/2018 | 10/9/2018 | 99284 |
| INPHYNET CONT SERV INC | R257MPE34339 | 65 | 8/31/2018 | 9/14/2018 | 10/9/2018 | 99284 |
| PARAGON EMERGENCY SERVIC | R257MPE31816 | 46 | 9/2/2018 | 9/14/2018 | 10/9/2018 | 99284 |
| PARAGON CONTRACTING SERV | R257MPE32933 | 34 | 8/27/2018 | 9/14/2018 | 10/9/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R257MPE32276 | 45 | 8/25/2018 | 9/14/2018 | 10/9/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R257MPE31735 | 39 | 8/25/2018 | 9/14/2018 | 10/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R257MPE32200 | 44 | 8/25/2018 | 9/14/2018 | 10/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE40394 | 40 | 6/26/2018 | 9/14/2018 | 10/8/2018 | 99285 |
| ROGELIO CARRERA, MD | R257MPE32489 | 53 | 7/7/2018 | 9/14/2018 | 9/25/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R257MPE34866 | 25 | 8/28/2018 | 9/14/2018 | 9/25/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R257MPE40437 | 54 | 8/30/2018 | 9/14/2018 | 9/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R257MPE53960 | 56 | 9/2/2018 | 9/14/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE32058 | 25 | 8/31/2018 | 9/14/2018 | 9/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE31694 | 28 | 8/31/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE33008 | 35 | 8/31/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE31309 | 21 | 8/31/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE32981 | 39 | 8/29/2018 | 9/14/2018 | 9/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE33378 | 28 | 8/29/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE32075 | 55 | 8/31/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE32641 | 28 | 8/31/2018 | 9/14/2018 | 9/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE31854 | 51 | 8/31/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE32508 | 20 | 8/31/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R257MPE31746 | 49 | 9/2/2018 | 9/14/2018 | 9/24/2018 | 99285 |
| ROGELIO CARRERA, MD | R257MPE31746 | 16 | 9/6/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R257MPE32965 | 59 | 8/27/2018 | 9/14/2018 | 9/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R257MPE32460 | 59 | 8/30/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R257MPE34705 | 41 | 8/27/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R257MPE32722 | 51 | 8/28/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R257MPE32997 | 55 | 9/2/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE31693 | 54 | 8/30/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE34670 | 34 | 8/30/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE32962 | 41 | 8/30/2018 | 9/14/2018 | 9/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE32238 | 50 | 8/30/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R257MPE40318 | 27 | 8/26/2018 | 9/14/2018 | 9/24/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R257MPE33254 | 22 | 9/3/2018 | 9/14/2018 | 9/24/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| S E EMERGENCY PHYS MEMPH | R257MPE34285 | 31 | 8/19/2018 | 9/14/2018 | 9/24/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R257MPE39439 | 53 | 6/25/2018 | 9/14/2018 | 9/24/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R257MPE40402 | 51 | 6/24/2018 | 9/14/2018 | 9/24/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R257MPE40383 | 56 | 6/26/2018 | 9/14/2018 | 9/24/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R257MPE38848 | 61 | 6/28/2018 | 9/14/2018 | 9/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE32952 | 24 | 8/29/2018 | 9/14/2018 | 9/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE33000 | 56 | 8/29/2018 | 9/14/2018 | 9/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE34657 | 52 | 8/29/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R257MPE39916 | 59 | 9/4/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R257MPE34029 | 53 | 9/2/2018 | 9/14/2018 | 9/20/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R257MPE32529 | 45 | 9/2/2018 | 9/14/2018 | 9/20/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R257MPE31773 | 38 | 9/4/2018 | 9/14/2018 | 9/20/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R257MPE34823 | 33 | 8/26/2018 | 9/14/2018 | 9/20/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R257MPE41608 | 59 | 6/22/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE32198 | 63 | 8/30/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R257MPE33161 | 29 | 8/30/2018 | 9/14/2018 | 9/20/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R257MPE31748 | 63 | 9/3/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R257MPE32505 | 54 | 8/19/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R257MPE40401 | 56 | 6/23/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R257MPE40711 | 42 | 8/31/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE41799 | 38 | 6/25/2018 | 9/14/2018 | 9/20/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R257MPE42153 | 42 | 6/25/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE40254 | 48 | 6/27/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE41670 | 53 | 5/26/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE38725 | 6 | 9/3/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE40167 | 50 | 6/23/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE40169 | 36 | 8/31/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE40123 | 34 | 6/24/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE38991 | 59 | 6/23/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE42386 | 57 | 6/21/2018 | 9/14/2018 | 9/20/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R257MPE42011 | 25 | 8/31/2018 | 9/14/2018 | 9/20/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R257MPE41991 | 21 | 6/26/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE42422 | 60 | 9/3/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE38995 | 61 | 6/23/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE41978 | 47 | 9/3/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE41482 | 54 | 9/3/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE39666 | 37 | 6/25/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE42262 | 51 | 9/2/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE40595 | 47 | 6/23/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE38913 | 34 | 6/24/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE40631 | 58 | 9/1/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R257MPE40451 | 21 | 6/24/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R257MPE41843 | 56 | 9/1/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R257MPE40857 | 52 | 9/1/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R257MPE40234 | 65 | 2/5/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R257MPE42470 | 52 | 9/1/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R257MPE53951 | 62 | 9/2/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R257MPE40526 | 89 | 9/4/2018 | 9/14/2018 | 9/20/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R257MPE53954 | 15 | 9/1/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R257MPE53957 | 59 | 9/2/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R257MPE53959 | 59 | 9/3/2018 | 9/14/2018 | 9/20/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R257MPE41308 | 20 | 9/1/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R257MPE42291 | 58 | 9/1/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R257MPE53962 | 27 | 9/2/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R257MPE53945 | 51 | 9/1/2018 | 9/14/2018 | 9/20/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R257MPE53944 | 33 | 9/1/2018 | 9/14/2018 | 9/20/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R256MPE16338 | 21 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R256MPE16357 | 47 | 7/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE14817 | 43 | 9/1/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R256MPE16303 | 58 | 8/27/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE14319 | 53 | 8/27/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE15839 | 63 | 8/26/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE15548 | 40 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE14193 | 40 | 8/27/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE15212 | 49 | 8/26/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE15214 | 57 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE16300 | 34 | 8/18/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R256MPE14586 | 63 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE15217 | 54 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R256MPE13732 | 27 | 8/16/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE13935 | 51 | 8/25/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE14807 | 32 | 8/24/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE13937 | 4 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R256MPE15912 | 40 | 8/31/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R256MPE12872 | 41 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE14205 | 65 | 8/27/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE14133 | 55 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE13869 | 31 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R256MPE14175 | 28 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE14361 | 49 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R256MPE14391 | 64 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE13298 | 60 | 8/25/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R256MPE16427 | 57 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE15859 | 53 | 8/23/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE14486 | 62 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE16394 | 39 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R256MPE12470 | 63 | 8/26/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE13647 | 56 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R256MPE14555 | 38 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE16321 | 23 | 9/1/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE16064 | 48 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE13495 | 51 | 9/1/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE13606 | 37 | 8/26/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE14548 | 37 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE14064 | 60 | 8/25/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R256MPE12737 | 62 | 8/26/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE14055 | 61 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE13834 | 47 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE13649 | 56 | 8/23/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R256MPE12786 | 40 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE16055 | 45 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE14493 | 42 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R256MPE12817 | 29 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R256MPE12791 | 27 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R256MPE14675 | 62 | 8/27/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R256MPE13332 | 60 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R256MPE16162 | 53 | 8/24/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE13317 | 49 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE16052 | 21 | 9/1/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R256MPE14036 | 48 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE13968 | 26 | 8/27/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE16399 | 25 | 8/25/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE14176 | 31 | 8/24/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE13666 | 48 | 3/13/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE16184 | 60 | 8/27/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R256MPE13765 | 28 | 9/1/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R256MPE13860 | 60 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14689 | 42 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE13787 | 60 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE15964 | 27 | 8/25/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE16451 | 56 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE13704 | 21 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R256MPE13966 | 37 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE16392 | 45 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE12246 | 47 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R256MPE14264 | 46 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE16393 | 60 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14359 | 55 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14215 | 61 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14559 | 41 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE15109 | 56 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE12834 | 54 | 8/24/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R256MPE13782 | 21 | 8/5/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R256MPE12251 | 54 | 8/15/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE15114 | 55 | 8/27/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R256MPE12797 | 62 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14194 | 46 | 6/9/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE16447 | 52 | 8/25/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14725 | 56 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE16324 | 60 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE16328 | 24 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE16320 | 25 | 8/24/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R256MPE14528 | 55 | 8/31/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE13491 | 54 | 8/23/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE15852 | 31 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R256MPE15798 | 45 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14478 | 45 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14538 | 59 | 8/27/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14235 | 40 | 8/31/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14472 | 51 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE16391 | 53 | 8/23/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE16453 | 52 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE12377 | 51 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R256MPE15725 | 44 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE13388 | 47 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R256MPE14135 | 22 | 9/1/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R256MPE16319 | 50 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE15866 | 51 | 8/26/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE13746 | 20 | 8/27/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R256MPE15231 | 60 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14008 | 52 | 9/1/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE15613 | 58 | 7/24/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE13492 | 36 | 8/26/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE13990 | 44 | 8/27/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14522 | 49 | 7/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE12630 | 47 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14143 | 62 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE13390 | 59 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE13962 | 43 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14329 | 53 | 8/21/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE12389 | 31 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE12396 | 42 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14129 | 48 | 4/3/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14190 | 25 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R256MPE12796 | 67 | 8/25/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14242 | 40 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14712 | 37 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14775 | 35 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14467 | 61 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14195 | 28 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14000 | 27 | 8/31/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE15975 | 65 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R256MPE16181 | 25 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE15865 | 53 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE13780 | 27 | 8/25/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE16261 | 23 | 8/14/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE13508 | 55 | 9/1/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14098 | 34 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE16062 | 26 | 8/12/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE15622 | 47 | 8/26/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE15616 | 39 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14468 | 36 | 7/16/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE13853 | 58 | 8/28/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14183 | 62 | 8/25/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14536 | 63 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE14059 | 62 | 8/29/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE15229 | 55 | 8/30/2018 | 9/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R256MPE13850 | 51 | 8/31/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R256MPE16494 | 48 | 8/26/2018 | 9/13/2018 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R256MPE14179 | 47 | 3/29/2018 | 9/13/2018 | 6/3/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R256MPE14438 | 48 | 4/9/2018 | 9/13/2018 | 3/5/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R256MPE13667 | 59 | 8/26/2018 | 9/13/2018 | 10/15/2018 | 99285 |
| INPHYNET CONT SERV INC | R256MPE14101 | 63 | 8/28/2018 | 9/13/2018 | 10/9/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R256MPE16132 | 50 | 8/26/2018 | 9/13/2018 | 10/9/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS EMERG SVCS OF MISSIS | R256MPE13063 | 25 | 9/1/2018 | 9/13/2018 | 10/9/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R256MPE15586 | 55 | 8/31/2018 | 9/13/2018 | 9/25/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R256MPE13478 | 54 | 8/26/2018 | 9/13/2018 | 9/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R256MPE12440 | 35 | 8/28/2018 | 9/13/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE12432 | 64 | 8/27/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE15501 | 25 | 8/27/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE14216 | 52 | 8/28/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE12777 | 61 | 8/28/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE16103 | 32 | 8/28/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE13687 | 24 | 8/27/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE12819 | 54 | 8/28/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE13187 | 60 | 8/28/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE13002 | 47 | 8/30/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE13107 | 20 | 8/28/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE13000 | 19 | 8/18/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R256MPE13364 | 54 | 9/3/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R256MPE13836 | 40 | 9/1/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R256MPE14203 | 33 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R256MPE12806 | 52 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| ROGELIO CARRERA, MD | R256MPE12211 | 13 | 9/1/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R256MPE15458 | 37 | 8/21/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R256MPE14736 | 29 | 8/23/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R256MPE16228 | 25 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R256MPE14460 | 31 | 8/26/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R256MPE13835 | 33 | 9/1/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R256MPE15731 | 51 | 9/1/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R256MPE16251 | 53 | 8/30/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R256MPE15154 | 50 | 9/1/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R256MPE13448 | 58 | 8/29/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE14251 | 20 | 8/28/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE16222 | 46 | 8/25/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE13464 | 57 | 7/27/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE12490 | 30 | 8/25/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE14258 | 56 | 8/27/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE13559 | 24 | 8/29/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE12241 | 42 | 8/28/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE14857 | 39 | 8/29/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE14107 | 46 | 8/27/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE12607 | 52 | 8/28/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE14075 | 32 | 8/28/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE14643 | 32 | 8/28/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R256MPE14814 | 44 | 8/28/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R256MPE12758 | 59 | 9/1/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R256MPE14374 | 60 | 8/30/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| S E Emergency Phys Memph | R256MPE13513 | 63 | 8/26/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R256MPE14396 | 64 | 8/30/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R256MPE13375 | 63 | 8/30/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R257MPE10616 | 23 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R256MPE14621 | 28 | 8/21/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R256MPE14715 | 54 | 8/29/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R256MPE12885 | 60 | 8/21/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R256MPE12694 | 56 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R256MPE12870 | 21 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R256MPE12708 | 20 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R256MPE13646 | 69 | 8/30/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R256MPE14876 | 63 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R256MPE16177 | 56 | 8/28/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R256MPE14397 | 60 | 9/2/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R256MPE12816 | 26 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R256MPE12923 | 61 | 8/19/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R256MPE15477 | 48 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R257MPE11124 | 59 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R256MPE13868 | 25 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R257MPE11129 | 63 | 8/26/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R257MPE11130 | 65 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R257MPE11123 | 46 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R256MPE13788 | 36 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R257MPE11122 | 63 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R257MPE11118 | 52 | 8/30/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R256MPE14336 | 38 | 8/30/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R256MPE13439 | 40 | 8/27/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R257MPE11121 | 62 | 8/24/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R257MPE11133 | 64 | 8/29/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R257MPE11115 | 54 | 8/29/2018 | 9/13/2018 | 9/20/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R256MPE12574 | 72 | 8/31/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R256MPE13865 | 27 | 8/30/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R257MPE11132 | 35 | 8/28/2018 | 9/13/2018 | 9/20/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R256MPE15778 | 38 | 8/28/2018 | 9/13/2018 | 9/18/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R255MPE08634 | 49 | 7/15/2018 | 9/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R255MPE07598 | 60 | 6/20/2018 | 9/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R255MPE05521 | 51 | 6/11/2018 | 9/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R255MPE05359 | 22 | 8/16/2018 | 9/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R255MPE05583 | 23 | 4/3/2018 | 9/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R255MPE08076 | 51 | 4/28/2018 | 9/12/2018 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R255MPE08939 | 60 | 5/16/2018 | 9/12/2018 | 11/13/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R255MPE07908 | 58 | 6/8/2018 | 9/12/2018 | 11/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R255MPE07858 | 60 | 7/8/2018 | 9/12/2018 | 9/20/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R255MPE49174 | 57 | 8/29/2018 | 9/12/2018 | 9/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R255MPP00647 | 36 | 8/8/2018 | 9/12/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R255MPE49557 | 54 | 8/30/2018 | 9/12/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R255MPE49562 | 58 | 8/23/2018 | 9/12/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R255MPE49566 | 45 | 8/17/2018 | 9/12/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R255MPE49559 | 41 | 8/27/2018 | 9/12/2018 | 9/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R255MPE08940 | 52 | 8/13/2018 | 9/12/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R255MPE49554 | 42 | 8/30/2018 | 9/12/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R255MPE49564 | 20 | 8/25/2018 | 9/12/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R255MPE49567 | 55 | 8/30/2018 | 9/12/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R255MPE49563 | 47 | 8/24/2018 | 9/12/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R255MPE49560 | 40 | 8/25/2018 | 9/12/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R255MPE49558 | 53 | 8/27/2018 | 9/12/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R255MPE49551 | 48 | 8/22/2018 | 9/12/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R254MPE53408 | 52 | 8/28/2018 | 9/11/2018 | 11/26/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R254MPE22357 | 33 | 8/28/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE21289 | 36 | 8/28/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE20489 | 54 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE22709 | 38 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE21159 | 54 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE22697 | 54 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE20425 | 45 | 8/28/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE22059 | 60 | 8/23/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE22400 | 19 | 8/30/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE22749 | 67 | 8/30/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE22845 | 42 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE22793 | 51 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE21452 | 61 | 8/23/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE20526 | 30 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE21140 | 41 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE21354 | 40 | 8/25/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE22051 | 25 | 8/29/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE20652 | 47 | 8/28/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE22919 | 55 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE22801 | 45 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE21697 | 38 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE21738 | 52 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE20869 | 48 | 8/28/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE21440 | 22 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE20678 | 53 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE21511 | 75 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE21743 | 38 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE22064 | 22 | 8/28/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE22070 | 78 | 8/28/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE20676 | 52 | 8/28/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE22541 | 64 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE21222 | 84 | 8/30/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE22316 | 32 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE20456 | 37 | 8/28/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE20897 | 38 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE21842 | 53 | 8/28/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE22945 | 21 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE20468 | 52 | 8/28/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE22303 | 57 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE21973 | 51 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE22788 | 33 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE22627 | 25 | 8/24/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE21021 | 58 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE21604 | 59 | 8/25/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE20905 | 61 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE21378 | 60 | 8/23/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE22596 | 57 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE21955 | 8 | 8/24/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE22308 | 40 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE22825 | 41 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE22794 | 0 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R254MPE21605 | 28 | 8/28/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R254MPE22922 | 30 | 8/28/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R254MPE22292 | 55 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R254MPE22769 | 62 | 8/19/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R254MPE20517 | 7 | 8/29/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R254MPE21994 | 48 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R254MPE22660 | 23 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R254MPE21047 | 39 | 8/30/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R254MPE20482 | 40 | 8/22/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R254MPE22697 | 19 | 8/22/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE20898 | 55 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE20487 | 59 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE21517 | 23 | 1/6/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE21522 | 64 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE21824 | 55 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22030 | 54 | 8/22/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22073 | 73 | 8/22/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE20625 | 55 | 8/24/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE21084 | 64 | 8/24/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE20927 | 60 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE20575 | 21 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE21033 | 50 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE21556 | 37 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE20699 | 51 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE20812 | 45 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE21808 | 53 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22746 | 46 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE20806 | 44 | 8/24/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22025 | 57 | 8/7/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22671 | 43 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE21923 | 61 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22452 | 62 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE20453 | 24 | 6/28/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE20501 | 43 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22915 | 49 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22933 | 25 | 8/22/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE20578 | 54 | 8/23/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22266 | 24 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE21391 | 60 | 8/23/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22220 | 52 | 8/23/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE21388 | 51 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE20567 | 60 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE20512 | 51 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE20562 | 61 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE22148 | 53 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22242 | 55 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22523 | 55 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE20800 | 64 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE21530 | 54 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22463 | 60 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22932 | 50 | 8/23/2018 | 9/11/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R254MPE22080 | 64 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE20798 | 52 | 8/22/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22527 | 54 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE22245 | 38 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE22721 | 25 | 8/24/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE21922 | 51 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE20920 | 56 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22911 | 59 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE21182 | 42 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE20854 | 67 | 8/24/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE20822 | 35 | 8/23/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE21534 | 63 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE22898 | 55 | 8/24/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE22719 | 56 | 8/26/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE20511 | 55 | 8/27/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22720 | 61 | 8/28/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE20581 | 39 | 8/23/2018 | 9/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R254MPE21832 | 62 | 8/24/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22092 | 45 | 8/24/2018 | 9/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22249 | 50 | 8/24/2018 | 9/11/2018 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LL | R254MPE21699 | 64 | 8/25/2018 | 9/11/2018 | 3/25/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R254MPE54697 | 32 | 8/26/2018 | 9/11/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R254MPE21558 | 23 | 8/27/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R254MPE21592 | 30 | 8/25/2018 | 9/11/2018 | 9/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R254MPE21545 | 62 | 8/27/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R254MPE22252 | 21 | 8/26/2018 | 9/11/2018 | 9/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R254MPE21524 | 62 | 8/27/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R254MPE20697 | 19 | 8/25/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R254MPE22725 | 45 | 8/27/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R254MPE20419 | 16 | 2/26/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R254MPE20761 | 44 | 8/28/2018 | 9/11/2018 | 9/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R254MPE20813 | 51 | 8/28/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R254MPE22185 | 23 | 8/26/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R254MPE21339 | 37 | 8/26/2018 | 9/11/2018 | 9/18/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R254MPE22822 | 54 | 8/28/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R254MPE21622 | 37 | 8/28/2018 | 9/11/2018 | 9/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R254MPE22004 | 58 | 8/29/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R254MPE22358 | 35 | 8/28/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R254MPE22006 | 49 | 8/30/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R254MPE21543 | 63 | 8/28/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R254MPE22853 | 50 | 8/24/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R254MPE21000 | 64 | 8/29/2018 | 9/11/2018 | 9/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R254MPE53412 | 48 | 8/28/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R254MPE53430 | 48 | 8/26/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R254MPE53418 | 66 | 8/28/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R254MPE53425 | 29 | 8/25/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R254MPE53427 | 57 | 8/25/2018 | 9/11/2018 | 9/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R254MPE53411 | 51 | 8/26/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R254MPE53414 | 32 | 8/26/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R254MPE53428 | 25 | 8/27/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R254MPE20557 | 61 | 8/28/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R254MPE53407 | 43 | 8/28/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R254MPE20786 | 50 | 3/2/2018 | 9/11/2018 | 9/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R254MPE53434 | 50 | 8/27/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R254MPE53405 | 39 | 8/24/2018 | 9/11/2018 | 9/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R254MPE53409 | 57 | 8/25/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R254MPE53417 | 39 | 8/28/2018 | 9/11/2018 | 9/18/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE27672 | 61 | 8/27/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R253MPE27625 | 46 | 7/8/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE28256 | 43 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE27652 | 34 | 8/23/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE30742 | 58 | 8/5/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R253MPE29115 | 55 | 8/26/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R253MPE32265 | 41 | 8/21/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE29110 | 29 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE27643 | 59 | 8/22/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R253MPE27777 | 20 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE28847 | 59 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE29305 | 17 | 8/27/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R253MPE29421 | 63 | 6/21/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R253MPE29660 | 54 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R253MPE29739 | 24 | 8/21/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE29895 | 55 | 8/27/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE27687 | 62 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE30528 | 25 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE30652 | 45 | 8/21/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE29670 | 21 | 8/26/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE31379 | 63 | 8/21/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE27762 | 64 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE27574 | 48 | 8/22/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE27761 | 33 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE28920 | 51 | 8/26/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE28037 | 57 | 8/22/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE29125 | 54 | 6/23/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R253MPE30905 | 44 | 8/6/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R253MPE29014 | 62 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R253MPE29336 | 48 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R253MPE29122 | 59 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R253MPE31784 | 52 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R253MPE30707 | 51 | 8/27/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R253MPE31474 | 48 | 5/2/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R253MPE33012 | 65 | 8/21/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R253MPE28995 | 54 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R253MPE29325 | 35 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R253MPE28945 | 62 | 8/27/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R253MPE31771 | 39 | 8/18/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R253MPE29198 | 48 | 8/18/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R253MPE30232 | 60 | 8/18/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R253MPE29145 | 48 | 8/22/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE29605 | 47 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE32785 | 54 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE31498 | 58 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R253MPE32297 | 54 | 6/11/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE30692 | 51 | 8/23/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE28763 | 55 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE28930 | 31 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE30763 | 31 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R253MPE31391 | 31 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE28940 | 41 | 8/26/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE30969 | 31 | 8/26/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE28761 | 45 | 8/23/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE28845 | 60 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R253MPE28888 | 65 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE29864 | 56 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE29237 | 55 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE31885 | 44 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R253MPE28866 | 62 | 8/26/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R253MPE30339 | 63 | 8/23/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE30890 | 37 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R253MPE29513 | 60 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R253MPE28459 | 45 | 8/23/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R253MPE29570 | 60 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R253MPE29630 | 23 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R253MPE30698 | 26 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R253MPE33101 | 50 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE33008 | 21 | 8/23/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE27595 | 67 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE29609 | 51 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE29519 | 49 | 7/26/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE32645 | 53 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R253MPE32278 | 45 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE29320 | 25 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE30286 | 48 | 8/23/2018 | 9/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R253MPE32180 | 24 | 8/25/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE32319 | 37 | 7/27/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R253MPE29352 | 59 | 8/24/2018 | 9/10/2018 | 11/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R253MPE27871 | 45 | 8/27/2018 | 9/10/2018 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R253MPE32307 | 28 | 8/22/2018 | 9/10/2018 | 10/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R253MPE30939 | 35 | 8/24/2018 | 9/10/2018 | 10/9/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R253MPE29981 | 41 | 8/25/2018 | 9/10/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE29475 | 59 | 4/21/2018 | 9/10/2018 | 9/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R253MPE30714 | 52 | 8/25/2018 | 9/10/2018 | 9/18/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R253MPE50268 | 39 | 8/25/2018 | 9/10/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R253MPE61860 | 56 | 8/21/2018 | 9/10/2018 | 9/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R253MPE61862 | 59 | 8/21/2018 | 9/10/2018 | 9/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R253MPE61854 | 64 | 8/19/2018 | 9/10/2018 | 9/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R253MPE61878 | 43 | 8/25/2018 | 9/10/2018 | 9/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE29333 | 38 | 8/26/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE33017 | 23 | 8/25/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE29555 | 23 | 8/26/2018 | 9/10/2018 | 9/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE30264 | 23 | 8/25/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE32999 | 39 | 8/26/2018 | 9/10/2018 | 9/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE29934 | 36 | 8/24/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE28120 | 41 | 8/24/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R253MPE32496 | 37 | 8/29/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R253MPE27644 | 43 | 8/26/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R253MPE28922 | 61 | 8/24/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R253MPE31326 | 47 | 8/29/2018 | 9/10/2018 | 9/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R253MPE27917 | 48 | 8/24/2018 | 9/10/2018 | 9/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R253MPE31799 | 36 | 8/24/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R253MPE28823 | 55 | 8/26/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R253MPE32221 | 50 | 8/29/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R253MPE29192 | 36 | 8/26/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R253MPE29016 | 41 | 8/24/2018 | 9/10/2018 | 9/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R253MPE33225 | 24 | 8/24/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE31133 | 33 | 8/22/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE29327 | 30 | 8/24/2018 | 9/10/2018 | 9/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE29324 | 26 | 8/23/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE32260 | 49 | 8/24/2018 | 9/10/2018 | 9/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE32765 | 49 | 8/23/2018 | 9/10/2018 | 9/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE29398 | 40 | 8/23/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE31681 | 43 | 8/24/2018 | 9/10/2018 | 9/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE32860 | 23 | 8/24/2018 | 9/10/2018 | 9/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE33061 | 2 | 8/24/2018 | 9/10/2018 | 9/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R253MPE31295 | 23 | 8/25/2018 | 9/10/2018 | 9/17/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R253MPE30779 | 55 | 8/27/2018 | 9/10/2018 | 9/17/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R253MPE31012 | 65 | 8/26/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R253MPE28908 | 57 | 8/30/2018 | 9/10/2018 | 9/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R253MPE29202 | 52 | 8/30/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R253MPE32480 | 46 | 8/27/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R253MPE32705 | 56 | 8/29/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R253MPE32848 | 61 | 8/27/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R253MPE32616 | 21 | 8/27/2018 | 9/10/2018 | 9/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R253MPE32935 | 43 | 8/27/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R253MPE28715 | 57 | 8/27/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R253MPE28909 | 60 | 8/28/2018 | 9/10/2018 | 9/17/2018 | 99285 |
| INPHYNET CONT SERV INC | R250MPE08228 | 22 | 3/10/2018 | 9/7/2018 | 1/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE08973 | 31 | 8/25/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE08479 | 52 | 6/26/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE08748 | 60 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE07870 | 21 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE08388 | 60 | 8/15/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE07841 | 58 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE06801 | 35 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE06884 | 53 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE08834 | 53 | 8/26/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE06330 | 22 | 8/8/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R250MPE06700 | 44 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE06001 | 41 | 8/6/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE06197 | 65 | 8/25/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE07730 | 80 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE08743 | 63 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE06507 | 32 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE08333 | 55 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R250MPE08237 | 64 | 8/26/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R250MPE08750 | 51 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE08148 | 36 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE08751 | 26 | 8/26/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE08867 | 31 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE06772 | 47 | 8/26/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE08494 | 36 | 1/30/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R250MPE07897 | 30 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE07275 | 31 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R250MPE07424 | 56 | 8/20/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R250MPE06767 | 22 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R250MPE06680 | 56 | 8/18/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R250MPE06847 | 50 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE07222 | 60 | 8/19/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE07687 | 62 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R250MPE06409 | 52 | 8/18/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE08513 | 57 | 8/19/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE07553 | 34 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE07634 | 38 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE08218 | 51 | 8/17/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R250MPE07597 | 58 | 8/25/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R250MPE08766 | 49 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE08631 | 21 | 8/20/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE07498 | 24 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE06116 | 56 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R250MPE07645 | 54 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE06045 | 30 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R250MPE06998 | 55 | 8/19/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE07715 | 38 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE08731 | 70 | 8/18/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE08756 | 28 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R250MPE08067 | 49 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE06179 | 42 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R250MPE06564 | 57 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R250MPE08146 | 56 | 8/18/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R250MPE08369 | 31 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE07661 | 38 | 8/20/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE08591 | 52 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R250MPE06053 | 50 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R250MPE06227 | 53 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE07720 | 35 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE08101 | 62 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R250MPE08598 | 31 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R250MPE08808 | 32 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R250MPE06763 | 61 | 8/20/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07639 | 58 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07411 | 52 | 8/20/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07456 | 55 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07435 | 54 | 8/26/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07725 | 57 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06038 | 22 | 8/25/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08807 | 46 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE05960 | 59 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07572 | 50 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07400 | 25 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07476 | 20 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE05964 | 43 | 8/20/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07809 | 64 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07933 | 57 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08768 | 36 | 8/12/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07543 | 49 | 8/18/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06047 | 63 | 8/25/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06318 | 64 | 8/20/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08141 | 27 | 8/20/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08664 | 57 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07541 | 55 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06568 | 46 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07251 | 48 | 8/20/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08186 | 44 | 8/25/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE07447 | 65 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06439 | 20 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07438 | 24 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE08445 | 40 | 8/18/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08674 | 51 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06189 | 30 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08577 | 26 | 8/15/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08819 | 60 | 8/15/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06920 | 62 | 8/16/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08037 | 34 | 8/20/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08549 | 49 | 8/25/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08788 | 29 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08475 | 21 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE08594 | 52 | 8/25/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07507 | 20 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07204 | 55 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07436 | 47 | 8/25/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08593 | 57 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06122 | 62 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08339 | 51 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08707 | 51 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08062 | 36 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08032 | 44 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07442 | 42 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06256 | 49 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07641 | 21 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE08189 | 58 | 8/19/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE05887 | 45 | 8/20/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06035 | 25 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08380 | 58 | 8/25/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06176 | 29 | 7/24/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE07665 | 54 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07327 | 60 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R250MPE08473 | 76 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE08671 | 52 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE07096 | 58 | 8/17/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07524 | 21 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06117 | 46 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE08767 | 47 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06034 | 26 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE06405 | 55 | 8/19/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08592 | 52 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07508 | 61 | 8/26/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08213 | 43 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07328 | 20 | 8/20/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07420 | 61 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE08587 | 23 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06133 | 62 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE07808 | 64 | 8/25/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE06048 | 44 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06663 | 53 | 8/20/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07636 | 61 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06705 | 51 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08518 | 46 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08588 | 51 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07104 | 35 | 8/25/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07547 | 63 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07492 | 55 | 8/20/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08212 | 34 | 8/19/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE07583 | 63 | 8/23/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07007 | 34 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08203 | 57 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06059 | 52 | 8/18/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07783 | 53 | 8/24/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE08713 | 57 | 8/22/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06115 | 53 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE07719 | 44 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE06376 | 43 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07440 | 72 | 8/21/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE07588 | 22 | 8/20/2018 | 9/7/2018 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R250MPE06872 | 61 | 7/29/2018 | 9/7/2018 | 1/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08585 | 19 | 8/24/2018 | 9/7/2018 | 9/25/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R250MPE08184 | 32 | 7/11/2018 | 9/7/2018 | 9/20/2018 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE07537 | 41 | 8/20/2018 | 9/7/2018 | 9/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE07629 | 61 | 8/22/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE08432 | 61 | 8/23/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE06056 | 24 | 8/22/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE06238 | 47 | 8/21/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE06895 | 38 | 8/23/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE07070 | 25 | 8/22/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE08197 | 54 | 8/23/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE08844 | 61 | 8/22/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE08112 | 45 | 6/23/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE07557 | 30 | 8/23/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE08267 | 47 | 8/22/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE07531 | 20 | 8/23/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R250MPE06654 | 41 | 8/8/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R250MPE08279 | 34 | 8/25/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| ROGELIO CARRERA, MD | R250MPE08201 | 56 | 8/27/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R250MPE07599 | 56 | 4/30/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R250MPE07678 | 56 | 7/4/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| ROGELIO CARRERA, MD | R250MPE07064 | 14 | 8/23/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R250MPE05990 | 23 | 8/25/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R250MPE06071 | 24 | 8/24/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R250MPE07483 | 46 | 8/16/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R250MPE08294 | 43 | 8/21/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R250MPE07396 | 56 | 8/22/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R250MPE08160 | 53 | 8/23/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R250MPE08818 | 61 | 8/25/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R250MPE06431 | 47 | 8/27/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R250MPE07224 | 63 | 8/18/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R250MPE08847 | 41 | 8/24/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R250MPE08376 | 56 | 8/17/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R250MPE08469 | 56 | 8/24/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE07627 | 58 | 8/21/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE08250 | 22 | 8/20/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE07536 | 55 | 8/22/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE08643 | 42 | 8/21/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE06194 | 38 | 8/19/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R250MPE05977 | 56 | 8/24/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R250MPE08427 | 20 | 8/22/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R250MPE06477 | 64 | 8/22/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R250MPE08722 | 34 | 8/22/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R250MPE06708 | 65 | 8/26/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R250MPE06510 | 59 | 8/27/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R250MPE07158 | 40 | 8/27/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R250MPE38080 | 23 | 8/22/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R250MPE38072 | 65 | 8/27/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R250MPE38085 | 58 | 8/21/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R250MPE06954 | 66 | 8/16/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R250MPE06883 | 26 | 8/24/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R250MPE08056 | 65 | 8/25/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R250MPE05948 | 38 | 6/4/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R250MPE06433 | 44 | 8/26/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R250MPE06160 | 56 | 8/22/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R250MPE06595 | 61 | 8/7/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R250MPE06717 | 20 | 8/24/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R250MPE07311 | 27 | 8/21/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R250MPE06399 | 23 | 8/24/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R250MPE06395 | 22 | 8/24/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R250MPE06628 | 56 | 8/27/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R250MPE06763 | 21 | 8/22/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R250MPE08008 | 85 | 8/26/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R250MPE07948 | 40 | 8/21/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R250MPE39188 | 47 | 8/26/2018 | 9/7/2018 | 9/13/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R250MPE39205 | 59 | 8/26/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R250MPE39168 | 42 | 8/25/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R250MPE39161 | 62 | 8/23/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R250MPE07747 | 28 | 8/26/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R250MPE39173 | 21 | 8/20/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R250MPE08655 | 58 | 8/23/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R250MPE39187 | 41 | 8/23/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R250MPE39201 | 60 | 8/21/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R250MPE08175 | 59 | 8/18/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R250MPE07810 | 38 | 8/16/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R250MPE07611 | 59 | 8/26/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R250MPE39207 | 30 | 8/27/2018 | 9/7/2018 | 9/13/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R250MPE39172 | 45 | 8/21/2018 | 9/7/2018 | 9/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R249MPE15886 | 49 | 1/27/2018 | 9/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R249MPE15581 | 51 | 5/30/2018 | 9/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R249MPE16146 | 57 | 8/7/2018 | 9/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R249MPE15528 | 52 | 7/12/2018 | 9/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R249MPE17144 | 39 | 4/27/2018 | 9/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R249MPE16401 | 63 | 6/5/2018 | 9/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R249MPE16233 | 31 | 8/6/2018 | 9/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R249MPE16708 | 37 | 8/4/2018 | 9/6/2018 | 11/18/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | R249MPE54318 | 64 | 8/13/2018 | 9/6/2018 | 10/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R249MPE16363 | 31 | 5/1/2018 | 9/6/2018 | 9/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R249MPE15628 | 63 | 8/9/2018 | 9/6/2018 | 9/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R249MPE19427 | 29 | 6/26/2018 | 9/6/2018 | 9/13/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R249MPE52690 | 53 | 8/20/2018 | 9/6/2018 | 9/13/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R249MPE52682 | 47 | 8/19/2018 | 9/6/2018 | 9/13/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R249MPE52697 | 46 | 8/19/2018 | 9/6/2018 | 9/13/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R249MPE52693 | 35 | 8/13/2018 | 9/6/2018 | 9/13/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R249MPE52695 | 35 | 8/18/2018 | 9/6/2018 | 9/13/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R249MPE54319 | 53 | 8/25/2018 | 9/6/2018 | 9/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R249MPE54320 | 16 | 8/21/2018 | 9/6/2018 | 9/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R249MPE54327 | 54 | 8/25/2018 | 9/6/2018 | 9/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE21836 | 37 | 8/24/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R248MPE23753 | 45 | 8/24/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R248MPE21533 | 57 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE21745 | 62 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE21817 | 62 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE20125 | 45 | 8/24/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE20525 | 59 | 8/24/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE18686 | 45 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE18684 | 27 | 8/24/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE21742 | 58 | 8/24/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19916 | 21 | 8/25/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19134 | 57 | 8/21/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE18997 | 27 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R248MPE19051 | 25 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE20282 | 49 | 8/26/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19143 | 57 | 8/12/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE20686 | 42 | 8/25/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE18795 | 60 | 8/18/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R248MPE20936 | 54 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19166 | 55 | 8/24/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE21235 | 2 | 8/21/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19008 | 0 | 8/17/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE20263 | 57 | 8/24/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19878 | 50 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R248MPE19428 | 13 | 8/21/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE18871 | 30 | 8/23/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19836 | 14 | 8/23/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE20728 | 59 | 8/25/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE21834 | 36 | 8/21/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R248MPE20606 | 41 | 8/25/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE21794 | 62 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19148 | 29 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE20902 | 22 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE20099 | 19 | 8/23/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE21756 | 21 | 8/24/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE20092 | 47 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R248MPE19488 | 31 | 8/21/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R248MPE20740 | 72 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE21003 | 54 | 8/21/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE21812 | 60 | 8/23/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19515 | 58 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19323 | 23 | 8/23/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19774 | 27 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19445 | 48 | 8/24/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R248MPE19136 | 58 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19471 | 62 | 8/24/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19316 | 21 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE20251 | 62 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19699 | 61 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE20652 | 31 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19995 | 44 | 8/21/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R248MPE19014 | 36 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R248MPE18720 | 58 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE20157 | 45 | 5/17/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE20986 | 65 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE23728 | 33 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE20117 | 53 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE20961 | 42 | 8/23/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19496 | 62 | 8/24/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE18933 | 52 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19170 | 36 | 8/25/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE19000 | 62 | 8/21/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R248MPE18811 | 52 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R248MPE21108 | 64 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R248MPE20276 | 46 | 8/15/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R248MPE19410 | 46 | 5/22/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R248MPE19340 | 34 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R248MPE19457 | 62 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R248MPE21389 | 50 | 8/18/2018 | 9/5/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R248MPE19240 | 59 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R248MPE19461 | 59 | 8/17/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R248MPE19201 | 61 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R248MPE19219 | 35 | 8/23/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R248MPE20077 | 21 | 8/17/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R248MPE21464 | 57 | 8/5/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R248MPE20500 | 50 | 8/21/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R248MPE19444 | 41 | 8/23/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R248MPE21984 | 29 | 8/18/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R248MPE20417 | 60 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R248MPE21657 | 62 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R248MPE18895 | 46 | 8/23/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R248MPE20189 | 22 | 8/18/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R248MPE19147 | 21 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R248MPE18816 | 60 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R248MPE19932 | 48 | 8/24/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R248MPE19580 | 17 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R248MPE19578 | 40 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R248MPE19928 | 49 | 8/17/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R248MPE19187 | 38 | 8/18/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R248MPE20904 | 64 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R248MPE23904 | 37 | 8/18/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R248MPE19313 | 60 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R248MPE19347 | 56 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE18802 | 56 | 8/18/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE18899 | 30 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19234 | 44 | 8/17/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R248MPE19214 | 56 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19584 | 58 | 8/16/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE20591 | 60 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE18679 | 51 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R248MPE19329 | 49 | 8/17/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE18669 | 64 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R248MPE19120 | 61 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE20931 | 55 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19237 | 46 | 8/12/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE20748 | 20 | 8/12/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19331 | 49 | 8/21/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE18849 | 59 | 8/18/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19470 | 60 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19295 | 52 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19336 | 55 | 8/17/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE20049 | 25 | 5/24/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19117 | 28 | 8/17/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE20016 | 47 | 8/18/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE18823 | 68 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19260 | 57 | 8/9/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19209 | 49 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19241 | 49 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE20844 | 33 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE18752 | 55 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19215 | 35 | 8/18/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE18796 | 20 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE18988 | 54 | 3/11/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19212 | 52 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19328 | 57 | 8/16/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE18788 | 60 | 8/16/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE20909 | 59 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE21712 | 56 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19458 | 40 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R248MPE19217 | 49 | 5/7/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19145 | 27 | 8/14/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19533 | 65 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19226 | 50 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19155 | 40 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE23695 | 52 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19692 | 45 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19798 | 22 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19640 | 51 | 8/19/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE21791 | 49 | 8/21/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R248MPE19880 | 49 | 8/20/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R248MPE20929 | 48 | 8/16/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE18676 | 29 | 8/4/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19177 | 21 | 8/16/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE18672 | 54 | 8/18/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R248MPE18798 | 52 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R248MPE19583 | 51 | 8/16/2018 | 9/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R248MPE19696 | 49 | 8/22/2018 | 9/5/2018 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R248MPE18885 | 21 | 6/1/2018 | 9/5/2018 | 10/14/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R248MPE38458 | 45 | 4/15/2018 | 9/5/2018 | 11/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R248MPE20701 | 34 | 8/19/2018 | 9/5/2018 | 11/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R248MPE37400 | 62 | 8/10/2018 | 9/5/2018 | 10/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R248MPE20994 | 21 | 8/24/2018 | 9/5/2018 | 10/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R248MPE38448 | 35 | 8/22/2018 | 9/5/2018 | 9/25/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R248MPE20565 | 39 | 8/6/2018 | 9/5/2018 | 9/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE18799 | 30 | 8/24/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE19565 | 48 | 8/24/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE21831 | 51 | 8/24/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE19167 | 23 | 5/21/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE20805 | 55 | 8/20/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE19467 | 58 | 8/24/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE19535 | 23 | 8/20/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE18990 | 20 | 8/24/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE19131 | 20 | 7/14/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE23593 | 20 | 8/23/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R248MPE20485 | 61 | 8/17/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R248MPE21505 | 60 | 7/27/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R248MPE20779 | 37 | 7/30/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R248MPE18822 | 49 | 8/21/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| ROGELIO CARRERA, MD | R248MPE19741 | 24 | 6/16/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R248MPE23749 | 58 | 8/21/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R248MPE19061 | 28 | 8/21/2018 | 9/5/2018 | 9/11/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R248MPE19994 | 43 | 8/21/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R248MPE19071 | 48 | 8/14/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R248MPE18693 | 54 | 8/14/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R248MPE19095 | 51 | 8/23/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R248MPE20546 | 35 | 8/7/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R248MPE19380 | 62 | 8/24/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R248MPE18732 | 58 | 8/14/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R248MPE19673 | 64 | 8/14/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R248MPE20984 | 64 | 8/21/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE19654 | 63 | 8/20/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE20969 | 64 | 7/31/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE19080 | 33 | 8/20/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE23757 | 65 | 8/19/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE18767 | 49 | 8/20/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE20900 | 40 | 8/19/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE19898 | 58 | 8/19/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE20252 | 59 | 8/19/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R248MPE20898 | 20 | 8/21/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R248MPE22106 | 29 | 8/14/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R248MPE23763 | 52 | 8/23/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R248MPE23741 | 42 | 8/23/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R248MPE19532 | 16 | 7/19/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R248MPE38091 | 62 | 8/21/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R248MPE37743 | 28 | 8/24/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R248MPE37553 | 49 | 6/29/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R248MPE37441 | 16 | 8/14/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| INPHYNET CONT SERV INC | R248MPE20024 | 46 | 8/20/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R248MPE37787 | 45 | 8/19/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R248MPE37909 | 47 | 8/24/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R248MPE37889 | 63 | 8/23/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R248MPE38204 | 60 | 8/23/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R248MPE37499 | 59 | 8/21/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R248MPE37569 | 27 | 8/15/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R248MPE37892 | 41 | 8/17/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R248MPE37833 | 38 | 8/17/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R248MPE37686 | 46 | 8/20/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R248MPE37143 | 22 | 8/22/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R248MPE38449 | 40 | 8/23/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R248MPE46230 | 56 | 8/18/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R248MPE37751 | 57 | 8/23/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R248MPE46255 | 59 | 8/21/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R248MPE46223 | 26 | 8/21/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R248MPE37874 | 69 | 8/18/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R248MPE46234 | 55 | 6/4/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R248MPE46231 | 59 | 8/20/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R248MPE38230 | 31 | 8/21/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R248MPE46235 | 59 | 8/27/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R248MPE46233 | 58 | 8/22/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R248MPE46232 | 39 | 8/17/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R248MPE38148 | 40 | 8/20/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R248MPE38176 | 35 | 8/21/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R248MPE38467 | 57 | 8/20/2018 | 9/5/2018 | 9/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R248MPE37908 | 54 | 8/22/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R248MPE37631 | 64 | 8/20/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R248MPE46337 | 90 | 8/19/2018 | 9/5/2018 | 9/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE12228 | 46 | 8/22/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R247MPE14349 | 30 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE14932 | 40 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R247MPE14453 | 44 | 8/16/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE15034 | 53 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE13526 | 64 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R247MPE15062 | 45 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE15037 | 29 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE15067 | 64 | 8/14/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE15041 | 46 | 5/16/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE11837 | 56 | 8/16/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE14938 | 65 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE11629 | 35 | 8/16/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE11477 | 45 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE12435 | 31 | 8/21/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R247MPE15036 | 24 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE14345 | 20 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE12959 | 63 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE12743 | 67 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE14553 | 19 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R247MPE14263 | 46 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE15007 | 46 | 8/22/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R247MPE12368 | 50 | 8/16/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE14890 | 53 | 8/21/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R247MPE13165 | 46 | 8/22/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE11517 | 62 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE11732 | 52 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R247MPE11891 | 28 | 8/16/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE13294 | 18 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R247MPE11893 | 51 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R247MPE13875 | 33 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE11749 | 32 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE12105 | 67 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE14276 | 57 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R247MPE11635 | 41 | 8/22/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE11768 | 54 | 8/22/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE14515 | 51 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE14502 | 29 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE13735 | 18 | 8/21/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE15116 | 43 | 8/16/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE12274 | 41 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE12180 | 0 | 8/23/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE12114 | 53 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE14893 | 58 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE14579 | 32 | 8/14/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE11410 | 2 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE14182 | 21 | 8/22/2018 | 9/4/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R247MPE13908 | 64 | 8/2/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R247MPE11378 | 63 | 8/21/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R247MPE12349 | 40 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R247MPE11640 | 20 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R247MPE12269 | 65 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R247MPE13557 | 26 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R247MPE13922 | 46 | 8/9/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R247MPE12672 | 58 | 8/21/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R247MPE12144 | 64 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R247MPE11890 | 29 | 7/28/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R247MPE12450 | 61 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R247MPE10951 | 58 | 8/15/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R247MPE12190 | 58 | 8/14/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R247MPE13462 | 55 | 8/11/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R247MPE13509 | 42 | 8/16/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R247MPE13881 | 31 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R247MPE14505 | 26 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R247MPE12425 | 28 | 8/14/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R247MPE13784 | 62 | 8/14/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R247MPE13216 | 62 | 8/17/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R247MPE12877 | 41 | 8/16/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE13151 | 39 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R247MPE12434 | 63 | 8/21/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R247MPE12156 | 24 | 8/14/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R247MPE14300 | 31 | 8/21/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R247MPE11860 | 46 | 8/9/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE13895 | 53 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE14513 | 61 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE12070 | 42 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE11877 | 60 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE12415 | 60 | 8/21/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE14036 | 53 | 8/17/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE15486 | 31 | 8/16/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE11457 | 54 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE12539 | 55 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE12173 | 23 | 8/15/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE13957 | 54 | 8/12/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE11451 | 51 | 8/16/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE12382 | 54 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE14554 | 49 | 8/13/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE13751 | 54 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE12768 | 24 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE15482 | 32 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE13047 | 56 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE12414 | 47 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE13907 | 56 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE11458 | 48 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE11861 | 48 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE14037 | 58 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE12476 | 30 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE11848 | 52 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE12170 | 36 | 8/14/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE13201 | 51 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE12028 | 48 | 8/17/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE11885 | 53 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE11670 | 44 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE15074 | 65 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE11531 | 53 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE14988 | 52 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE11583 | 61 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE12357 | 54 | 7/8/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE12587 | 46 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE13435 | 20 | 8/12/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE13893 | 63 | 8/9/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE13069 | 46 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE13997 | 39 | 8/17/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE13984 | 36 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE12106 | 82 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE11462 | 43 | 8/17/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE14542 | 54 | 8/17/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE13909 | 43 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE12667 | 76 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE12207 | 23 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE14782 | 65 | 8/19/2018 | 9/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R247MPE14444 | 22 | 8/20/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE13379 | 19 | 8/18/2018 | 9/4/2018 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R247MPE14458 | 63 | 5/8/2018 | 9/4/2018 | 3/4/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R247MPE14232 | 21 | 8/19/2018 | 9/4/2018 | 9/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R247MPE12277 | 30 | 8/20/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R247MPE13413 | 31 | 8/19/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| INPHYNET CONT SERV INC | R247MPE11353 | 62 | 6/1/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| ROGELIO CARRERA, MD | R247MPE12680 | 6 | 8/21/2018 | 9/4/2018 | 9/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R247MPP02040 | 40 | 6/30/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R247MPE13236 | 24 | 8/22/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R247MPE14497 | 55 | 8/20/2018 | 9/4/2018 | 9/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R247MPE15425 | 58 | 8/8/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| PARAGON CONTRACTING SERV | R247MPE11585 | 56 | 8/23/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R247MPP02440 | 39 | 4/27/2018 | 9/4/2018 | 9/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R247MPP03908 | 39 | 4/26/2018 | 9/4/2018 | 9/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R247MPE14454 | 47 | 8/5/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R247MPE12937 | 57 | 8/24/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R247MPP04725 | 20 | 6/26/2018 | 9/4/2018 | 9/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R247MPE13913 | 59 | 8/19/2018 | 9/4/2018 | 9/11/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R247MPE14835 | 34 | 8/18/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R247MPE13242 | 63 | 4/6/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R247MPE14406 | 65 | 7/26/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R247MPE12834 | 54 | 8/20/2018 | 9/4/2018 | 9/11/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R247MPE13337 | 47 | 8/19/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R247MPE14041 | 64 | 8/21/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R247MPE13501 | 51 | 8/22/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R247MPE13039 | 59 | 8/22/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R247MPE11138 | 52 | 8/22/2018 | 9/4/2018 | 9/11/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | R247MPE12520 | 54 | 8/20/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R247MPE15621 | 31 | 8/20/2018 | 9/4/2018 | 9/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R247MPE12590 | 64 | 8/18/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R247MPE11576 | 57 | 8/21/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R247MPE16081 | 47 | 8/19/2018 | 9/4/2018 | 9/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R247MPE14306 | 58 | 8/19/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R247MPE11449 | 47 | 8/23/2018 | 9/4/2018 | 9/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R246MPE31877 | 46 | 8/14/2018 | 9/3/2018 | 9/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R246MPE31881 | 41 | 8/17/2018 | 9/3/2018 | 9/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R246MPE31914 | 38 | 8/18/2018 | 9/3/2018 | 9/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R246MPE31931 | 48 | 8/12/2018 | 9/3/2018 | 9/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R246MPE31939 | 27 | 8/17/2018 | 9/3/2018 | 9/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R246MPE31926 | 54 | 6/25/2018 | 9/3/2018 | 9/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R246MPE31933 | 29 | 8/18/2018 | 9/3/2018 | 9/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R246MPE31912 | 27 | 8/18/2018 | 9/3/2018 | 9/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R246MPE31907 | 21 | 8/18/2018 | 9/3/2018 | 9/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R246MPE31900 | 8 | 8/24/2018 | 9/3/2018 | 9/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R246MPE31935 | 39 | 8/13/2018 | 9/3/2018 | 9/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE11384 | 62 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE11261 | 56 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R243MPE11061 | 21 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE11337 | 31 | 8/16/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE13038 | 55 | 8/19/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE11720 | 57 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE11593 | 48 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R243MPE11752 | 64 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE11192 | 50 | 8/16/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE11551 | 51 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE12077 | 63 | 8/16/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE11335 | 13 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE12831 | 52 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R243MPE12542 | 55 | 8/16/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE11591 | 40 | 8/16/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R243MPE11345 | 42 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE12522 | 55 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R243MPE11077 | 32 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE14780 | 60 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE11677 | 35 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE12430 | 77 | 8/19/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE11623 | 46 | 8/14/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R243MPE11137 | 56 | 8/19/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R243MPE12523 | 52 | 8/19/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE11662 | 30 | 8/16/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE12830 | 29 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE11590 | 37 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R243MPE11211 | 28 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R243MPE10726 | 55 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R243MPE13702 | 51 | 7/31/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R243MPE11973 | 62 | 8/14/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R243MPE13418 | 26 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R243MPE14518 | 37 | 7/30/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R243MPE12511 | 32 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R243MPE11210 | 17 | 8/23/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R243MPE11585 | 28 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11742 | 63 | 8/16/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE13036 | 27 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11101 | 63 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE13950 | 41 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11193 | 63 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11650 | 52 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE10972 | 33 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE10975 | 42 | 8/7/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R243MPE11237 | 43 | 8/7/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11189 | 36 | 8/10/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE13057 | 49 | 8/16/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R243MPE12335 | 53 | 8/10/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R243MPE12509 | 53 | 8/10/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R243MPE11115 | 45 | 8/7/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE13952 | 47 | 8/10/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11491 | 46 | 8/10/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11530 | 20 | 8/10/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R243MPE12505 | 59 | 8/19/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R243MPE11711 | 52 | 8/7/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11096 | 55 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R243MPE10967 | 60 | 8/16/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11540 | 39 | 8/11/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11605 | 44 | 8/14/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE12554 | 65 | 8/19/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11178 | 45 | 8/16/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE12825 | 41 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R243MPE11697 | 56 | 8/15/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11628 | 24 | 8/15/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11622 | 27 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R243MPE11501 | 64 | 8/19/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R243MPE12819 | 38 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE10769 | 54 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11597 | 62 | 8/10/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11456 | 48 | 8/19/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R243MPE11244 | 45 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE12231 | 57 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11747 | 52 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE14923 | 62 | 8/16/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE10965 | 48 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE14006 | 47 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R243MPE12226 | 57 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11024 | 19 | 8/7/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11484 | 44 | 8/20/2018 | 8/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R243MPE12420 | 19 | 8/10/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11541 | 49 | 8/18/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE12426 | 60 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11535 | 32 | 8/17/2018 | 8/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R243MPE11098 | 35 | 8/16/2018 | 8/31/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R242MPE07703 | 29 | 8/17/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R242MPE07835 | 51 | 6/24/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R242MPE08305 | 32 | 8/17/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R242MPE08306 | 52 | 8/13/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R242MPE10129 | 46 | 8/17/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R242MPE10153 | 23 | 8/14/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R242MPE08365 | 43 | 8/17/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R242MPE08828 | 20 | 8/14/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R242MPE08841 | 38 | 8/17/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R242MPE07972 | 52 | 8/17/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R242MPE09379 | 12 | 8/15/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R242MPE06848 | 54 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R242MPE08753 | 47 | 8/15/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R242MPE09789 | 45 | 8/17/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R242MPE07550 | 36 | 8/18/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R242MPE07690 | 54 | 8/19/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R242MPE07350 | 34 | 8/17/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R242MPE06244 | 21 | 8/14/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R242MPE07945 | 42 | 8/17/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R242MPE10143 | 28 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R242MPE08835 | 30 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R242MPE09387 | 33 | 8/19/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R242MPE07132 | 33 | 8/1/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R242MPE09812 | 7 | 8/19/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R242MPE11353 | 53 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R242MPE08688 | 19 | 8/15/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R242MPE06820 | 53 | 8/15/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R242MPE08210 | 64 | 8/15/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R242MPE07325 | 30 | 8/15/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R242MPE07258 | 29 | 8/10/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R242MPE06821 | 65 | 5/12/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R242MPE08003 | 50 | 8/14/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R242MPE08239 | 64 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R242MPE08616 | 50 | 8/15/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R242MPE07071 | 56 | 8/14/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R242MPE08440 | 37 | 7/24/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R242MPE08533 | 60 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R242MPE11497 | 37 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R242MPE08532 | 51 | 8/12/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE07117 | 56 | 8/14/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE09843 | 64 | 8/15/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE08563 | 50 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE09574 | 54 | 8/12/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE09571 | 57 | 8/14/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE08586 | 30 | 8/14/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE08228 | 27 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE06647 | 56 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE07210 | 56 | 8/15/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE08699 | 46 | 8/15/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE06917 | 56 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE11419 | 20 | 8/9/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE08218 | 45 | 8/13/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE09299 | 53 | 7/24/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE08561 | 23 | 8/14/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE06312 | 50 | 8/4/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE09170 | 30 | 8/15/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE07035 | 51 | 8/6/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE08437 | 37 | 8/8/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE08678 | 38 | 8/6/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE08544 | 55 | 8/4/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE09936 | 29 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE06668 | 46 | 8/15/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE06379 | 49 | 8/14/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE09924 | 30 | 8/17/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE07656 | 53 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE07029 | 22 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE08214 | 64 | 8/6/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE10977 | 24 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE10442 | 46 | 8/15/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE06906 | 56 | 4/29/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE06996 | 63 | 8/14/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE06861 | 30 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE08033 | 51 | 8/17/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE08631 | 57 | 8/15/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE06927 | 52 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE06298 | 56 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE10979 | 65 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE08253 | 58 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE06764 | 38 | 8/17/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE06369 | 64 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE11334 | 54 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE07028 | 57 | 8/15/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE09244 | 50 | 8/17/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE11913 | 59 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE10318 | 29 | 8/17/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE06999 | 64 | 8/12/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE08503 | 63 | 8/17/2018 | 8/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R242MPE06899 | 42 | 8/14/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE08018 | 27 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R242MPE08212 | 47 | 8/16/2018 | 8/30/2018 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE09630 | 45 | 5/17/2018 | 8/30/2018 | 11/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R242MPE09816 | 27 | 8/15/2018 | 8/30/2018 | 9/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE10851 | 21 | 8/16/2018 | 8/30/2018 | 9/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE09028 | 24 | 8/16/2018 | 8/30/2018 | 9/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE02643 | 25 | 8/16/2018 | 8/30/2018 | 9/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE06637 | 20 | 8/16/2018 | 8/30/2018 | 9/10/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R242MPE21487 | 63 | 8/18/2018 | 8/30/2018 | 9/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R242MPE22447 | 38 | 8/16/2018 | 8/30/2018 | 9/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R242MPE22809 | 26 | 8/18/2018 | 8/30/2018 | 9/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE08602 | 52 | 8/16/2018 | 8/30/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE10194 | 34 | 8/16/2018 | 8/30/2018 | 9/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE06333 | 54 | 8/16/2018 | 8/30/2018 | 9/6/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE10889 | 45 | 8/17/2018 | 8/30/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE11270 | 57 | 8/15/2018 | 8/30/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE10778 | 44 | 8/14/2018 | 8/30/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE07066 | 34 | 8/16/2018 | 8/30/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE08267 | 28 | 8/16/2018 | 8/30/2018 | 9/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE08074 | 40 | 8/15/2018 | 8/30/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE07859 | 40 | 8/14/2018 | 8/30/2018 | 9/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R242MPE09713 | 58 | 8/15/2018 | 8/30/2018 | 9/6/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R242MPE10634 | 65 | 8/13/2018 | 8/30/2018 | 9/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R242MP08642 | 1 | 8/18/2018 | 8/30/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R242MPE06296 | 61 | 8/10/2018 | 8/30/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R242MPE06464 | 51 | 8/10/2018 | 8/30/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R242MPE08824 | 37 | 8/7/2018 | 8/30/2018 | 9/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R242MPE08617 | 24 | 8/18/2018 | 8/30/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R242MPE09305 | 60 | 8/17/2018 | 8/30/2018 | 9/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R242MPE08271 | 2 | 8/18/2018 | 8/30/2018 | 9/5/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R242MPE21515 | 61 | 8/19/2018 | 8/30/2018 | 9/5/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R242MPE22916 | 33 | 8/13/2018 | 8/30/2018 | 9/5/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R242MPE22285 | 60 | 8/16/2018 | 8/30/2018 | 9/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R242MPE22902 | 48 | 7/31/2018 | 8/30/2018 | 9/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R242MPE22681 | 12 | 8/16/2018 | 8/30/2018 | 9/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R242MPE21607 | 55 | 8/19/2018 | 8/30/2018 | 9/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R242MPE22901 | 62 | 8/18/2018 | 8/30/2018 | 9/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R242MPE22595 | 57 | 8/18/2018 | 8/30/2018 | 9/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R242MPE22011 | 47 | 8/16/2018 | 8/30/2018 | 9/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R242MPE22547 | 29 | 8/20/2018 | 8/30/2018 | 9/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R242MPE21098 | 55 | 8/18/2018 | 8/30/2018 | 9/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R242MPE22900 | 42 | 8/16/2018 | 8/30/2018 | 9/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R242MPE21171 | 62 | 8/16/2018 | 8/30/2018 | 9/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R242MPE22757 | 29 | 8/11/2018 | 8/30/2018 | 9/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R242MPE22013 | 39 | 8/16/2018 | 8/30/2018 | 9/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R242MPE22486 | 54 | 8/17/2018 | 8/30/2018 | 9/5/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R241MPE11366 | 55 | 8/18/2018 | 8/29/2018 | 9/3/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R241MPE19862 | 44 | 5/13/2018 | 8/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R241MPE21517 | 53 | 6/14/2018 | 8/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R241MPE20914 | 21 | 7/30/2018 | 8/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R241MPE20101 | 8 | 1/10/2018 | 8/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R241MPE20706 | 24 | 8/17/2018 | 8/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R241MPE20477 | 52 | 5/10/2018 | 8/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R241MPE19854 | 26 | 5/4/2018 | 8/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R241MPE20340 | 27 | 7/28/2018 | 8/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R241MPE20583 | 54 | 7/8/2018 | 8/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R241MPE19904 | 28 | 5/7/2018 | 8/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R241MPE21025 | 43 | 2/17/2018 | 8/29/2018 | 11/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R241MPE19133 | 20 | 4/21/2018 | 8/29/2018 | 11/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R241MPE21990 | 46 | 5/16/2018 | 8/29/2018 | 11/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R241MPE18742 | 75 | 5/7/2018 | 8/29/2018 | 11/1/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R241MPE20481 | 75 | 5/6/2018 | 8/29/2018 | 11/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R241MPE12591 | 49 | 8/16/2018 | 8/29/2018 | 10/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R241MPE61971 | 33 | 7/8/2018 | 8/29/2018 | 9/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R241MPE19849 | 16 | 5/23/2018 | 8/29/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R241MPE18659 | 29 | 7/19/2018 | 8/29/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R241MPE18919 | 23 | 7/22/2018 | 8/29/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R241MPE18970 | 28 | 7/22/2018 | 8/29/2018 | 9/6/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R241MPE20305 | 64 | 6/9/2018 | 8/29/2018 | 9/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R241MPE19376 | 0 | 5/29/2018 | 8/29/2018 | 9/5/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R241MPE60895 | 42 | 8/7/2018 | 8/29/2018 | 9/5/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R241MPE11363 | 47 | 8/14/2018 | 8/29/2018 | 9/5/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R241MPE11357 | 55 | 8/14/2018 | 8/29/2018 | 9/5/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R241MPE60898 | 28 | 8/13/2018 | 8/29/2018 | 9/5/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R241MPE11346 | 34 | 8/12/2018 | 8/29/2018 | 9/5/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R241MPE11356 | 29 | 8/11/2018 | 8/29/2018 | 9/5/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R241MPE11354 | 29 | 8/14/2018 | 8/29/2018 | 9/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R241MPE22192 | 57 | 5/28/2018 | 8/29/2018 | 9/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R241MPE12624 | 57 | 8/11/2018 | 8/29/2018 | 9/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R241MPE12593 | 37 | 8/14/2018 | 8/29/2018 | 9/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R241MPE12626 | 63 | 8/16/2018 | 8/29/2018 | 9/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R241MPE20294 | 18 | 6/6/2018 | 8/29/2018 | 9/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R241MPE61968 | 62 | 8/13/2018 | 8/29/2018 | 9/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R241MPE12625 | 23 | 8/11/2018 | 8/29/2018 | 9/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R241MPE61975 | 58 | 8/16/2018 | 8/29/2018 | 9/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R241MPE12592 | 47 | 8/13/2018 | 8/29/2018 | 9/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R241MPE12627 | 50 | 8/13/2018 | 8/29/2018 | 9/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R241MPE61976 | 22 | 8/14/2018 | 8/29/2018 | 9/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R241MPE61982 | 57 | 8/16/2018 | 8/29/2018 | 9/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R241MPE12590 | 53 | 8/11/2018 | 8/29/2018 | 9/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R241MPE20980 | 30 | 3/18/2018 | 8/29/2018 | 9/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R241MPE12628 | 38 | 8/10/2018 | 8/29/2018 | 9/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R240MPE16842 | 14 | 8/6/2018 | 8/28/2018 | 4/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE15813 | 65 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE18185 | 33 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE16639 | 27 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE19133 | 45 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE18275 | 62 | 8/16/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE17646 | 58 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE16017 | 64 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE18500 | 24 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE18177 | 41 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE16792 | 51 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE18288 | 50 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE16519 | 21 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE19197 | 56 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE18345 | 56 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE18430 | 59 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE16183 | 30 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE19308 | 62 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE16798 | 56 | 7/27/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE18352 | 25 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE17073 | 21 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE16589 | 31 | 8/9/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE18799 | 61 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE17149 | 47 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R240MPE15936 | 55 | 5/2/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE16413 | 50 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE15526 | 39 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE16919 | 20 | 8/10/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE15811 | 62 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE15529 | 19 | 5/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE17574 | 62 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE19060 | 23 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE19432 | 23 | 7/20/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE15353 | 36 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE18344 | 35 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE19181 | 29 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE16950 | 39 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE18292 | 57 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE16374 | 54 | 7/29/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE16420 | 50 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE19306 | 59 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE18506 | 29 | 8/10/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE16163 | 54 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE18804 | 28 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE18364 | 45 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE16505 | 20 | 8/10/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE15815 | 56 | 8/18/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE17993 | 45 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE18331 | 72 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE16945 | 41 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE17074 | 0 | 8/17/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE18013 | 47 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R240MPE15396 | 58 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE15620 | 43 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE17304 | 44 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE16638 | 19 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE19198 | 28 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R240MPE15393 | 62 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R240MPE18095 | 64 | 7/8/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R240MPE17298 | 35 | 8/16/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R240MPE17300 | 61 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R240MPE16694 | 62 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R240MPE16157 | 53 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R240MPE18106 | 52 | 8/16/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R240MPE18470 | 55 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R240MPE17323 | 54 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R240MPE17977 | 63 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R240MPE18641 | 53 | 8/10/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R240MPE16190 | 65 | 8/10/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R240MPE19406 | 59 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R240MPE16391 | 35 | 5/29/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R240MPE16740 | 44 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R240MPE15351 | 56 | 8/6/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R240MPE17874 | 41 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R240MPE16177 | 49 | 8/6/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R240MPE16351 | 42 | 8/10/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R240MPE19057 | 27 | 8/7/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R240MPE15388 | 61 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R240MPE16830 | 21 | 8/8/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R240MPE18256 | 32 | 7/29/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R240MPE19352 | 22 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R240MPE17355 | 48 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R240MPE16718 | 45 | 6/11/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R240MPE19223 | 48 | 4/8/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R240MPE16390 | 55 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R240MPE15964 | 47 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R240MPE18328 | 50 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R240MPE18316 | 56 | 8/10/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R240MPE15962 | 56 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R240MPE18332 | 51 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R240MPE16195 | 39 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R240MPE17590 | 56 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R240MPE19491 | 52 | 7/18/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE18939 | 58 | 8/8/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE17469 | 64 | 8/8/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE18038 | 60 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE16340 | 55 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE15868 | 69 | 8/11/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE18557 | 31 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE17097 | 44 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE16207 | 63 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE17975 | 30 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE16644 | 43 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE16208 | 24 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE16158 | 25 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE18255 | 27 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE17968 | 55 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE15955 | 35 | 8/5/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE16226 | 67 | 8/8/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE19427 | 60 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE16442 | 51 | 8/5/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE18047 | 55 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE19015 | 25 | 7/24/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE16443 | 64 | 8/10/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE17964 | 59 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE16224 | 31 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE16635 | 28 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE16492 | 24 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE17055 | 41 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE16212 | 54 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE19118 | 49 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE17511 | 74 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE15368 | 60 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE19288 | 24 | 8/4/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE15954 | 60 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE17457 | 40 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R240MPE16808 | 42 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE16584 | 57 | 8/10/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE17056 | 59 | 8/11/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE16330 | 34 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE19433 | 32 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE19430 | 60 | 8/8/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE15800 | 67 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE16244 | 46 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE17888 | 39 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE18040 | 64 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE16807 | 61 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE16342 | 39 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE16571 | 35 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE16395 | 64 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE17172 | 50 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE16574 | 21 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE15606 | 54 | 8/8/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE15376 | 64 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE15342 | 52 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE17715 | 29 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE15343 | 39 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE15870 | 39 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE17478 | 21 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE17372 | 28 | 8/8/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE17716 | 33 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE15988 | 43 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE16601 | 28 | 8/10/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE18214 | 64 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE16542 | 63 | 7/30/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE15799 | 57 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE15961 | 56 | 8/10/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE16659 | 25 | 8/8/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE18350 | 24 | 8/10/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE17749 | 47 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE18920 | 52 | 8/10/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE18917 | 55 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE16361 | 26 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE16690 | 63 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE17969 | 58 | 8/15/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE16164 | 52 | 8/8/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE16696 | 39 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE18768 | 45 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE16803 | 61 | 8/8/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE15978 | 56 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE15872 | 28 | 8/10/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE17122 | 43 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE17015 | 45 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE18766 | 47 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE15381 | 30 | 8/5/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE16444 | 21 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE17476 | 32 | 8/13/2018 | 8/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R240MPE15609 | 43 | 8/11/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE17076 | 52 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE19298 | 24 | 8/14/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R240MPE17803 | 47 | 8/12/2018 | 8/28/2018 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R240MPE16709 | 50 | 1/10/2018 | 8/28/2018 | 11/29/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R240MPE16817 | 65 | 8/9/2018 | 8/28/2018 | 11/19/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R240MPE16200 | 47 | 8/7/2018 | 8/28/2018 | 10/9/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R240MPE18069 | 47 | 8/18/2018 | 8/28/2018 | 10/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R240MPE16719 | 32 | 8/13/2018 | 8/28/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE15602 | 52 | 8/14/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE16382 | 48 | 8/14/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE19080 | 37 | 8/13/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE16187 | 30 | 8/13/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE15965 | 36 | 8/14/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE16915 | 36 | 8/16/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE16275 | 28 | 8/13/2018 | 8/28/2018 | 9/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE17581 | 23 | 6/26/2018 | 8/28/2018 | 9/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE16064 | 38 | 8/13/2018 | 8/28/2018 | 9/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE18567 | 38 | 8/13/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE15477 | 36 | 8/13/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE16547 | 33 | 8/13/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE16257 | 19 | 8/13/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE18593 | 19 | 8/14/2018 | 8/28/2018 | 9/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE18193 | 70 | 8/14/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE19259 | 28 | 8/15/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE17684 | 52 | 8/15/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE18189 | 26 | 8/13/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| INPHYNET CONT SERV INC | R240MPE15611 | 28 | 8/10/2018 | 8/28/2018 | 9/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE17191 | 37 | 8/13/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE16295 | 48 | 8/12/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE19142 | 65 | 8/14/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE16573 | 39 | 8/12/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE17639 | 56 | 8/12/2018 | 8/28/2018 | 9/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE16267 | 44 | 8/12/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE15956 | 41 | 8/12/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE16946 | 60 | 7/27/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE16041 | 34 | 8/12/2018 | 8/28/2018 | 9/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE16383 | 51 | 8/13/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R240MPE16088 | 32 | 6/12/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R240MPE18135 | 23 | 8/8/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R240MPE15756 | 34 | 8/11/2018 | 8/28/2018 | 9/6/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R240MPE18244 | 56 | 8/8/2018 | 8/28/2018 | 9/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R240MPE17934 | 58 | 8/15/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| ROGELIO CARRERA, MD | R240MPE19279 | 16 | 8/16/2018 | 8/28/2018 | 9/5/2018 | 99284 |
| ROGELIO CARRERA, MD | R240MPE17668 | 12 | 8/17/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| ROGELIO CARRERA, MD | R240MPE17922 | 1 | 8/15/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| ROGELIO CARRERA, MD | R240MPE16738 | 2 | 8/15/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| ROGELIO CARRERA, MD | R240MPE19126 | 1 | 8/15/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R240MPE19920 | 55 | 8/15/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R240MPE18900 | 31 | 8/14/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R240MPE17425 | 57 | 8/9/2018 | 8/28/2018 | 9/5/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R240MPE18998 | 28 | 8/13/2018 | 8/28/2018 | 9/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R240MPE19425 | 46 | 8/11/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R240MPE19147 | 34 | 8/9/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R240MPE16281 | 36 | 8/12/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R240MPE17088 | 47 | 8/14/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R240MPE18758 | 51 | 8/13/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R240MPE19282 | 37 | 8/13/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R240MPE17141 | 22 | 8/13/2018 | 8/28/2018 | 9/5/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R240MPE16028 | 60 | 8/17/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R240MPE17726 | 61 | 7/31/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R240MPE17638 | 63 | 8/15/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R240MPE15604 | 49 | 8/13/2018 | 8/28/2018 | 9/5/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R240MPE15808 | 26 | 8/11/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R240MPE18194 | 54 | 8/14/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R240MPE16065 | 27 | 8/12/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R240MPE17020 | 47 | 8/15/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R240MPE18686 | 63 | 8/11/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R240MPE49895 | 55 | 8/16/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R240MPE17420 | 58 | 8/14/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R240MPE15914 | 44 | 8/12/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R240MPE16773 | 62 | 8/15/2018 | 8/28/2018 | 9/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R240MPE15783 | 47 | 8/13/2018 | 8/28/2018 | 9/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R240MPE16355 | 49 | 8/14/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R240MPE18357 | 28 | 8/16/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R240MPE16287 | 26 | 8/15/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R240MPE17473 | 61 | 8/14/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R240MPE18947 | 20 | 8/15/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R240MPE18806 | 28 | 8/15/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R240MPE16240 | 39 | 8/15/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R240MPE16632 | 64 | 8/10/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R240MPE17865 | 63 | 8/14/2018 | 8/28/2018 | 9/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R240MPE18301 | 35 | 8/18/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R240MPE19116 | 27 | 8/15/2018 | 8/28/2018 | 9/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R240MPE16463 | 64 | 8/15/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R240MPE17247 | 54 | 8/14/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R240MPE15687 | 58 | 8/13/2018 | 8/28/2018 | 9/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R240MPE16893 | 52 | 8/10/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R240MPE19026 | 49 | 8/12/2018 | 8/28/2018 | 9/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R240MPE17344 | 58 | 8/14/2018 | 8/28/2018 | 9/5/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE38195 | 36 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE38720 | 24 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R239MPE37785 | 63 | 8/15/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE39271 | 44 | 8/13/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE37659 | 56 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE38333 | 26 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE39280 | 50 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE37660 | 30 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE38811 | 43 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R239MPE37769 | 40 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R239MPE39131 | 33 | 8/15/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE36587 | 51 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R239MPE36589 | 28 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE38272 | 64 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE38025 | 24 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE38387 | 59 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE38802 | 57 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R239MPE38256 | 55 | 8/13/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE39107 | 25 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE39119 | 35 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R239MPE37523 | 38 | 8/8/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R239MPE38600 | 28 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R239MPE39058 | 64 | 7/5/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R239MPE37845 | 68 | 8/9/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R239MPE38270 | 62 | 8/13/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R239MPE37983 | 54 | 8/7/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R239MPE38166 | 46 | 8/8/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R239MPE38673 | 56 | 8/8/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R239MPE37995 | 65 | 8/8/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R239MPE38846 | 60 | 8/10/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R239MPE36540 | 59 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R239MPE38418 | 32 | 8/13/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R239MPE37340 | 55 | 8/7/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R239MPE37865 | 45 | 8/7/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R239MPE38384 | 45 | 8/8/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R239MPE37345 | 54 | 4/12/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R239MPE39091 | 43 | 8/8/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R239MPE37839 | 42 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE39025 | 21 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE37848 | 61 | 4/27/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE38004 | 58 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE37992 | 55 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE37665 | 50 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE39018 | 57 | 8/9/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE39273 | 51 | 8/10/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE38703 | 25 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE39105 | 23 | 8/9/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE38635 | 33 | 8/9/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE38381 | 52 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE37753 | 21 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE37502 | 20 | 5/30/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE39285 | 52 | 8/9/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE39177 | 39 | 7/30/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R239MPE38063 | 56 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R239MPE38240 | 59 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE38243 | 54 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE37304 | 47 | 8/10/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE39160 | 63 | 8/2/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE39227 | 47 | 8/10/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE38162 | 49 | 8/13/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE38698 | 42 | 8/5/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R239MPE37508 | 40 | 8/9/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE39103 | 41 | 8/9/2018 | 8/27/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R239MPE38668 | 43 | 6/15/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE39154 | 24 | 8/10/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE38745 | 52 | 8/9/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R239MPE37501 | 56 | 8/10/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE37862 | 63 | 8/13/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE37980 | 54 | 8/9/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R239MPE38660 | 45 | 8/9/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE39115 | 42 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R239MPE38361 | 45 | 8/13/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R239MPE37864 | 59 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE37752 | 74 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE37499 | 63 | 8/16/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R239MPE37682 | 49 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE38633 | 39 | 8/11/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE37672 | 22 | 8/12/2018 | 8/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R239MPE38742 | 43 | 8/10/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R239MPE38171 | 47 | 8/10/2018 | 8/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R239MPP04518 | 35 | 5/18/2017 | 8/27/2018 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R239MPE16488 | 43 | 4/19/2018 | 8/27/2018 | 11/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R239MPE38727 | 31 | 8/12/2018 | 8/27/2018 | 9/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R239MPE18744 | 9 | 8/11/2018 | 8/27/2018 | 9/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R239MPP04371 | 62 | 7/19/2018 | 8/27/2018 | 9/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R239MPE14456 | 23 | 8/12/2018 | 8/27/2018 | 9/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R239MPE37489 | 37 | 8/12/2018 | 8/27/2018 | 9/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R239MPE39267 | 54 | 8/16/2018 | 8/27/2018 | 9/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R239MPE37988 | 53 | 8/14/2018 | 8/27/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R239MPE39240 | 22 | 8/9/2018 | 8/27/2018 | 9/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R239MPE37493 | 29 | 8/9/2018 | 8/27/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R239MPE37902 | 36 | 8/9/2018 | 8/27/2018 | 9/5/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R239MPE60021 | 47 | 8/9/2018 | 8/27/2018 | 9/5/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R239MPE60017 | 58 | 8/11/2018 | 8/27/2018 | 9/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R239MPP05361 | 51 | 2/28/2018 | 8/27/2018 | 9/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R239MPE61265 | 16 | 8/7/2018 | 8/27/2018 | 9/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R239MPE61264 | 44 | 8/10/2018 | 8/27/2018 | 9/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R239MPE61263 | 56 | 8/12/2018 | 8/27/2018 | 9/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R239MPE61260 | 24 | 8/13/2018 | 8/27/2018 | 9/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R239MPE61259 | 47 | 8/13/2018 | 8/27/2018 | 9/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R239MPE16727 | 59 | 8/13/2018 | 8/27/2018 | 9/3/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R239MPE16407 | 50 | 8/12/2018 | 8/27/2018 | 9/3/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R239MPE16465 | 53 | 8/15/2018 | 8/27/2018 | 9/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R239MPE15766 | 38 | 8/13/2018 | 8/27/2018 | 9/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R239MPE14903 | 38 | 8/11/2018 | 8/27/2018 | 9/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R239MPE17777 | 22 | 8/9/2018 | 8/27/2018 | 9/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R239MPE15344 | 58 | 8/13/2018 | 8/27/2018 | 9/3/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R239MPE14080 | 42 | 8/13/2018 | 8/27/2018 | 9/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R239MPE14037 | 9 | 8/13/2018 | 8/27/2018 | 9/3/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R239MPE16261 | 44 | 8/13/2018 | 8/27/2018 | 9/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R239MPE14228 | 36 | 8/5/2018 | 8/27/2018 | 9/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R239MPE14089 | 55 | 8/13/2018 | 8/27/2018 | 9/3/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R239MPE14433 | 47 | 8/12/2018 | 8/27/2018 | 9/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R239MPE16377 | 20 | 8/12/2018 | 8/27/2018 | 9/3/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R239MPE16948 | 63 | 8/12/2018 | 8/27/2018 | 9/3/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R239MPE15781 | 62 | 8/12/2018 | 8/27/2018 | 9/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R236MPE15081 | 59 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R236MPE15544 | 43 | 8/5/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15975 | 28 | 8/7/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16872 | 57 | 8/10/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15795 | 23 | 8/11/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15605 | 46 | 8/8/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15455 | 20 | 8/8/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15451 | 57 | 8/8/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE14781 | 57 | 8/10/2018 | 8/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R236MPE15752 | 60 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15948 | 30 | 8/12/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16000 | 59 | 8/11/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE14914 | 32 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R236MPE16811 | 58 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15179 | 20 | 8/10/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16465 | 48 | 8/8/2018 | 8/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R236MPE15689 | 34 | 8/8/2018 | 8/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R236MPE14838 | 32 | 8/10/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15208 | 24 | 8/13/2018 | 8/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R236MPE16033 | 57 | 8/7/2018 | 8/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R236MPE15872 | 41 | 8/8/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE14960 | 58 | 8/8/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16397 | 25 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15247 | 56 | 8/10/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16219 | 55 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16390 | 45 | 8/10/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15016 | 61 | 8/12/2018 | 8/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R236MPE15903 | 27 | 8/7/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16563 | 47 | 8/8/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15602 | 57 | 8/11/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE14938 | 46 | 8/11/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15611 | 40 | 8/13/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16531 | 47 | 8/10/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16829 | 46 | 8/8/2018 | 8/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R236MPE16030 | 31 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE14989 | 29 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16113 | 46 | 8/7/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16588 | 31 | 8/12/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE14965 | 48 | 8/5/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16341 | 42 | 8/7/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16062 | 51 | 8/11/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16114 | 57 | 8/11/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16342 | 50 | 8/10/2018 | 8/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R236MPE15175 | 20 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16025 | 62 | 8/10/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15541 | 40 | 8/8/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16103 | 51 | 8/8/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16391 | 53 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15934 | 57 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R236MPE15802 | 60 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R236MPE15603 | 51 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15339 | 21 | 8/8/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE14983 | 65 | 8/8/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15462 | 65 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16547 | 65 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE15459 | 20 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R236MPE15597 | 61 | 8/7/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16779 | 36 | 8/8/2018 | 8/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R236MPE16529 | 51 | 8/13/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R236MPE14898 | 20 | 3/20/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R236MPE16885 | 19 | 8/9/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R236MPE14996 | 53 | 2/3/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R236MPE15186 | 40 | 4/28/2018 | 8/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R236MPE16289 | 44 | 8/8/2018 | 8/24/2018 | 10/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R236MPE15583 | 59 | 8/7/2018 | 8/24/2018 | 9/13/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R236MP701237 | 55 | 10/11/2017 | 8/24/2018 | 9/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R236MPE16673 | 18 | 8/8/2018 | 8/24/2018 | 8/30/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R236MPE15166 | 51 | 7/20/2018 | 8/24/2018 | 8/30/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R236MPE14854 | 52 | 3/25/2018 | 8/24/2018 | 8/30/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R237MPE03354 | 31 | 8/11/2018 | 8/24/2018 | 8/30/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R236MPE16441 | 57 | 7/7/2018 | 8/24/2018 | 8/30/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R236MPE16288 | 27 | 8/15/2018 | 8/24/2018 | 8/30/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R236MPE15232 | 62 | 8/11/2018 | 8/24/2018 | 8/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R237MPE03352 | 33 | 8/8/2018 | 8/24/2018 | 8/30/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R237MPE03349 | 51 | 8/9/2018 | 8/24/2018 | 8/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R237MPE03351 | 57 | 8/16/2018 | 8/24/2018 | 8/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R237MPE03353 | 26 | 8/9/2018 | 8/24/2018 | 8/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R235MPE27643 | 37 | 8/6/2018 | 8/23/2018 | 4/23/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R235MPE07562 | 37 | 7/11/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE11218 | 64 | 8/10/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R235MPE07187 | 55 | 7/24/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R235MPE07805 | 40 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R235MPE06072 | 62 | 8/11/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE07527 | 24 | 8/10/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R235MPE09845 | 45 | 8/4/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R235MPE07716 | 42 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R235MPE07443 | 54 | 8/11/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE08105 | 39 | 8/11/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE11725 | 55 | 8/12/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE05713 | 38 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE09851 | 51 | 8/3/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE05675 | 42 | 8/10/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R235MPE11246 | 62 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R235MPE07544 | 57 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE08218 | 56 | 8/11/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R235MPE07690 | 39 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE07613 | 59 | 8/12/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE07621 | 46 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE11983 | 21 | 8/11/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE09949 | 62 | 8/11/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R235MPE07568 | 51 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R235MPE08465 | 57 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE05793 | 47 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R235MPE07708 | 42 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE06431 | 43 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R235MPE07263 | 58 | 7/27/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R235MPE06733 | 36 | 8/1/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R235MPE09006 | 33 | 8/10/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R235MPE07536 | 54 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE06423 | 51 | 8/11/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE06775 | 54 | 8/11/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R235MPE09120 | 56 | 8/14/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE12026 | 57 | 8/11/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R235MPE05787 | 61 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R235MPE08875 | 61 | 8/4/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE06783 | 63 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R235MPE07068 | 25 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R235MPE07325 | 42 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R235MPE05766 | 50 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06076 | 36 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE08852 | 57 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06351 | 56 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE07064 | 64 | 8/4/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE12048 | 46 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11578 | 55 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE08900 | 45 | 8/10/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE07524 | 63 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE09897 | 50 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11231 | 52 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06714 | 20 | 8/13/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11243 | 45 | 8/10/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE08892 | 62 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE12035 | 21 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE06559 | 63 | 8/11/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06772 | 56 | 8/11/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06628 | 63 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE11182 | 24 | 8/10/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11419 | 45 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06635 | 46 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE11164 | 56 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06071 | 60 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11821 | 56 | 8/10/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06013 | 52 | 7/29/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE06809 | 46 | 8/1/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE12060 | 43 | 7/29/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE09815 | 56 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06718 | 50 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE05712 | 62 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06830 | 48 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE12055 | 50 | 8/11/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE07158 | 29 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R235MPE12099 | 56 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06052 | 62 | 8/11/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE05826 | 17 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE09048 | 55 | 8/13/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE10044 | 30 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE08075 | 57 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE06600 | 51 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE12023 | 64 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11795 | 26 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE08092 | 49 | 8/11/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE09687 | 47 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06724 | 44 | 7/16/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE06441 | 42 | 8/10/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE07258 | 42 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE12056 | 40 | 7/28/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE08951 | 54 | 8/10/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11884 | 27 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06720 | 62 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11882 | 31 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE07407 | 80 | 8/10/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE07171 | 48 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11159 | 35 | 8/1/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE07570 | 53 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE08100 | 28 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE05814 | 39 | 4/23/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE06702 | 39 | 4/20/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE07160 | 46 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11197 | 58 | 8/5/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE08123 | 47 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11744 | 64 | 8/13/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE05747 | 49 | 4/16/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06432 | 48 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE09903 | 41 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE07413 | 47 | 7/29/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE09905 | 61 | 8/10/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE07328 | 51 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06048 | 54 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11947 | 45 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11265 | 59 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE06419 | 77 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE06943 | 51 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE07042 | 25 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE10045 | 27 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE05832 | 56 | 8/13/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06012 | 36 | 8/4/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06085 | 44 | 8/11/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE08890 | 50 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE05667 | 57 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06711 | 49 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06556 | 57 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11570 | 50 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11216 | 51 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE05872 | 51 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE09372 | 42 | 8/4/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE09818 | 68 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06816 | 21 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06770 | 48 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE09679 | 64 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE07301 | 53 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE12066 | 20 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE09360 | 52 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE09737 | 28 | 7/28/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE10086 | 32 | 8/13/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11815 | 32 | 8/12/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE08089 | 31 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE05876 | 41 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06421 | 31 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE09012 | 28 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE10117 | 64 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R235MPE06742 | 54 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11797 | 24 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06668 | 53 | 8/8/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE09764 | 41 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06808 | 40 | 2/17/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE11503 | 64 | 8/13/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06796 | 60 | 7/24/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06932 | 47 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06049 | 57 | 8/6/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE08137 | 26 | 8/10/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE07519 | 43 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE05865 | 49 | 8/10/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE05752 | 46 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE08898 | 36 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE06715 | 48 | 6/29/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE10020 | 48 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE07050 | 48 | 8/9/2018 | 8/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R235MPE10120 | 27 | 8/7/2018 | 8/23/2018 | 11/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R235MPE26988 | 64 | 4/30/2018 | 8/23/2018 | 12/4/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R235MPE07400 | 37 | 8/4/2018 | 8/23/2018 | 10/9/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R235MPE08160 | 37 | 8/6/2018 | 8/23/2018 | 10/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE08824 | 36 | 8/10/2018 | 8/23/2018 | 10/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE06762 | 39 | 8/10/2018 | 8/23/2018 | 10/9/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R235MPE06948 | 59 | 8/11/2018 | 8/23/2018 | 9/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R235MPE11187 | 26 | 8/8/2018 | 8/23/2018 | 9/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R235MPE27406 | 0 | 8/10/2018 | 8/23/2018 | 9/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R235MPE27024 | 59 | 8/6/2018 | 8/23/2018 | 9/3/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R235MPE27521 | 47 | 8/9/2018 | 8/23/2018 | 9/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE09523 | 29 | 6/30/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE09287 | 41 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE11662 | 64 | 8/8/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE07247 | 45 | 8/8/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06983 | 48 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06362 | 48 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06991 | 46 | 8/11/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE05680 | 21 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE11692 | 21 | 8/10/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06514 | 64 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE08898 | 38 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE09685 | 38 | 8/11/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06818 | 22 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE11861 | 52 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06988 | 37 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06649 | 27 | 8/7/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE08700 | 39 | 8/10/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06976 | 32 | 8/7/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE08753 | 32 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE07197 | 33 | 8/8/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE05705 | 20 | 7/23/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE08435 | 56 | 8/10/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE09731 | 30 | 8/8/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE09641 | 20 | 8/7/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06966 | 21 | 8/7/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE10180 | 52 | 8/11/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06937 | 20 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE11709 | 53 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| INPHYNET CONT SERV INC | R235MPE05668 | 28 | 8/11/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R235MPE05768 | 37 | 8/12/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R235MPE09965 | 59 | 8/12/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R235MPE06719 | 58 | 8/12/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| ROGELIO CARRERA, MD | R235MPE11407 | 1 | 8/13/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R235MPE06751 | 28 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE06033 | 64 | 8/11/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE05995 | 49 | 8/2/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE06805 | 62 | 7/26/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE06713 | 32 | 8/8/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE06674 | 31 | 8/10/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R235MPE09783 | 40 | 8/10/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE09885 | 55 | 7/26/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE07126 | 25 | 8/12/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE11823 | 46 | 8/2/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE08005 | 26 | 8/12/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R235MPE11303 | 51 | 7/26/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE05803 | 39 | 8/8/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R235MPE06898 | 1 | 8/5/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R235MPE09762 | 39 | 5/25/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE08940 | 34 | 8/10/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE08889 | 59 | 8/10/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE05809 | 37 | 7/28/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R235MPE11324 | 49 | 8/8/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06745 | 27 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE05927 | 42 | 8/10/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE07196 | 53 | 8/10/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE05981 | 60 | 8/10/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE05971 | 60 | 8/7/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE07199 | 60 | 8/10/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE08442 | 60 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06516 | 51 | 8/7/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE08661 | 43 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE05691 | 42 | 8/7/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06897 | 31 | 8/11/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE11409 | 36 | 8/11/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06882 | 35 | 8/7/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06277 | 64 | 8/9/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE06315 | 47 | 8/10/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R235MPE09938 | 54 | 8/6/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R235MPE11689 | 22 | 8/10/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R235MPE27293 | 60 | 8/8/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R235MPE27595 | 55 | 8/8/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R235MPE27523 | 61 | 8/10/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R235MPE27307 | 67 | 8/7/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R235MPE27308 | 59 | 8/12/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R235MPE27568 | 63 | 8/3/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R235MPE26681 | 32 | 5/18/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R235MPE26678 | 50 | 8/8/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R235MPE42912 | 38 | 8/3/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R235MPE42901 | 53 | 8/7/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R235MPE42911 | 33 | 8/8/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R235MPE42904 | 44 | 8/7/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R235MPE42909 | 38 | 8/11/2018 | 8/23/2018 | 8/30/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R235MPE42907 | 65 | 8/11/2018 | 8/23/2018 | 8/30/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R235MPE09774 | 31 | 8/13/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R235MPE27050 | 49 | 8/11/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R235MPE26822 | 39 | 8/6/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R235MPE27230 | 61 | 8/10/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R235MPE27037 | 42 | 8/9/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R235MPE28037 | 44 | 8/8/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R235MPE27594 | 37 | 8/8/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R235MPE28059 | 29 | 8/11/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R235MPE27448 | 38 | 8/10/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R235MPE26970 | 22 | 8/11/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R235MPE27996 | 34 | 8/7/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R235MPE27638 | 40 | 8/10/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R235MPE28061 | 63 | 8/4/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R235MPE28057 | 32 | 8/4/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R235MPE27043 | 40 | 8/1/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R235MPE27271 | 52 | 8/12/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R235MPE27371 | 23 | 8/10/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R235MPE28062 | 60 | 8/10/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R235MPE28096 | 59 | 8/11/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R235MPE28665 | 58 | 8/10/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R235MPE27382 | 25 | 8/7/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R235MPE27447 | 65 | 8/9/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R235MPE27145 | 32 | 8/7/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R235MPE25948 | 59 | 8/7/2018 | 8/23/2018 | 8/28/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | R235MPE27408 | 62 | 8/9/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R235MPE26374 | 22 | 8/12/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R235MPE26201 | 54 | 8/9/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R235MPE27171 | 49 | 8/7/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R235MPE27057 | 37 | 8/6/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R235MPE28084 | 44 | 8/8/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R235MPE28038 | 36 | 8/6/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R235MPE27346 | 39 | 8/10/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R235MPE27143 | 23 | 8/10/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R235MPE26383 | 55 | 8/6/2018 | 8/23/2018 | 8/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R235MPE27364 | 52 | 8/8/2018 | 8/23/2018 | 8/28/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R234MPE22295 | 47 | 6/9/2018 | 8/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R234MPE30090 | 41 | 6/5/2018 | 8/22/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R234MPE26656 | 60 | 7/27/2018 | 8/22/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R234MPE26743 | 56 | 5/10/2018 | 8/22/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R234MPE29313 | 20 | 3/26/2018 | 8/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R234MPE22601 | 53 | 6/9/2018 | 8/22/2018 | 11/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R234MPE57744 | 34 | 8/8/2018 | 8/22/2018 | 9/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R234MPE28420 | 51 | 3/1/2018 | 8/22/2018 | 8/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R234MPE57742 | 58 | 8/9/2018 | 8/22/2018 | 8/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R234MPE57745 | 42 | 8/8/2018 | 8/22/2018 | 8/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R234MPE57743 | 36 | 8/7/2018 | 8/22/2018 | 8/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R234MPE04173 | 42 | 8/6/2018 | 8/21/2018 | 4/21/2020 | 99284 |
| EMERGENCY PROFESSIONAL S | R233MPE15336 | 41 | 8/5/2018 | 8/21/2018 | 3/26/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R233MPE12924 | 63 | 1/11/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R233MPE12997 | 82 | 8/3/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R233MPE15246 | 15 | 8/6/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R233MPE14176 | 70 | 8/7/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R233MPE12612 | 26 | 8/2/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE14944 | 37 | 8/2/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R233MPE13800 | 47 | 8/7/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE13114 | 33 | 8/1/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE14945 | 50 | 5/9/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R233MPE15955 | 65 | 8/4/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE12953 | 60 | 5/29/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE14933 | 61 | 5/11/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R233MPE14111 | 56 | 6/4/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE13203 | 54 | 8/3/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE14173 | 37 | 8/7/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R233MPE15197 | 45 | 8/7/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R233MPE12759 | 50 | 8/8/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE11934 | 35 | 3/21/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R233MPE12093 | 61 | 8/5/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R233MPE15256 | 52 | 8/3/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R233MPE14866 | 61 | 8/2/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R233MPE12879 | 48 | 8/5/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R233MPE12754 | 47 | 8/4/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R233MPE13199 | 46 | 8/10/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R233MPE15245 | 57 | 8/1/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R233MPE12744 | 51 | 8/1/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R233MPE12661 | 57 | 8/6/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R233MPE14702 | 46 | 8/8/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R233MPE13796 | 33 | 8/1/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R233MPE14856 | 66 | 8/1/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE13995 | 54 | 8/6/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE12929 | 47 | 8/6/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R233MPE13269 | 40 | 6/8/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE14731 | 31 | 8/2/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE12910 | 27 | 8/2/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE15607 | 48 | 8/2/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE12948 | 57 | 8/2/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R233MPE14930 | 59 | 8/9/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R233MPE12888 | 61 | 8/2/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE14324 | 50 | 8/4/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE12274 | 22 | 8/6/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R233MPE14732 | 22 | 8/7/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE15068 | 44 | 7/8/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE15073 | 59 | 8/5/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE13859 | 64 | 7/17/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14296 | 18 | 7/22/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE15686 | 42 | 8/6/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14394 | 64 | 8/7/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14304 | 56 | 8/6/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE15173 | 57 | 8/2/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE15555 | 57 | 8/5/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE15196 | 47 | 7/27/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14637 | 20 | 8/7/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14291 | 61 | 4/20/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE12923 | 64 | 5/23/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE12807 | 31 | 8/3/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE13993 | 58 | 8/5/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE15101 | 43 | 8/3/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14660 | 47 | 8/2/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R233MPE12210 | 52 | 2/19/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14298 | 46 | 8/5/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE13110 | 26 | 8/3/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14294 | 53 | 7/31/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R233MPE14914 | 41 | 4/23/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE15699 | 60 | 8/5/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE15229 | 50 | 8/2/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14717 | 57 | 8/5/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14208 | 64 | 8/4/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE15249 | 67 | 8/2/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14518 | 49 | 8/6/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14670 | 32 | 8/5/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R233MPE14012 | 43 | 8/5/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE13121 | 22 | 7/18/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14171 | 63 | 8/9/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE13125 | 52 | 3/8/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14082 | 45 | 7/31/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE13442 | 41 | 8/6/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE15038 | 59 | 6/4/2018 | 8/21/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R233MPE14483 | 62 | 8/5/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14002 | 43 | 8/5/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14382 | 51 | 8/3/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14671 | 40 | 8/6/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14911 | 54 | 8/6/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R233MPE15223 | 63 | 8/2/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE13901 | 22 | 5/3/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE12279 | 44 | 8/6/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14312 | 46 | 8/2/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R233MPE13982 | 42 | 8/6/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE14727 | 39 | 8/4/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE12907 | 22 | 8/7/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R233MPE12196 | 52 | 8/5/2018 | 8/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R233MPE13290 | 57 | 8/5/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE15333 | 46 | 8/4/2018 | 8/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R233MPP01452 | 21 | 11/29/2017 | 8/21/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R233MPE12555 | 54 | 8/6/2018 | 8/21/2018 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R233MPE15138 | 50 | 8/7/2018 | 8/21/2018 | 12/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R233MPE15972 | 63 | 7/23/2018 | 8/21/2018 | 10/23/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R233MPE14683 | 30 | 8/4/2018 | 8/21/2018 | 10/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R233MPE12393 | 42 | 8/7/2018 | 8/21/2018 | 10/8/2018 | 99284 |
| ROGELIO CARRERA, MD | R233MPE13435 | 14 | 8/7/2018 | 8/21/2018 | 9/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R233MPE14688 | 34 | 8/9/2018 | 8/21/2018 | 9/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R233MPE14042 | 56 | 8/8/2018 | 8/21/2018 | 9/11/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R233MPE12576 | 20 | 8/8/2018 | 8/21/2018 | 9/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R233MPE14136 | 46 | 8/7/2018 | 8/21/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R233MPE13240 | 35 | 8/3/2018 | 8/21/2018 | 9/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R233MPE15033 | 51 | 8/3/2018 | 8/21/2018 | 9/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE15004 | 32 | 8/6/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE14381 | 32 | 7/16/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE14819 | 49 | 6/5/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE13768 | 40 | 8/8/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE13026 | 42 | 8/7/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE12025 | 49 | 8/6/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE14832 | 25 | 6/13/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE12758 | 38 | 8/6/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE14655 | 30 | 8/7/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE15006 | 32 | 8/4/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE15557 | 25 | 7/15/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE14774 | 25 | 8/4/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE13497 | 31 | 7/16/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE13337 | 20 | 8/6/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE13987 | 22 | 8/6/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE12893 | 24 | 8/5/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE13777 | 4 | 7/14/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R233MPE14297 | 49 | 8/7/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| ROGELIO CARRERA, MD | R233MPE13976 | 2 | 8/11/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R233MPE13614 | 52 | 8/7/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R233MPE13931 | 42 | 7/31/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R233MPE14422 | 40 | 8/8/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R233MPE15198 | 56 | 8/6/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R233MPE12823 | 36 | 8/6/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R233MPE11942 | 41 | 8/11/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R233MPE15682 | 57 | 4/27/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE12433 | 58 | 8/6/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE13756 | 44 | 8/5/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE15064 | 52 | 8/8/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE13112 | 53 | 8/4/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE12211 | 41 | 8/4/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE13809 | 64 | 8/8/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R233MPE15332 | 34 | 8/4/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R233MPE13988 | 23 | 7/9/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R233MPE15589 | 31 | 8/6/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R234MPE02172 | 35 | 8/4/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R234MPE02171 | 25 | 8/3/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R233MPE14825 | 57 | 8/9/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R233MPE14648 | 41 | 8/7/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R233MPE15058 | 46 | 6/19/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R233MPE14849 | 44 | 8/8/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R233MPE16099 | 27 | 8/5/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R233MPP01091 | 44 | 2/28/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R233MPE15174 | 29 | 8/5/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R233MPE15134 | 64 | 8/3/2018 | 8/21/2018 | 8/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R234MPE04177 | 64 | 8/6/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R234MPE04175 | 33 | 8/1/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R233MPE12811 | 52 | 8/5/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R233MPE14121 | 52 | 8/4/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R233MPE14793 | 90 | 8/3/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R233MPE12016 | 64 | 8/5/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R234MPE04174 | 25 | 7/31/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R233MPE14662 | 27 | 8/4/2018 | 8/21/2018 | 8/28/2018 | 99285 |
| PARAGON CONTRACTING SERV | R233MPE12342 | 54 | 4/16/2018 | 8/21/2018 | 8/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R233MPE14465 | 45 | 7/9/2018 | 8/21/2018 | 8/27/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R232MPP07825 | 38 | 6/12/2018 | 8/20/2018 | 1/14/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R232MPE18451 | 60 | 8/7/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE16074 | 57 | 8/7/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE15872 | 54 | 8/7/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE17607 | 47 | 7/24/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE17131 | 77 | 8/8/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE17581 | 57 | 8/7/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE17090 | 20 | 8/8/2018 | 8/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R232MPE19460 | 62 | 8/7/2018 | 8/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R232MPE13092 | 38 | 8/7/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE18357 | 47 | 8/12/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE18145 | 66 | 8/8/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE16821 | 31 | 8/8/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE18046 | 29 | 7/24/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE14238 | 34 | 8/8/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE19006 | 80 | 8/8/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE20933 | 21 | 7/14/2018 | 8/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R232MPE15882 | 42 | 8/9/2018 | 8/20/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R232MPE17708 | 56 | 8/7/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE19173 | 47 | 7/29/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE20108 | 54 | 8/7/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE20945 | 50 | 8/7/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE17700 | 43 | 8/11/2018 | 8/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R232MPE15890 | 64 | 8/8/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R232MPE16196 | 55 | 8/8/2018 | 8/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R232MPP01858 | 59 | 2/9/2018 | 8/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R232MPP04433 | 25 | 1/21/2017 | 8/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R232MPE15762 | 61 | 8/7/2018 | 8/20/2018 | 10/9/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R232MPE52281 | 46 | 8/7/2018 | 8/20/2018 | 8/28/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R232MPE52280 | 41 | 8/7/2018 | 8/20/2018 | 8/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R232MPP05093 | 46 | 4/12/2018 | 8/20/2018 | 8/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R232MPE53692 | 61 | 8/8/2018 | 8/20/2018 | 8/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R232MPE16541 | 57 | 7/16/2018 | 8/20/2018 | 8/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R232MPE17135 | 60 | 6/12/2018 | 8/20/2018 | 8/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R232MPE18196 | 63 | 7/30/2018 | 8/20/2018 | 8/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R232MPE15000 | 19 | 6/3/2018 | 8/20/2018 | 8/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R232MPE16181 | 29 | 7/31/2018 | 8/20/2018 | 8/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE09773 | 43 | 7/24/2018 | 8/17/2018 | 1/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE26356 | 41 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE26391 | 63 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE25885 | 26 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE25500 | 25 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE24516 | 44 | 8/3/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE24519 | 53 | 8/7/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE24630 | 44 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE24944 | 22 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE25904 | 35 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE24548 | 56 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R229MPE24978 | 18 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE25811 | 63 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE23985 | 55 | 6/21/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE24629 | 47 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE24646 | 48 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R229MPE26359 | 48 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE25080 | 60 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE26319 | 23 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R229MPE26061 | 60 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE23881 | 59 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R229MPE25625 | 58 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE25510 | 64 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE24500 | 33 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE24462 | 57 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R229MPE23883 | 18 | 8/10/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE24535 | 65 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE25094 | 42 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE26108 | 49 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R229MPE24551 | 33 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE25122 | 24 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE24504 | 56 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE24909 | 42 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R229MPE24558 | 63 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE25249 | 52 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE24943 | 26 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE25746 | 39 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE25077 | 62 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE25818 | 49 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE25815 | 25 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE25504 | 55 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE25069 | 61 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE24991 | 21 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE26110 | 28 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R229MPE24456 | 32 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R229MPE24704 | 36 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R229MPE24931 | 57 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R229MPE24404 | 41 | 7/31/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R229MPE24164 | 30 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R229MPE26352 | 60 | 7/31/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R229MPE24974 | 33 | 8/9/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R229MPE24252 | 50 | 7/30/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R229MPE24926 | 18 | 7/31/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R229MPE26394 | 54 | 8/2/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R229MPE26203 | 62 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R229MPE24408 | 32 | 8/7/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R229MPE25091 | 20 | 7/29/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R229MPE26495 | 30 | 7/31/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R229MPE23972 | 43 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R229MPE25040 | 61 | 7/29/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R229MPE24981 | 59 | 8/3/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25633 | 54 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24537 | 45 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE23859 | 23 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE25034 | 19 | 8/3/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE26428 | 21 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24513 | 21 | 7/31/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE26096 | 63 | 7/30/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE26357 | 63 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25102 | 80 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24719 | 59 | 7/30/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE25599 | 31 | 7/25/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25606 | 47 | 7/31/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE26532 | 33 | 7/31/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24251 | 35 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPP00474 | 48 | 2/3/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE25535 | 46 | 7/30/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25592 | 10 | 7/31/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE26016 | 50 | 8/3/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25952 | 49 | 8/2/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE26104 | 53 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24452 | 61 | 8/2/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24496 | 56 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R229MPE24893 | 49 | 8/3/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24219 | 52 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE26025 | 58 | 7/31/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24622 | 60 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE23878 | 39 | 7/31/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24248 | 67 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24620 | 47 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE26058 | 57 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25632 | 60 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE23862 | 47 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24401 | 40 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25499 | 55 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24930 | 64 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25009 | 60 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE25031 | 63 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE26466 | 30 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25237 | 48 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE24418 | 54 | 7/24/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24970 | 55 | 8/3/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE26680 | 52 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25851 | 59 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24857 | 58 | 8/3/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE26528 | 60 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25579 | 50 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE26679 | 51 | 8/2/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE25119 | 36 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE24866 | 42 | 8/3/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24972 | 46 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24460 | 28 | 8/3/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE26095 | 26 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE26344 | 19 | 7/29/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE25035 | 53 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE23877 | 51 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE26346 | 25 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25593 | 49 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE26487 | 56 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24532 | 41 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24247 | 28 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE25946 | 54 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE25591 | 7 | 8/2/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE24453 | 25 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25382 | 60 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24920 | 52 | 6/22/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE25894 | 40 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25428 | 60 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25590 | 20 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25560 | 63 | 5/19/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24863 | 51 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE24723 | 31 | 8/6/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE26624 | 54 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24729 | 51 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24501 | 35 | 7/30/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE26007 | 32 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25133 | 63 | 8/3/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE26135 | 43 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24969 | 32 | 7/31/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24529 | 52 | 7/30/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE25846 | 63 | 8/3/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24854 | 55 | 7/31/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25427 | 64 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25225 | 57 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE24540 | 56 | 8/5/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE24921 | 49 | 8/4/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE23866 | 55 | 8/1/2018 | 8/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25421 | 65 | 8/4/2018 | 8/17/2018 | 8/23/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R229MPE10472 | 51 | 8/5/2018 | 8/17/2018 | 8/12/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R229MPE24853 | 28 | 7/16/2018 | 8/17/2018 | 9/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R229MPE24527 | 41 | 8/1/2018 | 8/17/2018 | 9/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R229MPE24751 | 54 | 8/1/2018 | 8/17/2018 | 9/13/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R229MPE00902 | 0 | 8/1/2018 | 8/17/2018 | 9/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R229MPP01681 | 30 | 6/29/2018 | 8/17/2018 | 9/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R229MPE24127 | 29 | 8/1/2018 | 8/17/2018 | 8/28/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R229MPE00599 | 70 | 8/1/2018 | 8/17/2018 | 8/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE26863 | 64 | 8/4/2018 | 8/17/2018 | 8/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R229MPE10009 | 51 | 8/5/2018 | 8/17/2018 | 8/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE06623 | 36 | 7/9/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE07743 | 41 | 7/11/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE09893 | 48 | 8/3/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE10099 | 59 | 8/3/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE07913 | 27 | 7/11/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE09727 | 40 | 8/3/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE08038 | 51 | 7/30/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE09944 | 45 | 8/3/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| PARAGON CONTRACTING SERV | R229MPE26486 | 42 | 8/3/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R229MPE26776 | 53 | 7/31/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R229MPE25635 | 11 | 7/3/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R229MPE24876 | 37 | 8/4/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| ROGELIO CARRERA, MD | R229MPE09950 | 28 | 8/10/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R229MPE26393 | 45 | 8/3/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| ROGELIO CARRERA, MD | R229MPE10001 | 19 | 8/3/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| ROGELIO CARRERA, MD | R229MPE09605 | 7 | 8/5/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| ROGELIO CARRERA, MD | R229MPE07739 | 17 | 8/7/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R229MPE26371 | 4 | 6/18/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R229MPE24490 | 21 | 8/1/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R229MPE26168 | 49 | 8/1/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R229MPE26315 | 60 | 8/5/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R229MPE26675 | 54 | 8/5/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R229MPE25116 | 37 | 8/3/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| PARAGON CONTRACTING SERV | R229MPE25392 | 40 | 1/2/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R229MPE09435 | 63 | 8/6/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R229MPE09622 | 28 | 8/7/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE07942 | 63 | 8/4/2018 | 8/17/2018 | 8/23/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE08485 | 30 | 8/3/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE09776 | 50 | 8/5/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE09856 | 58 | 7/20/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE09653 | 46 | 8/2/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE10455 | 52 | 8/2/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE07355 | 34 | 8/3/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE09400 | 64 | 8/4/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE09494 | 65 | 8/3/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE10222 | 10 | 8/5/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE09380 | 47 | 8/2/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE09350 | 37 | 8/2/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R229MPE10152 | 29 | 8/2/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R229MPE24983 | 39 | 8/7/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R229MPE26895 | 21 | 8/1/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R229MPE24610 | 22 | 8/1/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R229MPE10576 | 63 | 7/30/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R229MPE52646 | 29 | 8/4/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R229MPE08079 | 53 | 8/4/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R229MPE08085 | 44 | 7/31/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R229MPE10216 | 23 | 8/6/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R229MPE08317 | 36 | 8/6/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R229MPE09615 | 52 | 8/2/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R229MPE08290 | 28 | 8/2/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R229MPE07754 | 38 | 8/4/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R229MPE10084 | 64 | 8/1/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R229MPE08904 | 44 | 8/5/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R229MPE10445 | 40 | 8/4/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R229MPE06545 | 63 | 8/5/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R229MPE06756 | 60 | 8/3/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R229MPE06983 | 46 | 8/1/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R229MPE08263 | 23 | 7/30/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R229MPE10082 | 75 | 8/3/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R229MPE09816 | 38 | 8/1/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R229MPE53167 | 60 | 8/5/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R229MPE53170 | 41 | 7/23/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R229MPE08096 | 36 | 7/15/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R229MPE09354 | 82 | 7/31/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R229MPE06854 | 35 | 8/2/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R229MPE10168 | 38 | 8/2/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R229MPE10060 | 26 | 8/3/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R229MPE07410 | 60 | 7/31/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R229MPE53169 | 47 | 8/6/2018 | 8/17/2018 | 8/23/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R229MPE09870 | 27 | 8/3/2018 | 8/17/2018 | 8/23/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R228MPE13156 | 19 | 7/14/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE12759 | 26 | 8/7/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE13346 | 32 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE13043 | 61 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE12612 | 41 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE12592 | 52 | 8/5/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE13413 | 58 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE13006 | 51 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE14217 | 61 | 8/7/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R228MPE13317 | 27 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE13055 | 59 | 8/7/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE10195 | 66 | 8/6/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE12324 | 63 | 8/7/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE13782 | 32 | 8/5/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R228MPE12735 | 52 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE15894 | 42 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE10339 | 61 | 8/4/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE13648 | 49 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE14488 | 58 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE13663 | 37 | 8/7/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE11169 | 54 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE13395 | 58 | 8/7/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE10793 | 27 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R228MPE13407 | 49 | 4/21/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE12907 | 45 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE12589 | 32 | 3/26/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE10194 | 25 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE14221 | 75 | 8/7/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE16625 | 28 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE13344 | 39 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE12782 | 60 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE13222 | 32 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R228MPE12128 | 49 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R228MPE13141 | 28 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R228MPE12573 | 23 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R228MPE13017 | 33 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R228MPE11219 | 59 | 7/20/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R228MPE12429 | 24 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R228MPE13016 | 62 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R228MPE14271 | 43 | 7/23/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R228MPE11207 | 43 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R228MPE10942 | 40 | 7/28/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R228MPE14467 | 61 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R228MPE14009 | 40 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R228MPE10485 | 29 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE10407 | 56 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE13259 | 64 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE16109 | 54 | 5/7/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE10592 | 55 | 4/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE10370 | 35 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12611 | 50 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12545 | 43 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE10628 | 47 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE13025 | 48 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R228MPE12987 | 64 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE14817 | 38 | 7/25/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE13373 | 49 | 1/7/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE14121 | 31 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R228MPE16360 | 62 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R228MPE14499 | 48 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12613 | 56 | 7/16/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R228MPE13042 | 20 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE14264 | 20 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12812 | 31 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE14560 | 42 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE13071 | 61 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE10416 | 27 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12616 | 34 | 7/9/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R228MPE10826 | 41 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12900 | 33 | 7/29/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12317 | 21 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R228MPE12336 | 45 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R228MPE12586 | 61 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE11117 | 24 | 7/29/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R228MPE13154 | 49 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE13089 | 44 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE15374 | 41 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE10337 | 59 | 4/27/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE13134 | 45 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12009 | 58 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12915 | 50 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12560 | 60 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12577 | 54 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE14505 | 29 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE14516 | 20 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R228MPE10418 | 64 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE14831 | 52 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE16357 | 33 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE13717 | 32 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R228MPE13139 | 52 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE13790 | 50 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE13030 | 38 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE14209 | 47 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE13897 | 32 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE13261 | 23 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R228MPE13761 | 23 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12747 | 52 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE13011 | 20 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12599 | 39 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R228MPE16269 | 28 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12305 | 57 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE11106 | 53 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R228MPE13135 | 61 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE10336 | 35 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE16623 | 45 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE10440 | 43 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE16114 | 55 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12679 | 63 | 8/3/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12601 | 56 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE14313 | 56 | 8/4/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE13031 | 46 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE14299 | 30 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R228MPE10435 | 47 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12021 | 41 | 8/2/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE10626 | 22 | 7/27/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R228MPE10479 | 43 | 8/1/2018 | 8/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R228MPE11833 | 34 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE16622 | 42 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE11179 | 23 | 7/30/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12417 | 36 | 7/31/2018 | 8/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE12195 | 48 | 12/24/2017 | 8/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R228MPE13544 | 34 | 8/2/2018 | 8/16/2018 | 9/25/2018 | 99284 |
| ROGELIO CARRERA, MD | R228MPE12352 | 10 | 8/6/2018 | 8/16/2018 | 9/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R228MPE13763 | 45 | 7/10/2018 | 8/16/2018 | 8/28/2018 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE13069 | 35 | 5/1/2018 | 8/16/2018 | 8/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R228MPE14533 | 25 | 8/3/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R228MPE11774 | 33 | 8/2/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R228MPE13878 | 43 | 8/2/2018 | 8/16/2018 | 8/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R228MPE12407 | 32 | 8/1/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R228MPE11454 | 37 | 8/1/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R228MPE12276 | 36 | 8/2/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R228MPE14544 | 40 | 8/1/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R228MPE13105 | 55 | 8/2/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE10747 | 44 | 8/1/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R228MPE12888 | 49 | 6/22/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R228MPE14311 | 45 | 8/4/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R228MPE12627 | 56 | 8/1/2018 | 8/16/2018 | 8/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R228MPE10421 | 47 | 8/1/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R228MPE12975 | 48 | 7/14/2018 | 8/16/2018 | 8/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R228MPE10146 | 52 | 8/1/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R228MPE10950 | 60 | 8/1/2018 | 8/16/2018 | 8/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R228MPE11036 | 22 | 3/19/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| PARAGON CONTRACTING SERV | R228MPE12609 | 27 | 7/29/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R228MPE00793 | 40 | 8/2/2018 | 8/16/2018 | 8/23/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R228MPE43126 | 34 | 8/1/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R228MPE43127 | 29 | 8/4/2018 | 8/16/2018 | 8/23/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R228MPE44057 | 54 | 8/4/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R228MPE44061 | 35 | 8/3/2018 | 8/16/2018 | 8/23/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R228MPE44059 | 38 | 8/3/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R228MPE44090 | 61 | 8/3/2018 | 8/16/2018 | 8/23/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R228MPE12991 | 34 | 7/31/2018 | 8/16/2018 | 8/21/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R228MPE11038 | 49 | 8/2/2018 | 8/16/2018 | 8/21/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R228MPE12885 | 25 | 7/21/2018 | 8/16/2018 | 8/21/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R228MPE15454 | 63 | 8/1/2018 | 8/16/2018 | 8/21/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R228MPE10307 | 55 | 8/2/2018 | 8/16/2018 | 8/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R228MPE12876 | 65 | 7/31/2018 | 8/16/2018 | 8/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R228MPE13959 | 62 | 8/1/2018 | 8/16/2018 | 8/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R228MPE12029 | 38 | 7/28/2018 | 8/16/2018 | 8/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R228MPE12647 | 20 | 7/30/2018 | 8/16/2018 | 8/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R228MPE13583 | 55 | 8/4/2018 | 8/16/2018 | 8/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R228MPE10250 | 63 | 7/31/2018 | 8/16/2018 | 8/21/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | R228MPE15710 | 64 | 8/1/2018 | 8/16/2018 | 8/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R228MPE12848 | 59 | 8/1/2018 | 8/16/2018 | 8/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R228MPE14475 | 40 | 7/31/2018 | 8/16/2018 | 8/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R228MPE16497 | 34 | 7/29/2018 | 8/16/2018 | 8/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R228MPE12455 | 27 | 7/25/2018 | 8/16/2018 | 8/21/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R227MPE23720 | 51 | 8/2/2018 | 8/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R227MPE23131 | 24 | 8/1/2018 | 8/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R227MPE23181 | 69 | 8/1/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R227MPE23401 | 23 | 1/30/2018 | 8/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R227MPE23463 | 29 | 8/1/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R227MPE22360 | 44 | 8/2/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R227MPE23821 | 20 | 8/2/2018 | 8/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R227MPE22862 | 10 | 8/2/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R227MPE23523 | 51 | 3/1/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R227MPE21201 | 19 | 7/27/2018 | 8/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R227MPE22365 | 65 | 8/2/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R227MPE22748 | 35 | 8/2/2018 | 8/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R227MPE23028 | 36 | 8/1/2018 | 8/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R227MPE24102 | 52 | 8/2/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R227MPE22131 | 47 | 8/2/2018 | 8/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R227MPE22328 | 48 | 8/1/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R227MPE22778 | 58 | 3/12/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R227MPE23713 | 51 | 8/3/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R227MPE22784 | 50 | 8/2/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R227MPE20771 | 53 | 8/1/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R227MPE23206 | 51 | 8/2/2018 | 8/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R227MPE23147 | 2 | 8/7/2018 | 8/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R227MPE21092 | 26 | 7/23/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R227MPE21497 | 51 | 5/3/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R227MPE20550 | 47 | 6/17/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MPE23671 | 47 | 7/19/2018 | 8/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R227MPE24107 | 61 | 7/11/2018 | 8/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R227MPE20696 | 52 | 7/12/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MPE20028 | 41 | 4/23/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MPE20294 | 57 | 4/30/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MPE22776 | 44 | 3/15/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MPE23462 | 62 | 2/23/2018 | 8/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R227MPE21632 | 54 | 7/14/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MPE23972 | 23 | 7/17/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MPE23872 | 23 | 4/21/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MPE24130 | 54 | 5/2/2018 | 8/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R227MPE24371 | 54 | 7/31/2018 | 8/15/2018 | 8/21/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R227MPE57642 | 45 | 7/31/2018 | 8/15/2018 | 8/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R227MPE59160 | 42 | 8/4/2018 | 8/15/2018 | 8/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R227MPE59144 | 42 | 8/5/2018 | 8/15/2018 | 8/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R227MPE59175 | 32 | 7/6/2018 | 8/15/2018 | 8/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R227MPE59149 | 41 | 8/4/2018 | 8/15/2018 | 8/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R227MPE59141 | 67 | 8/2/2018 | 8/15/2018 | 8/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R227MPE59164 | 24 | 8/5/2018 | 8/15/2018 | 8/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE06809 | 51 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE08917 | 58 | 8/3/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE06625 | 43 | 8/1/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R226MPE06897 | 44 | 8/1/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE10321 | 25 | 8/3/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE07870 | 34 | 8/4/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE06936 | 42 | 8/1/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE08536 | 58 | 8/1/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R226MPE06626 | 31 | 8/1/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE07111 | 55 | 8/3/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE06486 | 67 | 8/3/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE10883 | 61 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE06543 | 57 | 8/4/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R226MPE09087 | 36 | 8/2/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R226MPE10858 | 58 | 8/2/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE07432 | 30 | 8/4/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R226MPE06583 | 49 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R226MPE08453 | 31 | 8/3/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE07035 | 25 | 8/3/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R226MPE07873 | 37 | 8/2/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R226MPE08378 | 45 | 8/3/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE06906 | 27 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE10448 | 17 | 8/2/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R226MPE07722 | 29 | 8/1/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R226MPE06990 | 56 | 7/28/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R226MPE08355 | 56 | 7/30/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R226MPE07278 | 53 | 7/25/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R226MPE07626 | 57 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R226MPE08438 | 27 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R226MPE07647 | 55 | 7/27/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R226MPE10049 | 55 | 7/28/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R226MPE06800 | 49 | 7/27/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R226MPE09424 | 65 | 7/13/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R226MPE07039 | 62 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R226MPE06635 | 57 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R226MPE07598 | 33 | 7/27/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R226MPE06812 | 58 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R226MPE07478 | 64 | 8/3/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R226MPE08521 | 33 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R226MPE07673 | 28 | 7/27/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R226MPE07731 | 35 | 7/27/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R226MPE08239 | 4 | 8/2/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R226MPE06935 | 40 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R226MPE07897 | 36 | 8/1/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R226MPE06788 | 60 | 7/30/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R226MPE07761 | 48 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R226MPE07092 | 23 | 7/27/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R226MPE08529 | 29 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R226MPE07813 | 32 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R226MPE06992 | 40 | 7/27/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06830 | 58 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE08143 | 94 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07000 | 49 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R226MPE08384 | 35 | 5/14/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07657 | 54 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE09435 | 52 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07290 | 53 | 8/1/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07006 | 53 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R226MPE10226 | 31 | 8/1/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R226MPE06840 | 47 | 7/23/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R226MPE08829 | 45 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R226MPE08637 | 32 | 7/30/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07671 | 59 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07029 | 21 | 7/24/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE10037 | 53 | 7/28/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE10843 | 47 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07084 | 56 | 7/25/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06661 | 59 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07464 | 26 | 7/24/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE08349 | 57 | 7/27/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R226MPE06925 | 47 | 7/23/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06977 | 61 | 7/13/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE08385 | 63 | 8/1/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE08447 | 56 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R226MPE07281 | 48 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06610 | 62 | 7/27/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE08528 | 23 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07914 | 49 | 7/30/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06963 | 33 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R226MPE07607 | 21 | 7/28/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06453 | 35 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07819 | 35 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE10335 | 64 | 7/30/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07971 | 46 | 4/28/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06669 | 45 | 7/27/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE08954 | 60 | 7/30/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R226MPE07900 | 63 | 7/30/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R226MPE10339 | 49 | 5/28/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06614 | 34 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07460 | 59 | 8/2/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06670 | 45 | 7/25/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06571 | 29 | 8/1/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE08402 | 56 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R226MPE06663 | 35 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07032 | 62 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06999 | 50 | 7/30/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07525 | 57 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R226MPE06552 | 39 | 7/25/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07913 | 48 | 8/1/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07910 | 54 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE08625 | 58 | 7/26/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07604 | 30 | 8/3/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07899 | 54 | 7/30/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06707 | 64 | 7/30/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R226MPE06624 | 49 | 7/21/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R226MPE06842 | 52 | 7/25/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07758 | 40 | 7/30/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE10343 | 60 | 7/23/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06602 | 27 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE09476 | 22 | 1/12/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE08417 | 40 | 7/30/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE09622 | 27 | 7/24/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06601 | 46 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06937 | 49 | 6/12/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R226MPE08638 | 49 | 6/3/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE08446 | 50 | 7/30/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE09854 | 57 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R226MPE09351 | 45 | 7/31/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07475 | 57 | 6/22/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07905 | 63 | 7/27/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06706 | 47 | 8/1/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07909 | 24 | 7/30/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07355 | 51 | 7/24/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07600 | 54 | 8/2/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE07015 | 24 | 7/29/2018 | 8/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE06868 | 59 | 7/30/2018 | 8/14/2018 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | R226MPE09355 | 30 | 7/31/2018 | 8/14/2018 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R226MPE07046 | 31 | 3/13/2018 | 8/14/2018 | 12/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R226MPE09590 | 31 | 3/28/2018 | 8/14/2018 | 12/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R226MPE08547 | 59 | 7/30/2018 | 8/14/2018 | 11/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R226MPE07417 | 37 | 7/31/2018 | 8/14/2018 | 9/25/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R226MPE07548 | 55 | 7/30/2018 | 8/14/2018 | 9/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R226MPE10898 | 54 | 8/3/2018 | 8/14/2018 | 9/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE09294 | 49 | 7/3/2018 | 8/14/2018 | 9/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE10642 | 27 | 7/30/2018 | 8/14/2018 | 9/3/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R226MPE43665 | 38 | 8/2/2018 | 8/14/2018 | 8/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R226MPE08383 | 59 | 7/30/2018 | 8/14/2018 | 8/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE07790 | 52 | 8/1/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE09333 | 23 | 7/31/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE10622 | 29 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE10772 | 51 | 7/24/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE07866 | 51 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE10635 | 24 | 7/31/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE06787 | 45 | 7/31/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE08076 | 27 | 7/31/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE06645 | 27 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R226MPE10694 | 39 | 8/1/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R226MPE06939 | 64 | 7/29/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R226MPE09676 | 51 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R226MPE08022 | 47 | 7/31/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R226MPE07586 | 61 | 8/2/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R226MPE06735 | 32 | 7/27/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R226MPE08409 | 51 | 7/29/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R226MPE08116 | 55 | 7/31/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R226MPE06700 | 26 | 8/3/2018 | 8/14/2018 | 8/21/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R226MPE06736 | 26 | 8/2/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R226MPE06742 | 38 | 8/1/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R226MPE06951 | 41 | 7/29/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R226MPE07867 | 50 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R226MPE08394 | 27 | 8/5/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R226MPE07350 | 57 | 8/3/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R226MPE09283 | 61 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R226MPE06919 | 40 | 8/1/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R226MPE09227 | 20 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R226MPE10167 | 19 | 8/2/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE08421 | 63 | 7/29/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE09063 | 64 | 7/29/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE10553 | 41 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE08047 | 58 | 7/31/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE10362 | 54 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE10542 | 48 | 7/31/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE07080 | 53 | 7/31/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE07724 | 49 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE07199 | 64 | 7/29/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE07103 | 45 | 8/3/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE09012 | 39 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE08331 | 57 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE10025 | 28 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE08474 | 53 | 7/31/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE08572 | 58 | 7/28/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE07078 | 54 | 7/29/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE08423 | 36 | 7/31/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE10027 | 65 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE06763 | 40 | 7/29/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R226MPE07415 | 51 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R226MPE09244 | 45 | 8/1/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R226MPE06845 | 38 | 7/31/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R226MPE42887 | 60 | 8/1/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R226MPE06452 | 65 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R226MPE07034 | 38 | 7/26/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R226MPE09678 | 56 | 7/24/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R226MPE06420 | 33 | 4/7/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R226MPE08293 | 45 | 7/28/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R226MPE06467 | 26 | 7/31/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R226MPE08590 | 50 | 7/28/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R226MPE06750 | 21 | 7/29/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R226MPE07619 | 28 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R226MPE08587 | 46 | 7/29/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R226MPE09591 | 46 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R226MPE06622 | 59 | 7/30/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R226MPE43664 | 57 | 8/1/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R226MPE43668 | 38 | 8/2/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R226MPE43666 | 42 | 8/1/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R226MPE08542 | 55 | 7/24/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R226MPE43667 | 38 | 8/1/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R226MPE43653 | 21 | 8/1/2018 | 8/14/2018 | 8/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R226MPE43661 | 46 | 8/2/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R226MPE10101 | 33 | 7/28/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R226MPE43663 | 30 | 8/1/2018 | 8/14/2018 | 8/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE13068 | 58 | 8/2/2018 | 8/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R225MPE13691 | 23 | 7/30/2018 | 8/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R225MPE14448 | 65 | 7/31/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14255 | 20 | 7/30/2018 | 8/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R225MPE13460 | 51 | 7/29/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14371 | 48 | 8/1/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14789 | 26 | 7/30/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14768 | 53 | 8/4/2018 | 8/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R225MPE15339 | 48 | 8/2/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE16034 | 48 | 7/31/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE13677 | 35 | 8/2/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE13286 | 28 | 7/30/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE13968 | 40 | 7/30/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE16436 | 53 | 7/31/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14306 | 49 | 7/30/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14143 | 51 | 8/4/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14318 | 54 | 8/4/2018 | 8/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R225MPE14030 | 46 | 7/31/2018 | 8/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R225MPE13089 | 46 | 7/30/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14139 | 37 | 7/31/2018 | 8/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R225MPE13811 | 57 | 7/28/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14155 | 56 | 8/4/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE13294 | 43 | 7/31/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14756 | 51 | 7/29/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE16135 | 52 | 7/30/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14905 | 23 | 8/2/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14616 | 56 | 8/4/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE13159 | 19 | 7/30/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE13807 | 41 | 7/31/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE16160 | 41 | 8/4/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE16530 | 51 | 8/4/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14167 | 49 | 8/4/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE16213 | 22 | 7/30/2018 | 8/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R225MPE13475 | 21 | 7/29/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE13713 | 21 | 7/31/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14319 | 45 | 7/28/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14162 | 46 | 7/31/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14428 | 63 | 7/30/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE16691 | 21 | 7/31/2018 | 8/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R225MPE14063 | 47 | 7/30/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R225MPE14441 | 21 | 8/2/2018 | 8/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R225MPE16947 | 62 | 8/1/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, S | R225MPE13000 | 51 | 7/30/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R225MPE16101 | 65 | 7/6/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R225MPE13413 | 54 | 6/16/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R225MPE15903 | 35 | 6/8/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R225MPE16393 | 35 | 6/2/2018 | 8/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R225MPE16406 | 36 | 7/30/2018 | 8/13/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R225MPE13716 | 39 | 7/30/2018 | 8/13/2018 | 5/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R225MPE58087 | 28 | 7/29/2018 | 8/13/2018 | 8/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R225MPE58092 | 42 | 7/29/2018 | 8/13/2018 | 8/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R225MPE58084 | 49 | 7/26/2018 | 8/13/2018 | 8/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R225MPE58086 | 49 | 7/27/2018 | 8/13/2018 | 8/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R225MPE58123 | 56 | 7/27/2018 | 8/13/2018 | 8/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R225MPE58119 | 43 | 7/30/2018 | 8/13/2018 | 8/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R225MPP05827 | 41 | 5/30/2018 | 8/13/2018 | 8/23/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R225MPE56418 | 56 | 8/1/2018 | 8/13/2018 | 8/21/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R225MPE56413 | 58 | 7/29/2018 | 8/13/2018 | 8/21/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R225MPE56423 | 39 | 7/31/2018 | 8/13/2018 | 8/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R225MPE58107 | 49 | 7/28/2018 | 8/13/2018 | 8/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R225MPE58105 | 25 | 7/28/2018 | 8/13/2018 | 8/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R225MPE58097 | 32 | 7/29/2018 | 8/13/2018 | 8/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R225MPE58109 | 36 | 7/31/2018 | 8/13/2018 | 8/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R225MPE58101 | 30 | 7/29/2018 | 8/13/2018 | 8/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R225MPE58122 | 53 | 7/27/2018 | 8/13/2018 | 8/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R225MPE58106 | 28 | 7/29/2018 | 8/13/2018 | 8/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R225MPE58111 | 33 | 7/26/2018 | 8/13/2018 | 8/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R225MPE13923 | 18 | 7/12/2018 | 8/13/2018 | 8/20/2018 | 99284 |
| PARAGON CONTRACTING SERV | R222MPE07040 | 23 | 7/28/2018 | 8/10/2018 | 1/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R222MPE09063 | 40 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R222MPE08357 | 61 | 7/30/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R222MPE07827 | 23 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R222MPE08142 | 72 | 7/26/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R222MPE06603 | 64 | 7/30/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R222MPE08701 | 51 | 7/30/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R222MPE07227 | 77 | 7/30/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R222MPE08857 | 39 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R222MPE09168 | 15 | 2/19/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R222MPE06882 | 17 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R222MPE06397 | 26 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R222MPE08520 | 42 | 7/31/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R222MPE09169 | 23 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R222MPE08126 | 62 | 7/30/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R222MPE09065 | 27 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R222MPE07189 | 49 | 7/30/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R222MPE06870 | 46 | 7/31/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R222MPE06930 | 46 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE07694 | 29 | 7/30/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R222MPE06308 | 55 | 7/15/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE09070 | 63 | 7/30/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R222MPE08009 | 35 | 7/21/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R222MPE08878 | 47 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE08055 | 63 | 7/26/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R222MPE07517 | 52 | 7/25/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE07014 | 48 | 7/25/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R222MPE06713 | 42 | 7/26/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE09157 | 62 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE07183 | 61 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R222MPE07221 | 43 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE09345 | 28 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R222MPE07888 | 55 | 7/30/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE08130 | 52 | 7/26/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE08247 | 46 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE08536 | 48 | 7/31/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE08260 | 21 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R222MPE08777 | 63 | 7/14/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE07787 | 29 | 7/22/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R361MPB15358 | 40 | 3/9/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE07065 | 54 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R222MPE09138 | 28 | 7/11/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R222MPE07944 | 52 | 7/24/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE07751 | 63 | 7/25/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE08967 | 23 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R222MPE06694 | 60 | 7/24/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R222MPE09272 | 43 | 7/17/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R222MPE07132 | 1 | 7/25/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE08971 | 39 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE09101 | 58 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE08696 | 53 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE08691 | 52 | 7/30/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07744 | 39 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE08347 | 53 | 7/24/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07011 | 63 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07985 | 35 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07619 | 24 | 7/30/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R222MPE06937 | 54 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE06571 | 62 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE08692 | 53 | 7/25/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE08697 | 67 | 7/26/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE08043 | 57 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE08690 | 50 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE09301 | 64 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07193 | 23 | 6/25/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07174 | 71 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE06386 | 57 | 7/17/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07729 | 50 | 7/24/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07173 | 41 | 7/26/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07072 | 64 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07565 | 54 | 7/25/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE06389 | 45 | 7/15/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R222MPE07060 | 64 | 7/20/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07108 | 34 | 7/23/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE09212 | 24 | 7/21/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07689 | 37 | 7/23/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07620 | 50 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07127 | 63 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE08473 | 63 | 7/30/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07216 | 21 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE08254 | 40 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07990 | 45 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R222MPE06387 | 51 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R222MPE07005 | 25 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R222MPE08001 | 58 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE09134 | 58 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07177 | 43 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE09098 | 63 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE09216 | 51 | 7/30/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07987 | 29 | 7/27/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R222MPE08268 | 57 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE09217 | 61 | 7/25/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE08265 | 39 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07586 | 65 | 7/30/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE08051 | 55 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R222MPE08350 | 44 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07993 | 63 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R222MPE09300 | 39 | 3/21/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE09249 | 26 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE08195 | 40 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE09099 | 66 | 7/21/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07561 | 41 | 7/30/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07058 | 60 | 8/1/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R222MPE08506 | 57 | 7/28/2018 | 8/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R222MPE08125 | 59 | 7/13/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R222MPE07885 | 47 | 7/29/2018 | 8/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R222MPE08326 | 25 | 12/18/2017 | 8/10/2018 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R222MPE08993 | 57 | 7/28/2018 | 8/10/2018 | 5/6/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | R222MPE09018 | 38 | 7/27/2018 | 8/10/2018 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R222MPE07416 | 40 | 3/9/2018 | 8/10/2018 | 1/3/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R222MPE07633 | 52 | 7/28/2018 | 8/10/2018 | 9/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R222MPE02062 | 39 | 7/25/2018 | 8/10/2018 | 8/28/2018 | 99285 |
| INPHYNET SOUTH OF TE | R222MPE07528 | 73 | 7/31/2018 | 8/10/2018 | 8/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R222MPE01138 | 25 | 12/19/2017 | 8/10/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R222MPE07667 | 29 | 7/27/2018 | 8/10/2018 | 8/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R222MPE08522 | 29 | 7/29/2018 | 8/10/2018 | 8/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R222MPE07581 | 36 | 7/29/2018 | 8/10/2018 | 8/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R222MPE08150 | 59 | 7/27/2018 | 8/10/2018 | 8/20/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R222MPE07971 | 47 | 7/25/2018 | 8/10/2018 | 8/20/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R222MPE07179 | 62 | 7/29/2018 | 8/10/2018 | 8/20/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R222MPE07978 | 40 | 7/29/2018 | 8/10/2018 | 8/20/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R222MPE07621 | 46 | 7/22/2018 | 8/10/2018 | 8/20/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R222MPE07027 | 41 | 7/18/2018 | 8/10/2018 | 8/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R222MPE09209 | 61 | 7/8/2018 | 8/10/2018 | 8/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R222MPE09240 | 63 | 7/28/2018 | 8/10/2018 | 8/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R222MPE06406 | 57 | 7/28/2018 | 8/10/2018 | 8/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R222MPE07016 | 59 | 7/29/2018 | 8/10/2018 | 8/20/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R222MPE08598 | 27 | 7/27/2018 | 8/10/2018 | 8/20/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R222MPE06503 | 65 | 7/27/2018 | 8/10/2018 | 8/20/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R222MPE07096 | 27 | 7/25/2018 | 8/10/2018 | 8/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R222MPE08360 | 41 | 7/28/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R222MPE08107 | 37 | 7/29/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R222MPE09335 | 35 | 7/30/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| ROGELIO CARRERA, MD | R222MPE08240 | 15 | 7/31/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| ROGELIO CARRERA, MD | R222MPE08371 | 4 | 8/2/2018 | 8/10/2018 | 8/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R222MPE08688 | 62 | 7/26/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R222MPE08780 | 48 | 7/26/2018 | 8/10/2018 | 8/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R222MPE08057 | 36 | 7/28/2018 | 8/10/2018 | 8/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R222MPE08258 | 55 | 7/28/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R222MPE08645 | 48 | 7/27/2018 | 8/10/2018 | 8/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R222MPE08980 | 61 | 7/28/2018 | 8/10/2018 | 8/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R222MPE09003 | 63 | 7/28/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R222MPE08626 | 63 | 7/28/2018 | 8/10/2018 | 8/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R222MPE06405 | 58 | 5/24/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R222MPE08875 | 23 | 7/28/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R222MPE07506 | 65 | 7/29/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R222MPE07025 | 43 | 7/30/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R222MPE08203 | 47 | 7/27/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R222MPE06379 | 61 | 7/25/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R222MPE08211 | 54 | 7/29/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R222MPE08879 | 38 | 7/26/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R222MPE09379 | 16 | 7/29/2018 | 8/10/2018 | 8/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R223MPE02072 | 39 | 7/26/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R223MPE02071 | 39 | 7/23/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R223MPE02073 | 57 | 7/27/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R223MPE02066 | 21 | 7/31/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R222MPE08063 | 30 | 7/27/2018 | 8/10/2018 | 8/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R222MPE06423 | 3 | 7/27/2018 | 8/10/2018 | 8/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R223MPE02067 | 46 | 7/26/2018 | 8/10/2018 | 8/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R223MPE02068 | 27 | 7/26/2018 | 8/10/2018 | 8/16/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R221MPE18504 | 23 | 7/29/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R221MPE17820 | 62 | 7/15/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R221MPE18132 | 46 | 7/31/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R221MPE18479 | 64 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R221MPE16431 | 56 | 7/24/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R221MPE16627 | 60 | 7/21/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R221MPE18705 | 46 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R221MPE18552 | 38 | 7/28/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R221MPE21089 | 44 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R221MPE16425 | 23 | 7/29/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R221MPE19844 | 18 | 6/24/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R221MPE17747 | 54 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R221MPE21094 | 52 | 7/31/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R221MPE18706 | 0 | 7/30/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R221MPE20432 | 35 | 7/29/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R221MPE17827 | 65 | 7/28/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R221MPE17215 | 29 | 7/29/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R221MPE19852 | 27 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R221MPE18702 | 2 | 7/30/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R221MPE17080 | 20 | 7/31/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R221MPE20419 | 21 | 7/24/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R221MPE20528 | 59 | 7/26/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R221MPE19456 | 61 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R221MPE16915 | 63 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R221MPE19914 | 26 | 7/23/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R221MPE16084 | 28 | 7/23/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R221MPE18643 | 64 | 7/23/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R221MPE19719 | 62 | 7/20/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R221MPE18845 | 61 | 7/24/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R221MPE16635 | 55 | 7/23/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R221MPE15904 | 30 | 7/24/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R221MPE19064 | 52 | 6/13/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R221MPE16054 | 52 | 7/24/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R221MPE18007 | 41 | 7/23/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R221MPE19003 | 46 | 7/24/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R221MPE19460 | 64 | 7/23/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R221MPE19614 | 34 | 7/26/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R221MPE19123 | 37 | 7/24/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R221MPE18434 | 61 | 7/20/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R221MPE18839 | 52 | 7/21/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE16937 | 54 | 7/24/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE17164 | 23 | 6/21/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE20192 | 57 | 7/26/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE17705 | 63 | 7/29/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE15950 | 48 | 7/13/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE19452 | 48 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE19485 | 46 | 7/28/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R221MPE20002 | 58 | 7/26/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE15916 | 46 | 7/25/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R221MPE18004 | 55 | 7/25/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R221MPE16324 | 58 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE16920 | 52 | 7/25/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE19501 | 59 | 7/25/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE19414 | 34 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE18411 | 60 | 7/4/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE19903 | 54 | 7/24/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE19618 | 35 | 7/24/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R221MPE19397 | 27 | 7/25/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE15939 | 67 | 6/15/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE16974 | 48 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE18387 | 61 | 7/28/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE18291 | 61 | 7/25/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE15982 | 42 | 7/26/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE18256 | 27 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE19448 | 27 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE19385 | 52 | 7/26/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE16550 | 31 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE16051 | 64 | 7/28/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R221MPE19735 | 54 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE19391 | 37 | 7/28/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE18399 | 43 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE16052 | 51 | 7/25/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R221MPE15955 | 59 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE19631 | 23 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE19416 | 73 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R221MPE19889 | 64 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE17726 | 61 | 7/24/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE19447 | 44 | 7/28/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE18382 | 47 | 7/28/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE16954 | 46 | 7/28/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE18323 | 66 | 7/25/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE18257 | 71 | 7/27/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R221MPE16301 | 45 | 7/28/2018 | 8/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE15976 | 19 | 7/25/2018 | 8/9/2018 | 11/18/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R221MPE18649 | 60 | 3/20/2018 | 8/9/2018 | 3/19/2019 | 99285 |
| PARAGON CONTRACTING SERV | R221MPE15986 | 46 | 7/27/2018 | 8/9/2018 | 2/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R221MPE18597 | 63 | 7/24/2018 | 8/9/2018 | 10/30/2018 | 99284 |
| PARAGON CONTRACTING SERV | R221MPE19442 | 58 | 7/26/2018 | 8/9/2018 | 9/25/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R221MPE20056 | 65 | 7/27/2018 | 8/9/2018 | 9/3/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R221MPE17979 | 27 | 7/25/2018 | 8/9/2018 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE19183 | 44 | 7/28/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE20211 | 32 | 7/26/2018 | 8/9/2018 | 8/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE17781 | 31 | 7/27/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE18820 | 25 | 7/16/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE18697 | 26 | 7/25/2018 | 8/9/2018 | 8/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE19768 | 39 | 7/26/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE19175 | 59 | 7/27/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE20112 | 28 | 7/25/2018 | 8/9/2018 | 8/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE18739 | 49 | 7/22/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R221MPE18611 | 56 | 7/28/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R221MPE16430 | 62 | 7/24/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R221MPE19812 | 39 | 7/23/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R221MPE20584 | 39 | 7/24/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R221MPE15936 | 55 | 7/27/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R221MPE18576 | 20 | 7/23/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE20736 | 22 | 7/26/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE19659 | 63 | 7/27/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE20120 | 54 | 7/26/2018 | 8/9/2018 | 8/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE19710 | 47 | 7/26/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE19851 | 42 | 7/26/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE16941 | 46 | 7/25/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE18593 | 34 | 7/26/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE18698 | 61 | 7/26/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R221MPE20444 | 31 | 7/25/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R221MPE18108 | 53 | 7/27/2018 | 8/9/2018 | 8/16/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R221MPE18095 | 65 | 7/27/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R221MPE17884 | 43 | 7/27/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R221MPE20969 | 45 | 7/27/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R221MPE17300 | 32 | 3/20/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R221MPE50246 | 21 | 7/30/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R221MPE50244 | 49 | 7/29/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R221MPE18630 | 59 | 7/22/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R221MPE18940 | 57 | 7/28/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R221MPE16388 | 60 | 7/27/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R221MPE19002 | 63 | 7/27/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R221MPE18789 | 50 | 7/26/2018 | 8/9/2018 | 8/16/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R221MPE54415 | 36 | 7/27/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R221MPE54418 | 39 | 7/22/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R221MPE54412 | 54 | 7/30/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R221MPE54437 | 51 | 7/20/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R221MPE16117 | 19 | 7/25/2018 | 8/9/2018 | 8/16/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R221MPE19126 | 49 | 7/25/2018 | 8/9/2018 | 8/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R221MPE54420 | 41 | 7/26/2018 | 8/9/2018 | 8/16/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R221MPE20082 | 21 | 7/28/2018 | 8/9/2018 | 8/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R221MPE54414 | 33 | 7/14/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R221MPE54405 | 27 | 7/29/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R221MPE54438 | 54 | 7/30/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R221MPE54431 | 21 | 7/24/2018 | 8/9/2018 | 8/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R221MPE18061 | 27 | 7/26/2018 | 8/9/2018 | 8/16/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R221MPE17795 | 37 | 7/28/2018 | 8/9/2018 | 8/14/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R220MPE12676 | 60 | 7/27/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE11762 | 43 | 7/29/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE10468 | 50 | 7/28/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE13374 | 24 | 7/27/2018 | 8/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R220MPE10519 | 46 | 7/28/2018 | 8/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R220MPE12727 | 53 | 7/24/2018 | 8/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R220MPE12135 | 80 | 7/27/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE12678 | 38 | 7/29/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE12571 | 39 | 7/28/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE12971 | 42 | 7/28/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE12451 | 55 | 7/27/2018 | 8/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R220MPE11717 | 31 | 7/27/2018 | 8/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R220MPE12273 | 58 | 7/26/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE10827 | 59 | 7/24/2018 | 8/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R220MPE12520 | 54 | 7/28/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE10445 | 40 | 7/26/2018 | 8/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R220MPE12544 | 49 | 7/10/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE10153 | 50 | 7/27/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE12738 | 54 | 7/27/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE11661 | 36 | 7/26/2018 | 8/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R220MPE12836 | 52 | 7/28/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE12968 | 49 | 7/27/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE12191 | 50 | 7/27/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE11509 | 27 | 7/27/2018 | 8/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R220MPE12521 | 40 | 7/26/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE10556 | 50 | 7/28/2018 | 8/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R220MPE12572 | 45 | 7/25/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE11482 | 45 | 7/27/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE09839 | 21 | 7/28/2018 | 8/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R220MPE11534 | 20 | 7/26/2018 | 8/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R220MPE12543 | 50 | 7/27/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE11718 | 43 | 7/26/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE11847 | 46 | 7/27/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R220MPE10080 | 61 | 7/26/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R220MPE10964 | 54 | 2/13/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R220MPE13355 | 57 | 4/26/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R220MPE12506 | 24 | 7/5/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R220MPE10518 | 60 | 6/10/2018 | 8/8/2018 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R220MPE12608 | 47 | 3/11/2018 | 8/8/2018 | 9/24/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R221MPE03835 | 55 | 7/28/2018 | 8/8/2018 | 8/16/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R221MPE03833 | 51 | 7/28/2018 | 8/8/2018 | 8/16/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R221MPE03832 | 36 | 7/20/2018 | 8/8/2018 | 8/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R220MPE46199 | 42 | 7/24/2018 | 8/8/2018 | 8/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R220MPE46202 | 36 | 7/27/2018 | 8/8/2018 | 8/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R220MPE46196 | 63 | 7/20/2018 | 8/8/2018 | 8/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R220MPE46197 | 24 | 7/23/2018 | 8/8/2018 | 8/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R220MPE12483 | 53 | 7/1/2018 | 8/8/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R220MPE12255 | 43 | 5/21/2018 | 8/8/2018 | 8/14/2018 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33372 | 44 | 7/25/2018 | 8/7/2018 | 12/9/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE33582 | 51 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE33587 | 45 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE31713 | 52 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE33440 | 61 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE33483 | 72 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE32128 | 52 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE33579 | 51 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R219MPE31739 | 58 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE33564 | 52 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE31838 | 20 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE32733 | 57 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE31752 | 46 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE33030 | 62 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE31923 | 45 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R219MPE31858 | 54 | 7/28/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE33353 | 8 | 7/31/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R219MPE32965 | 48 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R219MPE32388 | 50 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE31951 | 33 | 6/25/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R219MPE31705 | 49 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R219MPE31891 | 33 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R219MPE32785 | 18 | 7/28/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R219MPE32291 | 29 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R219MPE33153 | 51 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE31856 | 22 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R219MPE33588 | 5 | 7/31/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R219MPE33365 | 54 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE32135 | 59 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE33441 | 59 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R219MPE31902 | 48 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE33018 | 48 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE33850 | 56 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R219MPE33380 | 48 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE33573 | 46 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R219MPE31947 | 23 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R219MPE31840 | 52 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R219MPE32975 | 51 | 7/19/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R219MPE31896 | 37 | 7/21/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R219MPE32928 | 35 | 7/17/2018 | 8/7/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R219MPE32125 | 25 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R219MPE31944 | 49 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R219MPE33000 | 49 | 7/20/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R219MPE33477 | 57 | 7/20/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R219MPE33192 | 62 | 7/19/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R219MPE33451 | 29 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R219MPE32755 | 41 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R219MPE32334 | 46 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R219MPE31906 | 24 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R219MPE33554 | 57 | 7/22/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R219MPE32555 | 55 | 7/20/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R219MPE31698 | 56 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R219MPE32996 | 48 | 7/22/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R219MPE32186 | 57 | 7/21/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R219MPE32492 | 32 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R219MPE32493 | 27 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R219MPE31685 | 53 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R219MPE33271 | 23 | 7/23/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R219MPE33005 | 33 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R219MPE33406 | 39 | 7/20/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R219MPE32181 | 51 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R219MPE31841 | 68 | 6/11/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE33429 | 44 | 7/22/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE32738 | 62 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE33347 | 26 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE31703 | 58 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32707 | 55 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32152 | 52 | 7/23/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31831 | 55 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32488 | 64 | 6/11/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE31833 | 69 | 7/23/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE33001 | 63 | 6/8/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32587 | 29 | 7/23/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE31882 | 56 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31864 | 50 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE33432 | 63 | 7/23/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32979 | 53 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31686 | 52 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32177 | 49 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE33340 | 47 | 7/22/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE33046 | 64 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33280 | 53 | 7/18/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33166 | 28 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE33053 | 58 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE32050 | 68 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32089 | 33 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32698 | 55 | 7/23/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31807 | 24 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31861 | 24 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE32780 | 46 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32586 | 31 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE31790 | 30 | 7/22/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE32690 | 73 | 7/20/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32165 | 26 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33051 | 56 | 7/23/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31920 | 56 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE32063 | 64 | 7/22/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE33362 | 52 | 7/21/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33230 | 61 | 7/17/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33534 | 48 | 6/12/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33486 | 23 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE31809 | 38 | 7/22/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33231 | 62 | 7/22/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE31813 | 38 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32296 | 38 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE33555 | 22 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31918 | 45 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE33055 | 33 | 7/3/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31815 | 58 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32182 | 37 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE32774 | 59 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE33170 | 58 | 7/22/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31708 | 36 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32311 | 22 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32490 | 40 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE31704 | 54 | 7/18/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33288 | 48 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31754 | 45 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31860 | 51 | 7/18/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32741 | 53 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32740 | 56 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31970 | 62 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32263 | 64 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32077 | 58 | 7/23/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE32489 | 57 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31690 | 54 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33581 | 62 | 7/19/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33346 | 74 | 7/19/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33169 | 59 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32595 | 57 | 3/26/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32049 | 51 | 6/12/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31737 | 46 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31927 | 46 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33444 | 55 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32082 | 52 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33320 | 66 | 7/26/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32029 | 60 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32776 | 33 | 7/23/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31808 | 62 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33050 | 48 | 7/23/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31481 | 53 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32160 | 47 | 7/23/2018 | 8/7/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R219MPE33013 | 47 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31786 | 65 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31785 | 55 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33237 | 46 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32164 | 56 | 7/23/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33467 | 26 | 7/23/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33247 | 54 | 7/23/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32598 | 65 | 7/23/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32086 | 35 | 4/3/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33570 | 60 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33516 | 42 | 2/2/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31804 | 26 | 7/25/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE33164 | 61 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32905 | 29 | 4/12/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE31770 | 54 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE32531 | 29 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32781 | 40 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33465 | 57 | 7/27/2018 | 8/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE32736 | 31 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE33281 | 62 | 7/22/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE31853 | 57 | 7/24/2018 | 8/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32505 | 49 | 12/25/2017 | 8/7/2018 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE12922 | 47 | 7/12/2018 | 8/7/2018 | 9/2/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R219MPE32455 | 64 | 4/15/2018 | 8/7/2018 | 11/19/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R219MPE32544 | 50 | 7/23/2018 | 8/7/2018 | 10/30/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R219MPE45455 | 33 | 2/15/2018 | 8/7/2018 | 10/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R219MPE43328 | 21 | 4/26/2018 | 8/7/2018 | 10/22/2018 | 99284 |
| ROGELIO CARRERA, MD | R219MPE11439 | 6 | 7/28/2018 | 8/7/2018 | 9/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R219MPE32094 | 46 | 7/22/2018 | 8/7/2018 | 8/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE11312 | 28 | 6/19/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE14078 | 41 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE11288 | 27 | 7/27/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE13490 | 42 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE12489 | 22 | 7/26/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE14100 | 35 | 6/18/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE11143 | 50 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE10583 | 26 | 6/21/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE11486 | 31 | 6/22/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE13433 | 57 | 7/23/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE11440 | 28 | 6/17/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE12916 | 23 | 7/27/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE12629 | 19 | 7/25/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE13883 | 24 | 7/23/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE32278 | 36 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE31771 | 36 | 7/30/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R219MPE33233 | 22 | 7/25/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R219MPE32689 | 27 | 4/23/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| PARAGON CONTRACTING SERV | R219MPE32995 | 27 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R219MPE45399 | 33 | 7/23/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| ROGELIO CARRERA, MD | R219MPE11217 | 4 | 7/27/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| ROGELIO CARRERA, MD | R219MPE11463 | 16 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R219MPE31818 | 54 | 7/21/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| ROGELIO CARRERA, MD | R219MPE10873 | 11 | 7/27/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R219MPE31901 | 34 | 7/21/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R219MPE33275 | 30 | 7/20/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R219MPE33377 | 35 | 7/22/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R219MPE32823 | 62 | 7/25/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R219MPE32985 | 56 | 3/16/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R219MPE33473 | 23 | 7/20/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R219MPE32207 | 61 | 6/20/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R219MPE33151 | 52 | 7/10/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R219MPE32984 | 45 | 7/21/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R219MPE32434 | 21 | 7/17/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R219MPE32015 | 41 | 7/20/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R219MPE33345 | 41 | 7/22/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R219MPE33499 | 41 | 7/28/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE14203 | 53 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE13055 | 62 | 7/27/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE14077 | 63 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE10610 | 61 | 7/23/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE10375 | 29 | 7/23/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE14091 | 49 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE13491 | 22 | 7/23/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE12613 | 62 | 7/22/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE14197 | 59 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE13651 | 29 | 7/25/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R219MPE10585 | 53 | 7/23/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| PARAGON CONTRACTING SERV | R219MPE32585 | 26 | 4/28/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R219MPE13493 | 54 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R219MPE11844 | 15 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R219MPE00834 | 48 | 7/9/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R219MPE14190 | 46 | 7/22/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R219MPE44505 | 58 | 7/19/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R219MPE44292 | 56 | 7/19/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R219MPE45207 | 51 | 7/26/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R219MPE44974 | 63 | 7/20/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R219MPE43455 | 62 | 7/25/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R219MPE44564 | 44 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R219MPE44944 | 22 | 7/20/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R219MPE45054 | 56 | 7/21/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R219MPE45294 | 36 | 7/23/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R219MPE53875 | 51 | 6/19/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R219MPE43452 | 32 | 7/25/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R219MPE45261 | 33 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R219MPE43754 | 62 | 7/23/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R219MPE45060 | 54 | 7/26/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R219MPE43531 | 57 | 7/26/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R219MPE43368 | 63 | 7/26/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R219MPE44553 | 77 | 7/25/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R219MPE44682 | 49 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R219MPE44246 | 42 | 7/25/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R219MPE45092 | 77 | 7/25/2018 | 8/7/2018 | 8/14/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | R219MPE43670 | 54 | 7/26/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R219MPE43510 | 59 | 7/22/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R219MPE43707 | 59 | 7/19/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R219MPE44624 | 59 | 7/22/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R219MPE43750 | 53 | 7/26/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R219MPE44048 | 43 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R219MPE44334 | 58 | 7/26/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R219MPE44125 | 32 | 7/21/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R219MPE43717 | 59 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R219MPE54511 | 60 | 7/25/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R219MPE54505 | 44 | 7/18/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R219MPE54507 | 56 | 7/20/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R219MPE44302 | 38 | 7/22/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R219MPE54559 | 50 | 7/18/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R219MPE54509 | 29 | 7/20/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R219MPE54513 | 21 | 7/23/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R219MPE45486 | 42 | 7/27/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R219MPE54512 | 33 | 7/21/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R219MPE54504 | 48 | 7/26/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R219MPE44638 | 29 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R219MPE43428 | 22 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R219MPE45463 | 59 | 7/23/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R219MPE43525 | 39 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R219MPE43854 | 39 | 7/16/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R219MPE54503 | 60 | 7/22/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R219MPE44674 | 23 | 7/22/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R219MPE44815 | 23 | 7/27/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R219MPE45485 | 62 | 7/20/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R219MPE44594 | 32 | 7/26/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R219MPE44640 | 33 | 7/27/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R219MPE43819 | 56 | 7/26/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R219MPE44683 | 16 | 7/20/2018 | 8/7/2018 | 8/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R219MPE54506 | 41 | 7/24/2018 | 8/7/2018 | 8/14/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15875 | 47 | 7/26/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15848 | 62 | 7/23/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15838 | 60 | 7/26/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15850 | 55 | 7/26/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15845 | 52 | 7/23/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15858 | 50 | 7/21/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15837 | 53 | 7/22/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15847 | 20 | 7/21/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15860 | 38 | 7/23/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15871 | 58 | 7/26/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15880 | 32 | 7/21/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15856 | 36 | 7/26/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15877 | 24 | 7/23/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15866 | 60 | 7/24/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15852 | 12 | 7/21/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15881 | 41 | 7/27/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15867 | 29 | 7/26/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15876 | 62 | 7/21/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15846 | 75 | 7/24/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15849 | 25 | 7/26/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15883 | 23 | 7/26/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15842 | 39 | 5/13/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15857 | 21 | 5/5/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15859 | 29 | 7/15/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15882 | 49 | 7/25/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15862 | 24 | 7/26/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15854 | 45 | 7/22/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15868 | 42 | 7/27/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15839 | 21 | 7/24/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15873 | 42 | 7/20/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R218MPE15863 | 46 | 7/24/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15886 | 31 | 7/21/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R218MPE06983 | 50 | 1/25/2018 | 8/6/2018 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R218MPE14684 | 22 | 1/3/2018 | 8/6/2018 | 8/27/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R218MPE15872 | 53 | 7/27/2018 | 8/6/2018 | 11/18/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R218MPP01253 | 55 | 2/28/2018 | 8/6/2018 | 8/14/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R218MPE53218 | 65 | 7/24/2018 | 8/6/2018 | 8/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R218MPE55195 | 35 | 7/23/2018 | 8/6/2018 | 8/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R218MPE55180 | 37 | 7/19/2018 | 8/6/2018 | 8/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R218MPE55174 | 42 | 7/25/2018 | 8/6/2018 | 8/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R218MPE55214 | 43 | 7/17/2018 | 8/6/2018 | 8/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R218MPE55177 | 64 | 7/15/2018 | 8/6/2018 | 8/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R218MPE55199 | 54 | 7/24/2018 | 8/6/2018 | 8/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R218MPE55198 | 44 | 7/16/2018 | 8/6/2018 | 8/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R218MPE14942 | 34 | 7/18/2018 | 8/6/2018 | 8/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R218MPE16722 | 26 | 6/7/2018 | 8/6/2018 | 8/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R215MPE14858 | 66 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14881 | 43 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14862 | 58 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14876 | 56 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R215MPE14861 | 43 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14859 | 42 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14880 | 36 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14872 | 35 | 7/12/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R215MPE14894 | 55 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R215MPE14871 | 43 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14891 | 39 | 4/30/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14865 | 52 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R215MPE14866 | 19 | 7/17/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14878 | 55 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R215MPE14868 | 57 | 7/24/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14890 | 38 | 7/24/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14883 | 65 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R215MPE14895 | 24 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R215MPE14860 | 12 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14888 | 28 | 7/24/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14892 | 18 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14867 | 34 | 6/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14882 | 28 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R215MPE14886 | 24 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R215MPE14864 | 48 | 3/7/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R215MPE14863 | 39 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R215MPE16210 | 58 | 7/18/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R215MPE16195 | 27 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R215MPE16208 | 58 | 6/29/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20893 | 41 | 7/24/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R215MPE16196 | 41 | 7/9/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20882 | 62 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R215MPE16215 | 39 | 7/17/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20897 | 64 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R215MPE16197 | 50 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20905 | 55 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20896 | 23 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R215MPE20878 | 57 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R215MPE16200 | 51 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20881 | 57 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R215MPE16213 | 63 | 7/18/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20886 | 37 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20894 | 31 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R215MPE20903 | 60 | 7/10/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R215MPE16220 | 53 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R215MPE16198 | 55 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R215MPE16201 | 48 | 7/25/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R215MPE16207 | 48 | 7/18/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20895 | 59 | 7/25/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20880 | 60 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20890 | 19 | 7/18/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R215MPE16221 | 54 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R215MPE16224 | 54 | 7/20/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20899 | 61 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R215MPE16209 | 31 | 7/17/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20877 | 28 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R215MPE16211 | 62 | 7/17/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20900 | 61 | 7/18/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20901 | 32 | 7/20/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R215MPE16226 | 40 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R215MPE20885 | 37 | 7/17/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16142 | 56 | 7/17/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16161 | 54 | 7/20/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16009 | 36 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE15982 | 56 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16116 | 56 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16064 | 60 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16168 | 52 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16033 | 47 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16003 | 61 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE15999 | 50 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16044 | 62 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16129 | 62 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE15978 | 30 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16092 | 30 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16065 | 42 | 7/20/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16057 | 52 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16061 | 54 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16030 | 62 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16071 | 42 | 3/24/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16083 | 27 | 7/24/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16143 | 54 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16025 | 58 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16120 | 49 | 6/20/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16103 | 38 | 7/10/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16146 | 56 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16125 | 47 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16099 | 24 | 4/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16027 | 47 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16101 | 27 | 7/18/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16069 | 49 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16068 | 34 | 6/20/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16039 | 51 | 7/20/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16144 | 61 | 1/24/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE15994 | 56 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16037 | 52 | 7/18/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE15974 | 23 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16032 | 61 | 7/20/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16153 | 43 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16166 | 25 | 7/18/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE15989 | 41 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16041 | 47 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16049 | 51 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16094 | 49 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16038 | 21 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16124 | 49 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16128 | 50 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16055 | 55 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16093 | 44 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16152 | 57 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16070 | 57 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16098 | 55 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16019 | 64 | 7/15/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16052 | 64 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE15985 | 49 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16084 | 26 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16151 | 50 | 7/20/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16131 | 50 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16020 | 59 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE15995 | 52 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16002 | 30 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16010 | 44 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16028 | 44 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16047 | 53 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16140 | 52 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R215MPE16148 | 60 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16048 | 52 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16022 | 50 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16134 | 38 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16082 | 20 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16000 | 45 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE15966 | 57 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16051 | 55 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16115 | 50 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16054 | 59 | 7/20/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16026 | 19 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16095 | 58 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16023 | 62 | 7/18/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16107 | 65 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16089 | 49 | 7/20/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE15971 | 27 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE15993 | 52 | 7/15/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16043 | 33 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16100 | 52 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16127 | 34 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE15988 | 39 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16050 | 45 | 7/15/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16013 | 55 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16079 | 29 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16034 | 25 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16086 | 29 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE15983 | 39 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16109 | 56 | 7/18/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16102 | 53 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16058 | 50 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE15969 | 46 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16155 | 19 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16104 | 26 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16072 | 28 | 7/18/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16114 | 55 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16006 | 40 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16160 | 44 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16007 | 60 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16135 | 52 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16062 | 47 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16169 | 23 | 7/8/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE15991 | 34 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16158 | 59 | 7/22/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE15970 | 24 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16154 | 24 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16110 | 64 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16018 | 37 | 7/20/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16004 | 22 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE16122 | 44 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE15975 | 71 | 7/21/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16159 | 63 | 7/19/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16123 | 43 | 7/23/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE15967 | 32 | 7/17/2018 | 8/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R215MPE15986 | 32 | 7/17/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16080 | 22 | 7/16/2018 | 8/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R215MPE16073 | 76 | 5/12/2017 | 8/3/2018 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R215MPE19211 | 45 | 4/6/2018 | 8/3/2018 | 10/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R215MPE19161 | 63 | 7/22/2018 | 8/3/2018 | 10/8/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R215MPE31646 | 49 | 7/26/2018 | 8/3/2018 | 8/20/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R215MPE17030 | 46 | 7/19/2018 | 8/3/2018 | 8/14/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R215MPE31642 | 58 | 5/11/2018 | 8/3/2018 | 8/14/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R215MPE31647 | 28 | 7/24/2018 | 8/3/2018 | 8/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R215MPP00557 | 62 | 2/10/2018 | 8/3/2018 | 8/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R215MPE32082 | 29 | 7/21/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R215MPE32086 | 45 | 7/18/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R215MPE32078 | 59 | 7/21/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R215MPE32075 | 36 | 7/20/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R215MPE32077 | 60 | 7/22/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R215MPE20874 | 51 | 7/21/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R215MPE14849 | 49 | 7/26/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R215MPE14850 | 42 | 7/26/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R215MPE14852 | 65 | 7/26/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R215MPE14856 | 29 | 7/23/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| ROGELIO CARRERA, MD | R215MPE31910 | 15 | 7/25/2018 | 8/3/2018 | 8/13/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R215MPE17066 | 42 | 7/22/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R215MPE17075 | 65 | 7/19/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R215MPE17040 | 55 | 7/21/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R215MPE17064 | 62 | 7/21/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R215MPE17087 | 39 | 7/19/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R215MPE17052 | 47 | 7/20/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R215MPE17062 | 33 | 7/19/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R215MPE17036 | 37 | 7/10/2018 | 8/3/2018 | 8/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R215MPE32076 | 56 | 7/19/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R215MPE32088 | 59 | 7/19/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R215MPE32094 | 51 | 7/24/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R215MPE32079 | 64 | 7/21/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R215MPE32097 | 62 | 7/22/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R215MPE32089 | 58 | 7/22/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R215MPE32091 | 50 | 7/19/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R215MPE32084 | 33 | 7/22/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R215MPE14058 | 62 | 7/20/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R215MPE14091 | 43 | 7/17/2018 | 8/3/2018 | 8/13/2018 | 99284 |
| INPHYNET CONT SERV INC | R215MPE20879 | 61 | 7/20/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R215MPE19174 | 40 | 7/20/2018 | 8/3/2018 | 8/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R215MPE32095 | 63 | 7/21/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R215MPE50948 | 39 | 7/23/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R215MPE50946 | 58 | 7/23/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R215MPE50950 | 28 | 7/23/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R215MPE19223 | 31 | 7/19/2018 | 8/3/2018 | 8/9/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R215MPE19164 | 38 | 7/18/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R215MPE19172 | 49 | 7/18/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R215MPE19168 | 47 | 7/17/2018 | 8/3/2018 | 8/9/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | R215MPE19201 | 49 | 7/19/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R215MPE19151 | 60 | 7/19/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R215MPE20871 | 60 | 7/20/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R215MPE20858 | 54 | 7/18/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R215MPE20861 | 59 | 7/2/2018 | 8/3/2018 | 8/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R215MPE20870 | 59 | 7/21/2018 | 8/3/2018 | 8/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R215MPE20854 | 49 | 7/20/2018 | 8/3/2018 | 8/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R215MPE20873 | 53 | 7/19/2018 | 8/3/2018 | 8/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R215MPE51264 | 38 | 7/22/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R215MPE51265 | 49 | 7/20/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R215MPE51267 | 20 | 7/24/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R215MPE20852 | 58 | 7/18/2018 | 8/3/2018 | 8/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R215MPE20869 | 45 | 7/20/2018 | 8/3/2018 | 8/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R215MPE20872 | 23 | 7/19/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R215MPE51263 | 57 | 7/22/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R215MPE20853 | 61 | 7/22/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R215MPE51260 | 64 | 7/23/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R215MPE51268 | 43 | 7/20/2018 | 8/3/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19186 | 47 | 7/15/2018 | 8/2/2018 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19944 | 16 | 7/24/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19976 | 44 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19830 | 64 | 7/22/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE20022 | 54 | 7/22/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE19994 | 47 | 7/22/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE20039 | 44 | 7/22/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19879 | 63 | 7/21/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19867 | 81 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19935 | 81 | 7/22/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE19995 | 81 | 7/21/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE19858 | 42 | 7/22/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19939 | 52 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19928 | 56 | 7/21/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19980 | 47 | 7/21/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19916 | 57 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19818 | 32 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE19923 | 24 | 7/21/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE19956 | 4 | 7/22/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19906 | 38 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE19937 | 36 | 7/21/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19913 | 24 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE19951 | 51 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE20007 | 48 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE19855 | 23 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE19895 | 48 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19883 | 61 | 7/22/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE20005 | 64 | 7/21/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE20002 | 61 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19915 | 31 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE19873 | 54 | 7/22/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19897 | 50 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19909 | 21 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE19849 | 28 | 7/22/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19875 | 23 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE19859 | 28 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE19986 | 40 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE19929 | 22 | 7/21/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE20045 | 32 | 7/22/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R214MPE22195 | 53 | 7/14/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R214MPE23133 | 60 | 7/21/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R214MPE23118 | 53 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R214MPE22204 | 53 | 7/14/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R214MPE23126 | 56 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R214MPE23140 | 40 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R214MPE23139 | 55 | 7/11/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R214MPE23119 | 27 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R214MPE23125 | 33 | 7/22/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R214MPE23135 | 58 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R214MPE22182 | 59 | 7/15/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R214MPE22216 | 39 | 4/24/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R214MPE23130 | 28 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R214MPE22185 | 28 | 7/14/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R214MPE22194 | 50 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R214MPE23131 | 56 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R214MPE22198 | 54 | 7/15/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R214MPE23138 | 53 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R214MPE23134 | 46 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23040 | 62 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23025 | 58 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22990 | 65 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22903 | 48 | 7/16/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22896 | 54 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22919 | 21 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23043 | 62 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23026 | 27 | 7/16/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22885 | 43 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22913 | 43 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22993 | 53 | 7/16/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22912 | 60 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22951 | 54 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23051 | 35 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23009 | 60 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22981 | 59 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23032 | 51 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22964 | 52 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22908 | 27 | 7/10/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22950 | 56 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22953 | 49 | 7/5/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22998 | 29 | 7/16/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23014 | 34 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22911 | 64 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22979 | 54 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22957 | 48 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R214MPE22887 | 63 | 7/16/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22936 | 46 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22956 | 27 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22997 | 52 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22962 | 37 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE23034 | 64 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22984 | 51 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE23031 | 62 | 7/16/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22917 | 50 | 7/15/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22882 | 65 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE23046 | 40 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23001 | 21 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22996 | 25 | 7/21/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22972 | 35 | 7/10/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE23024 | 35 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22995 | 45 | 7/13/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22890 | 43 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22963 | 34 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22947 | 24 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22980 | 40 | 7/16/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22946 | 38 | 7/15/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22994 | 63 | 7/21/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22923 | 54 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22915 | 64 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23015 | 58 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22888 | 25 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22941 | 59 | 7/16/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23047 | 26 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22935 | 61 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22955 | 55 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22894 | 56 | 7/16/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22900 | 50 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22910 | 56 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22943 | 54 | 6/12/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE23010 | 39 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22952 | 23 | 7/21/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22899 | 55 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22991 | 57 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22976 | 48 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE23018 | 48 | 7/16/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22909 | 22 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22904 | 51 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22937 | 48 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22967 | 62 | 7/16/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22988 | 25 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23029 | 27 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE23041 | 45 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23022 | 40 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22954 | 56 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22982 | 24 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22987 | 19 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22921 | 26 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22891 | 42 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23045 | 36 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23013 | 20 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23039 | 58 | 6/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22961 | 51 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23012 | 62 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23027 | 28 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22918 | 36 | 7/21/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22940 | 51 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE23036 | 42 | 7/16/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23042 | 25 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE23008 | 27 | 7/16/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE23017 | 64 | 7/16/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23028 | 44 | 7/7/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE23003 | 54 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE23030 | 42 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE23049 | 46 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23007 | 36 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22886 | 41 | 6/10/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE23048 | 55 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22978 | 57 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22933 | 59 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE23000 | 65 | 7/20/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22975 | 47 | 7/19/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22969 | 66 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22959 | 46 | 7/18/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22901 | 28 | 7/17/2018 | 8/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE23021 | 64 | 8/29/2017 | 8/2/2018 | 11/11/2009 | 99285 |
| INPHYNET SOUTH BROWARD, | R214MPE00042 | 24 | 7/20/2018 | 8/2/2018 | 5/6/2009 | 99284 |
| PARAGON CONTRACTING SERV | R214MPE22986 | 49 | 7/18/2018 | 8/2/2018 | 5/6/2009 | 99285 |
| INPHYNET MED MANAGEMENT | R214MPE22800 | 46 | 7/16/2018 | 8/2/2018 | 10/30/2018 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22927 | 28 | 7/17/2018 | 8/2/2018 | 10/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R214MPE24412 | 61 | 4/28/2018 | 8/2/2018 | 10/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19191 | 59 | 3/29/2018 | 8/2/2018 | 9/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R214MPE22739 | 46 | 7/22/2018 | 8/2/2018 | 8/28/2018 | 99284 |
| INPHYNET CONT SERV INC | R214MPE23129 | 28 | 7/17/2018 | 8/2/2018 | 8/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22925 | 50 | 7/18/2018 | 8/2/2018 | 8/13/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R214MPE22741 | 31 | 7/21/2018 | 8/2/2018 | 8/13/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R214MPE22740 | 64 | 7/12/2018 | 8/2/2018 | 8/13/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R214MPE21981 | 24 | 7/16/2018 | 8/2/2018 | 8/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19156 | 61 | 7/20/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19154 | 46 | 7/20/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19201 | 53 | 7/21/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19164 | 31 | 7/20/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19234 | 25 | 7/20/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19210 | 57 | 7/21/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19174 | 49 | 7/21/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19193 | 21 | 7/19/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19231 | 25 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19149 | 22 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19222 | 40 | 6/22/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19146 | 27 | 7/19/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R214MPE20025 | 42 | 7/21/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R214MPE22187 | 39 | 7/13/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | R214MPE22999 | 40 | 7/19/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19215 | 29 | 7/16/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R214MPE19801 | 59 | 7/17/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R214MPE19805 | 64 | 7/20/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R214MPE19695 | 38 | 7/21/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| ROGELIO CARRERA, MD | R214MPE23195 | 14 | 7/22/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R214MPE19815 | 46 | 7/20/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R214MPE19735 | 21 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R214MPE22808 | 48 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R214MPE22807 | 22 | 7/11/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R214MPE22814 | 60 | 7/21/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R214MPE22813 | 51 | 7/20/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R214MPE22811 | 64 | 7/16/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R214MPE22801 | 51 | 7/22/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R214MPE22805 | 61 | 7/11/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R214MPE22802 | 56 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R214MPE22799 | 49 | 7/11/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R214MPE22806 | 33 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R214MPE22809 | 34 | 7/9/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R214MPE22817 | 44 | 7/20/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R214MPE22750 | 26 | 7/20/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19151 | 42 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19150 | 53 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19208 | 57 | 7/19/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19212 | 61 | 7/19/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19229 | 43 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19217 | 24 | 7/19/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19152 | 50 | 7/9/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19161 | 34 | 7/16/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19165 | 65 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19244 | 63 | 7/19/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19148 | 46 | 7/20/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19155 | 56 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19204 | 36 | 7/20/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19223 | 36 | 7/16/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19187 | 31 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19221 | 45 | 7/20/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R214MPE19162 | 42 | 7/20/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R214MPE19145 | 54 | 7/19/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R214MPE19153 | 19 | 7/17/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R214MPE22749 | 57 | 7/20/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R214MPE22743 | 44 | 7/15/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R214MPE21695 | 50 | 7/16/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R214MPE21696 | 14 | 7/16/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R214MPE22401 | 41 | 7/17/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R214MPE22402 | 53 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R214MPE22403 | 54 | 7/14/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R214MPE21779 | 57 | 7/17/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R214MPE21850 | 57 | 7/21/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R214MPE21857 | 61 | 7/1/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R214MPE21825 | 60 | 7/19/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R214MPE21778 | 31 | 4/30/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R214MPE21784 | 27 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R214MPE21780 | 57 | 7/19/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R214MPE21788 | 57 | 7/15/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R214MPE21785 | 54 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R214MPE21783 | 45 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R214MPE21849 | 59 | 7/15/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R214MPE21813 | 49 | 5/22/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R214MPE21970 | 50 | 7/12/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R214MPE21945 | 65 | 7/14/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R214MPE21932 | 59 | 4/19/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R214MPE21982 | 46 | 7/15/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R214MPE21929 | 62 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R214MPE21973 | 20 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R214MPE20994 | 58 | 7/19/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R214MPE20990 | 60 | 7/16/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R214MPE20912 | 25 | 7/15/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R214MPE20980 | 20 | 7/13/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R214MPE21044 | 49 | 7/17/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R214MPE20992 | 58 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R214MPE54188 | 47 | 7/15/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R214MPE54205 | 36 | 7/15/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R214MPE20989 | 20 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R214MPE20977 | 37 | 7/17/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R214MPE20995 | 55 | 7/16/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R214MPE21009 | 54 | 7/17/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R214MPE54189 | 32 | 7/22/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R214MPE20943 | 90 | 7/19/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R214MPE54195 | 29 | 7/15/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R214MPE21036 | 35 | 7/16/2018 | 8/2/2018 | 8/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R214MPE20910 | 22 | 7/17/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R214MPE54194 | 52 | 7/17/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R214MPE21000 | 52 | 7/16/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R214MPE54196 | 19 | 7/18/2018 | 8/2/2018 | 8/9/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R213MPE47982 | 36 | 7/17/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R213MPE47988 | 21 | 7/21/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R213MPE47981 | 49 | 7/17/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R213MPE47991 | 51 | 7/17/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R213MPE47998 | 42 | 7/20/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R213MPE47993 | 58 | 7/18/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R213MPE47992 | 44 | 3/3/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R213MPE48009 | 37 | 7/17/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R213MPE47997 | 43 | 7/17/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R213MPE47986 | 32 | 7/17/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R213MPE47984 | 46 | 7/17/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R213MPE48004 | 35 | 7/17/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R213MPE47990 | 64 | 7/17/2018 | 8/1/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R213MPE48919 | 56 | 4/28/2018 | 8/1/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R213MPE48856 | 27 | 4/23/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R213MPE48870 | 9 | 4/2/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R213MPE48860 | 26 | 4/29/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R213MPE48902 | 61 | 6/1/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R213MPE51481 | 61 | 1/18/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R213MPE51501 | 49 | 6/8/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R213MPE51455 | 35 | 5/1/2018 | 8/1/2018 | 11/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R213MPE670531 | 29 | 9/30/2017 | 8/1/2018 | 8/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R213MPE47996 | 36 | 7/18/2018 | 8/1/2018 | 8/13/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R213MPE92070 | 43 | 7/18/2018 | 8/1/2018 | 8/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R213MPE46766 | 45 | 2/28/2018 | 8/1/2018 | 8/9/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R213MPE28707 | 29 | 7/18/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R213MPE91787 | 29 | 7/21/2018 | 8/1/2018 | 8/7/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R213MPE28703 | 25 | 7/20/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R213MPE91786 | 25 | 7/21/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R213MPE91788 | 28 | 7/13/2018 | 8/1/2018 | 8/7/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R213MPE28695 | 41 | 7/17/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R213MPE30298 | 54 | 7/18/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R213MPE92064 | 21 | 7/19/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R213MPE92072 | 61 | 7/17/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R213MPE30296 | 41 | 7/14/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R213MPE30301 | 19 | 7/15/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R213MPE92071 | 52 | 7/16/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R213MPE92074 | 43 | 7/18/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R213MPE92066 | 35 | 7/20/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R213MPE92062 | 35 | 5/16/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R213MPE30269 | 53 | 7/17/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R213MPE30299 | 27 | 7/15/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R213MPE92068 | 61 | 7/15/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R213MPE92075 | 40 | 7/16/2018 | 8/1/2018 | 8/7/2018 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33219 | 50 | 7/5/2018 | 7/31/2018 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32741 | 22 | 7/20/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32711 | 64 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32734 | 64 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32710 | 36 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32700 | 64 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32696 | 39 | 7/18/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R212MPE32703 | 73 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32704 | 52 | 7/18/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32716 | 23 | 7/20/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32694 | 64 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32724 | 14 | 7/19/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R212MPE32709 | 46 | 7/20/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32690 | 51 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32729 | 41 | 7/20/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R212MPE32719 | 59 | 7/20/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32742 | 24 | 7/21/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R212MPE32727 | 36 | 7/20/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32712 | 46 | 7/19/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32732 | 25 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R212MPE32715 | 39 | 7/18/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R212MPE32730 | 62 | 7/20/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32688 | 54 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32714 | 20 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32736 | 47 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R212MPE32695 | 21 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32725 | 50 | 7/20/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32691 | 61 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R212MPE32689 | 30 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32721 | 57 | 7/20/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32707 | 56 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32735 | 56 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32722 | 43 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32701 | 38 | 7/18/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32702 | 28 | 7/18/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32746 | 36 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32718 | 33 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32705 | 45 | 7/20/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32740 | 31 | 7/18/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R212MPE32739 | 31 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32687 | 55 | 7/20/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32698 | 21 | 7/18/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32708 | 28 | 7/20/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32720 | 30 | 7/20/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32733 | 62 | 7/18/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R212MPE32270 | 56 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R212MPE32360 | 55 | 7/14/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33260 | 42 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R212MPE32160 | 23 | 7/2/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R212MPE32375 | 45 | 7/8/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33216 | 49 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R212MPE33251 | 28 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33237 | 56 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33207 | 62 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R212MPE33257 | 57 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R212MPE33203 | 51 | 7/11/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R212MPE33253 | 47 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33215 | 20 | 7/11/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33244 | 54 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33222 | 18 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33204 | 72 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R212MPE33262 | 46 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R212MPE33217 | 58 | 7/14/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R212MPE32230 | 61 | 7/9/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33246 | 21 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R212MPE32361 | 62 | 7/13/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R212MPE32376 | 24 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R212MPE32363 | 70 | 7/11/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33220 | 65 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33256 | 70 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33229 | 62 | 7/13/2018 | 7/31/2018 | 11/18/2019 | 99284 |

1278 of 1878

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R212MPE13214 | 39 | 7/20/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33212 | 49 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R212MPE32234 | 65 | 7/8/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33233 | 28 | 7/7/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33221 | 62 | 7/14/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33231 | 55 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R212MPE32215 | 22 | 6/28/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R212MPE33263 | 20 | 7/11/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R212MPE33210 | 49 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R212MPE32280 | 51 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R212MPE32159 | 61 | 7/11/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33242 | 68 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R212MPE33234 | 63 | 7/7/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29749 | 54 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29562 | 61 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29758 | 64 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29771 | 53 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29587 | 57 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29683 | 36 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29676 | 59 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29738 | 54 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29715 | 59 | 4/18/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29495 | 53 | 7/14/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29470 | 57 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29492 | 25 | 6/27/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29544 | 19 | 7/19/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29434 | 60 | 7/12/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29772 | 39 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29700 | 60 | 7/14/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29540 | 65 | 7/14/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29690 | 65 | 7/11/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29649 | 55 | 7/13/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29406 | 28 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29698 | 37 | 7/14/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29754 | 34 | 7/14/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29539 | 20 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29454 | 55 | 7/10/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29774 | 46 | 7/13/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29753 | 51 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29756 | 20 | 6/28/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29780 | 75 | 4/6/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29420 | 43 | 6/11/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29455 | 33 | 2/7/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29768 | 56 | 7/14/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29400 | 65 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29743 | 54 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29675 | 32 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29765 | 19 | 7/14/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29651 | 48 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29761 | 41 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29442 | 41 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29646 | 63 | 7/9/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29775 | 44 | 6/30/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29464 | 35 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29770 | 61 | 7/19/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29426 | 50 | 3/14/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29615 | 51 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29766 | 57 | 7/14/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29778 | 51 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29435 | 34 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29764 | 52 | 7/14/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29591 | 49 | 7/14/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29419 | 55 | 7/17/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29665 | 58 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29779 | 58 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29757 | 65 | 7/14/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29632 | 27 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29594 | 60 | 7/13/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29523 | 31 | 7/9/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29773 | 59 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29777 | 38 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29501 | 55 | 7/13/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29656 | 57 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29489 | 63 | 6/18/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29728 | 59 | 3/11/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29531 | 65 | 7/9/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29679 | 63 | 7/16/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29759 | 62 | 7/15/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29610 | 63 | 7/14/2018 | 7/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R212MPE29724 | 48 | 7/8/2018 | 7/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R212MPE32365 | 26 | 7/13/2018 | 7/31/2018 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29451 | 22 | 7/7/2018 | 7/31/2018 | 2/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30090 | 42 | 7/17/2018 | 7/31/2018 | 1/10/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30169 | 32 | 4/9/2018 | 7/31/2018 | 12/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R212MPE29349 | 24 | 7/14/2018 | 7/31/2018 | 10/25/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R213MPE08780 | 59 | 4/19/2018 | 7/31/2018 | 10/25/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R212MPE31774 | 43 | 7/20/2018 | 7/31/2018 | 9/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R212MPP01016 | 65 | 7/5/2018 | 7/31/2018 | 8/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R212MP700409 | 20 | 11/23/2017 | 7/31/2018 | 8/20/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R213MPE11331 | 57 | 7/19/2018 | 7/31/2018 | 8/13/2018 | 99284 |
| INPHYNET CONT SERV INC | R212MPE33213 | 42 | 7/16/2018 | 7/31/2018 | 8/9/2018 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29755 | 45 | 7/13/2018 | 7/31/2018 | 8/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R213MPE11325 | 57 | 7/15/2018 | 7/31/2018 | 8/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R213MPE08791 | 24 | 7/16/2018 | 7/31/2018 | 8/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R213MPE11204 | 20 | 7/13/2018 | 7/31/2018 | 8/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30163 | 46 | 7/16/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30104 | 55 | 11/4/2017 | 7/31/2018 | 8/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30074 | 45 | 7/16/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30082 | 59 | 7/16/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30156 | 42 | 7/17/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30101 | 22 | 5/17/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30170 | 46 | 7/17/2018 | 7/31/2018 | 8/7/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30076 | 37 | 7/17/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| PARAGON CONTRACTING SERV | R212MPE29769 | 36 | 7/14/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R212MPE32747 | 20 | 6/6/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE32748 | 20 | 6/4/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R212MPE32359 | 63 | 5/17/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R212MPE32098 | 44 | 7/15/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R212MPE32023 | 44 | 7/15/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R212MPE32088 | 46 | 7/11/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R212MPE29301 | 63 | 7/13/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R212MPE29352 | 59 | 7/15/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R212MPE29365 | 46 | 7/13/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R212MPE29281 | 25 | 7/14/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R212MPE29359 | 50 | 7/15/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R212MPE29302 | 54 | 7/15/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R212MPE29284 | 46 | 7/12/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R212MPE29360 | 65 | 7/15/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R212MPE29353 | 56 | 7/16/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30125 | 44 | 7/17/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30087 | 28 | 7/20/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30097 | 59 | 7/16/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30083 | 54 | 7/17/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30166 | 63 | 7/17/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30108 | 57 | 7/17/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30123 | 57 | 7/17/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30164 | 45 | 7/17/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R212MPE30088 | 22 | 7/17/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R212MPE31781 | 60 | 7/18/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R212MPE29945 | 63 | 7/4/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R212MPE29941 | 40 | 7/16/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R212MPE29942 | 49 | 7/19/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R212MPE29944 | 59 | 7/19/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R212MPE29938 | 60 | 7/18/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R213MPE11371 | 54 | 7/14/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R213MPE21199 | 53 | 7/19/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R213MPE11320 | 59 | 7/15/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R213MPE08784 | 50 | 7/12/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R213MPE08785 | 65 | 7/14/2018 | 7/31/2018 | 8/7/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R213MPE08786 | 46 | 7/15/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R213MPE08781 | 62 | 7/18/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R213MPE08783 | 20 | 7/18/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R213MPE11190 | 60 | 7/16/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R213MPE11195 | 25 | 7/15/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R213MPE11215 | 55 | 7/16/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R213MPE11242 | 54 | 7/17/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R213MPE11213 | 35 | 7/16/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R213MPE11183 | 52 | 7/16/2018 | 7/31/2018 | 8/7/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R212MPE23595 | 63 | 7/16/2018 | 7/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R211MPE23550 | 50 | 7/15/2018 | 7/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R211MPE23600 | 32 | 7/20/2018 | 7/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R211MPE23683 | 36 | 7/16/2018 | 7/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R211MPE23612 | 44 | 7/16/2018 | 7/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R211MPE23584 | 45 | 7/8/2018 | 7/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R211MPE23571 | 21 | 7/19/2018 | 7/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R211MPE23574 | 55 | 7/16/2018 | 7/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R211MPE23645 | 36 | 7/16/2018 | 7/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R211MPE23658 | 55 | 7/21/2018 | 7/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R211MPE23621 | 49 | 7/17/2018 | 7/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R211MPE23586 | 64 | 7/8/2018 | 7/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R211MPE23573 | 45 | 7/11/2018 | 7/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R211MPE23558 | 54 | 7/14/2018 | 7/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R211MPE23624 | 25 | 7/19/2018 | 7/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R211MPE23588 | 30 | 7/16/2018 | 7/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R211MPE23579 | 53 | 7/14/2018 | 7/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R211MPE23610 | 49 | 7/16/2018 | 7/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R211MPE23663 | 51 | 7/17/2018 | 7/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R211MPE23585 | 70 | 7/19/2018 | 7/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R211MPE23661 | 5 | 7/17/2018 | 7/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R211MPE23617 | 23 | 7/18/2018 | 7/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R211MPE23644 | 38 | 6/19/2018 | 7/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R211MPE23646 | 14 | 7/16/2018 | 7/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R211MPE20107 | 41 | 2/22/2018 | 7/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R211MPE20120 | 64 | 3/27/2018 | 7/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R211MPP03479 | 57 | 11/18/2017 | 7/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R211MPP06719 | 59 | 10/5/2017 | 7/30/2018 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R211MPE20217 | 33 | 12/3/2017 | 7/30/2018 | 9/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R211MPE20187 | 27 | 7/15/2018 | 7/30/2018 | 9/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R212MPE07916 | 46 | 7/16/2018 | 7/30/2018 | 8/13/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R212MPE06869 | 64 | 7/7/2018 | 7/30/2018 | 8/7/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R212MPE06868 | 35 | 7/18/2018 | 7/30/2018 | 8/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R212MPE07906 | 30 | 7/11/2018 | 7/30/2018 | 8/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R212MPE07913 | 56 | 7/12/2018 | 7/30/2018 | 8/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R212MPE07911 | 54 | 7/16/2018 | 7/30/2018 | 8/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R211MPE20301 | 48 | 6/24/2018 | 7/30/2018 | 8/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R211MPE20080 | 23 | 6/22/2018 | 7/30/2018 | 8/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R208MPP01091 | 65 | 6/4/2018 | 7/27/2018 | 2/17/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18248 | 55 | 7/19/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18300 | 60 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18297 | 53 | 7/16/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18299 | 54 | 7/16/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18255 | 29 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18301 | 37 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18291 | 36 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18254 | 49 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18267 | 58 | 7/16/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18266 | 60 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18250 | 56 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18304 | 62 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18258 | 33 | 7/9/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18279 | 37 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18264 | 25 | 7/16/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18288 | 65 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18252 | 22 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R209MPE18253 | 35 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18302 | 39 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18271 | 57 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18270 | 50 | 7/19/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18262 | 42 | 7/16/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18294 | 60 | 7/19/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18268 | 54 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18249 | 61 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18263 | 45 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18261 | 53 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18275 | 51 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18298 | 67 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18280 | 59 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18287 | 36 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18247 | 53 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18307 | 36 | 7/16/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18257 | 20 | 7/16/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18265 | 63 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18260 | 38 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18276 | 48 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R209MPE18277 | 57 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R209MPE18292 | 60 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R209MPE18316 | 58 | 7/8/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R209MPE18317 | 51 | 7/30/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R209MPE18322 | 61 | 7/8/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R209MPE15169 | 63 | 7/9/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R209MPE18319 | 53 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R209MPE15173 | 54 | 7/9/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R209MPE15188 | 64 | 7/10/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R209MPE18313 | 57 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R209MPE15106 | 63 | 7/7/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R209MPE15140 | 32 | 5/14/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R209MPE15202 | 54 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R209MPE15063 | 55 | 7/5/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R209MPE15095 | 43 | 7/7/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R209MPE15119 | 48 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R209MPE18303 | 39 | 7/1/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R209MPE18308 | 39 | 7/9/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R209MPE18329 | 56 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R209MPE15135 | 44 | 7/6/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R209MPE15084 | 46 | 7/10/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R209MPE15185 | 42 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R209MPE18323 | 59 | 7/6/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R209MPE15116 | 25 | 7/10/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R209MPE15201 | 39 | 7/9/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R209MPE18320 | 51 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R209MPE18328 | 58 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17160 | 56 | 7/10/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17209 | 54 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17326 | 64 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17228 | 43 | 7/7/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17156 | 30 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17295 | 55 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17080 | 59 | 7/5/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17204 | 19 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17376 | 36 | 7/16/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17264 | 58 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17320 | 47 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17282 | 53 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17300 | 58 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17342 | 56 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17185 | 48 | 7/10/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17250 | 24 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17375 | 25 | 7/10/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17388 | 59 | 7/5/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17354 | 27 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17291 | 48 | 7/3/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17189 | 27 | 7/3/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17137 | 27 | 7/7/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17144 | 47 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17318 | 39 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17350 | 53 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17142 | 53 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17349 | 59 | 6/25/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17132 | 56 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17249 | 46 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17229 | 23 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17210 | 59 | 7/3/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17360 | 40 | 7/9/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17207 | 54 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17337 | 39 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17334 | 21 | 7/10/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17377 | 56 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17195 | 57 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17146 | 59 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17090 | 55 | 7/10/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17362 | 65 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17213 | 46 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17275 | 21 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17280 | 30 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17381 | 58 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17180 | 17 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17382 | 53 | 7/10/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17385 | 64 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17374 | 30 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17332 | 60 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17258 | 61 | 7/10/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17363 | 41 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17272 | 56 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17391 | 48 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17270 | 53 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17254 | 27 | 7/16/2018 | 7/27/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R209MPE17380 | 27 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17230 | 47 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17346 | 33 | 6/20/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17313 | 45 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17356 | 56 | 7/16/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17181 | 23 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17165 | 64 | 7/8/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17188 | 54 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17369 | 61 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17365 | 24 | 6/17/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17308 | 24 | 6/27/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17345 | 41 | 7/3/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17267 | 54 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17226 | 24 | 7/10/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17218 | 57 | 7/8/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17159 | 63 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17389 | 51 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17368 | 37 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17251 | 36 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17224 | 53 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17178 | 59 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17257 | 27 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17364 | 60 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17134 | 24 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17141 | 50 | 7/8/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17285 | 55 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17081 | 46 | 7/6/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17366 | 42 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17319 | 34 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17106 | 37 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17384 | 59 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17138 | 62 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17167 | 41 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17238 | 43 | 7/16/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17276 | 59 | 7/16/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17244 | 51 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17169 | 45 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17172 | 51 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17171 | 45 | 7/8/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17248 | 56 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17287 | 56 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17225 | 20 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17112 | 62 | 7/8/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17383 | 57 | 7/10/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17312 | 30 | 7/13/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17372 | 32 | 7/15/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17194 | 61 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17083 | 26 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17155 | 28 | 7/12/2018 | 7/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R209MPE17373 | 28 | 7/11/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17321 | 43 | 7/14/2018 | 7/27/2018 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14546 | 58 | 7/15/2018 | 7/27/2018 | 8/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14521 | 58 | 3/21/2018 | 7/27/2018 | 12/10/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R209MPE18730 | 53 | 4/25/2018 | 7/27/2018 | 11/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17253 | 60 | 7/13/2018 | 7/27/2018 | 8/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R209MPE16971 | 31 | 7/12/2018 | 7/27/2018 | 8/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R208MPP01611 | 42 | 1/27/2018 | 7/27/2018 | 8/9/2018 | 99284 |
| INPHYNET CONT SERV INC | R209MPE18318 | 65 | 7/9/2018 | 7/27/2018 | 8/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14547 | 26 | 7/18/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14579 | 59 | 7/16/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14542 | 29 | 7/17/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14513 | 34 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14526 | 25 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14605 | 39 | 7/12/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14558 | 50 | 7/16/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14514 | 45 | 7/17/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14559 | 22 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14538 | 41 | 7/15/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14576 | 25 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14545 | 39 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14533 | 38 | 7/17/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14557 | 59 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| PARAGON CONTRACTING SERV | R209MPE17234 | 43 | 7/7/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R209MPE16148 | 61 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R209MPE16202 | 38 | 7/12/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R209MPE16216 | 37 | 4/15/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R209MPE16247 | 52 | 7/7/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R209MPE18175 | 31 | 7/9/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R209MPE18172 | 39 | 7/12/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R209MPE18168 | 58 | 7/12/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R209MPE18171 | 58 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R209MPE18173 | 45 | 7/12/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R209MPE18174 | 45 | 7/9/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R209MPE18169 | 54 | 7/9/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R209MPE18176 | 62 | 7/12/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R209MPE18170 | 24 | 7/11/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14577 | 48 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14497 | 44 | 7/15/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14564 | 60 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14516 | 55 | 7/15/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14536 | 45 | 7/15/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14540 | 39 | 7/15/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R209MPE14584 | 31 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R209MPE19856 | 40 | 5/27/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R209MPE16071 | 65 | 6/23/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R209MPE16081 | 64 | 7/13/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R209MPE16043 | 28 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R209MPE54122 | 26 | 7/12/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R208MPE54122 | 61 | 7/12/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R209MPE12943 | 53 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R209MPE12953 | 64 | 7/12/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R209MPE17024 | 64 | 7/13/2018 | 7/27/2018 | 8/6/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | R209MPE17002 | 36 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R209MPE17006 | 52 | 7/10/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R209MPE16965 | 60 | 7/13/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R209MPE17064 | 22 | 7/12/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R209MPE18715 | 58 | 7/9/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R209MPE18724 | 49 | 7/15/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R209MPE18725 | 27 | 7/9/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R209MPE18731 | 22 | 7/16/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R209MPE18728 | 35 | 7/12/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R208MPE54318 | 48 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R208MPE54320 | 29 | 7/15/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R209MPE18727 | 29 | 7/15/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R209MPE18729 | 64 | 7/15/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R209MPE18732 | 33 | 7/11/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R208MPE54316 | 25 | 7/14/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R209MPE18713 | 61 | 7/13/2018 | 7/27/2018 | 8/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R209MPE18721 | 23 | 7/15/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R208MPE54315 | 60 | 7/13/2018 | 7/27/2018 | 8/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R207MPE23988 | 49 | 1/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE22073 | 60 | 7/11/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R207MPE22593 | 56 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R207MPE23073 | 44 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE23188 | 41 | 7/14/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE22082 | 31 | 7/11/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE22796 | 35 | 7/11/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE23955 | 51 | 7/11/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R207MPE22792 | 43 | 7/14/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE23510 | 59 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE22964 | 47 | 7/12/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE24168 | 43 | 7/12/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R207MPE22702 | 38 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE23777 | 17 | 7/11/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE22839 | 24 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE22917 | 61 | 7/16/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE22161 | 54 | 7/15/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE22119 | 39 | 7/14/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R207MPE23468 | 30 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE23018 | 49 | 7/14/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE22962 | 48 | 7/14/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE22957 | 48 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE22139 | 26 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE22802 | 49 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE23374 | 22 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE22587 | 47 | 7/12/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R207MPE23391 | 24 | 7/14/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE23698 | 46 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE24080 | 26 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R207MPE23234 | 64 | 7/6/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R207MPE23106 | 57 | 7/8/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R207MPE23318 | 54 | 7/7/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R207MPE22097 | 56 | 7/15/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R207MPE23647 | 58 | 7/6/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R207MPE23440 | 53 | 7/6/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R207MPE24152 | 24 | 6/29/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R207MPE24302 | 48 | 7/10/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R207MPE22791 | 31 | 7/14/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R207MPE23578 | 51 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE24318 | 56 | 7/7/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23770 | 57 | 7/7/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23671 | 59 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE22627 | 30 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23861 | 58 | 7/12/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23533 | 53 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23656 | 44 | 4/5/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23546 | 54 | 7/12/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R207MPE22126 | 52 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE24612 | 23 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R207MPE22137 | 44 | 7/5/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE24622 | 49 | 7/5/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23826 | 56 | 7/7/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE24627 | 27 | 7/8/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23433 | 43 | 7/7/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R207MPE23600 | 21 | 7/12/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23773 | 38 | 7/7/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23205 | 55 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23247 | 61 | 7/7/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE24283 | 58 | 7/11/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23652 | 58 | 7/4/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23466 | 56 | 7/7/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE22783 | 56 | 7/7/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23023 | 59 | 7/5/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23729 | 24 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R207MPE24353 | 35 | 7/5/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R207MPE23415 | 56 | 7/12/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE22088 | 58 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE24354 | 27 | 7/11/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23870 | 54 | 7/8/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23687 | 39 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23731 | 49 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23744 | 49 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE24337 | 45 | 7/12/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE22388 | 47 | 7/11/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE22080 | 47 | 7/7/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23927 | 55 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23508 | 48 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE22516 | 51 | 7/12/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23584 | 22 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23830 | 52 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23663 | 43 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23386 | 59 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23609 | 44 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23709 | 52 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R207MPE22133 | 35 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE22653 | 35 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE24064 | 63 | 7/12/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23771 | 53 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23829 | 65 | 7/12/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE22403 | 22 | 7/7/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23270 | 31 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23665 | 19 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R207MPE22877 | 30 | 7/12/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE22159 | 53 | 7/8/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R207MPE22178 | 24 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23574 | 66 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23518 | 49 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23672 | 49 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23054 | 47 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23762 | 57 | 7/9/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE22651 | 41 | 7/11/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R207MPE23772 | 62 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE22095 | 76 | 7/12/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE24623 | 47 | 7/7/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE23683 | 63 | 7/13/2018 | 7/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R207MPE22100 | 57 | 7/8/2018 | 7/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R207MPE22754 | 29 | 9/26/2017 | 7/26/2018 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R207MPE24593 | 44 | 4/16/2018 | 7/26/2018 | 10/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R207MPE23137 | 51 | 4/17/2018 | 7/26/2018 | 10/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R207MPE22197 | 15 | 7/12/2018 | 7/26/2018 | 9/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE24492 | 30 | 7/12/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE22336 | 45 | 7/10/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE23041 | 31 | 6/6/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE23412 | 39 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE22308 | 40 | 7/10/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE23342 | 22 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE23711 | 39 | 6/14/2018 | 7/26/2018 | 8/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE22121 | 52 | 6/7/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE23813 | 56 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE23595 | 24 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE22427 | 52 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE23288 | 41 | 7/5/2018 | 7/26/2018 | 8/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE24447 | 62 | 7/10/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE24610 | 53 | 7/12/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE23674 | 21 | 7/11/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE24418 | 23 | 6/11/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| ROGELIO CARRERA, MD | R207MPE23592 | 14 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R207MPE24347 | 55 | 7/9/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R207MPE23465 | 22 | 7/9/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R207MPE23814 | 26 | 7/9/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R207MPE23179 | 36 | 7/7/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R207MPE22614 | 61 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE24626 | 61 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE24323 | 30 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE23268 | 32 | 7/12/2018 | 7/26/2018 | 8/6/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE22284 | 40 | 7/11/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE23237 | 55 | 7/11/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE23037 | 45 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R207MPE22390 | 47 | 7/11/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R207MPE23011 | 55 | 6/2/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R207MPE22409 | 30 | 7/12/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R207MPE24575 | 34 | 7/12/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R207MPE22579 | 35 | 7/12/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R207MPE22610 | 38 | 7/8/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R207MPE22591 | 44 | 6/19/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R207MPE23245 | 44 | 6/18/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R208MPE04891 | 57 | 7/14/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R208MPE04886 | 22 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R208MPE04890 | 54 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R208MPE04897 | 57 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R208MPE04892 | 46 | 7/16/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R207MPE23131 | 34 | 7/10/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R207MPE24563 | 42 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R207MPE22570 | 54 | 7/8/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R207MPE24454 | 51 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R207MPE23705 | 54 | 7/9/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R207MPE24551 | 52 | 7/10/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R207MPE23579 | 60 | 7/10/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R208MPE06275 | 60 | 7/10/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R208MPE06311 | 42 | 7/15/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R208MPE06312 | 63 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R208MPE06281 | 27 | 7/14/2018 | 7/26/2018 | 8/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R207MPE23619 | 38 | 7/10/2018 | 7/26/2018 | 8/6/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R208MPE06296 | 55 | 7/12/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R208MPE06322 | 65 | 7/13/2018 | 7/26/2018 | 8/6/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R208MPE06310 | 31 | 7/12/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R208MPE06287 | 46 | 7/12/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R208MPE06317 | 28 | 7/12/2018 | 7/26/2018 | 8/6/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R208MPE06306 | 60 | 7/14/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R207MPE22278 | 20 | 7/10/2018 | 7/26/2018 | 8/6/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R208MPE06304 | 20 | 7/12/2018 | 7/26/2018 | 8/6/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R208MPE06285 | 47 | 7/15/2018 | 7/26/2018 | 8/6/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R207MPE23878 | 26 | 7/11/2018 | 7/26/2018 | 8/2/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE23727 | 38 | 7/12/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE21802 | 21 | 7/9/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE23011 | 36 | 7/15/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R206MPE23919 | 31 | 7/15/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE25490 | 48 | 7/9/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE22663 | 45 | 7/12/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE22243 | 58 | 7/8/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE22960 | 58 | 7/10/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R206MPE25952 | 25 | 7/14/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE23449 | 51 | 7/10/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE25776 | 50 | 7/14/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE23988 | 35 | 7/14/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R206MPE22454 | 62 | 4/8/2018 | 7/25/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R206MPE23283 | 25 | 7/12/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R206MPE22830 | 51 | 7/10/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R206MPE22287 | 22 | 7/8/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE22747 | 54 | 7/14/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE23996 | 21 | 7/9/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R206MPE26611 | 38 | 7/12/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R206MPE23006 | 34 | 7/10/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R206MPE26609 | 57 | 7/10/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R206MPE23282 | 61 | 7/14/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE22894 | 61 | 3/15/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE23454 | 57 | 7/8/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE23029 | 25 | 7/8/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R206MPE22518 | 60 | 7/10/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE22037 | 54 | 7/12/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R206MPE22262 | 58 | 7/9/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE23755 | 46 | 7/14/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE22862 | 21 | 6/20/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R206MPE21808 | 41 | 7/10/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R206MPE26607 | 55 | 7/12/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE22892 | 31 | 7/9/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE23981 | 33 | 7/12/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R206MPE22863 | 46 | 7/8/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE22750 | 26 | 7/12/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE22442 | 49 | 7/8/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE25488 | 38 | 7/10/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R206MPE23466 | 44 | 6/21/2018 | 7/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R206MPE22726 | 34 | 7/1/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R206MPE25773 | 68 | 5/19/2018 | 7/25/2018 | 11/18/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R206MPE22573 | 21 | 1/27/2018 | 7/25/2018 | 10/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R206MPE25327 | 62 | 4/19/2018 | 7/25/2018 | 10/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R206MPE22589 | 47 | 3/30/2018 | 7/25/2018 | 10/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE22858 | 33 | 7/10/2018 | 7/25/2018 | 8/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R206MPE45100 | 26 | 5/19/2018 | 7/25/2018 | 8/2/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R206MPE22645 | 42 | 2/14/2018 | 7/25/2018 | 8/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R206MPE22613 | 33 | 3/28/2018 | 7/25/2018 | 8/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R206MPE45922 | 31 | 4/30/2018 | 7/25/2018 | 8/2/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R206MPE23973 | 40 | 6/28/2018 | 7/25/2018 | 8/2/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R206MPE25833 | 53 | 7/14/2018 | 7/25/2018 | 8/2/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R206MPE23978 | 18 | 7/12/2018 | 7/25/2018 | 7/31/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R206MPE57699 | 64 | 7/8/2018 | 7/25/2018 | 7/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R206MPE58271 | 54 | 7/13/2018 | 7/25/2018 | 7/31/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R206MPE26564 | 53 | 5/26/2018 | 7/25/2018 | 7/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R206MPE58270 | 57 | 7/13/2018 | 7/25/2018 | 7/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R205MPE95940 | 57 | 7/9/2018 | 7/25/2018 | 6/15/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE62362 | 33 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE41335 | 40 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE63058 | 46 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE63649 | 69 | 7/8/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE63652 | 46 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE62203 | 30 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE63099 | 44 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE43295 | 51 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE53400 | 49 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE40321 | 29 | 6/6/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE63772 | 61 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE40342 | 60 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE62369 | 63 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE57173 | 42 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE43161 | 46 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE41331 | 6 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE62255 | 6 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE40562 | 65 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE62801 | 41 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE62388 | 60 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE62333 | 63 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE63054 | 20 | 6/4/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE48178 | 1 | 7/8/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE62579 | 55 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE62256 | 56 | 7/8/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE43718 | 48 | 7/10/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE62504 | 21 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE40456 | 2 | 7/13/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE63839 | 53 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE62819 | 61 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE63780 | 34 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE63342 | 48 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE63463 | 62 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE63564 | 26 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE62506 | 49 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE64038 | 43 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE40734 | 52 | 6/29/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE43636 | 24 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE63751 | 60 | 7/14/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE57171 | 0 | 7/8/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE63323 | 52 | 5/31/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE63322 | 62 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R205MPE63018 | 26 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE63339 | 55 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE63808 | 55 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R205MPE62470 | 56 | 7/3/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE63184 | 37 | 7/4/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R205MPE62573 | 24 | 7/5/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R205MPE63682 | 23 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE63789 | 49 | 7/5/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R205MPE63289 | 64 | 7/5/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R205MPE62707 | 45 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE63828 | 62 | 7/5/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE63314 | 58 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R205MPE62367 | 51 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R205MPE63830 | 64 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE62328 | 34 | 7/12/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE64041 | 44 | 7/5/2018 | 7/24/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R205MPE62293 | 48 | 7/12/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE63224 | 57 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE63812 | 60 | 7/10/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R205MPE63920 | 64 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE63730 | 57 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R205MPE63089 | 47 | 7/12/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R205MPE62466 | 22 | 7/3/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE63229 | 63 | 7/8/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R205MPE63733 | 53 | 4/2/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R205MPE63052 | 41 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE62295 | 54 | 7/3/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R205MPE63672 | 36 | 7/2/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R205MPE63932 | 48 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R205MPE63158 | 36 | 7/3/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE63479 | 60 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R205MPE63157 | 59 | 7/2/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R205MPE63829 | 28 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE62214 | 19 | 7/3/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R205MPE63486 | 60 | 7/8/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R205MPE62574 | 51 | 7/12/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE63078 | 62 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R205MPE63816 | 60 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R205MPE63348 | 52 | 7/5/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE62246 | 22 | 7/5/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R205MPE62385 | 26 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R205MPE63736 | 36 | 7/8/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R205MPE62983 | 58 | 7/12/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE63459 | 55 | 7/12/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R205MPE63874 | 46 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R205MPE62459 | 50 | 7/8/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R205MPE63469 | 50 | 7/5/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R205MPE63070 | 34 | 7/3/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R205MPE63769 | 61 | 7/5/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE63529 | 55 | 7/10/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63952 | 49 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE62456 | 64 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63914 | 74 | 7/12/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE64123 | 74 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE63915 | 26 | 7/12/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62215 | 27 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63666 | 60 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62310 | 64 | 7/10/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63680 | 40 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE62498 | 58 | 7/10/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62988 | 62 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63096 | 38 | 7/10/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63362 | 45 | 7/10/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE63726 | 45 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63842 | 62 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62233 | 25 | 7/2/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62927 | 59 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62974 | 50 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63841 | 48 | 7/5/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63695 | 60 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE63243 | 33 | 1/28/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE39852 | 28 | 7/12/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62767 | 63 | 7/8/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62595 | 29 | 7/3/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE63334 | 24 | 7/5/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63916 | 61 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE64142 | 61 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63677 | 46 | 7/2/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63372 | 54 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63576 | 38 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63664 | 32 | 6/28/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE63679 | 19 | 7/12/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63712 | 63 | 6/21/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63281 | 61 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63080 | 63 | 6/22/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE64104 | 34 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63837 | 53 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63374 | 54 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63662 | 52 | 7/12/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62481 | 59 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE62588 | 61 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE64047 | 31 | 7/11/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE62748 | 48 | 7/8/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63244 | 48 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63278 | 46 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63694 | 58 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63667 | 33 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62469 | 52 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62216 | 50 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62326 | 25 | 7/3/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE63285 | 40 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63292 | 42 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE64076 | 64 | 6/18/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63228 | 37 | 7/8/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63806 | 33 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE63427 | 29 | 7/8/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62734 | 50 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62555 | 50 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63528 | 63 | 7/3/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE64201 | 24 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE64034 | 40 | 7/3/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62738 | 25 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63197 | 37 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63720 | 35 | 7/10/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62553 | 22 | 7/8/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62473 | 58 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62986 | 51 | 7/10/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63840 | 46 | 7/12/2018 | 7/24/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R205MPE62733 | 36 | 7/12/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE62990 | 50 | 6/28/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE63911 | 59 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE63353 | 47 | 7/10/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE62380 | 56 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63424 | 42 | 7/12/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE62993 | 43 | 7/3/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE63912 | 49 | 7/9/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE63347 | 22 | 7/10/2018 | 7/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R205MPE62992 | 59 | 7/12/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62471 | 31 | 7/6/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63284 | 42 | 7/10/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE62324 | 18 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63933 | 56 | 7/10/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63179 | 58 | 7/7/2018 | 7/24/2018 | 11/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R205MPE40947 | 53 | 3/25/2018 | 7/24/2018 | 10/14/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE59488 | 38 | 7/8/2018 | 7/24/2018 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R205MPE62547 | 40 | 7/8/2018 | 7/24/2018 | 2/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | R205MPE60538 | 63 | 7/7/2018 | 7/24/2018 | 9/25/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R205MPE59817 | 25 | 7/11/2018 | 7/24/2018 | 8/13/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R205MPE62953 | 44 | 7/2/2018 | 7/24/2018 | 8/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R205MPP00699 | 45 | 3/10/2018 | 7/24/2018 | 8/6/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE62683 | 52 | 7/8/2018 | 7/24/2018 | 8/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63858 | 63 | 7/10/2018 | 7/24/2018 | 8/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE64211 | 19 | 7/10/2018 | 7/24/2018 | 8/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63888 | 34 | 7/8/2018 | 7/24/2018 | 8/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R205MPE63704 | 44 | 7/11/2018 | 7/24/2018 | 8/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63643 | 48 | 7/9/2018 | 7/24/2018 | 8/2/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R205MPE60457 | 50 | 7/9/2018 | 7/24/2018 | 8/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE59092 | 63 | 6/15/2018 | 7/24/2018 | 8/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE62434 | 50 | 7/9/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63304 | 17 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63231 | 51 | 7/11/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE64135 | 32 | 7/11/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63135 | 57 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE62712 | 21 | 7/11/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE62510 | 32 | 7/13/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63046 | 27 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63859 | 31 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63133 | 53 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63572 | 32 | 7/9/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63137 | 24 | 7/11/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE62360 | 39 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63674 | 21 | 7/9/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE64071 | 37 | 7/12/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63598 | 49 | 7/12/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63651 | 23 | 7/5/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE62563 | 49 | 7/9/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R205MPE63202 | 36 | 7/6/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R205MPE62839 | 17 | 1/31/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R205MPE64152 | 48 | 7/2/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R205MPE62548 | 58 | 7/8/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R205MPE63910 | 42 | 7/8/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R205MPE63124 | 54 | 7/8/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R205MPE63166 | 52 | 7/11/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R205MPE62621 | 57 | 6/24/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R205MPE62460 | 63 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R205MPE63367 | 39 | 7/8/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R205MPE62724 | 28 | 7/3/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R205MPE63208 | 27 | 7/11/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R205MPE62283 | 39 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R205MPE63192 | 26 | 7/13/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63112 | 44 | 7/9/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE62838 | 59 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63049 | 52 | 7/9/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R205MPE63206 | 44 | 7/9/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R205MPE63573 | 40 | 7/12/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R205MPE60721 | 61 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R205MPE60491 | 43 | 7/12/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R205MPE62050 | 55 | 2/14/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R205MPE96735 | 34 | 7/12/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R205MPE95254 | 35 | 7/5/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R205MPE60132 | 54 | 7/9/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R205MPE60040 | 33 | 7/2/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R205MPE61682 | 27 | 7/12/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE60238 | 57 | 7/8/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE60233 | 74 | 7/7/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE59654 | 34 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE60702 | 77 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE62163 | 21 | 7/9/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE60291 | 38 | 7/12/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE60733 | 19 | 7/11/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE59140 | 65 | 7/8/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE62116 | 44 | 7/9/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R205MPE59290 | 20 | 7/9/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE60325 | 53 | 7/12/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE60794 | 53 | 7/5/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE60000 | 58 | 7/11/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE60271 | 62 | 7/7/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R205MPE60001 | 61 | 7/8/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R205MPE60071 | 54 | 7/6/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R205MPE61878 | 54 | 7/7/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R205MPE62074 | 48 | 7/8/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R205MPE59270 | 28 | 7/7/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R205MPE98646 | 64 | 7/9/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R205MPE98645 | 21 | 7/9/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R205MPE60124 | 47 | 7/12/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R205MPE95941 | 55 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R205MPE59638 | 27 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R205MPE59164 | 54 | 7/6/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R205MPE59321 | 55 | 7/6/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R205MPE62136 | 38 | 7/6/2018 | 7/24/2018 | 7/31/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R205MPE98647 | 44 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R205MPE59814 | 60 | 7/6/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R205MPE61273 | 56 | 7/6/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R205MPE60073 | 56 | 7/8/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R205MPE95949 | 68 | 7/10/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R205MPE61881 | 26 | 7/7/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R205MPE95947 | 27 | 7/12/2018 | 7/24/2018 | 7/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R205MPE98648 | 83 | 7/11/2018 | 7/24/2018 | 7/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R205MPE03543 | 59 | 7/10/2018 | 7/23/2018 | 8/16/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R204MPP00579 | 37 | 3/4/2018 | 7/23/2018 | 8/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R204MPP02000 | 54 | 6/25/2018 | 7/23/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R204MPP03851 | 49 | 5/3/2018 | 7/23/2018 | 8/7/2018 | 99284 |
| ROGELIO CARRERA, MD | R204MPP01932 | 30 | 6/30/2018 | 7/23/2018 | 7/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R204MPP01936 | 33 | 6/30/2018 | 7/23/2018 | 7/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R205MPE03539 | 60 | 7/8/2018 | 7/23/2018 | 7/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R205MPE03537 | 41 | 7/8/2018 | 7/23/2018 | 7/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R205MPE03536 | 38 | 7/10/2018 | 7/23/2018 | 7/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R205MPE03535 | 48 | 7/8/2018 | 7/23/2018 | 7/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R205MPE03517 | 60 | 7/9/2018 | 7/23/2018 | 7/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R205MPE03538 | 63 | 7/10/2018 | 7/23/2018 | 7/31/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE16248 | 59 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE15535 | 46 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE14865 | 38 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE14893 | 39 | 7/10/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE15231 | 64 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R201MPE15354 | 62 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R201MPE16250 | 45 | 7/10/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R201MPE13687 | 56 | 7/7/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE14626 | 56 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE14301 | 48 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R201MPE14862 | 54 | 7/10/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R201MPE15141 | 26 | 7/10/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE15145 | 58 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R201MPE15425 | 48 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE13686 | 62 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE13747 | 26 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE15375 | 53 | 7/10/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R201MPE17735 | 30 | 7/7/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE15853 | 52 | 7/13/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE15222 | 49 | 7/10/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE15079 | 46 | 7/10/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE17382 | 57 | 7/10/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE16815 | 21 | 7/10/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R201MPE13744 | 57 | 7/7/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R201MPE15134 | 4 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R201MPE15235 | 23 | 7/7/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE15887 | 42 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE13873 | 53 | 7/10/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE16088 | 20 | 7/12/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE14304 | 21 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE14014 | 59 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R201MPE16190 | 31 | 7/7/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R201MPE16196 | 62 | 7/3/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R201MPE13740 | 69 | 6/26/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE16672 | 59 | 7/1/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE14820 | 27 | 6/30/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R201MPE13206 | 57 | 7/3/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE15682 | 48 | 6/12/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE13751 | 54 | 7/9/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R201MPE14130 | 43 | 6/25/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE13756 | 63 | 7/2/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R201MPE14037 | 58 | 6/30/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE14465 | 39 | 7/8/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R201MPE17312 | 13 | 6/16/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R201MPE13675 | 22 | 7/2/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R201MPE15807 | 56 | 6/25/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R201MPE13610 | 60 | 7/2/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE15890 | 34 | 6/30/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE15023 | 30 | 7/4/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE15363 | 57 | 6/30/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R201MPE15339 | 58 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE16252 | 44 | 7/3/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R201MPE16813 | 25 | 7/10/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE15254 | 49 | 6/30/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE15197 | 55 | 6/8/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE15255 | 44 | 6/30/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE14956 | 40 | 7/3/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE14848 | 61 | 6/29/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14105 | 20 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14340 | 35 | 6/11/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14797 | 30 | 6/30/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE15386 | 56 | 7/8/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE13855 | 21 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE14782 | 62 | 7/3/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14681 | 54 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE13792 | 61 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE13577 | 55 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE13575 | 62 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE16132 | 26 | 7/3/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE17348 | 21 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE13719 | 65 | 3/27/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE16313 | 56 | 4/3/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE17341 | 32 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14006 | 49 | 7/8/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE15337 | 29 | 7/4/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE14319 | 49 | 7/7/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE16311 | 40 | 6/30/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE15310 | 63 | 6/11/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14620 | 64 | 5/21/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14506 | 47 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE13330 | 21 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE15315 | 39 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R201MPE14673 | 46 | 7/4/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE16131 | 52 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE13344 | 46 | 7/7/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE14621 | 36 | 7/9/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE15875 | 59 | 6/11/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE13835 | 45 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE14702 | 52 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE15302 | 64 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE15364 | 65 | 6/12/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE13340 | 41 | 6/11/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE16811 | 65 | 6/30/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE16075 | 41 | 7/9/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14690 | 42 | 7/9/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14861 | 53 | 7/7/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE13201 | 50 | 7/8/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE16227 | 52 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE13572 | 60 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE13568 | 39 | 5/3/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE17362 | 46 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE15795 | 75 | 6/21/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE13697 | 31 | 7/4/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE17684 | 30 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE16765 | 41 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE17685 | 58 | 7/3/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE16194 | 30 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE15350 | 53 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE15796 | 53 | 7/3/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE14863 | 38 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE13996 | 64 | 7/8/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE15373 | 23 | 7/8/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE15097 | 41 | 7/7/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE15355 | 64 | 7/2/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE13329 | 61 | 7/2/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE15225 | 51 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE13836 | 23 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE13979 | 49 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE15054 | 46 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE15061 | 19 | 7/3/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE15088 | 49 | 6/23/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE16762 | 27 | 6/12/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE14005 | 26 | 7/3/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE17354 | 44 | 7/4/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE13993 | 57 | 7/2/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE14850 | 56 | 7/9/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE13255 | 28 | 7/2/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE13998 | 61 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE13204 | 36 | 7/8/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE15474 | 28 | 7/2/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14338 | 58 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE14689 | 53 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14688 | 49 | 6/12/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE15336 | 34 | 6/23/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14109 | 53 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14801 | 53 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE15505 | 18 | 7/4/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE16092 | 39 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE15470 | 57 | 7/3/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE13563 | 51 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14864 | 60 | 1/1/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE15011 | 24 | 7/7/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE14951 | 50 | 2/19/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14696 | 64 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE16210 | 31 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE15161 | 47 | 7/7/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE16057 | 61 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE14317 | 62 | 7/9/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE15338 | 30 | 7/9/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE15873 | 49 | 7/2/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE17621 | 57 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE16827 | 35 | 7/7/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE14749 | 50 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE13650 | 36 | 6/30/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE16812 | 62 | 7/9/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE16226 | 41 | 6/30/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE14744 | 51 | 7/4/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE14009 | 47 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE15850 | 57 | 7/5/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE15405 | 37 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE13720 | 51 | 7/8/2018 | 7/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE13562 | 21 | 7/6/2018 | 7/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R201MPE13761 | 47 | 4/5/2018 | 7/20/2018 | 1/31/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R201MPE38372 | 58 | 12/3/2017 | 7/20/2018 | 10/2/2018 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE16314 | 25 | 7/6/2018 | 7/20/2018 | 9/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R201MPE14777 | 48 | 7/7/2018 | 7/20/2018 | 9/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R201MPE14882 | 55 | 7/6/2018 | 7/20/2018 | 8/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R201MPE15852 | 28 | 7/3/2018 | 7/20/2018 | 8/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R201MPE38371 | 48 | 7/9/2018 | 7/20/2018 | 7/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE16661 | 50 | 7/6/2018 | 7/20/2018 | 7/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE16737 | 23 | 7/8/2018 | 7/20/2018 | 7/30/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R201MPE16065 | 61 | 7/8/2018 | 7/20/2018 | 7/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R201MPE13645 | 45 | 7/4/2018 | 7/20/2018 | 7/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R201MPE14157 | 22 | 7/6/2018 | 7/20/2018 | 7/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R201MPE14999 | 59 | 7/6/2018 | 7/20/2018 | 7/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE14161 | 35 | 7/7/2018 | 7/20/2018 | 7/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE15654 | 27 | 7/6/2018 | 7/20/2018 | 7/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE14788 | 62 | 7/5/2018 | 7/20/2018 | 7/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE15838 | 32 | 7/6/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE14444 | 50 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE16491 | 49 | 7/6/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE15412 | 40 | 7/2/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE12944 | 31 | 7/8/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE13773 | 40 | 7/8/2018 | 7/20/2018 | 7/27/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE14545 | 33 | 7/8/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE23986 | 27 | 6/6/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE14358 | 53 | 7/8/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE15128 | 30 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE14148 | 56 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE13770 | 32 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE17118 | 43 | 7/8/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE14023 | 52 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| ROGELIO CARRERA, MD | R201MPE13774 | 8 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| ROGELIO CARRERA, MD | R201MPE13666 | 12 | 7/9/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R201MPE14781 | 57 | 7/1/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R201MPE14733 | 25 | 7/6/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R201MPE15451 | 52 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R201MPE15367 | 65 | 6/14/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R201MPE13455 | 72 | 6/21/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R201MPE14790 | 14 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE15018 | 38 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE17231 | 52 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE14660 | 61 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE15371 | 61 | 7/5/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE13542 | 39 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE14786 | 3 | 7/8/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE14859 | 45 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE13667 | 24 | 7/6/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE17057 | 62 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE15072 | 36 | 7/6/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE15177 | 47 | 7/6/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE13544 | 24 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE15070 | 62 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R201MPE15240 | 63 | 7/13/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R201MPE13895 | 19 | 7/10/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R201MPE13601 | 29 | 7/13/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R201MPE14211 | 34 | 7/13/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R201MPE17747 | 20 | 7/10/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R201MPE15385 | 58 | 7/4/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R201MPE12969 | 43 | 7/6/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R201MPE13879 | 21 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R201MPE14427 | 43 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R201MPE17281 | 34 | 4/11/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R201MPE15349 | 30 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R201MPE12467 | 41 | 7/3/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R201MPE38564 | 49 | 7/8/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R201MPE15071 | 63 | 7/3/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R201MPE14416 | 53 | 7/8/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R201MPE14049 | 51 | 7/5/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R201MPE16249 | 44 | 7/3/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R201MPE13606 | 62 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R201MPE14827 | 47 | 7/3/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R201MPE15886 | 41 | 6/26/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R201MPE38357 | 57 | 7/6/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R201MPE38349 | 64 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R201MPE38361 | 58 | 10/22/2017 | 7/20/2018 | 7/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R201MPE13931 | 58 | 7/5/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R201MPE38368 | 62 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R201MPE38370 | 56 | 7/6/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R201MPE14069 | 57 | 7/5/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R201MPE38363 | 25 | 7/8/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R201MPE38358 | 50 | 7/7/2018 | 7/20/2018 | 7/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R201MPE38347 | 61 | 7/9/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R201MPE38367 | 61 | 7/8/2018 | 7/20/2018 | 7/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R200MPE32404 | 55 | 7/3/2018 | 7/19/2018 | 9/7/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE30818 | 60 | 7/10/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE30489 | 57 | 7/10/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R200MPE31193 | 63 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE31482 | 42 | 7/3/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R200MPE32134 | 22 | 7/3/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R200MPE31234 | 63 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R200MPE30643 | 38 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE26302 | 32 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE33073 | 59 | 7/3/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE30365 | 57 | 3/27/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE27076 | 20 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE31494 | 25 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE31712 | 51 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE26299 | 53 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R200MPE26567 | 52 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE32577 | 43 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE26565 | 58 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE31081 | 5 | 7/12/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R200MPE32774 | 33 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE26925 | 41 | 7/10/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R200MPE26704 | 49 | 7/3/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE32315 | 32 | 7/9/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE30623 | 56 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R200MPE32847 | 52 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE29749 | 58 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE32536 | 29 | 7/9/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE32996 | 55 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE30247 | 43 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE32498 | 36 | 7/9/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE31639 | 22 | 7/3/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE26298 | 24 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE31770 | 22 | 7/3/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE30960 | 46 | 7/3/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE31028 | 49 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE31634 | 26 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE31229 | 51 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE32321 | 54 | 7/10/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE30602 | 55 | 7/3/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R200MPE27056 | 41 | 6/29/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R200MPE29615 | 59 | 6/22/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R200MPE31644 | 51 | 6/23/2018 | 7/19/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R200MPE32196 | 48 | 7/2/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R200MPE32489 | 30 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R200MPE32811 | 27 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R200MPE30269 | 19 | 7/3/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R200MPE29916 | 26 | 7/8/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R200MPE29915 | 41 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R200MPE26919 | 33 | 3/29/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R200MPE30488 | 59 | 7/3/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R200MPE32808 | 38 | 7/2/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R200MPE26861 | 29 | 6/27/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R200MPE26215 | 56 | 6/23/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R200MPE26424 | 22 | 6/29/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R200MPE27128 | 60 | 7/2/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE30631 | 47 | 7/2/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE31076 | 40 | 6/26/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R200MPE32486 | 50 | 7/2/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE31050 | 38 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE31717 | 54 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE31565 | 65 | 6/21/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE32079 | 47 | 7/2/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE32527 | 53 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R200MPE31013 | 55 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE26971 | 44 | 7/2/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE26203 | 59 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE27127 | 58 | 6/30/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R200MPE32805 | 51 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R200MPE32839 | 56 | 7/5/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE32317 | 79 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE30780 | 55 | 7/1/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE26101 | 42 | 7/2/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE26252 | 29 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R200MPE31679 | 36 | 4/20/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE33036 | 52 | 7/2/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE32095 | 48 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE32190 | 63 | 7/2/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE26590 | 45 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE32809 | 36 | 6/27/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE31749 | 33 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R200MPE30244 | 25 | 7/3/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE27072 | 23 | 7/4/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE32799 | 44 | 2/22/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE26187 | 43 | 6/18/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE31763 | 61 | 7/8/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE30779 | 53 | 7/2/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R200MPE31377 | 20 | 7/3/2018 | 7/19/2018 | 11/18/2019 | 99285 |
| ROGELIO CARRERA, MD | R200MPE49309 | 36 | 4/12/2018 | 7/19/2018 | 9/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R200MPE22442 | 34 | 7/1/2018 | 7/19/2018 | 8/13/2018 | 99285 |
| INPHYNET CONT SERV INC | R200MPE33046 | 28 | 7/3/2018 | 7/19/2018 | 8/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R200MP700511 | 59 | 2/27/2018 | 7/19/2018 | 7/31/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R200MPE21935 | 48 | 7/8/2018 | 7/19/2018 | 7/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R200MPE49332 | 44 | 7/5/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R200MPE46930 | 46 | 7/4/2018 | 7/19/2018 | 7/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R200MPE49422 | 33 | 7/5/2018 | 7/19/2018 | 7/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R200MPE48776 | 55 | 7/6/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R200MPE48758 | 21 | 7/5/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R200MPE47159 | 33 | 7/6/2018 | 7/19/2018 | 7/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R200MPE59803 | 28 | 7/7/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R200MPE48777 | 23 | 7/7/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE32314 | 63 | 6/25/2018 | 7/19/2018 | 7/27/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R200MPE31246 | 62 | 6/25/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R200MPE26280 | 61 | 6/20/2018 | 7/19/2018 | 7/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R200MPE31277 | 51 | 6/21/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R200MPE26180 | 42 | 7/4/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R200MPE32505 | 46 | 6/19/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R200MPE30783 | 50 | 3/1/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R200MPE22448 | 41 | 7/6/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R200MPE49150 | 48 | 7/2/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R200MPE49864 | 54 | 7/3/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R200MPE49846 | 42 | 7/4/2018 | 7/19/2018 | 7/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R200MPE48653 | 26 | 7/6/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R200MPE49810 | 64 | 7/3/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R200MPE49215 | 51 | 7/4/2018 | 7/19/2018 | 7/27/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R200MPE31228 | 30 | 10/3/2017 | 7/19/2018 | 7/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R200MPE32802 | 36 | 7/5/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R200MPE49510 | 26 | 7/5/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R200MPE49342 | 41 | 7/7/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R200MPE32548 | 43 | 7/7/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R200MPE30100 | 57 | 7/3/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R200MPE59531 | 47 | 7/9/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R200MPE59540 | 54 | 7/6/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R200MPE59539 | 53 | 7/8/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R200MPE59536 | 36 | 7/6/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R200MPE59806 | 57 | 7/6/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R200MPE59804 | 41 | 7/7/2018 | 7/19/2018 | 7/27/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R200MPE59805 | 19 | 7/7/2018 | 7/19/2018 | 7/27/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R200MPE30411 | 25 | 7/5/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R200MPE26673 | 42 | 7/4/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R200MPE31235 | 33 | 7/2/2018 | 7/19/2018 | 7/24/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R200MPE21938 | 55 | 7/2/2018 | 7/19/2018 | 7/24/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R200MPE32891 | 20 | 7/4/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R200MPE31358 | 38 | 7/4/2018 | 7/19/2018 | 7/24/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R200MPE26679 | 27 | 7/4/2018 | 7/19/2018 | 7/24/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R200MPE26678 | 54 | 7/6/2018 | 7/19/2018 | 7/24/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R200MPE31522 | 36 | 7/3/2018 | 7/19/2018 | 7/24/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R200MPE31138 | 63 | 7/8/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R200MPE31148 | 38 | 6/30/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R200MPE32525 | 31 | 7/6/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R200MPE33106 | 42 | 4/18/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R200MPE25953 | 45 | 6/3/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R200MPE32654 | 46 | 7/6/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R200MPE26486 | 52 | 7/1/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R200MPE30919 | 57 | 7/4/2018 | 7/19/2018 | 7/24/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | R200MPE27116 | 36 | 7/5/2018 | 7/19/2018 | 7/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R200MPE27303 | 46 | 7/4/2018 | 7/19/2018 | 7/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R200MPE30987 | 65 | 6/21/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R200MPE31872 | 65 | 7/3/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R200MPE31062 | 48 | 7/10/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R200MPE22430 | 18 | 6/30/2018 | 7/19/2018 | 7/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R200MPE31021 | 20 | 6/9/2018 | 7/19/2018 | 7/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R200MPE27258 | 57 | 7/3/2018 | 7/19/2018 | 7/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R200MPE32831 | 40 | 7/5/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R200MPE27219 | 43 | 7/3/2018 | 7/19/2018 | 7/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R200MPE33086 | 54 | 7/3/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R200MPE22221 | 62 | 7/3/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R200MPE26207 | 27 | 7/3/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R200MPE22441 | 52 | 7/6/2018 | 7/19/2018 | 7/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R200MPE22431 | 59 | 7/6/2018 | 7/19/2018 | 7/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R199MPE32407 | 56 | 4/11/2018 | 7/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R199MPE32656 | 50 | 7/4/2018 | 7/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R199MPE33216 | 40 | 7/4/2018 | 7/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R199MPE32530 | 51 | 7/4/2018 | 7/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R199MPE31667 | 63 | 2/17/2018 | 7/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R199MPE31976 | 51 | 7/4/2018 | 7/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R199MPE20614 | 27 | 7/4/2018 | 7/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R199MPE31522 | 37 | 3/16/2018 | 7/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R199MPE33598 | 54 | 7/4/2018 | 7/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R199MPE31363 | 56 | 7/3/2018 | 7/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R199MPE32435 | 46 | 6/23/2018 | 7/18/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R199MPE32349 | 35 | 4/15/2018 | 7/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R199MPE32560 | 50 | 4/15/2018 | 7/18/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R199MPE31657 | 42 | 6/12/2018 | 7/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R199MPE32638 | 31 | 6/23/2018 | 7/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R199MPE31656 | 61 | 7/3/2018 | 7/18/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R199MPE32914 | 57 | 4/6/2018 | 7/18/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R199MPE32375 | 47 | 11/10/2017 | 7/18/2018 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R199MPE48072 | 39 | 6/5/2018 | 7/18/2018 | 7/27/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R199MPE38333 | 62 | 5/3/2018 | 7/18/2018 | 7/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R199MPE33479 | 48 | 3/23/2018 | 7/18/2018 | 7/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R199MPE40516 | 63 | 6/4/2018 | 7/18/2018 | 7/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE23172 | 60 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE23174 | 46 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE23138 | 42 | 6/4/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE21045 | 67 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE25007 | 21 | 7/6/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE24311 | 40 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE21249 | 51 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE23113 | 57 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE19876 | 56 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE23052 | 60 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE25275 | 62 | 7/8/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE25310 | 44 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE22171 | 58 | 7/10/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE24091 | 17 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE20936 | 30 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE19897 | 51 | 7/8/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE20575 | 53 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE20673 | 62 | 7/8/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE21868 | 24 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE25261 | 33 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE23009 | 43 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE20126 | 46 | 1/23/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE22863 | 60 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE19903 | 75 | 7/4/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE20319 | 39 | 7/8/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE22031 | 61 | 7/6/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE21776 | 61 | 5/29/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE19684 | 65 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE23011 | 43 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE20326 | 8 | 7/7/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE24063 | 42 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE23846 | 34 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE21140 | 62 | 7/4/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R198MPE19940 | 22 | 7/8/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R198MPE23100 | 21 | 6/22/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R198MPE20355 | 49 | 7/4/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R198MPE23156 | 37 | 6/29/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R198MPE20277 | 41 | 7/6/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R198MPE25003 | 53 | 6/29/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R198MPE20553 | 45 | 6/28/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R198MPE19024 | 36 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | R198MPE24660 | 18 | 6/27/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R198MPE24672 | 60 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R198MPE21596 | 24 | 6/11/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R198MPE24690 | 22 | 7/4/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R198MPE24570 | 56 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R198MPE20120 | 48 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R198MPE23111 | 13 | 7/5/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R198MPE19889 | 54 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R198MPE25004 | 63 | 6/30/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R198MPE21163 | 26 | 4/22/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R198MPE24023 | 33 | 6/28/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R198MPE23994 | 42 | 6/28/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R198MPE21844 | 54 | 6/22/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R198MPE23813 | 37 | 6/27/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R198MPE23035 | 27 | 7/6/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R198MPE24502 | 60 | 6/29/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R198MPP01170 | 26 | 1/14/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R198MPE20434 | 30 | 6/19/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R198MPE22615 | 47 | 6/30/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R198MPE22614 | 32 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R198MPE23773 | 36 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R198MPE24066 | 34 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R198MPE24292 | 58 | 6/22/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R198MPE19683 | 58 | 6/22/2018 | 7/17/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R198MPE20292 | 58 | 7/4/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R198MPE23736 | 62 | 7/4/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE21520 | 52 | 6/12/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE25254 | 61 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE24247 | 40 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE23397 | 65 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE20983 | 21 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE20118 | 24 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE21909 | 53 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE20356 | 58 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE21867 | 52 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE23126 | 50 | 6/28/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE20187 | 42 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE20620 | 25 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE23810 | 65 | 6/29/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE23101 | 64 | 6/29/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE24061 | 41 | 6/30/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE20621 | 45 | 6/26/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE23825 | 38 | 6/30/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE24988 | 55 | 6/28/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE24955 | 63 | 6/11/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE23325 | 57 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE23127 | 38 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE25178 | 51 | 6/29/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE22502 | 52 | 6/11/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE18993 | 34 | 6/10/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE22503 | 29 | 7/5/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE21811 | 28 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE25162 | 24 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE21123 | 57 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE22566 | 64 | 6/30/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE18991 | 50 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE25255 | 53 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE21912 | 56 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE23047 | 31 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE25291 | 56 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE23524 | 46 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE18991 | 64 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE21869 | 41 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE20291 | 50 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE23074 | 64 | 6/28/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE20992 | 59 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE24021 | 57 | 6/11/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE22423 | 37 | 6/25/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE20623 | 46 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE20670 | 59 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE20189 | 44 | 6/11/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE20671 | 18 | 6/28/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE25293 | 40 | 6/29/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE23666 | 51 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE24031 | 60 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE23806 | 43 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE24062 | 46 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE24996 | 50 | 5/31/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE21124 | 41 | 6/30/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE21810 | 45 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE21597 | 61 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE21812 | 53 | 6/29/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE23032 | 22 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE24562 | 22 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE25253 | 33 | 7/5/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE19678 | 33 | 7/4/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE21125 | 58 | 6/28/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE21082 | 20 | 6/29/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE24362 | 24 | 7/5/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE24029 | 61 | 6/30/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE20882 | 20 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE23654 | 63 | 6/30/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE25138 | 63 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE20968 | 39 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE20996 | 33 | 6/11/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE21600 | 51 | 6/28/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE20562 | 54 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE21122 | 23 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE25001 | 48 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE25002 | 32 | 6/29/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE21864 | 33 | 7/2/2018 | 7/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R198MPE23814 | 57 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE23733 | 64 | 7/1/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE20119 | 52 | 7/3/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE24065 | 39 | 6/28/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE20712 | 62 | 6/30/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE21907 | 41 | 6/28/2018 | 7/17/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R198MPP00415 | 50 | 10/25/2017 | 7/17/2018 | 11/11/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | R198MPE19954 | 56 | 1/7/2018 | 7/17/2018 | 2/19/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE21884 | 53 | 7/5/2018 | 7/17/2018 | 2/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R198MPE21102 | 43 | 7/3/2018 | 7/17/2018 | 10/23/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R199MPE02581 | 42 | 7/5/2018 | 7/17/2018 | 10/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE24568 | 0 | 5/28/2018 | 7/17/2018 | 9/3/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R198MPE20568 | 24 | 6/20/2018 | 7/17/2018 | 8/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE19690 | 27 | 7/2/2018 | 7/17/2018 | 8/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R198MPE20045 | 64 | 7/1/2018 | 7/17/2018 | 8/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R198MPE21246 | 51 | 7/2/2018 | 7/17/2018 | 8/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE20349 | 42 | 7/2/2018 | 7/17/2018 | 8/7/2018 | 99285 |
| PARAGON CONTRACTING SERV | R198MPE24636 | 39 | 6/30/2018 | 7/17/2018 | 8/6/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R198MPE21418 | 58 | 7/5/2018 | 7/17/2018 | 7/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE21303 | 59 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE20852 | 24 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE19765 | 30 | 7/1/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE24621 | 37 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE20411 | 60 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE22786 | 45 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE19951 | 52 | 7/1/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE23752 | 56 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE25134 | 20 | 6/28/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE22500 | 34 | 7/1/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE23954 | 63 | 7/4/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE24796 | 29 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE23796 | 33 | 7/4/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE23023 | 42 | 6/30/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE21347 | 27 | 6/30/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE19920 | 76 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE21727 | 22 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE24956 | 46 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE21786 | 59 | 7/1/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE18976 | 52 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE24359 | 34 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R198MPE25403 | 63 | 6/17/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R198MPE22629 | 56 | 7/5/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R198MPE23985 | 48 | 7/6/2018 | 7/17/2018 | 7/24/2018 | 99283 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R198MPE24092 | 48 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R198MPP00414 | 45 | 3/10/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE21902 | 36 | 6/30/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE20650 | 46 | 6/26/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R198MPE24013 | 61 | 6/29/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R198MPE20484 | 23 | 6/29/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R198MPE21656 | 35 | 6/26/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE21856 | 24 | 6/30/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE23949 | 61 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE20179 | 54 | 6/27/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE25110 | 54 | 6/26/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE21778 | 47 | 6/27/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE20875 | 46 | 6/26/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE23070 | 33 | 7/5/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE24042 | 23 | 6/29/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R198MPE20181 | 32 | 7/5/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R198MPE22013 | 38 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE20558 | 62 | 7/5/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE23999 | 52 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE25251 | 52 | 7/5/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R198MPE25111 | 65 | 7/4/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE20077 | 27 | 6/29/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R198MPE23643 | 27 | 6/30/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R198MPE21415 | 45 | 7/4/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R198MPE20348 | 22 | 6/30/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R198MPE25168 | 49 | 6/27/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R198MPE25135 | 33 | 6/27/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE20357 | 64 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE19857 | 56 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE23112 | 61 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE24257 | 31 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE25062 | 40 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE25118 | 37 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE23930 | 33 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R198MPE20315 | 63 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R198MPE23821 | 35 | 7/6/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R198MPE23297 | 63 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R198MPE20061 | 41 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R198MPE23281 | 36 | 4/26/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R198MPE22468 | 20 | 7/1/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R198MPE23020 | 56 | 6/27/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R198MPE00844 | 52 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R199MPE00838 | 21 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R199MPE00841 | 9 | 7/4/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R199MPE00840 | 58 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R199MPE00842 | 29 | 5/30/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R198MPE20768 | 58 | 6/27/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R198MPE22285 | 27 | 11/30/2017 | 7/17/2018 | 7/24/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R198MPE23879 | 57 | 7/5/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R198MPE24341 | 64 | 7/1/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R198MPE19980 | 52 | 5/30/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R198MPE20112 | 14 | 7/5/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R198MPE23185 | 26 | 6/26/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R198MPE20851 | 47 | 6/26/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R198MPE21948 | 40 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R198MPE21536 | 61 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R198MPE21343 | 54 | 6/30/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R199MPE02575 | 47 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R199MPE02569 | 54 | 7/3/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R199MPE02603 | 34 | 7/4/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R199MPE02578 | 64 | 7/4/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R199MPE02571 | 65 | 7/5/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R198MPE24313 | 41 | 7/1/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R199MPE02577 | 55 | 7/4/2018 | 7/17/2018 | 7/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R199MPE02568 | 60 | 7/4/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R199MPE02587 | 60 | 7/5/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R199MPE02612 | 36 | 7/5/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R198MPE21720 | 55 | 7/2/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R198MPE22381 | 27 | 7/1/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R199MPE02591 | 20 | 7/5/2018 | 7/17/2018 | 7/24/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R197MPE85919 | 45 | 5/16/2018 | 7/16/2018 | 3/16/2020 | 99285 |
| PARAGON EMERGENCY SERVIC | R197MPP02690 | 45 | 5/16/2018 | 7/16/2018 | 3/16/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE33407 | 60 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE33031 | 46 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE35500 | 21 | 7/2/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE32808 | 58 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33963 | 54 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE34791 | 70 | 7/2/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE33612 | 22 | 7/2/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE34267 | 27 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33560 | 60 | 7/3/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33891 | 62 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33892 | 61 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33958 | 54 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R197MPE34827 | 50 | 7/2/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE33904 | 60 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33525 | 48 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33934 | 63 | 7/2/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE33063 | 62 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE35314 | 61 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33446 | 23 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE35135 | 50 | 7/5/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33068 | 16 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE34153 | 33 | 6/29/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33606 | 31 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE33165 | 65 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE34984 | 78 | 6/3/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33930 | 53 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33876 | 55 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE33076 | 63 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE35629 | 8 | 6/19/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE34372 | 20 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE33568 | 25 | 7/2/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE35697 | 40 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE34363 | 54 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE33527 | 62 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE33889 | 61 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE34081 | 2 | 4/23/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33394 | 31 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE32993 | 65 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE35630 | 49 | 7/7/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE35179 | 44 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE34648 | 20 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE33785 | 61 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE33711 | 24 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE32767 | 49 | 7/2/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE35290 | 62 | 7/2/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE34718 | 51 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE34294 | 6 | 7/6/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33895 | 37 | 7/2/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE34149 | 24 | 7/2/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE34281 | 11 | 7/6/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE34112 | 67 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE33395 | 55 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE33639 | 5 | 7/6/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE34300 | 23 | 4/27/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE34082 | 45 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE34825 | 22 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33950 | 32 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R197MPE35652 | 27 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R197MPE33821 | 57 | 7/2/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R197MPE33665 | 62 | 6/25/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R197MPE34798 | 62 | 6/26/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R197MPE33034 | 40 | 6/25/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R197MPE34901 | 61 | 6/18/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R197MPE34797 | 55 | 6/25/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R197MPE33739 | 65 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R197MPE32800 | 21 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R197MPE33796 | 54 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R197MPE33858 | 22 | 6/12/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R197MPE33986 | 52 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R197MPE33144 | 64 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R197MPE35735 | 64 | 6/23/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R197MPE35698 | 56 | 6/23/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R197MPE33827 | 57 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R197MPE34513 | 56 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R197MPE35754 | 50 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R197MPE35623 | 65 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R197MPE35005 | 65 | 6/13/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R197MPE33540 | 60 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R197MPE33440 | 54 | 5/29/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R197MPE34261 | 12 | 2/21/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R197MPE34752 | 30 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R197MPE33036 | 54 | 7/3/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35653 | 35 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE35625 | 33 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33981 | 48 | 6/12/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33413 | 27 | 6/29/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33915 | 64 | 6/29/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE34170 | 32 | 6/26/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE35655 | 56 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33579 | 40 | 6/12/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33649 | 58 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33517 | 58 | 6/29/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE34981 | 47 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE35774 | 53 | 6/20/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33374 | 54 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33730 | 45 | 6/12/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35638 | 55 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33294 | 49 | 6/25/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33729 | 27 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33609 | 54 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33403 | 59 | 6/26/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33420 | 58 | 6/12/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33569 | 26 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35455 | 44 | 6/26/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33819 | 50 | 6/25/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33951 | 64 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33564 | 60 | 6/23/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE34604 | 62 | 6/26/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33024 | 49 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35357 | 64 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35442 | 65 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33592 | 43 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33531 | 63 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE32892 | 61 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R197MPE33486 | 57 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE35619 | 60 | 6/12/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE34051 | 29 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE34932 | 62 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33376 | 32 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE35299 | 55 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33602 | 52 | 6/29/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE34983 | 59 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33854 | 21 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE35767 | 30 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE34671 | 55 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33282 | 62 | 6/12/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33966 | 35 | 6/23/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35487 | 46 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35617 | 56 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33948 | 30 | 6/26/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33145 | 26 | 6/29/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE34167 | 21 | 6/26/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE34058 | 54 | 6/12/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33884 | 39 | 6/12/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35320 | 56 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33820 | 63 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33883 | 53 | 4/20/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE35645 | 23 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33417 | 44 | 2/12/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33404 | 56 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33817 | 61 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE35507 | 23 | 6/15/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE34868 | 52 | 6/26/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE35621 | 22 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33803 | 49 | 6/26/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33185 | 57 | 6/12/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE34344 | 51 | 6/12/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33382 | 56 | 6/26/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33478 | 47 | 6/13/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33159 | 59 | 6/14/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33886 | 59 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35158 | 18 | 6/29/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33487 | 52 | 6/26/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE34976 | 59 | 6/18/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35749 | 49 | 6/26/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33242 | 54 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33405 | 38 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE35651 | 34 | 6/29/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33661 | 20 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE34995 | 23 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35461 | 52 | 6/12/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE34845 | 48 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33914 | 57 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35656 | 52 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE35654 | 64 | 6/27/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33738 | 62 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33669 | 44 | 6/23/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35493 | 47 | 6/28/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33788 | 37 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35048 | 46 | 6/12/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33624 | 41 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33965 | 59 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35755 | 55 | 6/26/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33529 | 15 | 6/25/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33442 | 21 | 6/10/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE34999 | 63 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33534 | 56 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33644 | 43 | 6/26/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33241 | 30 | 7/1/2018 | 7/16/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33183 | 46 | 6/30/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R197MPE33725 | 47 | 6/12/2018 | 7/16/2018 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE13454 | 48 | 6/26/2018 | 7/16/2018 | 10/28/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R197MPE13900 | 27 | 1/17/2018 | 7/16/2018 | 5/13/2019 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33157 | 46 | 6/25/2018 | 7/16/2018 | 5/6/2020 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE18480 | 20 | 6/28/2018 | 7/16/2018 | 4/17/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE09477 | 49 | 6/4/2018 | 7/16/2018 | 1/7/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R197MPE24862 | 50 | 6/30/2017 | 7/16/2018 | 10/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R197MPE09679 | 26 | 6/30/2018 | 7/16/2018 | 10/17/2018 | 99284 |
| INPHYNET CONT SERV INC | R197MPE35480 | 33 | 7/1/2018 | 7/16/2018 | 8/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE33736 | 54 | 6/27/2018 | 7/16/2018 | 8/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE20416 | 58 | 6/28/2018 | 7/16/2018 | 8/13/2018 | 99285 |
| ROGELIO CARRERA, MD | R197MPE11245 | 62 | 6/9/2018 | 7/16/2018 | 8/13/2018 | 99285 |
| ROGELIO CARRERA, MD | R197MPE18754 | 30 | 6/30/2018 | 7/16/2018 | 8/13/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R197MPE14308 | 64 | 6/30/2018 | 7/16/2018 | 8/13/2018 | 99285 |
| INPHYNET CONT SERV INC | R197MPE35657 | 28 | 6/23/2018 | 7/16/2018 | 8/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE34004 | 65 | 6/27/2018 | 7/16/2018 | 8/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE17825 | 41 | 6/25/2018 | 7/16/2018 | 8/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R197MPE59574 | 40 | 7/3/2018 | 7/16/2018 | 7/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R197MPE59578 | 30 | 7/2/2018 | 7/16/2018 | 7/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R197MPE59579 | 30 | 7/4/2018 | 7/16/2018 | 7/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R197MPE59576 | 55 | 7/3/2018 | 7/16/2018 | 7/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R197MPE59577 | 55 | 7/3/2018 | 7/16/2018 | 7/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R197MPE59575 | 58 | 7/3/2018 | 7/16/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE18760 | 30 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE24645 | 52 | 6/27/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE18678 | 28 | 5/14/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE10546 | 40 | 6/30/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE15702 | 51 | 6/30/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE16572 | 32 | 6/27/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE18664 | 27 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE16696 | 64 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE19707 | 45 | 6/30/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE24196 | 40 | 6/26/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE10156 | 38 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE13470 | 26 | 6/27/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE16543 | 23 | 6/27/2018 | 7/16/2018 | 7/23/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE10470 | 25 | 6/30/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE10157 | 28 | 6/28/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE24664 | 34 | 6/30/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE11472 | 27 | 6/30/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE10467 | 23 | 5/14/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE18985 | 28 | 6/27/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE10162 | 38 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE18979 | 33 | 6/27/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE14307 | 22 | 6/26/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE19048 | 33 | 6/26/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE18755 | 62 | 5/22/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE11270 | 67 | 6/28/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE13456 | 36 | 6/28/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE14367 | 22 | 5/19/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE17533 | 37 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE15700 | 44 | 6/27/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R197MPE35102 | 5 | 6/25/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R197MPE32896 | 21 | 6/24/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R197MPE33330 | 46 | 6/25/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R197MPE33682 | 51 | 6/25/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R197MPE33453 | 60 | 7/1/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R197MPE33786 | 52 | 6/28/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE34052 | 42 | 6/26/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE24661 | 57 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE18759 | 59 | 6/30/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE18465 | 28 | 7/1/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE18481 | 63 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE24628 | 49 | 6/21/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE19396 | 59 | 7/1/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE13490 | 59 | 6/26/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE18492 | 54 | 6/26/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE13946 | 65 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE12731 | 55 | 6/28/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE16553 | 53 | 6/28/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE18758 | 55 | 6/26/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE16575 | 53 | 6/26/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE17860 | 49 | 6/27/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE14370 | 41 | 6/26/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE11276 | 29 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE19429 | 32 | 6/26/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE24655 | 60 | 6/28/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE18665 | 38 | 6/25/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE19716 | 38 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE11274 | 34 | 6/26/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE17859 | 26 | 7/1/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE19411 | 21 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R197MPE19606 | 43 | 7/1/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| PARAGON CONTRACTING SERV | R197MPE35648 | 20 | 7/1/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R197MPE18667 | 28 | 7/1/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R197MPE15385 | 49 | 7/2/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R197MPE18466 | 56 | 7/3/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R197MPE15183 | 42 | 7/1/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R197MPE19680 | 37 | 6/30/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R197MPE15716 | 53 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R197MPE14566 | 60 | 6/30/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R197MPE18886 | 24 | 7/2/2017 | 7/16/2018 | 7/23/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R197MPE09985 | 60 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R197MPE14572 | 33 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R197MPE15537 | 50 | 6/23/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R197MPE17667 | 30 | 6/30/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R197MPE16512 | 65 | 6/28/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R197MPE14091 | 53 | 6/28/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R197MPE12207 | 78 | 6/30/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R197MPE17453 | 61 | 6/25/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R197MPE24282 | 50 | 6/23/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R197MPE17228 | 40 | 6/28/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R197MPE24601 | 61 | 7/1/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R197MPE17373 | 49 | 7/1/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R197MPE12040 | 21 | 6/30/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R197MPE15133 | 21 | 7/2/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R197MPE11896 | 49 | 6/30/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R197MPE14982 | 49 | 6/28/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R197MPE17139 | 49 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R197MPE13048 | 36 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R197MPE13945 | 61 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R197MPE16499 | 60 | 7/3/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R197MPE15535 | 48 | 6/30/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R197MPE20037 | 64 | 6/28/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R197MPE18190 | 55 | 6/29/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R197MPE21105 | 27 | 6/28/2018 | 7/16/2018 | 7/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R194MPE54673 | 22 | 7/1/2018 | 7/13/2018 | 5/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R194MPE54679 | 41 | 7/1/2018 | 7/13/2018 | 7/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R194MPE54682 | 50 | 7/2/2018 | 7/13/2018 | 7/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R194MPE54676 | 23 | 7/2/2018 | 7/13/2018 | 7/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R194MPE54678 | 39 | 6/2/2018 | 7/13/2018 | 7/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R194MPE54667 | 39 | 7/1/2018 | 7/13/2018 | 7/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R194MPE54680 | 48 | 6/21/2018 | 7/13/2018 | 7/23/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R194MPE54698 | 60 | 5/24/2018 | 7/13/2018 | 7/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R194MPE54685 | 26 | 7/1/2018 | 7/13/2018 | 7/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R194MPE54672 | 23 | 7/1/2018 | 7/13/2018 | 7/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R194MPE54693 | 29 | 5/9/2018 | 7/13/2018 | 7/23/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE15686 | 63 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE13228 | 58 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE12734 | 63 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE13152 | 44 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE12266 | 63 | 5/20/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE12478 | 6 | 7/1/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE12536 | 6 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE13305 | 25 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE14022 | 38 | 7/1/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R193MPE13304 | 3 | 7/1/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R193MPE14041 | 23 | 6/26/2018 | 7/12/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R193MPE15488 | 62 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE13571 | 44 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R193MPE12483 | 62 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE12271 | 51 | 7/1/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE14339 | 27 | 7/1/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R193MPE13831 | 24 | 7/1/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE13333 | 37 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R193MPE15691 | 37 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE12509 | 53 | 7/1/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE13183 | 57 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE15661 | 37 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R193MPE12541 | 70 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE11117 | 51 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE13888 | 63 | 1/11/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE14338 | 21 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE13792 | 55 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE13665 | 62 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R193MPE13337 | 35 | 7/1/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R193MPE13838 | 26 | 7/1/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R193MPE15726 | 51 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R193MPE13683 | 23 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R193MPE12716 | 56 | 6/24/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R193MPE13050 | 35 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R193MPE11110 | 57 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R193MPE13447 | 48 | 6/26/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R193MPE13600 | 34 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R193MPE12225 | 58 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R193MPE14718 | 58 | 6/24/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R193MPE13133 | 27 | 6/26/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R193MPE13285 | 54 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R193MPE14760 | 40 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R193MPE14405 | 51 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R193MPE13885 | 45 | 6/23/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R193MPE12906 | 31 | 4/16/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R193MPE13585 | 28 | 6/26/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R193MPE13546 | 48 | 6/26/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE15871 | 54 | 6/25/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE13663 | 31 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE12203 | 62 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE12218 | 29 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R193MPE12445 | 21 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE15794 | 43 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE13677 | 40 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE15286 | 27 | 6/24/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE12681 | 42 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R193MPE12714 | 46 | 6/26/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE13583 | 61 | 6/26/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE15921 | 50 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE14911 | 54 | 6/23/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE13840 | 56 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE15187 | 42 | 6/25/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R193MPE13874 | 47 | 6/24/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE15315 | 39 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE13359 | 56 | 6/26/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE15809 | 57 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R193MPE13622 | 38 | 6/19/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE13664 | 61 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R193MPE12676 | 49 | 6/25/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE13586 | 70 | 6/25/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE15860 | 53 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE13130 | 31 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R193MPE13923 | 46 | 6/26/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE13287 | 48 | 6/26/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE14840 | 42 | 6/24/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R193MPE14761 | 54 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE12961 | 58 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R193MPE13584 | 42 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE14047 | 54 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE13870 | 37 | 6/25/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R193MPE15893 | 52 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE14030 | 43 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE14630 | 19 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE13623 | 59 | 6/25/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE12354 | 38 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R193MPE14842 | 59 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE13552 | 35 | 6/29/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE13412 | 25 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE11106 | 30 | 6/28/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE13408 | 48 | 3/23/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE14910 | 48 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE14717 | 43 | 6/25/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE15289 | 39 | 6/27/2018 | 7/12/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R193MPE13935 | 47 | 6/23/2018 | 7/12/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R193MPE12582 | 58 | 11/24/2017 | 7/12/2018 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R193MPE45993 | 52 | 6/30/2018 | 7/12/2018 | 12/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R193MPE15189 | 59 | 6/24/2018 | 7/12/2018 | 11/1/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R193MPE12923 | 40 | 6/5/2018 | 7/12/2018 | 10/8/2018 | 99284 |
| INPHYNET CONT SERV INC | R193MPE15290 | 50 | 6/26/2018 | 7/12/2018 | 8/13/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R193MPE15329 | 26 | 6/22/2018 | 7/12/2018 | 8/13/2018 | 99285 |
| PARAGON CONTRACTING SERV | R193MPE12353 | 29 | 6/23/2018 | 7/12/2018 | 8/13/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R193MPE12440 | 52 | 6/26/2018 | 7/12/2018 | 8/13/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R193MPE12949 | 51 | 6/24/2018 | 7/12/2018 | 8/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R193MPE14115 | 44 | 6/29/2018 | 7/12/2018 | 8/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R193MPE15815 | 47 | 6/24/2018 | 7/12/2018 | 7/23/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R193MPE15099 | 17 | 6/24/2018 | 7/12/2018 | 7/23/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R193MPE14575 | 63 | 7/3/2018 | 7/12/2018 | 7/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R193MPS46007 | 54 | 5/29/2018 | 7/12/2018 | 7/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R193MPE12529 | 43 | 6/29/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R193MPE14743 | 25 | 6/30/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R193MPE11104 | 54 | 6/24/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R193MPE13892 | 63 | 6/17/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R193MPE14158 | 29 | 6/30/2018 | 7/12/2018 | 7/19/2018 | 99284 |

1298 of 1878

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R193MPE13049 | 58 | 6/29/2018 | 7/12/2018 | 7/19/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R193MPE12959 | 57 | 6/27/2018 | 7/12/2018 | 7/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R193MPE15947 | 58 | 6/29/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R193MPE44140 | 42 | 7/4/2018 | 7/12/2018 | 7/19/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R193MPE44143 | 48 | 6/29/2018 | 7/12/2018 | 7/19/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R193MPE44139 | 24 | 6/29/2018 | 7/12/2018 | 7/19/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R193MPE13490 | 43 | 6/27/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R193MPE14609 | 27 | 6/29/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R193MPE15512 | 41 | 6/27/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R193MPE15633 | 25 | 6/28/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R193MPE46004 | 56 | 6/29/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R193MPE45999 | 63 | 6/29/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R193MPE46002 | 65 | 6/28/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R193MPE46001 | 32 | 6/23/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R193MPE45997 | 54 | 6/22/2018 | 7/12/2018 | 7/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R193MPE46049 | 28 | 6/30/2018 | 7/12/2018 | 7/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R193MPE46017 | 41 | 6/29/2018 | 7/12/2018 | 7/19/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R193MPE13834 | 54 | 6/25/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R193MPE15371 | 54 | 6/22/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R193MPE46000 | 68 | 6/30/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R193MPE14677 | 60 | 6/26/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R193MPE46048 | 37 | 6/29/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R193MPE46013 | 62 | 6/30/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R193MPE46046 | 62 | 6/29/2018 | 7/12/2018 | 7/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R193MPE46008 | 37 | 6/27/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R193MPE14252 | 43 | 6/25/2018 | 7/12/2018 | 7/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R193MPE46011 | 53 | 6/27/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R193MPE46018 | 29 | 6/21/2018 | 7/12/2018 | 7/19/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R193MPE11096 | 30 | 6/27/2018 | 7/12/2018 | 7/17/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R193MPE12193 | 27 | 6/27/2018 | 7/12/2018 | 7/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R193MPE12895 | 38 | 6/15/2018 | 7/12/2018 | 7/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R193MPE12726 | 65 | 6/26/2018 | 7/12/2018 | 7/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R193MPE13925 | 69 | 6/25/2018 | 7/12/2018 | 7/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R193MPE11125 | 66 | 6/28/2018 | 7/12/2018 | 7/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R193MPE12432 | 84 | 6/26/2018 | 7/12/2018 | 7/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R193MPE11129 | 64 | 6/26/2018 | 7/12/2018 | 7/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R193MPE12172 | 44 | 6/27/2018 | 7/12/2018 | 7/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE15486 | 53 | 6/29/2018 | 7/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R192MPE15750 | 41 | 4/8/2018 | 7/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R192MPE17113 | 43 | 6/30/2018 | 7/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R192MPE17821 | 21 | 6/29/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE16784 | 51 | 6/28/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE17749 | 56 | 6/29/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE17623 | 65 | 6/30/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE15890 | 70 | 6/28/2018 | 7/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R192MPE15886 | 22 | 6/29/2018 | 7/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R192MPE17004 | 55 | 6/25/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE17841 | 43 | 6/26/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE15482 | 32 | 6/26/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE18785 | 45 | 6/28/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE17803 | 51 | 6/28/2018 | 7/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R192MPE16011 | 61 | 6/27/2018 | 7/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R192MPE17842 | 61 | 6/29/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE17378 | 63 | 6/27/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE17822 | 38 | 6/29/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE17843 | 55 | 6/29/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE18717 | 52 | 6/30/2018 | 7/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R192MPE17840 | 60 | 6/29/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE15807 | 42 | 6/25/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE15639 | 38 | 6/28/2018 | 7/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R192MPE17627 | 19 | 6/29/2018 | 7/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R192MPE17006 | 49 | 6/30/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE17007 | 41 | 6/30/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R192MPE17613 | 46 | 6/24/2018 | 7/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R192MPE17107 | 22 | 6/28/2018 | 7/11/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R192MPE16577 | 32 | 2/20/2018 | 7/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R192MPE15856 | 49 | 2/28/2018 | 7/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R192MPE15896 | 36 | 8/27/2017 | 7/11/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R192BPE89338 | 64 | 12/19/2017 | 7/11/2018 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R192MPE49499 | 56 | 6/25/2018 | 7/11/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R192MPE15966 | 58 | 3/6/2018 | 7/11/2018 | 7/19/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R192MPE49287 | 47 | 6/24/2018 | 7/11/2018 | 7/19/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R192MPE48970 | 22 | 6/24/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R192MPE54392 | 58 | 6/27/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R192MPE54393 | 64 | 6/28/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R192MPE54394 | 39 | 6/25/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R192MPE54390 | 54 | 6/24/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R192MPE48955 | 57 | 6/16/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R192MPE49509 | 58 | 6/24/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R192MPE48963 | 40 | 6/24/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R192MPE48991 | 40 | 6/23/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R192MPE48919 | 43 | 6/23/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R192MPE55933 | 36 | 6/27/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R192MPE55924 | 54 | 6/28/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R192MPE55932 | 64 | 6/27/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R192MPE55928 | 50 | 6/27/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R192MPE55900 | 53 | 6/29/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R192MPE55935 | 58 | 6/30/2018 | 7/11/2018 | 7/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R192MPE55921 | 60 | 6/24/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R192MPE55577 | 55 | 4/4/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R192MPE48978 | 55 | 4/4/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R192MPE48936 | 64 | 6/25/2018 | 7/11/2018 | 7/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R192MPE48733 | 27 | 6/24/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R192MPE55952 | 26 | 6/27/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R192MPE55919 | 30 | 6/24/2018 | 7/11/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17103 | 27 | 6/20/2018 | 7/10/2018 | 1/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE19251 | 56 | 6/27/2018 | 7/10/2018 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE18711 | 61 | 6/27/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE21889 | 24 | 6/27/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE18993 | 64 | 6/30/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE19248 | 55 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPP01080 | 62 | 4/7/2018 | 7/10/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R191MPE17710 | 25 | 5/26/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE19502 | 47 | 5/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE20117 | 48 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE18931 | 32 | 6/27/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE19828 | 55 | 6/28/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE18299 | 25 | 6/28/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE18988 | 33 | 6/28/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE19081 | 58 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE20348 | 23 | 6/28/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE18016 | 49 | 6/28/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE19029 | 37 | 6/27/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE22290 | 46 | 6/28/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE19479 | 51 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE20141 | 63 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE18992 | 21 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE18366 | 22 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE18377 | 23 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE19705 | 62 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE18713 | 40 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE21802 | 20 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE20029 | 53 | 6/28/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE17779 | 54 | 6/27/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE19247 | 37 | 6/27/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R191MPE18798 | 55 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE19392 | 64 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE17774 | 38 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE20131 | 43 | 6/18/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R191MPE18689 | 35 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE18049 | 47 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE22611 | 47 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R191MPE19365 | 35 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE21904 | 64 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE21723 | 55 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE17890 | 48 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE19054 | 48 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R191MPE18676 | 36 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE21684 | 60 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE19048 | 45 | 6/18/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE19366 | 23 | 6/19/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE19725 | 23 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R191MPE18748 | 46 | 6/17/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE18650 | 11 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE17704 | 52 | 6/29/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R191MPE19122 | 64 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE21868 | 35 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE19406 | 62 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE21818 | 32 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE17455 | 59 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE18877 | 52 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R191MPE18828 | 55 | 6/19/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE18702 | 43 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE18751 | 43 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE19191 | 27 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE21708 | 27 | 6/28/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE19176 | 23 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R191MPE17421 | 35 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE18928 | 63 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE18792 | 38 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE18920 | 38 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE19556 | 41 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE18940 | 48 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE18927 | 55 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE19341 | 29 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE19060 | 36 | 6/18/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R191MPE18935 | 63 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE20070 | 59 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R191MPE21799 | 59 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17878 | 63 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18745 | 63 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21634 | 57 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17276 | 64 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE21673 | 64 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19009 | 47 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19087 | 44 | 1/17/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18063 | 60 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22270 | 52 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18033 | 64 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18638 | 54 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20329 | 56 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19301 | 36 | 6/27/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20338 | 36 | 6/27/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19373 | 63 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19012 | 55 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19830 | 48 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17405 | 64 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17874 | 30 | 6/29/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21586 | 63 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19602 | 62 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17303 | 23 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18496 | 41 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21774 | 41 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17617 | 63 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17457 | 38 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18915 | 38 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21678 | 47 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19107 | 65 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18590 | 60 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20882 | 60 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22293 | 56 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19106 | 43 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18906 | 51 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20429 | 62 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R191MPE18889 | 56 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18284 | 58 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20876 | 58 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17717 | 67 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17672 | 53 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18899 | 53 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20584 | 53 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22255 | 41 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17876 | 62 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17786 | 52 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22319 | 45 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18663 | 29 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17193 | 24 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE21631 | 24 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE21902 | 25 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20496 | 31 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE21819 | 27 | 6/19/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20120 | 62 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22516 | 62 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18802 | 47 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17451 | 53 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17039 | 63 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17622 | 57 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17711 | 57 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18813 | 47 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19013 | 27 | 6/18/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19430 | 67 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20431 | 60 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20464 | 60 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20158 | 40 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21702 | 62 | 3/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21669 | 61 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19173 | 51 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18341 | 62 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19304 | 62 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18869 | 48 | 6/19/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21901 | 27 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22550 | 58 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19718 | 36 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21814 | 52 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20104 | 26 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18730 | 31 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19094 | 38 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17446 | 19 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17616 | 19 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22525 | 19 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18037 | 51 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19115 | 56 | 6/29/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17298 | 45 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18780 | 32 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18998 | 57 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17609 | 52 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE22555 | 52 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20499 | 35 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22367 | 82 | 5/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19175 | 46 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18729 | 31 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20337 | 31 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17635 | 63 | 6/19/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21890 | 44 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18788 | 61 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19724 | 63 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE21764 | 63 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21830 | 65 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19093 | 54 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18685 | 22 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17802 | 34 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE16941 | 44 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17447 | 50 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18045 | 50 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17190 | 51 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19829 | 59 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17343 | 59 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20552 | 20 | 1/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20849 | 20 | 1/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17265 | 60 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17799 | 23 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19542 | 49 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18870 | 18 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21829 | 18 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19325 | 38 | 4/29/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17286 | 30 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20435 | 58 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20458 | 58 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19252 | 47 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20465 | 24 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21473 | 24 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19025 | 46 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21486 | 26 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17471 | 49 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17339 | 51 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18479 | 39 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18970 | 39 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18902 | 49 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17773 | 63 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17728 | 44 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18968 | 76 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20564 | 76 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20101 | 25 | 6/17/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19837 | 31 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19932 | 31 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17328 | 54 | 6/28/2018 | 7/10/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R191MPE19858 | 30 | 6/29/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17402 | 20 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18999 | 47 | 6/12/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19211 | 27 | 6/27/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19089 | 57 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19223 | 49 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18895 | 48 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21490 | 48 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18783 | 62 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17270 | 62 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20270 | 25 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18908 | 85 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22652 | 85 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19003 | 48 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21405 | 60 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21472 | 23 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20107 | 57 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18880 | 31 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18805 | 42 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20178 | 42 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17615 | 58 | 6/26/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17260 | 24 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE21864 | 24 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18508 | 25 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19253 | 25 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18904 | 34 | 6/19/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19308 | 34 | 6/19/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18660 | 45 | 6/27/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18735 | 23 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19300 | 56 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19563 | 41 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19844 | 41 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18859 | 49 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21580 | 31 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18346 | 36 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20912 | 36 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE22654 | 61 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE21866 | 25 | 6/29/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17273 | 61 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21687 | 62 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21888 | 46 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18777 | 66 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20110 | 25 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19001 | 50 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20282 | 50 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18787 | 52 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE21633 | 51 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18969 | 35 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE16998 | 58 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19617 | 22 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17837 | 30 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17051 | 26 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19863 | 26 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19476 | 46 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19371 | 32 | 6/16/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18441 | 52 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20357 | 52 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22185 | 47 | 6/27/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18921 | 42 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE21391 | 27 | 6/19/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21404 | 40 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20130 | 57 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17166 | 74 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19385 | 74 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22135 | 74 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19109 | 29 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18858 | 34 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20376 | 56 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18774 | 46 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE22547 | 35 | 6/30/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18886 | 32 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE21695 | 48 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22278 | 49 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20175 | 36 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18860 | 47 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21882 | 21 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17610 | 19 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18330 | 19 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18476 | 57 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19486 | 30 | 5/16/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18658 | 22 | 6/29/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18811 | 22 | 6/29/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19221 | 55 | 6/24/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21719 | 42 | 6/25/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21679 | 50 | 6/20/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19399 | 41 | 6/16/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20142 | 47 | 6/21/2018 | 7/10/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE21587 | 49 | 6/19/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19835 | 60 | 6/27/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17608 | 47 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19239 | 35 | 6/22/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17632 | 49 | 6/17/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18743 | 50 | 6/23/2018 | 7/10/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22291 | 22 | 6/26/2018 | 7/10/2018 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE22291 | 22 | 6/26/2018 | 7/10/2018 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE16974 | 24 | 6/24/2018 | 7/10/2018 | 8/13/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R191MPE21558 | 55 | 6/27/2018 | 7/10/2018 | 8/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19108 | 59 | 6/23/2018 | 7/10/2018 | 8/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19226 | 32 | 6/24/2018 | 7/10/2018 | 8/9/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE21894 | 54 | 6/20/2018 | 7/10/2018 | 8/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R192MPE08965 | 59 | 6/27/2018 | 7/10/2018 | 7/30/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R192MPE08971 | 64 | 6/23/2018 | 7/10/2018 | 7/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20263 | 62 | 6/22/2018 | 7/10/2018 | 7/23/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R191MPE20238 | 58 | 6/28/2018 | 7/10/2018 | 7/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE19319 | 26 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE20572 | 38 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE20245 | 36 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE22436 | 35 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE16971 | 38 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE20065 | 38 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE21458 | 33 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE19187 | 45 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE17499 | 63 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE22287 | 37 | 5/29/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE20369 | 22 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE20092 | 62 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE20420 | 33 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE17559 | 43 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE19736 | 42 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE21444 | 64 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE18822 | 38 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE21543 | 37 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE21803 | 61 | 6/27/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE20556 | 24 | 6/27/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE18061 | 64 | 6/30/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE19477 | 55 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE18059 | 25 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE22418 | 47 | 5/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE20394 | 48 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE18056 | 55 | 6/28/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE18577 | 25 | 6/28/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE17463 | 33 | 6/28/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE19850 | 58 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE20521 | 23 | 6/28/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE18019 | 49 | 6/28/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE19481 | 37 | 6/27/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE18612 | 63 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE20137 | 62 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE17995 | 40 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE21147 | 20 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE20939 | 53 | 6/28/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE18522 | 54 | 6/27/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE17287 | 37 | 6/27/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE18514 | 64 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE18974 | 35 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE17898 | 64 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE22264 | 55 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE18348 | 60 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE20320 | 45 | 6/18/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE20443 | 23 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| INPHYNET CONT SERV INC | R191MPE21761 | 46 | 6/17/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE20595 | 11 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R191MPE20288 | 52 | 6/29/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE19713 | 64 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE17292 | 35 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE19872 | 62 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE20319 | 32 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE22405 | 59 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE19117 | 27 | 6/28/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE19207 | 27 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE20365 | 23 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R191MPE19704 | 35 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| INPHYNET CONT SERV INC | R191MPE18310 | 41 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE20371 | 48 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE17902 | 29 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE19380 | 36 | 6/18/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17627 | 44 | 1/17/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17824 | 54 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20466 | 63 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21141 | 48 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20461 | 64 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20930 | 30 | 6/29/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17620 | 63 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18291 | 62 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20531 | 63 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19843 | 47 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22541 | 65 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20495 | 56 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17449 | 43 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20503 | 62 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19839 | 67 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17433 | 53 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17613 | 41 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20608 | 52 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20485 | 45 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20003 | 29 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19541 | 59 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20577 | 24 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20326 | 25 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19077 | 31 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18343 | 27 | 6/19/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18475 | 47 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE22636 | 63 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17733 | 57 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22542 | 57 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17857 | 27 | 6/18/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22643 | 67 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18887 | 34 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19861 | 34 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19424 | 62 | 3/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17860 | 61 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17454 | 48 | 6/19/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20179 | 27 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17785 | 58 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17864 | 36 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R191MPE20283 | 52 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18509 | 38 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18884 | 56 | 6/29/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE22256 | 45 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18296 | 57 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20295 | 82 | 5/24/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21218 | 46 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17342 | 32 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18282 | 63 | 6/19/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21816 | 61 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17798 | 44 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17633 | 51 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18512 | 59 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17895 | 59 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19846 | 60 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20122 | 49 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22637 | 38 | 4/29/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20579 | 30 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20176 | 47 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17879 | 46 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20281 | 51 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18497 | 49 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20318 | 63 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20482 | 25 | 6/17/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22515 | 54 | 6/28/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19600 | 20 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17037 | 47 | 6/12/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20444 | 27 | 6/27/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18340 | 57 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22299 | 49 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20462 | 25 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19711 | 48 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18781 | 60 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19332 | 23 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19005 | 23 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20069 | 56 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17847 | 31 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20565 | 61 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17191 | 62 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19362 | 46 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20492 | 25 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20327 | 52 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17304 | 51 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22390 | 35 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20600 | 58 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19425 | 32 | 6/16/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21694 | 42 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17844 | 40 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18421 | 57 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18527 | 74 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20486 | 62 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19439 | 34 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE21150 | 56 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17192 | 46 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17870 | 32 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17875 | 21 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20497 | 27 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20590 | 57 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18437 | 41 | 6/16/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18471 | 60 | 6/27/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19348 | 35 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18036 | 50 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE19344 | 52 | 6/27/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE19466 | 52 | 6/27/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE18563 | 50 | 6/4/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE20224 | 50 | 6/4/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE22474 | 60 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| ROGELIO CARRERA, MD | R191MPE20396 | 9 | 6/27/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE21907 | 48 | 6/27/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE18945 | 60 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE17706 | 48 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE17805 | 48 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE19647 | 36 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE22695 | 36 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE18706 | 22 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE21820 | 22 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE18936 | 28 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| INHPYNET MED MANAGEMENT | R191MPE21401 | 41 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INHPYNET MED MANAGEMENT | R191MPE20551 | 50 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INHPYNET MED MANAGEMENT | R191MPE19314 | 29 | 6/18/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INHPYNET MED MANAGEMENT | R191MPE18418 | 42 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INHPYNET MED MANAGEMENT | R191MPE18425 | 42 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INHPYNET MED MANAGEMENT | R191MPE20862 | 58 | 6/28/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INHPYNET MED MANAGEMENT | R191MPE22648 | 39 | 6/22/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INHPYNET MED MANAGEMENT | R191MPE19573 | 54 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INHPYNET MED MANAGEMENT | R191MPE17173 | 38 | 6/18/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INHPYNET MED MANAGEMENT | R191MPE19384 | 38 | 6/18/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| INHPYNET MED MANAGEMENT | R191MPE17047 | 24 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| INHPYNET MED MANAGEMENT | R191MPE17629 | 24 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INHPYNET MED MANAGEMENT | R191MPE22618 | 20 | 6/28/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INHPYNET MED MANAGEMENT | R191MPE19354 | 51 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| INHPYNET MED MANAGEMENT | R191MPE22454 | 51 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE22560 | 47 | 6/20/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE18709 | 63 | 6/27/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE19423 | 35 | 6/26/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE17612 | 56 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE19154 | 56 | 6/24/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE17500 | 40 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE19415 | 21 | 6/23/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE20180 | 50 | 6/21/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE20410 | 34 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE17659 | 44 | 6/27/2018 | 7/10/2018 | 7/19/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE22279 | 23 | 6/25/2018 | 7/10/2018 | 7/19/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R191MPE19305 | 64 | 6/28/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R191MPE21751 | 64 | 6/28/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R191MPE19776 | 34 | 6/29/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17846 | 58 | 6/30/2018 | 7/10/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE19188 | 29 | 6/26/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE22326 | 33 | 6/23/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE19592 | 37 | 6/24/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE22433 | 35 | 6/22/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE20349 | 56 | 6/27/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE22472 | 32 | 6/27/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE22617 | 46 | 6/28/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE19589 | 51 | 6/25/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE22155 | 23 | 6/26/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| INPHYNET CONT SERV INC | R191MPE19404 | 35 | 6/20/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| INPHYNET CONT SERV INC | R191MPE17901 | 54 | 6/20/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE20487 | 42 | 6/21/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE20557 | 55 | 6/19/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE22396 | 63 | 6/22/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE18933 | 55 | 6/25/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE22403 | 63 | 6/22/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17845 | 52 | 6/20/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20498 | 64 | 6/21/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20578 | 56 | 6/22/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20328 | 58 | 6/25/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18523 | 56 | 6/23/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20528 | 62 | 6/23/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18544 | 24 | 6/22/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18506 | 49 | 6/20/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19871 | 49 | 6/20/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17619 | 47 | 6/23/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17671 | 51 | 6/21/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20268 | 26 | 6/22/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18481 | 51 | 6/26/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20925 | 32 | 6/25/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE22551 | 22 | 6/20/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20125 | 34 | 6/25/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18294 | 23 | 6/20/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20481 | 44 | 6/21/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20286 | 30 | 6/29/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE22292 | 31 | 6/21/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17877 | 58 | 6/26/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18890 | 49 | 6/23/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20913 | 25 | 6/29/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20129 | 22 | 6/22/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17790 | 46 | 6/25/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19744 | 47 | 6/27/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18399 | 27 | 6/19/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17800 | 29 | 6/20/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17344 | 48 | 6/25/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20879 | 47 | 6/24/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17434 | 55 | 6/24/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE22171 | 42 | 6/25/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19931 | 47 | 6/22/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE20332 | 60 | 6/26/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R191MPE20447 | 41 | 6/25/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R191MPE20582 | 29 | 6/18/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R191MPE21698 | 64 | 6/18/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R191MPE20478 | 39 | 6/22/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R191MPE18874 | 54 | 6/23/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R191MPE17789 | 20 | 6/28/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE19123 | 65 | 6/23/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE20422 | 65 | 6/24/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE20011 | 19 | 6/24/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R191MPE21411 | 34 | 6/29/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE17639 | 58 | 6/30/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R191MPE19593 | 58 | 6/21/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R191MPE20114 | 41 | 6/20/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| ROGELIO CARRERA, MD | R191MPE17174 | 63 | 6/26/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R192MPE08970 | 41 | 6/24/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R192MPE08964 | 53 | 6/27/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R192MPE08960 | 31 | 6/25/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R192MPE08959 | 31 | 6/25/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R192MPE08958 | 27 | 6/28/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R192MPE08963 | 40 | 6/23/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R192MPE08979 | 25 | 6/26/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R192MPE08976 | 23 | 6/27/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R192MPE08966 | 55 | 6/28/2018 | 7/10/2018 | 7/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R192MPE08957 | 29 | 6/22/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R192MPE08962 | 36 | 6/25/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R192MPE08961 | 40 | 6/24/2018 | 7/10/2018 | 7/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE19261 | 23 | 6/24/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE19831 | 24 | 6/24/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE19568 | 55 | 6/22/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R191MPE19467 | 21 | 6/25/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE20246 | 22 | 6/26/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R191MPE22473 | 22 | 6/26/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE20061 | 55 | 6/26/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE20483 | 38 | 6/23/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R191MPE21174 | 43 | 6/18/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| INPHYNET CONT SERV INC | R191MPE22399 | 36 | 6/21/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| INPHYNET CONT SERV INC | R191MPE20285 | 23 | 6/19/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| INPHYNET CONT SERV INC | R191MPE17775 | 42 | 6/21/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE18328 | 57 | 6/20/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19937 | 47 | 6/22/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20284 | 60 | 6/21/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19836 | 55 | 6/20/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21599 | 23 | 6/26/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19859 | 53 | 6/26/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE21149 | 40 | 6/22/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19307 | 31 | 6/22/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE19934 | 19 | 6/21/2018 | 7/10/2018 | 7/16/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R191MPE18885 | 35 | 6/24/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE22273 | 64 | 6/21/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17624 | 65 | 6/23/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20174 | 54 | 6/22/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE22269 | 26 | 6/20/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19008 | 49 | 6/20/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20378 | 52 | 6/21/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE22170 | 62 | 6/22/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17714 | 62 | 6/24/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE18400 | 57 | 6/20/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE22190 | 45 | 6/27/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE22522 | 61 | 6/24/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE17849 | 66 | 6/21/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19933 | 30 | 6/24/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE28491 | 35 | 6/30/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE20601 | 49 | 6/20/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20538 | 36 | 6/25/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE20459 | 20 | 5/16/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22244 | 50 | 6/20/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19734 | 47 | 6/21/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R191MPE19730 | 49 | 6/19/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| PARAGON CONTRACTING SERV | R191MPE22594 | 49 | 6/17/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE21714 | 60 | 6/26/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE19058 | 48 | 6/27/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R191MPE20172 | 28 | 6/20/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R191MPE20168 | 56 | 6/29/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R191MPE22508 | 56 | 6/29/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R191MPE22015 | 50 | 6/23/2018 | 7/10/2018 | 7/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R191MPE17281 | 54 | 6/23/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R191MPE19485 | 54 | 6/23/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R191MPE17048 | 64 | 6/18/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R191MPE19144 | 21 | 6/28/2018 | 7/10/2018 | 7/16/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R190MPE11699 | 31 | 6/24/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE13832 | 55 | 6/29/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE11673 | 50 | 6/29/2018 | 7/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R190MPE13159 | 26 | 6/23/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE15728 | 59 | 6/24/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE13246 | 58 | 6/24/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE11465 | 55 | 6/29/2018 | 7/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R190MPE13222 | 21 | 6/29/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE13828 | 52 | 6/24/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE13498 | 21 | 6/24/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE11207 | 23 | 6/24/2018 | 7/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R190MPE12327 | 57 | 6/30/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE13677 | 20 | 6/24/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE15397 | 37 | 6/21/2018 | 7/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R190MPE12423 | 58 | 6/24/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE13029 | 57 | 6/30/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE12785 | 55 | 6/23/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE16326 | 52 | 6/25/2018 | 7/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R190MPE11729 | 36 | 6/23/2018 | 7/9/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R190MPE11893 | 31 | 6/29/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE11932 | 54 | 6/30/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE11632 | 62 | 6/30/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE15205 | 62 | 6/29/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R190MPE13570 | 46 | 6/30/2018 | 7/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R190MPE13363 | 13 | 4/3/2018 | 7/9/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R190MPE13128 | 33 | 6/20/2018 | 7/9/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R190MPE16324 | 65 | 4/28/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R190MPE12417 | 56 | 5/6/2018 | 7/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R190MPE11716 | 64 | 5/29/2018 | 7/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R190MPE13808 | 19 | 1/6/2018 | 7/9/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R190MPE13799 | 50 | 1/11/2018 | 7/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R190MPE13235 | 28 | 12/27/2017 | 7/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R190MPE15229 | 54 | 12/27/2017 | 7/9/2018 | 11/11/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R190MPP02683 | 64 | 4/3/2018 | 7/9/2018 | 7/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R190MPE48971 | 55 | 3/3/2018 | 7/9/2018 | 7/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R190MPE48983 | 54 | 6/22/2018 | 7/9/2018 | 7/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R190MPE48982 | 59 | 6/24/2018 | 7/9/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R190MPE48974 | 50 | 6/18/2018 | 7/9/2018 | 7/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R190MPE48973 | 50 | 6/25/2018 | 7/9/2018 | 7/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R190MPE48979 | 32 | 6/21/2018 | 7/9/2018 | 7/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R190MPE48977 | 52 | 6/26/2018 | 7/9/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R190MPE48978 | 47 | 6/26/2018 | 7/9/2018 | 7/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R190MPE13711 | 57 | 5/26/2018 | 7/9/2018 | 7/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R190MPE13390 | 60 | 5/2/2018 | 7/9/2018 | 7/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R190MPE15125 | 22 | 5/1/2018 | 7/9/2018 | 7/16/2018 | 99284 |
| INPHYNET CONT SERV INC | R190MPE13765 | 26 | 1/14/2018 | 7/9/2018 | 7/16/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R190MPP00646 | 32 | 5/7/2018 | 7/9/2018 | 7/16/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R190MPE12067 | 47 | 5/28/2018 | 7/9/2018 | 7/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE07786 | 36 | 6/20/2018 | 7/6/2018 | 11/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE07333 | 50 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE07031 | 40 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE06101 | 60 | 6/22/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07350 | 34 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE08085 | 51 | 6/23/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE08064 | 61 | 6/20/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE06147 | 46 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE09136 | 41 | 6/22/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE09016 | 58 | 6/22/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE08181 | 50 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE08756 | 77 | 6/26/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07354 | 63 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE06281 | 43 | 6/29/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE08040 | 56 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE09933 | 52 | 6/23/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE07235 | 38 | 6/26/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE09921 | 64 | 6/22/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE09745 | 41 | 6/22/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE07435 | 25 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE08038 | 51 | 6/26/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07420 | 30 | 6/20/2018 | 7/6/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R187MPE09278 | 61 | 6/23/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE08883 | 51 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07725 | 25 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE07283 | 21 | 6/22/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE09139 | 34 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE05842 | 39 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE08773 | 60 | 6/20/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE06264 | 24 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE06254 | 22 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE08043 | 66 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07322 | 63 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE06288 | 38 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE08585 | 60 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07711 | 47 | 6/29/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07365 | 37 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE08891 | 22 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE08160 | 25 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE09742 | 22 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07163 | 61 | 6/26/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07171 | 27 | 6/29/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE07191 | 65 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE06273 | 19 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07027 | 62 | 6/23/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE08860 | 75 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07657 | 33 | 6/27/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE08415 | 33 | 6/27/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE08725 | 23 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE08904 | 27 | 6/26/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07002 | 48 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07486 | 43 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE08171 | 56 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE08870 | 21 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE09655 | 57 | 6/26/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07155 | 24 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE09650 | 23 | 6/22/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE07024 | 36 | 6/22/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE08902 | 62 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE09563 | 55 | 6/23/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE08068 | 58 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07422 | 22 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE07154 | 64 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE08280 | 45 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07026 | 41 | 5/29/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07648 | 29 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE06218 | 20 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07723 | 28 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE06949 | 42 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE09662 | 53 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE06262 | 54 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07029 | 42 | 6/26/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07412 | 47 | 6/20/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE08182 | 50 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE07527 | 42 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE09739 | 57 | 5/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07396 | 62 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE09783 | 37 | 6/26/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE09703 | 27 | 6/25/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE06294 | 43 | 6/23/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07742 | 22 | 6/23/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE09648 | 19 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE07833 | 51 | 6/16/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE09638 | 53 | 6/15/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R187MPE09157 | 57 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE07605 | 44 | 6/15/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE09925 | 52 | 6/13/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE09658 | 53 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R187MPE07128 | 37 | 6/5/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE08760 | 33 | 6/13/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE07854 | 35 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE07084 | 57 | 6/20/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE09877 | 65 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R187MPE08873 | 24 | 6/16/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE07315 | 48 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE09735 | 30 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE09462 | 21 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE07697 | 54 | 6/12/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE09876 | 55 | 6/20/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R187MPE07018 | 56 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R187MPE06964 | 58 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE07758 | 33 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE06898 | 54 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE05599 | 63 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE09989 | 59 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE08861 | 23 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE07319 | 63 | 6/20/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE07856 | 50 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R187MPE07999 | 65 | 6/15/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE08176 | 62 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE08125 | 63 | 6/4/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE08822 | 59 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE08109 | 27 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE05983 | 24 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE07934 | 51 | 6/20/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE07090 | 24 | 6/20/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE09969 | 48 | 6/20/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R187MPE07410 | 28 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE07835 | 60 | 6/15/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE06279 | 57 | 6/15/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE07117 | 25 | 6/20/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE07793 | 41 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R187MPE08758 | 45 | 6/20/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R187MPE08428 | 36 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R187MPE08438 | 61 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE07824 | 56 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R187MPE07622 | 53 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R187MPE08540 | 58 | 6/15/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07590 | 50 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE08975 | 30 | 6/16/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07019 | 49 | 6/16/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07533 | 57 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08445 | 63 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08595 | 57 | 6/16/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE07753 | 28 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08045 | 44 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09733 | 58 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE05662 | 49 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07540 | 64 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE07738 | 57 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08729 | 44 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE08925 | 59 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09138 | 52 | 6/22/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE06910 | 32 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE06188 | 25 | 5/25/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE07868 | 20 | 6/15/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08888 | 57 | 6/16/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE06522 | 42 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08392 | 42 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09906 | 63 | 6/16/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07846 | 60 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09152 | 20 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07293 | 56 | 6/22/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE07193 | 41 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08056 | 77 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07182 | 58 | 6/20/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07829 | 57 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE07740 | 58 | 6/13/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07822 | 74 | 6/16/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE09903 | 52 | 6/15/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08341 | 54 | 6/22/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08866 | 64 | 6/14/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07951 | 55 | 6/16/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07958 | 58 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07830 | 58 | 6/23/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08161 | 42 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07832 | 21 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07795 | 25 | 6/9/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE06520 | 47 | 6/14/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE07593 | 19 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE09865 | 24 | 5/31/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE06269 | 29 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07562 | 64 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE06256 | 31 | 6/15/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07888 | 31 | 6/15/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07867 | 63 | 6/16/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE07312 | 57 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07845 | 22 | 5/19/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE07578 | 64 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09379 | 65 | 6/16/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE09103 | 21 | 6/7/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09374 | 84 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08006 | 53 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08962 | 24 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08822 | 16 | 6/16/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE06246 | 23 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE06537 | 62 | 6/12/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE06335 | 62 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE07520 | 38 | 6/6/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE07881 | 26 | 6/15/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07659 | 63 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE06042 | 54 | 6/22/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08055 | 22 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE06884 | 50 | 6/13/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07675 | 54 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07952 | 45 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09459 | 55 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07602 | 52 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE07819 | 56 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09795 | 52 | 6/22/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE08839 | 61 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE07842 | 58 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07834 | 55 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08018 | 30 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE07294 | 40 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07013 | 43 | 6/14/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09111 | 62 | 5/9/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE07406 | 35 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE07251 | 61 | 6/20/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09885 | 30 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07259 | 49 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09986 | 31 | 6/13/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE06903 | 27 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE08821 | 21 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08416 | 49 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07964 | 50 | 6/23/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09987 | 22 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08926 | 52 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07008 | 35 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE09867 | 39 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07077 | 28 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09985 | 27 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07905 | 19 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09711 | 45 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE06282 | 23 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE06887 | 43 | 6/17/2018 | 7/6/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R187MPE08780 | 26 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R187MPE09669 | 35 | 6/24/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09794 | 39 | 6/22/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE05658 | 24 | 6/22/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08443 | 48 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07848 | 41 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE06317 | 51 | 6/21/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09668 | 49 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE06882 | 28 | 6/19/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07876 | 27 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07292 | 54 | 6/18/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08753 | 59 | 6/20/2018 | 7/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07674 | 51 | 6/22/2018 | 7/6/2018 | 8/13/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R187MPE06244 | 64 | 6/19/2018 | 7/6/2018 | 8/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE08894 | 58 | 6/25/2018 | 7/6/2018 | 8/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE09144 | 40 | 6/19/2018 | 7/6/2018 | 8/9/2018 | 99285 |
| INPHYNET CONT SERV INC | R187MPE09158 | 29 | 6/19/2018 | 7/6/2018 | 8/2/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R187MPE09548 | 52 | 6/18/2018 | 7/6/2018 | 7/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R187MPE08841 | 43 | 6/17/2018 | 7/6/2018 | 7/23/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R187MPE08663 | 43 | 6/24/2018 | 7/6/2018 | 7/23/2018 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE08199 | 26 | 6/16/2018 | 7/6/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R187MPE07757 | 65 | 6/17/2018 | 7/6/2018 | 7/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE09950 | 43 | 6/20/2018 | 7/6/2018 | 7/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE07375 | 29 | 6/22/2018 | 7/6/2018 | 7/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R187MPE09900 | 62 | 6/19/2018 | 7/6/2018 | 7/16/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R187MPE06942 | 37 | 6/17/2018 | 7/6/2018 | 7/16/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R187MPE08077 | 20 | 6/19/2018 | 7/6/2018 | 7/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE09717 | 50 | 6/21/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE09077 | 29 | 6/21/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE07948 | 52 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE07334 | 23 | 6/21/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE08873 | 38 | 6/23/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE08363 | 33 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE07612 | 29 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE08413 | 58 | 6/15/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE06255 | 49 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R187MPE09697 | 50 | 6/26/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R187MPE07968 | 29 | 5/27/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| INPHYNET CONT SERV INC | R187MPE07232 | 43 | 6/13/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE07311 | 8 | 6/21/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R187MPE06995 | 49 | 6/21/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R187MPE09676 | 48 | 6/25/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R187MPE07081 | 47 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R187MPE07436 | 48 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R187MPE07880 | 38 | 6/16/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R187MPE09012 | 38 | 6/22/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R187MPE07790 | 37 | 6/23/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R187MPE10067 | 32 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R187MPE07620 | 49 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R187MPE09961 | 59 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R187MPE07275 | 38 | 6/23/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R187MPE40401 | 38 | 6/24/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE08209 | 31 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE07604 | 47 | 6/22/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE09629 | 59 | 6/21/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE06998 | 43 | 6/12/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE09954 | 62 | 6/22/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE05677 | 56 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE08066 | 21 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE06247 | 38 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R187MPE09810 | 57 | 6/23/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R187MPE05877 | 25 | 6/23/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R187MPE08965 | 30 | 6/25/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R187MPE09753 | 46 | 6/23/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R187MPE09857 | 37 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R187MPE06048 | 59 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R187MPE08681 | 34 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R187MPE08394 | 60 | 6/18/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R187MPE09773 | 64 | 6/23/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R187MPE09598 | 53 | 6/18/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R187MPE09796 | 52 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R187MPE09166 | 63 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R187MPE46255 | 36 | 6/24/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R187MPE46252 | 34 | 6/24/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R187MPE46228 | 47 | 5/1/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R187MPE46265 | 46 | 6/25/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R187MPE07858 | 54 | 6/17/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R187MPE09659 | 2 | 6/24/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R187MPE07296 | 53 | 6/23/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R187MPE07430 | 63 | 6/22/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R187MPE07245 | 25 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R187MPE07078 | 52 | 6/21/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R187MPE07034 | 56 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R187MPE06968 | 60 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R187MPE09720 | 60 | 6/22/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R187MPE08843 | 21 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R187MPE07057 | 43 | 6/21/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R187MPE09015 | 44 | 6/21/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R187MPE09884 | 53 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R187MPE09702 | 20 | 6/22/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R187MPE09911 | 35 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R187MPE09646 | 60 | 6/22/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE09141 | 39 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE06080 | 51 | 6/22/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE06872 | 65 | 6/18/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE10021 | 49 | 6/21/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE05709 | 48 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R187MPE40398 | 74 | 6/17/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R187MPE40403 | 63 | 6/23/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R187MPE40399 | 35 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE07586 | 62 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE07872 | 57 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R187MPE40395 | 53 | 6/22/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R187MPE40405 | 38 | 6/23/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE08167 | 57 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE07838 | 29 | 6/18/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE10025 | 29 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE07175 | 61 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE10225 | 48 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE08477 | 46 | 6/21/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE08203 | 55 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE08381 | 64 | 6/21/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE07699 | 58 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R187MPE40400 | 38 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R187MPE07177 | 26 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R187MPE07513 | 60 | 6/18/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R187MPE40410 | 56 | 6/23/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R187MPE40413 | 31 | 6/20/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE07606 | 45 | 6/23/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R187MPE40411 | 32 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R187MPE40406 | 32 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R187MPE40414 | 68 | 6/23/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R187MPE09909 | 33 | 6/17/2018 | 7/6/2018 | 7/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R187MPE40412 | 23 | 6/19/2018 | 7/6/2018 | 7/12/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPP00938 | 51 | 5/9/2018 | 7/5/2018 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPP00929 | 64 | 5/8/2018 | 7/5/2018 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE11691 | 51 | 6/17/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE08173 | 55 | 6/23/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE14213 | 59 | 6/21/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE14295 | 63 | 6/21/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE08978 | 51 | 6/22/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE08989 | 49 | 6/20/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE10404 | 55 | 6/20/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE08160 | 64 | 6/23/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE15376 | 58 | 6/20/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE13215 | 52 | 6/20/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE08975 | 46 | 6/20/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE14421 | 31 | 6/18/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE12540 | 25 | 6/22/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE11294 | 36 | 6/20/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE08253 | 36 | 6/21/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE08742 | 25 | 6/22/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE10339 | 52 | 6/20/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE10611 | 38 | 6/22/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE15085 | 38 | 6/19/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE10496 | 56 | 6/22/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE10214 | 46 | 6/21/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE11735 | 27 | 6/21/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE09261 | 29 | 6/22/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE14715 | 57 | 6/21/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE10625 | 62 | 6/23/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE15250 | 75 | 6/22/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE10666 | 27 | 6/21/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE15330 | 75 | 6/23/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE15181 | 35 | 6/23/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE15200 | 64 | 6/18/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE11738 | 61 | 6/21/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE11701 | 49 | 6/22/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE15155 | 21 | 6/22/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE11677 | 61 | 6/20/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE08257 | 43 | 6/19/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE15267 | 31 | 6/18/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE10713 | 65 | 6/22/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE08506 | 54 | 6/20/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE11864 | 31 | 6/23/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE14975 | 46 | 6/21/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE10342 | 58 | 6/19/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE11619 | 63 | 6/22/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE09105 | 32 | 6/21/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE08885 | 52 | 6/22/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE11378 | 29 | 3/2/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R186MPE08622 | 56 | 4/26/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R186MPE09080 | 52 | 5/29/2018 | 7/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R186MPE14269 | 38 | 6/1/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R186MPE08491 | 26 | 6/16/2018 | 7/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R186MPE08698 | 64 | 10/18/2017 | 7/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R186MPE11965 | 56 | 6/20/2018 | 7/5/2018 | 8/7/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R186MPE08321 | 39 | 6/21/2018 | 7/5/2018 | 7/23/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R186MPE21363 | 61 | 6/21/2018 | 7/5/2018 | 7/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R186MPE10851 | 55 | 12/30/2017 | 7/5/2018 | 7/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R186MPE14757 | 56 | 1/1/2018 | 7/5/2018 | 7/12/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R186MPE15252 | 20 | 4/23/2018 | 7/5/2018 | 7/12/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R186MPE22483 | 52 | 4/19/2018 | 7/5/2018 | 7/12/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R186MPE21299 | 61 | 5/18/2018 | 7/5/2018 | 7/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R186MPE21952 | 59 | 5/30/2018 | 7/5/2018 | 7/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R186MPE45603 | 50 | 6/17/2018 | 7/5/2018 | 7/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R186MPE45596 | 29 | 6/18/2018 | 7/5/2018 | 7/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R186MPE45594 | 28 | 6/17/2018 | 7/5/2018 | 7/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R186MPE36905 | 54 | 6/17/2018 | 7/4/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R185MPE33334 | 65 | 6/12/2018 | 7/4/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R185MPE34377 | 15 | 6/18/2018 | 7/4/2018 | 7/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R185MPE34380 | 63 | 6/16/2018 | 7/4/2018 | 7/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R185MPE34375 | 43 | 6/16/2018 | 7/4/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R185MPE34378 | 41 | 6/20/2018 | 7/4/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R185MPE33325 | 50 | 6/18/2018 | 7/4/2018 | 7/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R185MPE34379 | 63 | 6/17/2018 | 7/4/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R185MPE33333 | 50 | 6/12/2018 | 7/4/2018 | 7/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE19906 | 51 | 6/15/2018 | 7/3/2018 | 4/6/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE19363 | 59 | 6/19/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R184MPE21310 | 58 | 6/20/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R184MPE20434 | 51 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R184MPE21699 | 64 | 4/1/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R184MPE21800 | 64 | 4/2/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE21378 | 63 | 6/19/2018 | 7/3/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R184MPE21024 | 47 | 5/16/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R184MPE19706 | 36 | 6/22/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE20183 | 58 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R184MPE20723 | 40 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE20140 | 57 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE21750 | 47 | 6/18/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE20785 | 47 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE21405 | 38 | 6/18/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE21185 | 54 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R184MPE19071 | 5 | 6/18/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE21090 | 13 | 6/21/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE19725 | 44 | 6/20/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R184MPE20918 | 36 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE21060 | 28 | 6/20/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE21186 | 23 | 6/20/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R184MPE19267 | 14 | 6/23/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R184MPE19069 | 61 | 6/19/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE20057 | 21 | 6/20/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE20807 | 51 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R184MPE19714 | 23 | 6/20/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE20427 | 54 | 4/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE19896 | 36 | 6/19/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE21806 | 36 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R184MPE21493 | 33 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE21653 | 25 | 5/30/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R184MPE20758 | 28 | 2/2/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE20431 | 51 | 6/19/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE21281 | 53 | 6/19/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE19968 | 41 | 6/20/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R184MPE20161 | 36 | 6/20/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R184MPE19894 | 5 | 6/24/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R184MPE21247 | 20 | 5/27/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R184MPE21036 | 51 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R184MPE21693 | 43 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R184MPE21270 | 62 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R184MPE20945 | 48 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R184MPE20274 | 52 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R184MPE20948 | 50 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R184MPE21944 | 56 | 6/11/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R184MPE20375 | 38 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R184MPE21670 | 40 | 6/19/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R184MPE19235 | 53 | 6/11/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R184MPE21497 | 52 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R184MPE20583 | 55 | 6/6/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R184MPE19141 | 45 | 6/18/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R184MPE21134 | 58 | 6/11/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R184MPE22316 | 27 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R184MPE21591 | 39 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R184MPE21873 | 39 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R184MPE19241 | 61 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R184MPE21544 | 43 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R184MPE21548 | 52 | 6/8/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R184MPE21665 | 32 | 5/7/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R184MPE19672 | 53 | 6/11/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R184MPE22279 | 45 | 1/3/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R184MPE21553 | 25 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R184MPE19628 | 57 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R184MPE20185 | 47 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19825 | 64 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19389 | 54 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19101 | 53 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20860 | 21 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20956 | 54 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19579 | 41 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21174 | 59 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20663 | 21 | 2/6/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20976 | 54 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21570 | 45 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20867 | 54 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20981 | 55 | 6/10/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE19570 | 66 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21273 | 60 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE19122 | 56 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21222 | 43 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20591 | 53 | 6/10/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19709 | 36 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE19129 | 33 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE19479 | 34 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21017 | 27 | 6/6/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21040 | 64 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20863 | 66 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE19143 | 35 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19406 | 53 | 6/2/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE19123 | 24 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21573 | 46 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21173 | 46 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20152 | 29 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE19407 | 59 | 6/10/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20422 | 60 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20421 | 33 | 6/11/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20142 | 52 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21587 | 38 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19515 | 62 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20978 | 26 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20907 | 54 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21300 | 58 | 6/18/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21926 | 29 | 6/18/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20690 | 26 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20198 | 62 | 6/6/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19778 | 62 | 6/9/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE19221 | 52 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21929 | 53 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R184MPE19476 | 49 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21568 | 58 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20304 | 29 | 6/10/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19770 | 23 | 6/18/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20191 | 51 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21233 | 45 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19193 | 55 | 6/18/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20917 | 50 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20896 | 58 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21210 | 54 | 6/18/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE19812 | 65 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20836 | 30 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20619 | 46 | 6/10/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20669 | 31 | 6/10/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE22000 | 48 | 6/10/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21455 | 24 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21678 | 36 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20319 | 54 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20343 | 59 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19090 | 46 | 6/10/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20869 | 32 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21268 | 43 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20861 | 50 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21588 | 37 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21466 | 18 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21007 | 52 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE19664 | 56 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE22091 | 52 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19999 | 40 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21213 | 41 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21337 | 59 | 6/3/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20649 | 63 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19220 | 33 | 6/18/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19349 | 54 | 6/10/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21205 | 66 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19428 | 47 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21505 | 22 | 4/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21943 | 35 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20868 | 58 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20384 | 51 | 6/10/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21597 | 59 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19068 | 39 | 5/12/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21922 | 39 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21643 | 63 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE19780 | 24 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19773 | 44 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19644 | 52 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE22354 | 60 | 6/10/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE19146 | 47 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE19075 | 32 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19630 | 32 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21255 | 28 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE19762 | 40 | 5/10/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20670 | 27 | 6/16/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE19772 | 38 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21471 | 57 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21121 | 26 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21194 | 41 | 6/15/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21634 | 47 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20903 | 27 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE20561 | 60 | 6/13/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21242 | 54 | 6/17/2018 | 7/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE19091 | 54 | 6/14/2018 | 7/3/2018 | 11/18/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R184MPE21839 | 40 | 6/20/2018 | 7/3/2018 | 10/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R184MPE21921 | 62 | 3/29/2018 | 7/3/2018 | 10/2/2018 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20002 | 24 | 6/15/2018 | 7/3/2018 | 8/16/2018 | 99284 |
| INPHYNET CONT SERV INC | R184MPE21701 | 48 | 6/18/2018 | 7/3/2018 | 8/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R184MPE21354 | 49 | 6/13/2018 | 7/3/2018 | 8/13/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R184MPE21777 | 50 | 6/21/2018 | 7/3/2018 | 8/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R184MPE21559 | 32 | 6/18/2018 | 7/3/2018 | 8/9/2018 | 99284 |
| PARAGON CONTRACTING SERV | R184MPE21934 | 24 | 6/15/2018 | 7/3/2018 | 8/7/2018 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20572 | 63 | 6/10/2018 | 7/3/2018 | 8/6/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R184MPE21141 | 42 | 6/15/2018 | 7/3/2018 | 7/31/2018 | 99285 |
| INPHYNET CONT SERV INC | R184MPE19645 | 45 | 6/18/2018 | 7/3/2018 | 7/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20837 | 24 | 6/13/2018 | 7/3/2018 | 7/17/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R184MPE21840 | 41 | 6/18/2018 | 7/3/2018 | 7/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE20490 | 25 | 6/16/2018 | 7/3/2018 | 7/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE19584 | 41 | 6/14/2018 | 7/3/2018 | 7/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE19827 | 42 | 6/16/2018 | 7/3/2018 | 7/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE19210 | 56 | 6/18/2018 | 7/3/2018 | 7/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE19869 | 29 | 6/16/2018 | 7/3/2018 | 7/12/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R184MPE21139 | 42 | 6/13/2018 | 7/3/2018 | 7/12/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R184MPE20495 | 51 | 6/13/2018 | 7/3/2018 | 7/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE20179 | 30 | 6/19/2018 | 7/3/2018 | 7/12/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R184MPE20262 | 57 | 6/20/2018 | 7/3/2018 | 7/12/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R184MPE22107 | 55 | 6/17/2018 | 7/3/2018 | 7/12/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R184MPE21932 | 54 | 6/18/2018 | 7/3/2018 | 7/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE20180 | 38 | 6/18/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE19604 | 59 | 6/18/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE21468 | 30 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE19629 | 59 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE19668 | 24 | 6/19/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE21101 | 23 | 6/20/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE19860 | 57 | 6/18/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE22012 | 48 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE20954 | 24 | 6/18/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE20914 | 48 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE19767 | 48 | 6/20/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE21145 | 49 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE20665 | 33 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE19734 | 29 | 6/16/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE21176 | 23 | 6/18/2018 | 7/3/2018 | 7/10/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE21556 | 52 | 6/19/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE21711 | 23 | 6/16/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R184MPE21905 | 49 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE20904 | 60 | 6/13/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R184MPE20009 | 52 | 6/16/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| ROGELIO CARRERA, MD | R184MPE20313 | 12 | 6/20/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R184MPE22053 | 25 | 6/16/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R184MPE19743 | 65 | 6/10/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R184MPE19744 | 59 | 6/13/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE20380 | 48 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE22059 | 37 | 6/20/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE20051 | 28 | 6/20/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE20015 | 42 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE19424 | 56 | 6/19/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE19627 | 62 | 6/19/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE20557 | 57 | 6/10/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE20797 | 47 | 6/19/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE21361 | 32 | 6/19/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE21555 | 38 | 6/19/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R184MPE19605 | 65 | 6/10/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R184MPE20055 | 39 | 6/20/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R184MPE21991 | 47 | 6/22/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R184MPE53177 | 53 | 6/16/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R185MPE01801 | 56 | 6/16/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R184MPE53174 | 45 | 6/20/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R184MPE53176 | 30 | 5/12/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R184MPE53175 | 56 | 6/20/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R184MPE21216 | 64 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R184MPE21657 | 32 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R184MPE21775 | 62 | 6/13/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R184MPE21656 | 38 | 6/13/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R184MPE21850 | 27 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R184MPE20320 | 38 | 6/16/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R184MPE19142 | 23 | 6/16/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R184MPE19527 | 52 | 6/21/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R184MPE20433 | 57 | 6/16/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R184MPE21694 | 37 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R184MPE20201 | 45 | 6/15/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R184MPE20783 | 66 | 6/19/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R184MPE20457 | 65 | 6/18/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R184MPE20841 | 62 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R185MPE04306 | 41 | 6/15/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R185MPE04304 | 53 | 6/19/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R185MPE04311 | 65 | 6/15/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R185MPE04309 | 59 | 6/21/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R184MPE19408 | 46 | 6/15/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R184MPE21061 | 47 | 6/14/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R185MPE04317 | 62 | 6/20/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R184MPE21582 | 36 | 6/19/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R184MPE21914 | 37 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R185MPE04314 | 47 | 6/19/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R185MPE04315 | 35 | 6/21/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R185MPE04312 | 54 | 6/19/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R184MPE21072 | 50 | 6/16/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R185MPE04316 | 57 | 6/19/2018 | 7/3/2018 | 7/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R185MPE04310 | 25 | 6/17/2018 | 7/3/2018 | 7/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE21659 | 43 | 6/3/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE21664 | 65 | 6/3/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R183MPE15605 | 36 | 6/15/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R183MPE22879 | 55 | 6/17/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R183MPE19409 | 61 | 6/18/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE23585 | 58 | 6/18/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R183MPE20034 | 63 | 6/18/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE23520 | 25 | 6/18/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R183MPE19408 | 46 | 6/17/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R183MPE17617 | 37 | 6/16/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE18267 | 49 | 6/16/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE21742 | 22 | 6/16/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE22825 | 59 | 6/17/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE13278 | 60 | 6/17/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R183MPE17564 | 27 | 6/16/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE22880 | 33 | 6/17/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R183MPE17442 | 58 | 6/18/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R183MPE13149 | 30 | 6/18/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE18009 | 52 | 6/3/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R183MPE19620 | 42 | 6/18/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R183MPE17018 | 48 | 6/16/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R183MPE12424 | 34 | 6/19/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R183MPE17614 | 40 | 6/15/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE15600 | 25 | 6/18/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE15090 | 41 | 6/16/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE19388 | 21 | 6/18/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R183MPE16640 | 64 | 6/17/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE18013 | 27 | 6/17/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE14091 | 28 | 6/17/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R183MPE17561 | 53 | 6/19/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE21676 | 52 | 6/18/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE22172 | 62 | 6/17/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE21781 | 46 | 6/18/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R183MPE22167 | 64 | 5/21/2018 | 7/2/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R183MPE13456 | 58 | 1/3/2018 | 7/2/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R183MPE15989 | 59 | 10/14/2017 | 7/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R183MPE23518 | 49 | 6/18/2018 | 7/2/2018 | 8/14/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R183MPP00125 | 46 | 2/27/2018 | 7/2/2018 | 7/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R183MPE57715 | 33 | 6/18/2018 | 7/2/2018 | 7/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R183MPE57707 | 50 | 6/18/2018 | 7/2/2018 | 7/10/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R183MPE17131 | 35 | 5/30/2018 | 7/2/2018 | 7/10/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R183MPE64440 | 64 | 6/20/2018 | 7/2/2018 | 7/10/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R183MPE64441 | 32 | 6/18/2018 | 7/2/2018 | 7/10/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R183MPP01790 | 43 | 4/30/2018 | 7/2/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R183MPE57717 | 54 | 6/15/2018 | 7/2/2018 | 7/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R183MPE57714 | 24 | 6/18/2018 | 7/2/2018 | 7/10/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R183MPE57708 | 86 | 4/8/2018 | 7/2/2018 | 7/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R183MPE57706 | 30 | 6/16/2018 | 7/2/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R183MPE57705 | 19 | 6/18/2018 | 7/2/2018 | 7/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE21565 | 52 | 5/4/2018 | 6/29/2018 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE25720 | 63 | 6/19/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE23272 | 20 | 6/14/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE25598 | 31 | 6/13/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE21411 | 77 | 6/19/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R180MPE25766 | 58 | 6/19/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE24453 | 63 | 6/13/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE23514 | 59 | 6/16/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE21422 | 73 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE25366 | 54 | 6/13/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE25647 | 36 | 6/19/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R180MPE24025 | 43 | 6/12/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE24097 | 59 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE21468 | 55 | 6/14/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE24364 | 28 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R180MPE23234 | 54 | 6/19/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE24363 | 35 | 6/13/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE23061 | 55 | 6/13/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R180MPE25736 | 52 | 6/14/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE23667 | 38 | 6/14/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE25375 | 52 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R180MPE25173 | 61 | 6/19/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE23058 | 4 | 6/17/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R180MPE21536 | 23 | 6/14/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE25620 | 64 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE23009 | 45 | 6/19/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R180MPE24226 | 55 | 6/19/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE21526 | 33 | 6/13/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R180MPE24039 | 23 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R180MPE22190 | 48 | 6/13/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R180MPE24346 | 24 | 6/14/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R180MPE24027 | 62 | 6/14/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R180MPE22921 | 52 | 6/16/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R180MPE24225 | 21 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R180MPE25629 | 42 | 6/16/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R180MPE23030 | 34 | 6/8/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R180MPE22612 | 62 | 6/14/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R180MPE25331 | 29 | 6/14/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R180MPE21566 | 46 | 6/14/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R180MPE24962 | 52 | 6/8/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R180MPE21696 | 43 | 6/14/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R180MPE22854 | 44 | 6/8/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R180MPE21933 | 63 | 6/16/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R180MPE24651 | 27 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R180MPE24903 | 61 | 6/14/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R180MPE23153 | 22 | 6/16/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R180MPE24898 | 67 | 6/14/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R180MPE25333 | 49 | 6/16/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R180MPE22840 | 34 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R180MPE24941 | 23 | 6/13/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R180MPP02682 | 30 | 1/18/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R180MPE22929 | 54 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE25421 | 23 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R180MPE23511 | 31 | 6/5/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R180MPE25335 | 64 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE24342 | 54 | 6/12/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE24017 | 25 | 6/10/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R180MPE24343 | 51 | 6/10/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R180MPE25616 | 61 | 6/4/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R180MPE25452 | 44 | 6/10/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE22791 | 50 | 6/12/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R180MPE21533 | 43 | 6/4/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE23567 | 29 | 1/14/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE25332 | 41 | 6/10/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE24037 | 51 | 6/10/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE25649 | 64 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R180MPE25325 | 58 | 6/12/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R180MPE25655 | 36 | 6/12/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R180MPE23204 | 56 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE22794 | 56 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE22928 | 44 | 6/10/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE25637 | 37 | 6/12/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE25726 | 38 | 6/5/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE25401 | 39 | 6/15/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE23969 | 41 | 6/5/2018 | 6/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R180MPE22610 | 56 | 6/6/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE22118 | 57 | 6/10/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE23991 | 30 | 6/12/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R180MPE22184 | 53 | 6/4/2018 | 6/29/2018 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R180MPE23489 | 47 | 6/14/2018 | 6/29/2018 | 11/12/2019 | 99284 |
| PARAGON CONTRACTING SERV | R180MPE23534 | 25 | 8/17/2017 | 6/29/2018 | 11/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | R180MPE25032 | 47 | 6/14/2018 | 6/29/2018 | 10/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R180MPE23918 | 47 | 6/17/2018 | 6/29/2018 | 7/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R180MPE24901 | 62 | 6/14/2018 | 6/29/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R180MPE22923 | 40 | 6/15/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R180MPE22130 | 56 | 6/15/2018 | 6/29/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R180MPE23211 | 24 | 5/21/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R180MPE25225 | 24 | 6/17/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R180MPE21694 | 57 | 6/17/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R180MPE21340 | 34 | 6/16/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R180MPE23972 | 44 | 6/16/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| ROGELIO CARRERA, MD | R180MPE24522 | 16 | 5/9/2018 | 6/29/2018 | 7/9/2018 | 99284 |
| ROGELIO CARRERA, MD | R180MPE25239 | 49 | 2/15/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| ROGELIO CARRERA, MD | R180MPE25807 | 16 | 6/17/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R180MPE21395 | 51 | 6/11/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R180MPE24423 | 54 | 6/12/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R180MPE21365 | 40 | 6/12/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R180MPE21324 | 61 | 4/27/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R180MPE24328 | 39 | 6/17/2018 | 6/29/2018 | 7/9/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R180MPE25518 | 46 | 6/17/2018 | 6/29/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R180MPE24426 | 59 | 6/17/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R180MPE22708 | 28 | 6/14/2018 | 6/29/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R180MPE25396 | 31 | 6/14/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R180MPE25484 | 59 | 6/14/2018 | 6/29/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R180MPE23989 | 54 | 6/16/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R180MPE22134 | 35 | 6/18/2018 | 6/29/2018 | 7/9/2018 | 99284 |
| PARAGON CONTRACTING SERV | R180MPE23570 | 24 | 6/13/2018 | 6/29/2018 | 7/9/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R180MPE24641 | 26 | 6/14/2018 | 6/29/2018 | 7/9/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R180MPE23704 | 50 | 6/13/2018 | 6/29/2018 | 7/9/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R180MPE24675 | 50 | 6/15/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R180MPE66458 | 35 | 6/17/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R180MPE25542 | 35 | 6/8/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R180MPE25473 | 48 | 6/16/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R180MPE22298 | 37 | 6/15/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R180MPE24414 | 52 | 6/14/2018 | 6/29/2018 | 7/9/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R180MPE21614 | 65 | 6/5/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R180MPE25208 | 65 | 6/16/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R180MPE24476 | 21 | 6/9/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R180MPE23334 | 27 | 6/16/2018 | 6/29/2018 | 7/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R180MPE25380 | 54 | 6/12/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R180MPE25695 | 59 | 6/12/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R180MPE22942 | 65 | 6/16/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R180MPE25731 | 65 | 6/13/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R180MPE25315 | 31 | 6/9/2018 | 6/29/2018 | 7/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R180MPE67161 | 51 | 6/14/2018 | 6/29/2018 | 7/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R180MPE67165 | 40 | 6/14/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R180MPE22119 | 46 | 5/17/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R180MPE21584 | 57 | 6/13/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R180MPE67166 | 27 | 6/14/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R180MPE67160 | 29 | 6/14/2018 | 6/29/2018 | 7/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R180MPE70679 | 40 | 6/10/2018 | 6/29/2018 | 7/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R180MPE67169 | 33 | 6/16/2018 | 6/29/2018 | 7/9/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R179MPE21186 | 60 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE23172 | 54 | 6/15/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE19642 | 69 | 6/15/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE24290 | 30 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE17786 | 65 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE21891 | 56 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE24119 | 77 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE18340 | 58 | 6/15/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R179MPE21575 | 73 | 6/17/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R179MPE22573 | 51 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE17015 | 73 | 6/12/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE24368 | 41 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R179MPE23081 | 56 | 6/18/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R179MPE19496 | 44 | 6/12/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE20498 | 46 | 6/11/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE18267 | 54 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE19229 | 34 | 6/17/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE16105 | 55 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R179MPE22908 | 22 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE21488 | 17 | 6/17/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R179MPE19894 | 26 | 6/12/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE19205 | 49 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE18445 | 55 | 6/15/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE17408 | 61 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R179MPE16876 | 59 | 6/17/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE22287 | 61 | 6/17/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R179MPE24127 | 48 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE17383 | 43 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R179MPE20228 | 41 | 6/18/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE23991 | 63 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE19813 | 35 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R179MPE18610 | 24 | 6/18/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R179MPE17667 | 43 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R179MPE15703 | 57 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE15960 | 41 | 6/12/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R179MPE22571 | 24 | 6/12/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R179MPE20224 | 55 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R179MPE17929 | 49 | 6/5/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R179MPE18172 | 53 | 6/11/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R179MPE18071 | 22 | 6/8/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R179MPE20796 | 21 | 6/7/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R179MPE21450 | 62 | 6/7/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R179MPE21897 | 39 | 6/15/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R179MPE16758 | 62 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R179MPE23504 | 56 | 6/16/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R179MPE24329 | 40 | 6/11/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R179MPE17708 | 49 | 6/10/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R179MPE22438 | 33 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R179MPE15892 | 56 | 6/15/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R179MPE15900 | 20 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R179MPE20521 | 20 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R179MPE23841 | 46 | 6/7/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R179MPE21346 | 67 | 6/10/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R179MPE17751 | 44 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R179MPE21124 | 54 | 6/15/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R179MPE19048 | 58 | 6/10/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R179MPE22933 | 25 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R179MPE17710 | 60 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R179MPE17455 | 23 | 6/7/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R179MPE22976 | 46 | 6/10/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R179MPE16192 | 66 | 6/6/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R179MPE24030 | 46 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R179MPE23157 | 62 | 6/11/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R179MPE23599 | 53 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R179MPE23114 | 31 | 6/10/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R179MPE23355 | 41 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R179MPE22921 | 43 | 5/29/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R179MPE22230 | 46 | 6/7/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R179MPE21489 | 25 | 6/11/2018 | 6/28/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R179MPE21692 | 27 | 6/11/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R179MPE19797 | 45 | 6/7/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE22161 | 35 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE18309 | 55 | 6/11/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE19886 | 56 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE23281 | 55 | 6/8/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE16376 | 31 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE16275 | 56 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE23339 | 54 | 5/31/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE22182 | 53 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE21141 | 54 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE21452 | 50 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE21454 | 57 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE21293 | 58 | 6/17/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE18362 | 25 | 6/10/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE21419 | 58 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE21291 | 57 | 6/7/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R179MPE15550 | 65 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE19861 | 51 | 6/8/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE16773 | 47 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE16889 | 53 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE19056 | 65 | 6/7/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE19675 | 31 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE19524 | 58 | 6/11/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE24244 | 58 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE17034 | 50 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE16565 | 55 | 6/8/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE18167 | 50 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE24221 | 52 | 6/5/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE15911 | 18 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE22159 | 52 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE19219 | 51 | 5/31/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE17738 | 64 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE16578 | 57 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE16833 | 55 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE18597 | 55 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE22160 | 53 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE24098 | 60 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE15912 | 62 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE23453 | 63 | 6/11/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE17183 | 49 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE21435 | 42 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE19317 | 48 | 6/8/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE16201 | 35 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE23000 | 48 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE16175 | 32 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE17359 | 15 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE18039 | 36 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE16200 | 51 | 4/20/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE19039 | 43 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE17181 | 48 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE16279 | 28 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE19881 | 61 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE18169 | 69 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE18525 | 43 | 6/6/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE24099 | 49 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MP700465 | 22 | 4/6/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE24327 | 31 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE17125 | 36 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE24092 | 62 | 6/11/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE16094 | 56 | 6/6/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE17042 | 59 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE19858 | 54 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE16178 | 40 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE19218 | 21 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE24096 | 21 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE18454 | 47 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE24233 | 56 | 6/9/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE16198 | 26 | 6/11/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE24282 | 31 | 6/13/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE16199 | 25 | 6/14/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE17720 | 62 | 6/10/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R179MPE23519 | 57 | 6/8/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE22179 | 48 | 6/17/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE17745 | 63 | 6/11/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE18034 | 21 | 6/7/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE20605 | 27 | 6/11/2018 | 6/28/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE18596 | 54 | 6/1/2018 | 6/28/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R179MPE19802 | 62 | 6/22/2017 | 6/28/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE22607 | 21 | 6/14/2018 | 6/28/2018 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R179MPE17796 | 36 | 6/17/2018 | 6/28/2018 | 5/6/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R179MPE21523 | 47 | 6/8/2018 | 6/28/2018 | 5/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | R180MPE35586 | 40 | 6/12/2018 | 6/28/2018 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R179MPE21445 | 44 | 6/15/2018 | 6/28/2018 | 10/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE17494 | 41 | 6/13/2018 | 6/28/2018 | 10/25/2018 | 99284 |
| INPHYNET CONT SERV INC | R179MPE17402 | 65 | 6/13/2018 | 6/28/2018 | 8/14/2018 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE12290 | 54 | 6/1/2018 | 6/28/2018 | 8/13/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R179MPE17986 | 51 | 6/11/2018 | 6/28/2018 | 8/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R179MPE17389 | 57 | 6/7/2018 | 6/28/2018 | 7/31/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R179MPE19253 | 51 | 6/9/2018 | 6/28/2018 | 7/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R179MPE20080 | 44 | 6/17/2018 | 6/28/2018 | 7/19/2018 | 99284 |
| INPHYNET CONT SERV INC | R179MPP01046 | 33 | 4/24/2018 | 6/28/2018 | 7/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPP00533 | 65 | 5/18/2018 | 6/28/2018 | 7/17/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R179MPE20055 | 28 | 6/15/2018 | 6/28/2018 | 7/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE16843 | 62 | 6/9/2018 | 6/28/2018 | 7/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE20048 | 29 | 6/11/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE20303 | 62 | 6/14/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE24231 | 58 | 6/11/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE24137 | 22 | 6/14/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE20615 | 57 | 6/15/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE17828 | 61 | 6/12/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE21833 | 30 | 6/13/2018 | 6/28/2018 | 7/9/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE15759 | 51 | 6/11/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE17548 | 50 | 6/10/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE16633 | 28 | 6/10/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE21213 | 52 | 6/12/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE15332 | 42 | 6/10/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE19853 | 61 | 6/12/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE21811 | 33 | 6/11/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE24273 | 36 | 6/11/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE17343 | 28 | 6/11/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE24222 | 35 | 6/15/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE17558 | 26 | 6/11/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE20756 | 44 | 6/14/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE19013 | 21 | 6/12/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE15266 | 24 | 6/11/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE20051 | 59 | 6/16/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE22700 | 32 | 6/9/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE20050 | 38 | 6/12/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE20761 | 58 | 6/11/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE24101 | 37 | 6/13/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE21729 | 48 | 6/14/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE16360 | 36 | 6/9/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE19493 | 61 | 6/11/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R179MPE18045 | 52 | 5/31/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R179MPE21127 | 25 | 6/14/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R179MPE21414 | 56 | 6/13/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R179MPE23549 | 32 | 6/11/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R179MPE19044 | 59 | 6/10/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R179MPE15876 | 37 | 6/15/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R179MPE19916 | 54 | 6/10/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R179MPE15254 | 50 | 6/10/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R179MPE15519 | 51 | 6/10/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R179MPE20488 | 58 | 6/13/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | R179MPE21484 | 33 | 6/11/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R179MPE22676 | 61 | 6/13/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R179MPE24382 | 46 | 6/12/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE21538 | 37 | 6/10/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE24183 | 50 | 6/14/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE20614 | 44 | 6/10/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE21676 | 36 | 6/11/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE17842 | 45 | 6/10/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE20334 | 64 | 6/12/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE24133 | 65 | 6/12/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE17712 | 46 | 6/17/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE20586 | 1 | 6/14/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE18052 | 40 | 6/13/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE15286 | 43 | 6/12/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE22552 | 64 | 6/10/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE16652 | 46 | 6/12/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE17452 | 34 | 6/9/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE24275 | 42 | 6/12/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE17453 | 65 | 6/14/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE24185 | 60 | 6/13/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R179MPE24228 | 53 | 6/15/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R179MPE24229 | 34 | 6/14/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R179MPE21889 | 53 | 6/10/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R179MPE22727 | 54 | 6/14/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R179MPE23918 | 57 | 6/14/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R179MPE16805 | 63 | 6/12/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R179MPE23987 | 29 | 5/4/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R180MPE34484 | 48 | 6/11/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R180MPE34483 | 41 | 6/8/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R180MPE34477 | 27 | 6/8/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R180MPE34481 | 19 | 6/4/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R180MPE35577 | 26 | 6/13/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R180MPE35585 | 42 | 6/12/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R180MPE35584 | 61 | 6/13/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R180MPE35581 | 56 | 6/11/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R180MPE35591 | 59 | 6/15/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R180MPE35583 | 59 | 6/15/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R180MPE35590 | 59 | 6/15/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R180MPE35587 | 54 | 6/12/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R180MPE35588 | 54 | 6/18/2018 | 6/28/2018 | 7/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R180MPE35580 | 42 | 4/26/2018 | 6/28/2018 | 7/9/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R179MPE24102 | 22 | 6/9/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R179MPE15232 | 31 | 6/11/2018 | 6/28/2018 | 7/3/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R179MPE24436 | 30 | 6/13/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R179MPE15361 | 60 | 6/14/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R179MPE16808 | 64 | 6/12/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R179MPE18843 | 45 | 6/12/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R179MPE18449 | 23 | 6/13/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE16835 | 31 | 6/10/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE22442 | 31 | 6/6/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE19221 | 47 | 6/13/2018 | 6/28/2018 | 7/3/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R179MPE23495 | 57 | 6/11/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE23268 | 63 | 6/14/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE19222 | 63 | 6/8/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE19181 | 52 | 6/5/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE22510 | 63 | 6/13/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE23342 | 47 | 6/12/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE19162 | 29 | 6/11/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE22855 | 53 | 6/10/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE16839 | 56 | 6/12/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE19246 | 54 | 6/10/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE18827 | 35 | 6/9/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE16781 | 28 | 6/11/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE23125 | 37 | 6/13/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE23962 | 38 | 6/11/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE22841 | 53 | 6/5/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R179MPE22975 | 40 | 6/13/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R179MPE24298 | 63 | 6/12/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R179MPE17800 | 53 | 6/12/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R179MPE17832 | 40 | 6/13/2018 | 6/28/2018 | 7/3/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | R179MPE18742 | 46 | 6/15/2018 | 6/28/2018 | 7/3/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R179MPE24458 | 57 | 6/11/2018 | 6/28/2018 | 7/3/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R179MPE20474 | 44 | 6/15/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R179MPE18102 | 50 | 6/9/2018 | 6/28/2018 | 7/3/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R179MPE24478 | 60 | 6/11/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R179MPE18276 | 55 | 6/12/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R179MPE24129 | 59 | 6/12/2018 | 6/28/2018 | 7/3/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE19926 | 55 | 6/12/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18015 | 47 | 6/10/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18553 | 51 | 6/12/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R178MPE18106 | 57 | 6/10/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R178MPE20023 | 56 | 6/13/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18234 | 64 | 6/13/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18399 | 64 | 6/12/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18783 | 20 | 5/29/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18610 | 35 | 6/12/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18612 | 51 | 6/10/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18410 | 42 | 3/5/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R178MPE15581 | 55 | 6/11/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18361 | 57 | 6/10/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE19804 | 22 | 6/13/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18087 | 62 | 6/12/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE16345 | 35 | 6/4/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE19214 | 50 | 6/13/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE15497 | 39 | 6/15/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE15605 | 44 | 6/13/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18755 | 63 | 6/14/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R178MPE19838 | 48 | 6/11/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18152 | 64 | 6/12/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18617 | 24 | 6/13/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE20146 | 24 | 6/12/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R178MPE18365 | 36 | 6/9/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE15837 | 56 | 6/13/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18767 | 62 | 6/13/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE19132 | 23 | 6/10/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE16895 | 56 | 4/26/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE17740 | 47 | 6/13/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18105 | 56 | 6/12/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18571 | 56 | 6/15/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18139 | 57 | 6/14/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R178MPE19925 | 56 | 6/15/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE20031 | 33 | 6/12/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18625 | 25 | 6/11/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R178MPE19213 | 38 | 6/13/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R178MPE18279 | 57 | 6/6/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R178MPE16538 | 26 | 6/10/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R178MPE17275 | 53 | 6/9/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R178MPE18160 | 36 | 6/8/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R178MPE17866 | 52 | 6/6/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R178MPE20120 | 51 | 6/7/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R178MPE19406 | 63 | 6/8/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R178MPE19697 | 49 | 6/12/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R178MPE17968 | 56 | 3/26/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R178MPE18403 | 64 | 6/6/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R178MPE18414 | 21 | 6/7/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R178MPE17890 | 58 | 6/9/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R178MPE20038 | 28 | 6/7/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R178MPE17185 | 52 | 6/8/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R178MPE20043 | 58 | 1/8/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE20139 | 63 | 6/8/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R178MPE18891 | 54 | 6/9/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE20074 | 26 | 4/12/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R178MPE18336 | 61 | 6/8/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R178MPE18396 | 64 | 6/8/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE18640 | 65 | 6/6/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R178MPE18628 | 24 | 6/8/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R178MPE17425 | 55 | 6/6/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE17274 | 55 | 6/8/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE19185 | 23 | 6/9/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE19717 | 24 | 4/13/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R178MPE19855 | 32 | 6/8/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R178MPE19001 | 47 | 6/6/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE19399 | 42 | 6/9/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R178MPE19350 | 46 | 6/8/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R178MPE20131 | 43 | 6/8/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE17273 | 29 | 6/7/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE19002 | 31 | 2/28/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R178MPP00606 | 46 | 3/30/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE19376 | 45 | 6/6/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE19384 | 37 | 6/6/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE17417 | 61 | 6/9/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE17589 | 57 | 6/3/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R178MPE19369 | 54 | 6/8/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE19322 | 57 | 5/23/2018 | 6/27/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R178MPE18857 | 53 | 6/9/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE18691 | 31 | 4/29/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE19366 | 44 | 6/8/2018 | 6/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE18810 | 62 | 7/22/2017 | 6/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE15517 | 59 | 6/11/2018 | 6/27/2018 | 8/12/2019 | 99285 |
| PARAGON CONTRACTING SERV | R178MPE19096 | 31 | 2/26/2018 | 6/27/2018 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE19133 | 5 | 6/12/2018 | 6/27/2018 | 2/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | R178MPE17291 | 58 | 6/8/2018 | 6/27/2018 | 12/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE15519 | 47 | 6/13/2018 | 6/27/2018 | 10/8/2018 | 99285 |
| ROGELIO CARRERA, MD | R178MPE55497 | 58 | 5/3/2018 | 6/27/2018 | 7/31/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R178MPE56945 | 61 | 6/11/2018 | 6/27/2018 | 7/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPE16526 | 64 | 6/12/2018 | 6/27/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPP00070 | 25 | 3/17/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE56371 | 26 | 5/22/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE55750 | 40 | 6/10/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE56449 | 36 | 6/10/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE55753 | 47 | 6/9/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R178MPP00825 | 54 | 4/25/2018 | 6/27/2018 | 7/9/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE55471 | 60 | 6/9/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE17894 | 41 | 6/13/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R178MPE15953 | 24 | 6/14/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R178MPE19553 | 31 | 6/5/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R178MPE19108 | 36 | 6/5/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R178MPE19935 | 31 | 6/12/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R178MPE18380 | 48 | 6/11/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R178MPE19263 | 58 | 6/5/2018 | 6/27/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE55525 | 38 | 6/12/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE55760 | 43 | 6/11/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE57275 | 40 | 6/11/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE55517 | 60 | 6/11/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE56202 | 62 | 6/11/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R178MPE19841 | 64 | 6/15/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R178MPE18936 | 23 | 6/14/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R178MPE56269 | 65 | 6/11/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R178MPE56047 | 61 | 6/11/2018 | 6/27/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE55748 | 24 | 5/21/2018 | 6/27/2018 | 7/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE56716 | 36 | 6/10/2018 | 6/27/2018 | 7/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE56205 | 31 | 6/11/2018 | 6/27/2018 | 7/3/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R178MPE15514 | 43 | 6/14/2018 | 6/27/2018 | 7/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R178MPE19145 | 47 | 6/5/2018 | 6/27/2018 | 7/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE56207 | 48 | 6/12/2018 | 6/27/2018 | 7/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE56944 | 33 | 6/11/2018 | 6/27/2018 | 7/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R178MPE56184 | 43 | 6/11/2018 | 6/27/2018 | 7/3/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R178MPE70226 | 56 | 6/13/2018 | 6/27/2018 | 7/3/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R178MPE18287 | 20 | 6/5/2018 | 6/27/2018 | 7/3/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R178MPE15656 | 37 | 6/11/2018 | 6/27/2018 | 7/3/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R178MPE19839 | 62 | 6/10/2018 | 6/27/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R178MPE16695 | 55 | 6/4/2018 | 6/27/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R178MPE18829 | 68 | 6/10/2018 | 6/27/2018 | 7/3/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R178MPE18850 | 52 | 6/10/2018 | 6/27/2018 | 7/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R178MPE19830 | 22 | 6/8/2018 | 6/27/2018 | 7/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R178MPE69236 | 53 | 6/10/2018 | 6/27/2018 | 7/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R178MPE69239 | 29 | 6/11/2018 | 6/27/2018 | 7/3/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R178MPE19849 | 64 | 6/11/2018 | 6/27/2018 | 7/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R178MPE69241 | 26 | 6/11/2018 | 6/27/2018 | 7/3/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R178MPE69242 | 46 | 6/12/2018 | 6/27/2018 | 7/3/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE30023 | 43 | 6/11/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE29669 | 66 | 6/11/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R177MPE29675 | 45 | 6/11/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE29258 | 33 | 6/9/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE28097 | 53 | 6/9/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R177MPE27756 | 55 | 6/11/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R177MPE29112 | 48 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE28033 | 27 | 6/10/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE29271 | 59 | 6/10/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE27776 | 46 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE27735 | 53 | 6/9/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE27784 | 65 | 6/4/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE28098 | 34 | 6/10/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R177MPE29143 | 75 | 6/10/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE29274 | 46 | 6/10/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE29141 | 63 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE27777 | 35 | 6/16/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE27807 | 46 | 6/8/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE27788 | 45 | 6/14/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R177MPE27809 | 58 | 6/9/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R177MPE27725 | 60 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R177MPE28190 | 25 | 6/14/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R177MPE29272 | 57 | 6/10/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE27869 | 10 | 6/15/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R177MPE27766 | 59 | 6/11/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE29659 | 38 | 6/9/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R177MPE29689 | 7 | 6/12/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R177MPE29269 | 47 | 6/10/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R177MPE27733 | 54 | 6/9/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R177MPE28134 | 36 | 6/14/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE29673 | 43 | 6/11/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE28192 | 57 | 6/11/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE29267 | 61 | 6/10/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE28125 | 30 | 6/14/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE29517 | 42 | 6/14/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE28027 | 49 | 6/4/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE29237 | 55 | 6/10/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE27867 | 58 | 6/11/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE27724 | 47 | 6/9/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE27709 | 21 | 6/7/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R177MPE29601 | 65 | 6/9/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R177MPE28945 | 43 | 6/5/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R177MPE30133 | 53 | 6/7/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R177MPE28909 | 29 | 6/10/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R177MPE29166 | 64 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R177MPE30163 | 58 | 5/17/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R177MPE28292 | 49 | 6/11/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R177MPE28196 | 57 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R177MPE28939 | 36 | 6/7/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R177MPE29305 | 55 | 6/9/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R177MPE29876 | 50 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R177MPE28041 | 32 | 6/9/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R177MPE30258 | 47 | 6/10/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE28366 | 61 | 6/9/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE30037 | 50 | 6/9/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE28026 | 48 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE29122 | 51 | 2/13/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R177MPE28975 | 58 | 6/9/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE29486 | 5 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R177MPE30189 | 25 | 6/8/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE29865 | 52 | 2/3/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE27877 | 29 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE29980 | 56 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE29034 | 42 | 3/23/2018 | 6/26/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R177MPE29429 | 47 | 6/8/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R177MPE27671 | 29 | 5/29/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE29932 | 51 | 6/9/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE28200 | 57 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE27760 | 65 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE30193 | 38 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE27951 | 33 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE28143 | 33 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R177MPE29905 | 46 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE29449 | 40 | 6/8/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE29102 | 23 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE28180 | 63 | 6/6/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R177MPE30036 | 31 | 4/30/2018 | 6/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R177MPE29982 | 29 | 6/8/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE30027 | 45 | 1/3/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE30038 | 45 | 1/3/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE29338 | 31 | 6/8/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE27703 | 38 | 6/8/2018 | 6/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE27740 | 37 | 11/30/2017 | 6/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE28176 | 63 | 11/18/2017 | 6/26/2018 | 11/11/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R177MPE36318 | 30 | 3/3/2018 | 6/26/2018 | 10/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R177MPE35253 | 52 | 3/15/2018 | 6/26/2018 | 10/2/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R177MPE65598 | 61 | 4/26/2018 | 6/26/2018 | 9/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R177MPE35957 | 54 | 6/9/2018 | 6/26/2018 | 8/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | R177MPE29839 | 58 | 6/6/2018 | 6/26/2018 | 7/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R177MPE27979 | 40 | 6/10/2018 | 6/26/2018 | 7/30/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R177MPE37591 | 0 | 6/11/2018 | 6/26/2018 | 7/30/2018 | 99284 |
| INPHYNET CONT SERV INC | R177MPE29123 | 55 | 6/6/2018 | 6/26/2018 | 7/16/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R177MPE27741 | 45 | 6/9/2018 | 6/26/2018 | 7/10/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R177MPE62203 | 45 | 6/13/2018 | 6/26/2018 | 7/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R177MPE53755 | 41 | 3/2/2018 | 6/26/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R177MPE29949 | 51 | 6/8/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R177MPE30195 | 32 | 6/5/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R177MPE29444 | 52 | 6/8/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R177MPE28731 | 61 | 6/9/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R177MPE28931 | 56 | 6/8/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R177MPE29700 | 46 | 6/10/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R177MPE29134 | 56 | 6/6/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| ROGELIO CARRERA, MD | R177MPE30208 | 17 | 6/11/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R177MPE30132 | 55 | 6/7/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R177MPE29705 | 30 | 6/8/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R177MPE28384 | 35 | 6/9/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R177MPE27708 | 35 | 6/5/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R177MPE29995 | 25 | 6/9/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R177MPE28981 | 26 | 6/9/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R177MPE30028 | 64 | 6/10/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R177MPE28177 | 28 | 6/2/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R177MPE29937 | 56 | 6/7/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R177MPE28980 | 41 | 6/8/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R177MPE29991 | 27 | 6/8/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R177MPE36496 | 22 | 5/19/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R177MPE29611 | 55 | 6/11/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R177MPE28101 | 61 | 6/7/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R177MPE28768 | 60 | 6/9/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R177MPE30161 | 57 | 6/7/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R177MPE28184 | 20 | 6/7/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R177MPE37596 | 44 | 6/14/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R177MPE35740 | 28 | 6/6/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R177MPE62204 | 54 | 6/12/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R177MPE35196 | 35 | 5/21/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R177MPE37958 | 29 | 6/8/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R177MPE37119 | 31 | 6/4/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R177MPE37938 | 44 | 6/6/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R177MPE37124 | 51 | 3/28/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R177MPE36742 | 55 | 6/9/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R177MPE35783 | 70 | 6/10/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R177MPE36677 | 26 | 1/29/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R177MPE36522 | 54 | 6/6/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R177MPE37796 | 41 | 4/1/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R177MPE62665 | 49 | 6/8/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R177MPE62673 | 60 | 6/14/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R177MPE62666 | 60 | 6/3/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R177MPE62668 | 25 | 6/11/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R177MPE62674 | 28 | 6/11/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R177MPE62669 | 36 | 6/9/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R177MPE62670 | 38 | 6/2/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R177MPE62671 | 22 | 6/3/2018 | 6/26/2018 | 7/3/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R177MPE62672 | 61 | 6/9/2018 | 6/26/2018 | 7/3/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE15213 | 58 | 6/11/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE14317 | 34 | 6/11/2018 | 6/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R176MPE17380 | 45 | 6/9/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE15077 | 62 | 6/9/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE14496 | 57 | 6/8/2018 | 6/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R176MPE15397 | 49 | 6/8/2018 | 6/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R176MPE15067 | 41 | 6/8/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE16381 | 62 | 6/7/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE12632 | 44 | 6/8/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE12532 | 43 | 6/8/2018 | 6/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R176MPE12031 | 38 | 6/13/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE14704 | 57 | 6/9/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE11493 | 46 | 6/8/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE15679 | 47 | 6/11/2018 | 6/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R176MPE11432 | 52 | 6/10/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE14975 | 59 | 6/10/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE12079 | 59 | 6/9/2018 | 6/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R176MPE11614 | 53 | 6/9/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE15636 | 58 | 6/7/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE12029 | 58 | 6/7/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE15410 | 53 | 6/9/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE11492 | 33 | 6/11/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE11983 | 53 | 6/14/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R176MPE14615 | 25 | 6/6/2018 | 6/25/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R176MPE14273 | 52 | 6/4/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R176MPE16718 | 71 | 6/7/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R176MPE11494 | 60 | 5/23/2018 | 6/25/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R176MPE13769 | 63 | 1/1/2018 | 6/25/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R176MPE11833 | 31 | 6/8/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R176MPE15633 | 60 | 5/15/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R176MPE11973 | 23 | 6/10/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R176MPE12274 | 65 | 3/27/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R176MPE13179 | 61 | 6/7/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R176MPE12631 | 33 | 6/9/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE15630 | 63 | 6/6/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE11525 | 63 | 6/6/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE14199 | 56 | 6/6/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE15639 | 52 | 6/6/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE14643 | 46 | 6/6/2018 | 6/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R176MPE12595 | 40 | 6/6/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE15649 | 44 | 6/5/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE15629 | 57 | 6/5/2018 | 6/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R176MPE15283 | 30 | 6/5/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE12597 | 59 | 6/2/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE11916 | 60 | 6/3/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE12419 | 50 | 6/6/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE15398 | 45 | 6/2/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE13647 | 61 | 6/4/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE15392 | 43 | 2/12/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE11528 | 22 | 6/2/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE15444 | 31 | 6/8/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE11635 | 59 | 6/6/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE12557 | 41 | 6/5/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE14552 | 49 | 6/5/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE16968 | 22 | 6/5/2018 | 6/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R176MPE13794 | 47 | 6/5/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE12543 | 37 | 6/5/2018 | 6/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R176MPE12563 | 20 | 4/27/2018 | 6/25/2018 | 11/18/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R176MPE11633 | 51 | 6/7/2018 | 6/25/2018 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R176MPE15184 | 21 | 6/2/2018 | 6/25/2018 | 8/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE12089 | 51 | 6/8/2018 | 6/25/2018 | 8/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R176MPE15654 | 43 | 6/10/2018 | 6/25/2018 | 7/23/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R176MPE12962 | 61 | 6/13/2018 | 6/25/2018 | 7/17/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R176MPE15135 | 17 | 3/17/2018 | 6/25/2018 | 7/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R176MPE701794 | 21 | 5/12/2018 | 6/25/2018 | 7/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R176MPP03657 | 60 | 3/6/2018 | 6/25/2018 | 7/10/2018 | 99285 |
| Paragon Contracting Services, Inc | FID016674098600 | 48 | 8/6/2017 | 6/25/2018 | 7/6/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R177MPE05131 | 58 | 6/9/2018 | 6/25/2018 | 7/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R177MPE05122 | 53 | 6/9/2018 | 6/25/2018 | 7/3/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R177MPE05129 | 63 | 6/9/2018 | 6/25/2018 | 7/3/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R177MPE05140 | 47 | 6/9/2018 | 6/25/2018 | 7/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R177MPE05127 | 31 | 6/12/2018 | 6/25/2018 | 7/3/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R177MPE05135 | 40 | 6/9/2018 | 6/25/2018 | 7/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R177MPE05126 | 61 | 6/10/2018 | 6/25/2018 | 7/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R176MPE14716 | 55 | 6/6/2018 | 6/25/2018 | 7/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R176MPE13451 | 52 | 6/8/2018 | 6/25/2018 | 7/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R176MPE17151 | 27 | 6/8/2018 | 6/25/2018 | 7/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R176MPE15575 | 33 | 6/8/2018 | 6/25/2018 | 7/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R176MPE17576 | 58 | 5/28/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R176MPE13723 | 65 | 5/29/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R176MPE12585 | 28 | 5/29/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R176MPE11482 | 39 | 6/6/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R176MPE14630 | 61 | 6/7/2018 | 6/25/2018 | 7/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R176MPE13791 | 32 | 6/8/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R176MPE12080 | 65 | 3/1/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R176MPE14527 | 58 | 6/7/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R176MPE16563 | 43 | 4/30/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R176MPE15785 | 47 | 6/7/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R176MPE14431 | 48 | 2/27/2018 | 6/25/2018 | 7/2/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R176MPE12298 | 28 | 6/6/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R176MPE17051 | 60 | 6/4/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R176MPE15008 | 59 | 6/5/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R176MPE17637 | 49 | 6/5/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R176MPE11987 | 50 | 6/5/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R176MPE15434 | 40 | 6/7/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R176MPE12317 | 32 | 6/9/2018 | 6/25/2018 | 7/2/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R176MPE12688 | 25 | 6/5/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R176MPE15583 | 55 | 6/4/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R176MPE12979 | 33 | 6/5/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R176MPE15441 | 43 | 6/6/2018 | 6/25/2018 | 7/2/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE13653 | 44 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE17003 | 65 | 5/28/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE14061 | 23 | 6/5/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE15098 | 52 | 6/5/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE18003 | 51 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE17863 | 59 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE15316 | 47 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE17577 | 38 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE16817 | 53 | 6/8/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE14624 | 58 | 6/8/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE18227 | 6 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R173MPE17238 | 49 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE17363 | 72 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE17576 | 53 | 6/8/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE17011 | 24 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE13305 | 55 | 6/5/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE15763 | 42 | 6/10/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R173MPE17617 | 42 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE15317 | 44 | 6/10/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R173MPE15584 | 20 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE13657 | 34 | 6/10/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R173MPE13307 | 57 | 6/8/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE13923 | 48 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE17744 | 47 | 6/8/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE17710 | 52 | 5/28/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R173MPE17764 | 20 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R173MPE14509 | 29 | 6/8/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE14216 | 27 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R173MPE14236 | 25 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R173MPE17618 | 21 | 6/5/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE13841 | 27 | 6/8/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE17237 | 49 | 6/8/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE17615 | 22 | 6/8/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R173MPE17985 | 35 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE17640 | 21 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE13280 | 43 | 6/3/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE14237 | 45 | 6/11/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE13922 | 48 | 6/9/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE17873 | 64 | 6/10/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R173MPE14218 | 59 | 6/10/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE14872 | 59 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R173MPE13688 | 31 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE14060 | 55 | 6/10/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R173MPE17335 | 26 | 6/8/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE16875 | 56 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE13535 | 49 | 6/8/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE14511 | 32 | 6/3/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R173MPE17644 | 22 | 6/11/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE13641 | 62 | 6/11/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R173MPE17164 | 48 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R173MPE13940 | 50 | 6/9/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R173MPE17128 | 25 | 1/29/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R173MPE18174 | 25 | 1/27/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R173MPE13839 | 63 | 6/4/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R173MPE19887 | 43 | 6/3/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R173MPE16860 | 36 | 6/8/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R173MPE13071 | 61 | 6/3/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R173MPE16813 | 56 | 6/3/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE17232 | 41 | 6/5/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE14483 | 54 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE17669 | 46 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE14308 | 63 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE18086 | 47 | 6/4/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE18047 | 89 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE17903 | 40 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE17313 | 62 | 6/4/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R173MPE16929 | 48 | 6/3/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE14407 | 49 | 2/17/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R173MPE13747 | 57 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE13835 | 59 | 6/5/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R173MPE15170 | 49 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE13977 | 35 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE14057 | 33 | 6/4/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE16668 | 58 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE14750 | 62 | 6/3/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE14048 | 25 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE13302 | 53 | 6/5/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE13722 | 45 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R173MPE13231 | 67 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE14234 | 41 | 6/3/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE14642 | 42 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE14241 | 55 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE13532 | 52 | 6/2/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R173MPE17559 | 62 | 6/5/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE16864 | 50 | 6/1/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE16376 | 30 | 6/5/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE14284 | 33 | 6/1/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R173MPE13918 | 63 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE17316 | 21 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE17555 | 27 | 6/1/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE17861 | 36 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE17652 | 58 | 6/4/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE14754 | 59 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE14755 | 62 | 5/15/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R173MPE16419 | 38 | 6/4/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE15061 | 39 | 6/3/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE16532 | 49 | 6/5/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE17125 | 59 | 6/6/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R173MPE16622 | 59 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE16772 | 59 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE13778 | 44 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE13967 | 45 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE14235 | 56 | 6/2/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE18017 | 46 | 6/3/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R173MPE14225 | 33 | 2/18/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE16988 | 56 | 6/3/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R173MPE16161 | 51 | 6/3/2018 | 6/22/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R173MPE16761 | 50 | 6/7/2018 | 6/22/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R173MPE16584 | 38 | 12/20/2017 | 6/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R173MPE18149 | 59 | 6/2/2018 | 6/22/2018 | 7/31/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R173MPE17620 | 61 | 6/10/2018 | 6/22/2018 | 7/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R173MPE18330 | 60 | 6/4/2018 | 6/22/2018 | 7/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R173MPE701103 | 42 | 9/2/2017 | 6/22/2018 | 7/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE13060 | 61 | 6/5/2018 | 6/22/2018 | 7/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE13667 | 37 | 3/28/2018 | 6/22/2018 | 7/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE18764 | 48 | 6/5/2018 | 6/22/2018 | 7/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE14021 | 44 | 6/5/2018 | 6/22/2018 | 7/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE17039 | 35 | 6/7/2018 | 6/22/2018 | 7/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE16959 | 55 | 6/7/2018 | 6/22/2018 | 7/2/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R173MPE13724 | 22 | 1/25/2018 | 6/22/2018 | 7/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R173MPE13678 | 32 | 5/30/2018 | 6/22/2018 | 7/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R173MPE17169 | 54 | 5/30/2018 | 6/22/2018 | 7/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R173MPE16624 | 41 | 6/4/2018 | 6/22/2018 | 7/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R173MPE14291 | 37 | 5/30/2018 | 6/22/2018 | 7/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R173MPE16681 | 29 | 5/30/2018 | 6/22/2018 | 7/2/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R173MPE15830 | 49 | 6/5/2018 | 6/22/2018 | 7/2/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R173MPE13996 | 64 | 6/11/2018 | 6/22/2018 | 7/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE18698 | 30 | 6/6/2018 | 6/22/2018 | 6/28/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE13247 | 37 | 6/5/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE17159 | 23 | 5/29/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE18846 | 62 | 6/5/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE14266 | 38 | 6/5/2018 | 6/22/2018 | 6/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE14252 | 42 | 6/6/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE17267 | 24 | 6/5/2018 | 6/22/2018 | 6/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE13626 | 59 | 6/3/2018 | 6/22/2018 | 6/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE17402 | 60 | 6/5/2018 | 6/22/2018 | 6/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE17713 | 46 | 6/6/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| ROGELIO CARRERA, MD | R173MPE16207 | 17 | 6/9/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R173MPE14292 | 37 | 6/7/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R173MPE13914 | 65 | 5/30/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R173MPE18251 | 18 | 6/7/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R173MPE16363 | 61 | 5/3/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R173MPE13966 | 36 | 6/4/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R173MPE13288 | 58 | 12/14/2017 | 6/22/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R173MPE14095 | 31 | 6/7/2018 | 6/22/2018 | 6/28/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R173MPE13976 | 59 | 5/14/2018 | 6/22/2018 | 6/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE17296 | 44 | 6/10/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE18073 | 13 | 6/6/2018 | 6/22/2018 | 6/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R173MPE14838 | 54 | 6/6/2018 | 6/22/2018 | 6/28/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R173MPE48122 | 52 | 6/10/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R173MPE48127 | 36 | 6/8/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R173MPE15901 | 58 | 6/5/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R173MPE16552 | 52 | 6/1/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R173MPE19137 | 38 | 6/5/2018 | 6/22/2018 | 6/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R173MPE13782 | 59 | 6/6/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R173MPE18328 | 59 | 6/5/2018 | 6/22/2018 | 6/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R173MPE15536 | 62 | 6/4/2018 | 6/22/2018 | 6/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R173MPE18372 | 22 | 6/5/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R173MPE18143 | 22 | 6/10/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R173MPE19787 | 21 | 6/10/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R173MPE13390 | 42 | 5/27/2018 | 6/22/2018 | 6/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R173MPE15252 | 58 | 6/8/2018 | 6/22/2018 | 6/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R173MPE50122 | 62 | 6/10/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R173MPE14634 | 15 | 6/8/2018 | 6/22/2018 | 6/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R173MPE50121 | 32 | 6/7/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R173MPE14269 | 22 | 6/6/2018 | 6/22/2018 | 6/28/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE17493 | 58 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R172MPE19739 | 57 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE17003 | 34 | 6/6/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R172MPE19989 | 47 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE17100 | 29 | 6/10/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R172MPE17040 | 43 | 6/9/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE19870 | 55 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE17120 | 56 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE18006 | 27 | 6/9/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE17583 | 23 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R172MPE16998 | 56 | 6/2/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE19931 | 13 | 6/8/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE16664 | 34 | 6/3/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R172MPE16955 | 32 | 6/7/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R172MPE19598 | 55 | 6/6/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE18685 | 57 | 6/7/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R172MPE19719 | 40 | 6/3/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE17109 | 49 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE16861 | 42 | 6/3/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R172MPE19718 | 56 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE18546 | 46 | 6/9/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R172MPE17344 | 21 | 6/3/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE17173 | 58 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE17014 | 63 | 6/1/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R172MPE16712 | 28 | 6/7/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R172MPE17347 | 22 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R172MPE17259 | 20 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R172MPE17939 | 41 | 5/31/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R172MPE17186 | 64 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R172MPE18448 | 49 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R172MPE17547 | 57 | 6/2/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R172MPE17695 | 49 | 6/3/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R172MPE17032 | 47 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R172MPE19873 | 44 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R172MPE18033 | 61 | 6/3/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R172MPE18892 | 49 | 6/3/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R172MPE18323 | 48 | 6/2/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R172MPE17866 | 38 | 6/1/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R172MPE18184 | 52 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R172MPE19068 | 63 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R172MPE16689 | 29 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R172MPE19901 | 29 | 6/2/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R172MPE19686 | 61 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R172MPE17925 | 25 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R172MPE17391 | 39 | 6/7/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R172MPE17807 | 22 | 6/1/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R172MPE19494 | 46 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R172MPE18964 | 66 | 6/7/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R172MPE18535 | 63 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R172MPE19088 | 64 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R172MPE17031 | 60 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R172MPE18520 | 54 | 4/28/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R172MPE17914 | 35 | 2/3/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R172MPE18249 | 62 | 6/1/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R172MPE19841 | 47 | 6/6/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R172MPE17773 | 60 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R172MPE17878 | 41 | 6/3/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R172MPE19234 | 63 | 5/27/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R172MPE19008 | 28 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R172MPE18443 | 39 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R172MPE18462 | 44 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R172MPE19524 | 48 | 6/2/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R172MPE18080 | 42 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R172MPE16526 | 57 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R172MPE17028 | 59 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE16581 | 51 | 6/7/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE19058 | 58 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE20108 | 57 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE18014 | 45 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE19291 | 53 | 6/1/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE19064 | 35 | 6/3/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE19091 | 33 | 6/1/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE18822 | 31 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE19059 | 47 | 5/31/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE19853 | 37 | 5/31/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE20115 | 52 | 6/2/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE16673 | 56 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE19060 | 28 | 6/6/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE17377 | 24 | 6/3/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE16558 | 25 | 6/7/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE17953 | 23 | 6/1/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE16684 | 62 | 6/1/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE16929 | 19 | 6/1/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE16958 | 46 | 6/7/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE19745 | 53 | 5/31/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE17766 | 21 | 6/8/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE17775 | 60 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE16966 | 49 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE16918 | 42 | 6/2/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE19497 | 65 | 6/2/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE18906 | 48 | 6/3/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE16601 | 31 | 6/6/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE19072 | 51 | 6/7/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE19152 | 45 | 1/15/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE18980 | 53 | 6/7/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE16608 | 16 | 2/7/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE18936 | 45 | 6/2/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE19405 | 52 | 1/27/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE20112 | 25 | 6/1/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE19016 | 54 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE19582 | 39 | 6/3/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE19869 | 26 | 2/15/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE16925 | 44 | 6/4/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE18657 | 60 | 6/5/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE17116 | 46 | 6/7/2018 | 6/21/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R172MPE20002 | 61 | 6/2/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE18658 | 63 | 6/6/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE18924 | 60 | 5/29/2018 | 6/21/2018 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE17339 | 46 | 6/5/2018 | 6/21/2018 | 11/7/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE18551 | 31 | 6/5/2018 | 6/21/2018 | 11/7/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE18773 | 41 | 3/12/2018 | 6/21/2018 | 10/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE19041 | 41 | 2/3/2018 | 6/21/2018 | 10/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE17523 | 53 | 2/11/2018 | 6/21/2018 | 10/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE16722 | 22 | 3/11/2018 | 6/21/2018 | 10/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE16461 | 27 | 2/11/2018 | 6/21/2018 | 10/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE19140 | 23 | 3/11/2018 | 6/21/2018 | 10/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R172MPE18077 | 34 | 2/22/2018 | 6/21/2018 | 10/1/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R172MPE19749 | 54 | 3/16/2018 | 6/21/2018 | 9/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE17398 | 27 | 2/9/2018 | 6/21/2018 | 9/25/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R172MPE19496 | 49 | 3/15/2018 | 6/21/2018 | 9/25/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R172MPE19384 | 56 | 2/22/2018 | 6/21/2018 | 9/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R172MPE18495 | 35 | 3/12/2018 | 6/21/2018 | 9/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R172MPE18258 | 49 | 3/6/2018 | 6/21/2018 | 9/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE19027 | 45 | 1/6/2018 | 6/21/2018 | 7/16/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R172MPE16462 | 25 | 6/6/2018 | 6/21/2018 | 7/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R172MPE16596 | 36 | 6/6/2018 | 6/21/2018 | 7/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE16797 | 50 | 6/5/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE17361 | 50 | 6/5/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE18998 | 41 | 2/9/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE16852 | 33 | 2/5/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE16931 | 24 | 6/5/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE19597 | 21 | 3/15/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE17426 | 27 | 6/4/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE18096 | 42 | 4/10/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R172MPE17386 | 26 | 6/2/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R172MPE19254 | 59 | 6/7/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| ROGELIO CARRERA, MD | R172MPE19254 | 2 | 6/7/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R172MPE16971 | 46 | 5/31/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R172MPE16579 | 52 | 5/27/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R172MPE19009 | 41 | 5/31/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R172MPE16652 | 16 | 6/2/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R172MPE16638 | 28 | 6/1/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R172MPE19984 | 59 | 6/5/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R172MPE19611 | 38 | 5/24/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE19166 | 54 | 6/5/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE18985 | 57 | 6/4/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE18733 | 55 | 6/4/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE17206 | 45 | 6/6/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R172MPE18649 | 45 | 6/6/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R172MPE16665 | 39 | 6/4/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R172MPE16707 | 64 | 6/4/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R172MPE18017 | 61 | 6/9/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R172MPE19464 | 39 | 6/6/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R172MPP01284 | 50 | 4/11/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R172MPE49959 | 29 | 6/7/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R172MPE49961 | 34 | 5/6/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R172MPE49295 | 20 | 5/23/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R172MPE17505 | 63 | 5/2/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R172MPE20061 | 26 | 6/2/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| PEDIATRIC EMERGENCY MEDI | R172MPE50034 | 13 | 6/10/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R172MPE17883 | 65 | 5/10/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R172MPE18460 | 54 | 3/20/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R172MPE18637 | 35 | 6/4/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R172MPE16697 | 22 | 2/15/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R172MPE18523 | 40 | 6/2/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R172MPE18518 | 57 | 6/3/2018 | 6/21/2018 | 6/28/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | R172MPE16888 | 45 | 6/4/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R172MPE17514 | 48 | 6/2/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R172MPE18542 | 54 | 5/30/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R172MPE18396 | 60 | 6/2/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R172MPE17249 | 59 | 5/13/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R172MPE19038 | 65 | 6/5/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R172MPE50874 | 33 | 6/8/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R172MPE17566 | 52 | 6/2/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R172MPE50872 | 50 | 6/7/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R172MPE50873 | 44 | 6/8/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R172MPE17272 | 46 | 6/9/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R172MPE18238 | 23 | 6/5/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R172MPE18592 | 20 | 6/5/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R172MPE50871 | 20 | 6/8/2018 | 6/21/2018 | 6/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R172MPE18613 | 61 | 6/3/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R172MPE52200 | 28 | 5/25/2018 | 6/21/2018 | 6/28/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R171MPE25893 | 62 | 6/4/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE26237 | 30 | 6/7/2018 | 6/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R171MPE25839 | 54 | 6/10/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE26185 | 58 | 6/8/2018 | 6/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R171MPE25470 | 53 | 6/10/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE23170 | 22 | 6/8/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE24341 | 54 | 6/8/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE24473 | 32 | 6/9/2018 | 6/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R171MPE23299 | 26 | 6/7/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE25712 | 39 | 6/8/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE25049 | 52 | 6/5/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE25266 | 52 | 6/8/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE24554 | 47 | 6/8/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE25932 | 63 | 6/8/2018 | 6/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R171MPE25767 | 47 | 4/3/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE26184 | 3 | 6/1/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE25760 | 56 | 6/4/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE24215 | 12 | 5/24/2018 | 6/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R171MPE25929 | 53 | 6/4/2018 | 6/20/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R171MPE24553 | 61 | 6/4/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE26072 | 23 | 6/8/2018 | 6/20/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R171MPE24001 | 57 | 5/15/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE25045 | 40 | 1/2/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE22696 | 65 | 1/6/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE25215 | 49 | 6/4/2018 | 6/20/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE25726 | 32 | 2/4/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE25748 | 33 | 1/4/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE22784 | 59 | 2/9/2018 | 6/20/2018 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE25076 | 41 | 2/1/2018 | 6/20/2018 | 10/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE25411 | 31 | 1/30/2018 | 6/20/2018 | 10/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE22721 | 43 | 1/31/2018 | 6/20/2018 | 10/15/2018 | 99284 |
| ROGELIO CARRERA, MD | R171MPE24769 | 49 | 6/8/2018 | 6/20/2018 | 9/5/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE25662 | 23 | 6/5/2018 | 6/20/2018 | 8/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE25763 | 64 | 6/8/2018 | 6/20/2018 | 7/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE24931 | 29 | 4/29/2018 | 6/20/2018 | 7/9/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R171MPE23207 | 48 | 3/26/2018 | 6/20/2018 | 6/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE24819 | 53 | 4/12/2018 | 6/20/2018 | 6/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE25820 | 53 | 4/20/2018 | 6/20/2018 | 6/28/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R171MPE22750 | 32 | 11/29/2017 | 6/20/2018 | 6/28/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE25687 | 0 | 6/1/2018 | 6/20/2018 | 6/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R171MPE25966 | 46 | 5/30/2018 | 6/20/2018 | 6/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R171MPE22801 | 61 | 5/28/2018 | 6/20/2018 | 6/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R171MPE60849S | 54 | 6/6/2018 | 6/20/2018 | 6/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R171MPE60849 | 55 | 6/6/2018 | 6/20/2018 | 6/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R171MPE60846 | 66 | 6/6/2018 | 6/20/2018 | 6/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R171MPE60843 | 35 | 6/6/2018 | 6/20/2018 | 6/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R171MPE60844 | 59 | 6/6/2018 | 6/20/2018 | 6/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R171MPE60851 | 70 | 6/7/2018 | 6/20/2018 | 6/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R171MPE60847 | 48 | 6/6/2018 | 6/20/2018 | 6/26/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R170MPP00834 | 64 | 4/19/2018 | 6/19/2018 | 2/17/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R170MPE18222 | 59 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R170MPE18531 | 60 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R171MPE45030 | 58 | 6/5/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R170MPE17652 | 45 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R171MPE45305 | 22 | 6/8/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R171MPE43885 | 61 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R170MPE19079 | 63 | 5/31/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R170MPE17109 | 22 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R170MPE18365 | 41 | 6/5/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE44591 | 22 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R170MPE17897 | 39 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE44360 | 31 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE45029 | 45 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R171MPE44428 | 62 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R170MPE18532 | 36 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE44938 | 57 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R171MPE45511 | 53 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R170MPE17653 | 33 | 6/6/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R171MPE44069 | 48 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R170MPE18362 | 28 | 5/29/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R170MPE20001 | 51 | 5/30/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R170MPE17767 | 37 | 5/21/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R171MPE44309 | 58 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R170MPE18560 | 54 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R170MPE18083 | 62 | 5/16/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R170MPE18546 | 30 | 5/20/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R170MPE17994 | 26 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R171MPE45792 | 48 | 6/5/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R171MPE45299 | 35 | 4/18/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R171MPE43898 | 24 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R171MPE44246 | 62 | 5/24/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R170MPE18143 | 52 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R171MPE45214 | 58 | 5/29/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R171MPE44387 | 62 | 5/30/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R170MPE17278 | 31 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R171MPE44968 | 62 | 6/6/2018 | 6/19/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R170MPE17661 | 20 | 5/29/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R170MPE18262 | 22 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R170MPE18535 | 23 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R171MPE44218 | 19 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R170MPE20018 | 24 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R170MPE18821 | 55 | 5/31/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R171MPE46242 | 59 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R170MPE18331 | 65 | 5/29/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R171MPE44996 | 65 | 5/29/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R170MPE18455 | 46 | 5/30/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R170MPE17301 | 31 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R170MPE19074 | 31 | 5/30/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R170MPE17532 | 64 | 4/30/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R171MPE43857 | 40 | 5/29/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R170MPE17671 | 42 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R171MPE46257 | 21 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R171MPE44711 | 56 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R171MPE45726 | 56 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE17022 | 46 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE45537 | 30 | 5/30/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE46244 | 62 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE43830 | 29 | 5/29/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE46241 | 27 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE18544 | 59 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE17024 | 52 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R170MPE17623 | 37 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE43866 | 21 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE45767 | 44 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE44576 | 50 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE20033 | 49 | 6/7/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R170MPE18743 | 57 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R170MPE17766 | 62 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE17613 | 49 | 5/29/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE17690 | 41 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE19995 | 29 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE44215 | 49 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE44454 | 52 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE19926 | 39 | 2/7/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE43831 | 60 | 5/26/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE17266 | 59 | 5/31/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE45644 | 59 | 5/30/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE18512 | 43 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE18746 | 58 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE44841 | 43 | 6/5/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE18542 | 23 | 5/31/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R170MPE20037 | 27 | 5/30/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE17688 | 34 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE44560 | 58 | 5/26/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE17886 | 52 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R170MPE45198 | 29 | 5/30/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE44133 | 34 | 5/30/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE17634 | 51 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE45508 | 32 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE44455 | 46 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE44130 | 55 | 5/29/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE19925 | 59 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE44444 | 21 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE44973 | 60 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE46243 | 54 | 6/7/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE45714 | 47 | 6/5/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE44213 | 36 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE19073 | 59 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE19998 | 19 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE17264 | 31 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPP01440 | 27 | 4/16/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE45635 | 29 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE44922 | 25 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE46056 | 52 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE18335 | 51 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R170MPE17614 | 40 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE18454 | 54 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE44452 | 65 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE17621 | 45 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE18260 | 58 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE44068 | 45 | 5/29/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE18358 | 50 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE17644 | 63 | 6/5/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE43867 | 56 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE45596 | 57 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE44131 | 40 | 5/28/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R170MPE17324 | 64 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE44624 | 51 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE45721 | 63 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE44842 | 58 | 6/7/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE17868 | 40 | 6/2/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE44067 | 33 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE45722 | 56 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE19924 | 33 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE17618 | 42 | 5/17/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE44977 | 61 | 6/1/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE18295 | 52 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE18514 | 56 | 5/26/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R170MPE17968 | 28 | 5/26/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE44916 | 53 | 5/30/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE45196 | 50 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R170MPE17863 | 42 | 6/4/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE44923 | 26 | 6/3/2018 | 6/19/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R171MPE44442 | 41 | 12/17/2017 | 6/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R171MPE44896 | 53 | 4/6/2018 | 6/19/2018 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | R171MPE45645 | 65 | 6/2/2018 | 6/19/2018 | 4/1/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE19858 | 21 | 3/19/2018 | 6/19/2018 | 10/23/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R170MPE17233 | 58 | 6/2/2018 | 6/19/2018 | 8/13/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R170MPE17625 | 45 | 6/4/2018 | 6/19/2018 | 8/13/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R170MPP00839 | 48 | 3/11/2018 | 6/19/2018 | 7/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE45959 | 40 | 6/3/2018 | 6/19/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R170MPE17261 | 22 | 6/4/2018 | 6/19/2018 | 7/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R170MPE18257 | 57 | 5/31/2018 | 6/19/2018 | 6/28/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R170MPP01447 | 17 | 3/25/2018 | 6/19/2018 | 6/28/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R171MPE44935 | 58 | 6/6/2018 | 6/19/2018 | 6/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R170MPP00310 | 30 | 1/29/2018 | 6/19/2018 | 6/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE18190 | 35 | 6/2/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE19050 | 56 | 6/3/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE17926 | 59 | 6/4/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE18872 | 58 | 6/3/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE18864 | 43 | 6/3/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE18107 | 21 | 4/1/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE44363 | 24 | 6/2/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE46363 | 29 | 6/3/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE44882 | 28 | 6/4/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE44542 | 38 | 6/3/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE18286 | 63 | 6/3/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE18871 | 36 | 5/18/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE45077 | 22 | 5/30/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE19476 | 33 | 5/25/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE18844 | 21 | 6/1/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R170MPE17374 | 43 | 6/4/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| ROGELIO CARRERA, MD | R171MPE44880 | 9 | 5/20/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R171MPE44237 | 62 | 6/3/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| ROGELIO CARRERA, MD | R171MPE45957 | 8 | 5/29/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R171MPE45505 | 99 | 6/2/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R170MPE19070 | 22 | 6/4/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R170MPE19997 | 64 | 6/2/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R171MPE43864 | 64 | 5/31/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R171MPE44489 | 47 | 5/31/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R170MPE17880 | 51 | 6/2/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R171MPE45285 | 25 | 6/3/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R171MPE45713 | 47 | 2/21/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE46095 | 48 | 6/5/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE18863 | 48 | 6/4/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE44551 | 41 | 6/4/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE18587 | 54 | 6/4/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE43801 | 57 | 6/3/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE17521 | 52 | 6/3/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE17163 | 62 | 6/4/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE46110 | 61 | 6/3/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE18120 | 40 | 5/25/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R170MPE19159 | 61 | 6/3/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R171MPE18649 | 24 | 6/4/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R171MPE45609 | 55 | 6/3/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R170MPE17172 | 29 | 6/4/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R171MPE08075 | 29 | 5/22/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R171MPE08078 | 10 | 4/27/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R171MPE08076 | 34 | 6/5/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R171MPE08077 | 28 | 6/6/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R170MPE18882 | 64 | 5/31/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R170MPE18784 | 3 | 6/3/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R170MPE17742 | 31 | 6/2/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R171MPE46088 | 42 | 2/22/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R171MPE44741 | 43 | 6/4/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R170MPE46253 | 44 | 6/4/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R171MPE43897 | 31 | 1/18/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R170MPE18559 | 57 | 6/3/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R170MPE18442 | 53 | 5/30/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R170MPE18142 | 62 | 6/2/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R170MPE19900 | 65 | 6/2/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R170MPE17500 | 21 | 5/31/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R171MPE44616 | 21 | 6/1/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R170MPE17288 | 43 | 6/2/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R171MPE44579 | 29 | 5/31/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R171MPE08601 | 36 | 6/5/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R171MPE44353 | 25 | 5/31/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R170MPE17600 | 38 | 5/31/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R170MPE18473 | 20 | 6/1/2018 | 6/19/2018 | 6/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R170MPE19187 | 62 | 5/31/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R170MPE19226 | 31 | 5/31/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R170MPE19443 | 61 | 6/2/2018 | 6/19/2018 | 6/26/2018 | 99285 |
| PARAGON CONTRACTING SERV | R169MPP02857 | 64 | 4/5/2018 | 6/18/2018 | 1/20/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE14210 | 43 | 6/1/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE12828 | 51 | 6/4/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE15413 | 51 | 6/1/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE13216 | 53 | 6/1/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE13499 | 46 | 6/1/2018 | 6/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R169MPE13101 | 63 | 6/4/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE13299 | 64 | 6/4/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE13592 | 61 | 6/4/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE13157 | 37 | 6/3/2018 | 6/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R169MPE13511 | 57 | 6/4/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE14883 | 64 | 6/1/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE13147 | 55 | 6/1/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE12649 | 39 | 6/4/2018 | 6/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R169MPE12332 | 55 | 6/1/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE12674 | 19 | 6/3/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE13151 | 30 | 6/4/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE12847 | 55 | 6/1/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE12942 | 51 | 6/1/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE15079 | 56 | 6/1/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE12560 | 52 | 6/3/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE13367 | 7 | 3/27/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE12331 | 65 | 6/1/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE16346 | 64 | 6/4/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE11937 | 49 | 6/4/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE12045 | 57 | 6/1/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE13368 | 22 | 6/1/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE12849 | 54 | 6/1/2018 | 6/18/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R169MPE13324 | 55 | 6/1/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R169MPE14866 | 43 | 6/4/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R169MP704925 | 53 | 4/5/2018 | 6/18/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R169MPE15285 | 44 | 6/4/2018 | 6/18/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R169MPE14572 | 48 | 6/1/2018 | 6/18/2018 | 8/13/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R169MPE14536 | 64 | 5/10/2018 | 6/18/2018 | 7/16/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R169MPE51700 | 20 | 5/8/2018 | 6/18/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R169MPE52917 | 27 | 6/2/2018 | 6/18/2018 | 7/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R169MPP05416 | 34 | 10/26/2017 | 6/18/2018 | 6/28/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R169MPE51690 | 35 | 6/4/2018 | 6/18/2018 | 6/26/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R169MPE51698 | 40 | 6/2/2018 | 6/18/2018 | 6/26/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R169MPE51693 | 49 | 6/2/2018 | 6/18/2018 | 6/26/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R169MPE51682 | 54 | 6/3/2018 | 6/18/2018 | 6/26/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R169MPE51694 | 43 | 6/4/2018 | 6/18/2018 | 6/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R169MPE52898 | 43 | 6/1/2018 | 6/18/2018 | 6/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R169MPE52906 | 42 | 6/1/2018 | 6/18/2018 | 6/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R169MPE52912 | 64 | 6/2/2018 | 6/18/2018 | 6/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R169MPE52892 | 51 | 6/6/2018 | 6/18/2018 | 6/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R169MPE52897 | 54 | 6/1/2018 | 6/18/2018 | 6/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R169MPE52907 | 43 | 6/4/2018 | 6/18/2018 | 6/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R169MPE52900 | 48 | 6/3/2018 | 6/18/2018 | 6/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R169MPE52916 | 26 | 6/2/2018 | 6/18/2018 | 6/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R169MPE52899 | 52 | 6/3/2018 | 6/18/2018 | 6/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R169MPE52893 | 52 | 6/4/2018 | 6/18/2018 | 6/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R169MPE52919 | 54 | 6/2/2018 | 6/18/2018 | 6/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R169MPE52903 | 56 | 6/2/2018 | 6/18/2018 | 6/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R169MPE52902 | 47 | 6/1/2018 | 6/18/2018 | 6/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R169MPE14208 | 36 | 6/2/2018 | 6/18/2018 | 6/25/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE18121 | 28 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE18345 | 21 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R166MPE19112 | 21 | 6/3/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R166MPE18354 | 50 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R166MPE16673 | 45 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE18468 | 52 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R166MPE17547 | 53 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R166MPE18136 | 42 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE18307 | 42 | 6/3/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE18553 | 32 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R166MPE16949 | 4 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE18387 | 50 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE18098 | 75 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE17113 | 51 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE19190 | 40 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R166MPE18501 | 49 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R166MPE17392 | 45 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R166MPE17348 | 4 | 5/8/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE17764 | 72 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE18396 | 50 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE18398 | 20 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R166MPE17367 | 48 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE18690 | 55 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R166MPE16590 | 31 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE18539 | 40 | 6/3/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R166MPE16610 | 54 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE18032 | 53 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R166MPE17895 | 47 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE18113 | 48 | 5/27/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R166MPE18170 | 59 | 5/22/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE18025 | 24 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R166MPE17515 | 41 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R166MPE18251 | 49 | 5/27/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R166MPE16990 | 64 | 5/24/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R166MPE16891 | 47 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE18023 | 46 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R166MPE18482 | 47 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R166MPE18604 | 61 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R166MPE18368 | 41 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R166MPE18449 | 57 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE18184 | 36 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE16390 | 66 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE18160 | 45 | 5/27/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R166MPE18678 | 53 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE17807 | 57 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R166MPE17123 | 62 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R166MPE17107 | 61 | 6/3/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R166MPE18492 | 51 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE16614 | 57 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE16593 | 50 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R166MPE19437 | 44 | 5/25/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R166MPE20796 | 23 | 5/27/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE16605 | 60 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE18018 | 49 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R166MPE18017 | 58 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R166MPE18581 | 33 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R166MPE18323 | 63 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R166MPE17695 | 63 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE18112 | 62 | 5/25/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R166MPE16943 | 22 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R166MPE18680 | 59 | 5/7/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE17755 | 36 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE16403 | 44 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE16463 | 45 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE17962 | 65 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE17420 | 37 | 5/22/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R166MPE18744 | 64 | 4/20/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R166MPE16861 | 54 | 5/27/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R166MPE18129 | 57 | 5/27/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE18173 | 25 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE18073 | 27 | 5/27/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R166MPE18272 | 48 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R166MPE16708 | 56 | 5/22/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18138 | 46 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R166MPE16545 | 62 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18186 | 63 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17326 | 54 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17879 | 43 | 5/26/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17954 | 22 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE16686 | 64 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16598 | 63 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16516 | 56 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18270 | 50 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18090 | 64 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17343 | 54 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18036 | 36 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18565 | 26 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18519 | 20 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17960 | 50 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18806 | 48 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16672 | 21 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17610 | 57 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16454 | 45 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE19292 | 50 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE19137 | 58 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18157 | 26 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18280 | 24 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE17307 | 32 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17805 | 53 | 6/4/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18207 | 36 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16537 | 64 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE19472 | 56 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17969 | 58 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18075 | 57 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18131 | 59 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16745 | 57 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE19384 | 62 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18285 | 30 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE20892 | 32 | 5/27/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18566 | 65 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE19520 | 27 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16761 | 25 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18966 | 25 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE19088 | 58 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18155 | 51 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18640 | 66 | 5/27/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18618 | 52 | 5/25/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18024 | 31 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18141 | 64 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18074 | 51 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16451 | 60 | 5/24/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17580 | 41 | 5/25/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16617 | 30 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16694 | 35 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17981 | 48 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17060 | 41 | 5/25/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18123 | 41 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE19197 | 56 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18573 | 59 | 5/21/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17137 | 52 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18628 | 56 | 5/22/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18530 | 28 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18976 | 67 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16571 | 46 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17208 | 25 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18083 | 56 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18134 | 35 | 5/26/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18096 | 64 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18724 | 49 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18518 | 56 | 5/25/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE17973 | 46 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17791 | 63 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17907 | 43 | 5/27/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17914 | 43 | 5/26/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16868 | 50 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18940 | 60 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18149 | 50 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18026 | 39 | 5/22/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18161 | 60 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18725 | 57 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17904 | 65 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17952 | 58 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17419 | 26 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17161 | 65 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18271 | 60 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17951 | 55 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE17403 | 59 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18649 | 39 | 5/23/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18063 | 52 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17334 | 45 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18520 | 45 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17322 | 38 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18315 | 39 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16950 | 57 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18188 | 21 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17234 | 38 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18171 | 51 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18302 | 47 | 5/25/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18517 | 61 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17320 | 19 | 5/24/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17754 | 50 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17974 | 65 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18216 | 43 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17968 | 19 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18303 | 36 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE19144 | 59 | 5/23/2018 | 6/15/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R166MPE18000 | 43 | 5/26/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18769 | 58 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE19082 | 57 | 5/23/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18182 | 56 | 5/26/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE16669 | 51 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16897 | 55 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16928 | 43 | 5/21/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18521 | 46 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18760 | 48 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18079 | 50 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17806 | 44 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18287 | 54 | 5/25/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE17803 | 56 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE19078 | 52 | 5/26/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE19090 | 51 | 5/26/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE17101 | 14 | 5/26/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE16917 | 58 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18105 | 58 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18067 | 24 | 6/3/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18479 | 60 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18638 | 43 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18625 | 39 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE19465 | 39 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18029 | 62 | 5/23/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17941 | 53 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE20757 | 25 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16650 | 50 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16450 | 33 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18140 | 40 | 5/27/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16510 | 41 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18016 | 20 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18102 | 23 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18142 | 22 | 5/25/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18120 | 24 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18672 | 45 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16348 | 54 | 5/26/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17627 | 46 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18082 | 52 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17453 | 40 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18950 | 47 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17893 | 27 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17822 | 36 | 6/3/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE17611 | 23 | 5/25/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18152 | 60 | 5/28/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18071 | 22 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE16655 | 23 | 5/25/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17294 | 41 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16512 | 49 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16477 | 26 | 5/31/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18086 | 50 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18230 | 41 | 6/4/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18191 | 51 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18192 | 21 | 6/1/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18743 | 46 | 5/30/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE19202 | 50 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18169 | 48 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17818 | 43 | 5/27/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE20788 | 32 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16351 | 62 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18282 | 22 | 4/23/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18201 | 30 | 6/2/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18214 | 35 | 5/27/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17154 | 60 | 5/29/2018 | 6/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE18185 | 20 | 12/6/2017 | 6/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R166MPE17264 | 34 | 5/30/2018 | 6/15/2018 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16912 | 54 | 5/27/2018 | 6/15/2018 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17748 | 38 | 5/30/2018 | 6/15/2018 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE40005 | 27 | 5/31/2018 | 6/15/2018 | 2/25/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R166MPE18393 | 31 | 5/30/2018 | 6/15/2018 | 10/17/2018 | 99284 |
| ROGELIO CARRERA, MD | R166MPE38365 | 57 | 5/25/2018 | 6/15/2018 | 9/18/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R166MPE38532 | 54 | 5/11/2018 | 6/15/2018 | 7/31/2018 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE17219 | 39 | 5/30/2018 | 6/15/2018 | 7/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE20839 | 60 | 5/29/2018 | 6/15/2018 | 7/17/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R166MPE19270 | 58 | 5/30/2018 | 6/15/2018 | 7/12/2018 | 99284 |
| PARAGON CONTRACTING SERV | R166MPE18648 | 64 | 5/30/2018 | 6/15/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R166MPE51242 | 48 | 6/2/2018 | 6/15/2018 | 7/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R166MPE17934 | 65 | 6/1/2018 | 6/15/2018 | 7/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R166MPP00886 | 37 | 4/14/2018 | 6/15/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R166MPE16591 | 24 | 5/23/2018 | 6/15/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39909 | 36 | 6/1/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39738 | 37 | 5/28/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE38411 | 29 | 4/29/2018 | 6/15/2018 | 6/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39740 | 28 | 5/31/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE40193 | 25 | 5/2/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39391 | 23 | 6/1/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE38496 | 42 | 5/30/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE40183 | 23 | 5/28/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE38466 | 33 | 5/31/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39967 | 73 | 6/1/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39674 | 48 | 4/25/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39576 | 21 | 5/30/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE40272 | 34 | 4/26/2018 | 6/15/2018 | 6/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39423 | 60 | 6/1/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R166MPE16830 | 55 | 5/30/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R166MPE18009 | 60 | 6/3/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R166MPE38531 | 63 | 5/29/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE38478 | 52 | 6/1/2018 | 6/15/2018 | 6/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39926 | 61 | 6/1/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39584 | 54 | 6/2/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39732 | 52 | 6/2/2018 | 6/15/2018 | 6/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE40273 | 49 | 5/17/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39424 | 38 | 5/29/2018 | 6/15/2018 | 6/25/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE40190 | 44 | 5/29/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE38154 | 35 | 6/2/2018 | 6/15/2018 | 6/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE37409 | 63 | 5/31/2018 | 6/15/2018 | 6/25/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R166MPE16435 | 52 | 6/3/2018 | 6/15/2018 | 6/25/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R166MPE17274 | 55 | 6/3/2018 | 6/15/2018 | 6/25/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R166MPE40195 | 38 | 5/16/2018 | 6/15/2018 | 6/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE37408 | 50 | 6/1/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE37942 | 53 | 5/29/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39556 | 51 | 6/2/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE40164 | 21 | 6/2/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39780 | 47 | 5/13/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE38457 | 49 | 5/26/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE40126 | 28 | 6/1/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE40194 | 65 | 6/1/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE37946 | 36 | 6/2/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R166MPE16538 | 53 | 5/30/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R166MPE16804 | 32 | 5/29/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| ROGELIO CARRERA, MD | R166MPE39894 | 18 | 5/30/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| ROGELIO CARRERA, MD | R166MPE38337 | 8 | 6/1/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R166MPE18022 | 45 | 5/24/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R166MPE18183 | 62 | 5/28/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R166MPE17726 | 63 | 5/24/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R166MPE19149 | 27 | 5/28/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R166MPE17958 | 41 | 5/28/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE40163 | 59 | 6/2/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE38382 | 62 | 6/2/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39485 | 33 | 6/3/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE40197 | 54 | 6/1/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE38622 | 55 | 5/31/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39486 | 54 | 5/29/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE38467 | 65 | 5/30/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39558 | 64 | 5/30/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39741 | 48 | 5/31/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE40252 | 56 | 5/30/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE38072 | 51 | 6/2/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE39953 | 30 | 5/31/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE38091 | 38 | 6/2/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE38465 | 63 | 6/1/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R166MPE38461 | 64 | 5/29/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R166MPE39979 | 51 | 5/15/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R166MPE17311 | 60 | 5/30/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R166MPE17029 | 45 | 6/3/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R166MPE16982 | 46 | 5/28/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R166MPE17643 | 61 | 5/29/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R166MPE18299 | 39 | 5/30/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R166MPE19240 | 34 | 5/25/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R166MPE18687 | 51 | 5/30/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R166MPE19429 | 36 | 5/30/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R166MPE18665 | 28 | 5/28/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R166MPE19069 | 61 | 5/21/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R166MPE17693 | 37 | 5/29/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R166MPE19621 | 55 | 5/29/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R166MPE16909 | 37 | 5/13/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R166MPE17053 | 35 | 5/28/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R166MPE17491 | 58 | 6/1/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R166MPE17021 | 47 | 5/28/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R166MPE17037 | 49 | 5/29/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R166MPE17393 | 59 | 5/29/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R166MPE51244 | 39 | 6/2/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R166MPE51244 | 39 | 6/3/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R166MPE51247 | 39 | 6/2/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R166MPE51246 | 44 | 6/3/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R166MPE17713 | 44 | 5/15/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R166MPE16939 | 20 | 5/31/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R166MPE51252 | 56 | 6/4/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R166MPE17906 | 46 | 5/31/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R166MPE17533 | 57 | 5/29/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R166MPE18224 | 56 | 5/24/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R166MPE51251 | 53 | 6/4/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R166MPE17706 | 31 | 5/30/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R166MPE17131 | 21 | 5/28/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R166MPE18259 | 54 | 5/24/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R166MPE17223 | 38 | 5/29/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R166MPE51248 | 60 | 6/2/2018 | 6/15/2018 | 6/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R166MPE51245 | 28 | 6/3/2018 | 6/15/2018 | 6/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R165MPE19957 | 27 | 4/16/2018 | 6/14/2018 | 1/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R165MPE18210 | 58 | 5/28/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R165MPE19673 | 56 | 5/28/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE20396 | 55 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE18299 | 61 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE20154 | 35 | 5/28/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE20987 | 55 | 5/28/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R165MPE18700 | 25 | 5/30/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R165MPE20585 | 78 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE20375 | 61 | 6/2/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE20397 | 49 | 5/30/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE19691 | 60 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE20002 | 23 | 6/1/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE20342 | 56 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE19433 | 50 | 6/3/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE20587 | 33 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE18437 | 33 | 6/1/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R165MPE19693 | 42 | 5/30/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE19506 | 27 | 5/28/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE19880 | 55 | 5/30/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE20083 | 22 | 6/2/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE19377 | 56 | 5/30/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R165MPE18859 | 50 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE18207 | 45 | 6/2/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE20185 | 55 | 5/30/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE19198 | 42 | 5/30/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE19821 | 57 | 5/30/2018 | 6/14/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R165MPE20155 | 20 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R165MPE18763 | 59 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R165MPE19181 | 54 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE19375 | 43 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE19157 | 38 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE19378 | 53 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE19253 | 63 | 6/2/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE20188 | 48 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE18771 | 58 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R165MPE19439 | 65 | 5/31/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R165MPE20244 | 53 | 4/26/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R165MPE20334 | 21 | 2/17/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R165MPE18408 | 53 | 5/13/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R165MPE18403 | 32 | 1/5/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R165MPE19804 | 22 | 5/12/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R165MPE19947 | 63 | 5/3/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R165MPE19153 | 46 | 5/10/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R165MPE19954 | 54 | 5/16/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R165MPE19370 | 58 | 5/29/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R165MPE18199 | 40 | 5/16/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R165MPE18195 | 44 | 5/14/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R165MPE19555 | 43 | 4/17/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R165MPE19432 | 23 | 3/3/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R165MPE19007 | 57 | 5/16/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R165MPE19420 | 46 | 5/18/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R165MPE19003 | 65 | 5/4/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R165MPE19187 | 41 | 5/14/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R165MPE18423 | 39 | 5/13/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R165MPE18296 | 62 | 5/15/2018 | 6/14/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R165MPE21141 | 59 | 2/6/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R165MPE18857 | 49 | 5/13/2018 | 6/14/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R165MPE21320 | 62 | 12/3/2017 | 6/14/2018 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | R165MPES1222 | 51 | 5/9/2018 | 6/14/2018 | 7/9/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R165MPE20167 | 39 | 6/1/2018 | 6/14/2018 | 7/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R165MPE21133 | 37 | 5/22/2018 | 6/14/2018 | 6/28/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R165MPE18405 | 37 | 5/5/2018 | 6/14/2018 | 6/21/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R165MPE19076 | 54 | 6/1/2018 | 6/14/2018 | 6/21/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R165MPES0978 | 54 | 6/2/2018 | 6/14/2018 | 6/21/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R165MPES0977 | 37 | 6/1/2018 | 6/14/2018 | 6/21/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R165MPES5399 | 66 | 5/14/2018 | 6/14/2018 | 6/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R165MPES1224 | 31 | 6/1/2018 | 6/14/2018 | 6/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R165MPES7007 | 47 | 5/13/2018 | 6/14/2018 | 6/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R165MPES7005 | 59 | 5/13/2018 | 6/14/2018 | 6/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R165MPES7006 | 44 | 5/20/2018 | 6/14/2018 | 6/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R165MPES1223 | 42 | 6/1/2018 | 6/14/2018 | 6/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R165MPES1227 | 50 | 6/1/2018 | 6/14/2018 | 6/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R165MPE19170 | 48 | 10/30/2017 | 6/14/2018 | 6/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R165MPE20450 | 47 | 5/12/2018 | 6/14/2018 | 6/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R165MPE18225 | 65 | 5/28/2018 | 6/14/2018 | 6/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R165MPE19061 | 61 | 3/15/2018 | 6/14/2018 | 6/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE22513 | 3 | 5/31/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE23157 | 62 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE21795 | 56 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE22782 | 61 | 5/31/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE23146 | 53 | 6/1/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE24161 | 8 | 2/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE23564 | 41 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE24146 | 62 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE24264 | 63 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE23959 | 72 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE25848 | 48 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE22771 | 30 | 5/30/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE23969 | 6 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE23155 | 54 | 2/8/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE25201 | 26 | 5/30/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE24066 | 60 | 5/30/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE23800 | 16 | 6/1/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE22347 | 26 | 5/31/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE23283 | 35 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE24247 | 45 | 6/2/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE23133 | 6 | 5/31/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE22339 | 56 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE25195 | 56 | 6/1/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE23136 | 23 | 5/31/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE22116 | 57 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE25586 | 53 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE24009 | 28 | 5/31/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE22103 | 21 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE25873 | 53 | 6/1/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE25196 | 58 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE24575 | 42 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE25655 | 61 | 5/30/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE25660 | 51 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE25720 | 58 | 6/1/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE23546 | 58 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE24574 | 28 | 6/1/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE22950 | 47 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE24155 | 42 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE22775 | 21 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE24590 | 29 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE23175 | 4 | 1/20/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE25302 | 50 | 5/30/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE22877 | 37 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE22341 | 26 | 3/13/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE25475 | 26 | 3/15/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R164MPE24387 | 53 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE23207 | 53 | 5/24/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R164MPE24451 | 53 | 2/9/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R164MPE23104 | 26 | 5/23/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R164MPE23236 | 32 | 5/27/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R164MPE21967 | 53 | 5/27/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R164MPE25685 | 51 | 5/27/2018 | 6/13/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R164MPE22742 | 60 | 5/24/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R164MPE22896 | 47 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R164MPE22379 | 54 | 5/24/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R164MPE25696 | 50 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R164MPE22430 | 50 | 5/26/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R164MPE22833 | 59 | 5/25/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R164MPE25731 | 44 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R164MPE23350 | 21 | 5/24/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R164MPE22292 | 35 | 3/3/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R164MPE23388 | 46 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R164MPE24359 | 60 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R164MPE22318 | 57 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R164MPE22936 | 21 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R164MPE22387 | 45 | 5/25/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R164MPE23882 | 58 | 5/25/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R164MPE23488 | 31 | 5/26/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE25429 | 54 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE25771 | 55 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R164MPE23164 | 68 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE25752 | 53 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE21867 | 56 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE23126 | 61 | 5/24/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE23229 | 42 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | S127MP863122 | 39 | 5/25/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE25537 | 22 | 5/25/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R164MPE22683 | 64 | 5/27/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE23256 | 63 | 5/27/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE23873 | 35 | 5/27/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE22847 | 49 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE25933 | 53 | 5/22/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE24243 | 21 | 5/26/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE25766 | 56 | 5/23/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE23062 | 21 | 5/25/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R164MPE23220 | 53 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R164MPE24153 | 47 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R164MPE24150 | 56 | 6/1/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R164MPE24370 | 31 | 5/24/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE22828 | 36 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R164MPE22865 | 43 | 5/26/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE25055 | 51 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R164MPE25367 | 43 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE25490 | 41 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE25712 | 36 | 5/27/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R164MPP02505 | 44 | 3/6/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R164MPE23255 | 48 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE23922 | 53 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE23200 | 50 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE23472 | 27 | 5/17/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE24621 | 29 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R164MPE23096 | 29 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE25427 | 34 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE24221 | 47 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE25932 | 45 | 5/28/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE22614 | 38 | 5/29/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE23212 | 45 | 5/24/2018 | 6/13/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R164MPE25832 | 43 | 5/23/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R164MPE23035 | 26 | 5/23/2018 | 6/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R164MPP02506 | 47 | 3/7/2018 | 6/13/2018 | 6/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R164MPE25484 | 36 | 2/20/2018 | 6/13/2018 | 9/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R164MPE23426 | 47 | 2/24/2018 | 6/13/2018 | 9/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R164MPE23872 | 55 | 3/7/2018 | 6/13/2018 | 9/24/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R164MPE23323 | 63 | 5/27/2018 | 6/13/2018 | 8/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE57155 | 54 | 5/29/2018 | 6/13/2018 | 7/23/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE25722 | 28 | 5/29/2018 | 6/13/2018 | 7/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE57165 | 60 | 5/31/2018 | 6/13/2018 | 7/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE57166 | 60 | 5/31/2018 | 6/13/2018 | 7/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R164MPE24075 | 43 | 5/26/2018 | 6/13/2018 | 7/2/2018 | 99285 |
| INPHYNET CONT SERV INC | R164MPE23541 | 52 | 5/24/2018 | 6/13/2018 | 6/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE25763 | 48 | 2/9/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE25645 | 79 | 5/28/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE22153 | 26 | 4/20/2018 | 6/13/2018 | 6/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE23069 | 41 | 5/27/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE24909 | 33 | 5/26/2018 | 6/13/2018 | 6/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE25937 | 49 | 4/19/2018 | 6/13/2018 | 6/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R164MPE25725 | 59 | 5/26/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R164MPE22697 | 50 | 5/26/2018 | 6/13/2018 | 6/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R164MPE23214 | 56 | 5/28/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R164MPE22745 | 29 | 5/24/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE24654 | 54 | 5/29/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE23493 | 28 | 5/27/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE23294 | 45 | 5/27/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE23292 | 60 | 5/29/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE25985 | 42 | 5/26/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE26080 | 27 | 5/29/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE22902 | 27 | 5/26/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE23849 | 26 | 5/27/2018 | 6/13/2018 | 6/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE21731 | 64 | 5/28/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE25641 | 37 | 5/25/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE57162 | 23 | 5/29/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE57163 | 23 | 5/30/2018 | 6/13/2018 | 6/21/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R164MPE23929 | 31 | 5/26/2018 | 6/13/2018 | 6/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE24908 | 40 | 5/27/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE23117 | 59 | 5/25/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE25345 | 33 | 5/26/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE23856 | 26 | 5/28/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE23295 | 57 | 5/27/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE21760 | 44 | 4/17/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE23645 | 20 | 5/25/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE21742 | 13 | 4/20/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R164MPE25452 | 4 | 6/1/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| INPHYNET CONT SERV INC | R164MPE24242 | 59 | 5/29/2018 | 6/13/2018 | 6/19/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ROGELIO CARRERA, MD | R164MPE23917 | 17 | 5/25/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R164MPE25701 | 36 | 6/1/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R164MPE24275 | 45 | 5/27/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R164MPE25741 | 47 | 5/31/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R164MPE22935 | 26 | 5/29/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R164MPE21889 | 38 | 5/31/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R164MPE22154 | 38 | 5/29/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE24894 | 50 | 5/28/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE23904 | 23 | 5/28/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE23860 | 46 | 5/28/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE23658 | 63 | 5/26/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R164MPE22185 | 63 | 5/26/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R164MPE22622 | 22 | 5/28/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R164MPE23863 | 64 | 5/28/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R164MPE26103 | 29 | 6/3/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R164MPE25540 | 63 | 5/28/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R164MPE56063 | 57 | 5/30/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R164MPE56062 | 46 | 5/30/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R164MPE56061 | 21 | 5/30/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R164MPE56064 | 61 | 5/31/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R164MPE25408 | 27 | 5/26/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R164MPE24568 | 24 | 1/7/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R164MPE24600 | 22 | 5/26/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R164MPE24536 | 27 | 3/10/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R164MPE22078 | 38 | 5/25/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R164MPE25463 | 44 | 5/28/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R164MPE24031 | 49 | 3/15/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R164MPE26398 | 38 | 5/25/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R164MPE25182 | 29 | 5/25/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R164MPE04081 | 64 | 5/28/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R164MPE04104 | 62 | 5/30/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE04093 | 19 | 5/29/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE63966 | 29 | 5/13/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE57167 | 52 | 5/30/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE57160 | 38 | 5/30/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R164MPE57164 | 23 | 6/1/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE57161 | 52 | 5/31/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE04076 | 28 | 5/28/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R164MPE57158 | 30 | 5/30/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE57159 | 26 | 5/31/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R164MPE57173 | 26 | 5/14/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE57156 | 28 | 5/30/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R164MPE63967 | 52 | 5/12/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE04101 | 36 | 5/28/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R164MPE04097 | 42 | 5/28/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R164MPE57157 | 38 | 5/29/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R164MPE04115 | 29 | 5/27/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R164MPE04096 | 29 | 5/28/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE04105 | 53 | 5/28/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE04117 | 28 | 5/30/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R164MPE63963 | 28 | 5/11/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE04114 | 44 | 5/28/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE04095 | 23 | 5/27/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R164MPE04118 | 37 | 5/30/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE04111 | 58 | 5/29/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE04089 | 50 | 5/27/2018 | 6/13/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R164MPE04100 | 26 | 5/29/2018 | 6/13/2018 | 6/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R163MPP01051 | 63 | 11/27/2017 | 6/12/2018 | 11/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R163MPE54862 | 62 | 5/27/2018 | 6/12/2018 | 6/19/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R163MPE54868 | 48 | 5/29/2018 | 6/12/2018 | 6/19/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R163MPE54870 | 50 | 5/28/2018 | 6/12/2018 | 6/19/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R163MPE54866 | 43 | 5/27/2018 | 6/12/2018 | 6/19/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R163MPE54867 | 43 | 5/28/2018 | 6/12/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R163MPE55315 | 61 | 5/8/2018 | 6/12/2018 | 6/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R162MPE22224 | 62 | 5/30/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE19219 | 35 | 5/30/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE19495 | 64 | 5/29/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE17664 | 69 | 5/29/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE20169 | 24 | 5/29/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R162MPE19471 | 51 | 5/4/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R162MPE19394 | 57 | 5/30/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE20479 | 28 | 5/30/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE19790 | 61 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R162MPE19399 | 45 | 5/30/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE17297 | 55 | 5/29/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE15990 | 33 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE19468 | 54 | 5/30/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE21736 | 32 | 5/26/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE20889 | 61 | 3/31/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R162MPE20049 | 40 | 5/28/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE21619 | 58 | 5/30/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE16105 | 43 | 5/29/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE17260 | 25 | 5/29/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE20482 | 39 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE19488 | 33 | 5/29/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE19947 | 63 | 5/29/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE20011 | 20 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE19701 | 54 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE20310 | 24 | 5/30/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE19747 | 53 | 5/30/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE18401 | 51 | 5/26/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R162MPE18382 | 64 | 5/23/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R162MPE19272 | 40 | 5/23/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R162MPE17618 | 48 | 5/29/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R162MPE19431 | 26 | 5/23/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R162MPE19409 | 33 | 5/25/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE17758 | 56 | 5/28/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE17433 | 54 | 5/28/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE18329 | 65 | 5/26/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE17686 | 46 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R162MPE16303 | 60 | 5/28/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE19211 | 64 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R162MPE18335 | 55 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R162MPE16288 | 61 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE18050 | 49 | 5/31/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R162MPE19516 | 56 | 5/25/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE17274 | 64 | 5/26/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R162MPE19794 | 60 | 5/23/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE21767 | 53 | 5/13/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE21964 | 63 | 5/20/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE17762 | 35 | 5/24/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE21945 | 52 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R162MPE19430 | 22 | 2/5/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE19906 | 46 | 5/23/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R162MPE18409 | 53 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE19047 | 19 | 5/19/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R162MPE19760 | 61 | 5/26/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE21376 | 28 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE20130 | 50 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R162MPE20099 | 25 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE19038 | 49 | 5/25/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE19212 | 54 | 5/25/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R162MPE20110 | 28 | 5/26/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE20389 | 62 | 5/26/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE19090 | 65 | 3/19/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R162MPE18927 | 25 | 5/25/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R162MPE20383 | 26 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE19187 | 58 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE22172 | 53 | 5/25/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE19215 | 51 | 5/26/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE19729 | 42 | 5/26/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE19524 | 29 | 5/26/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE18407 | 45 | 5/20/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE19899 | 44 | 5/24/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE16031 | 43 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE19223 | 52 | 5/26/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R162MPE19880 | 60 | 5/24/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE17579 | 32 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE18238 | 60 | 5/25/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE19932 | 57 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE16535 | 30 | 5/19/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE16416 | 35 | 5/25/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE19428 | 55 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE16419 | 57 | 5/24/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE19071 | 43 | 5/27/2018 | 6/11/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R162MPE18225 | 1 | 5/23/2018 | 6/11/2018 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R162MPE17470 | 42 | 5/26/2018 | 6/11/2018 | 2/21/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R162MPE13489 | 57 | 5/30/2018 | 6/11/2018 | 2/4/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R162MPE21276 | 37 | 3/4/2018 | 6/11/2018 | 10/29/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R162MPE17749 | 62 | 5/30/2018 | 6/11/2018 | 10/23/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R162MPE15900 | 48 | 11/21/2017 | 6/11/2018 | 10/1/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPP03718 | 15 | 4/13/2018 | 6/11/2018 | 7/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R162MPP03713 | 45 | 4/14/2018 | 6/11/2018 | 6/19/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R162MPE46694 | 26 | 4/6/2018 | 6/11/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R162MPE47406 | 52 | 5/23/2018 | 6/11/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R162MPE47401 | 40 | 5/27/2018 | 6/11/2018 | 6/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R162MPE47399 | 60 | 5/24/2018 | 6/11/2018 | 6/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R162MPE47405 | 34 | 5/27/2018 | 6/11/2018 | 6/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R162MPE47404 | 42 | 5/22/2018 | 6/11/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R162MPE47398 | 31 | 5/22/2018 | 6/11/2018 | 6/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R162MPE21149 | 42 | 5/26/2018 | 6/11/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R162MPE18832 | 35 | 5/25/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R162MPE17644 | 36 | 5/27/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R162MPE19350 | 21 | 5/27/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R162MPE17510 | 36 | 5/27/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R162MPE19722 | 52 | 5/27/2018 | 6/11/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R162MPE16529 | 21 | 5/25/2018 | 6/11/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R162MPE17051 | 38 | 1/9/2018 | 6/11/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R162MPE18686 | 50 | 5/25/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R162MPE17608 | 64 | 5/30/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R162MPE17727 | 27 | 5/28/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R162MPE19333 | 40 | 5/27/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R162MPE18820 | 39 | 5/27/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R162MPE17469 | 20 | 5/26/2018 | 6/11/2018 | 6/18/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R162MPE19957 | 28 | 5/29/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R162MPE21779 | 42 | 5/26/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R162MPE20426 | 22 | 10/13/2017 | 6/11/2018 | 6/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R162MPE21099 | 64 | 5/25/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R162MPE17504 | 44 | 5/25/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R162MPE17602 | 53 | 11/18/2017 | 6/11/2018 | 6/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R162MPE17866 | 26 | 5/24/2018 | 6/11/2018 | 6/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R162MPE19256 | 24 | 5/22/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R162MPE19838 | 62 | 5/24/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R162MPE16639 | 43 | 5/26/2018 | 6/11/2018 | 6/18/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE18712 | 38 | 5/5/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE15453 | 59 | 5/27/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R159MPE13235 | 25 | 5/26/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE14793 | 48 | 3/21/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE13181 | 53 | 5/27/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE14079 | 21 | 5/7/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE18715 | 32 | 5/26/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R159MPE13206 | 54 | 5/27/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE15104 | 22 | 1/23/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE17487 | 56 | 5/26/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE19807 | 36 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE19272 | 39 | 5/26/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE13813 | 47 | 5/27/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE15910 | 51 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE15190 | 28 | 5/28/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R159MPE15250 | 71 | 5/27/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE14137 | 27 | 5/28/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE14805 | 41 | 1/5/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R159MPE14931 | 37 | 5/27/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE15531 | 52 | 5/27/2018 | 6/8/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R159MPE14023 | 48 | 5/2/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R159MPE19273 | 13 | 5/30/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R159MPE14198 | 53 | 5/28/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE14879 | 29 | 5/27/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPE17878 | 33 | 5/27/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R159MPE13943 | 35 | 5/19/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE15387 | 61 | 5/26/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE14515 | 21 | 5/21/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R159MPE16051 | 63 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R159MPE16083 | 59 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE13029 | 28 | 5/27/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R159MPE15536 | 65 | 5/21/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE13858 | 48 | 5/27/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R159MPE13178 | 30 | 5/27/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE13406 | 32 | 5/28/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R159MPE13456 | 50 | 5/29/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE15591 | 46 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE13040 | 21 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R159MPE13710 | 21 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE21012 | 61 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE13057 | 42 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R159MPE14972 | 25 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE15917 | 27 | 5/28/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R159MPE16086 | 28 | 5/21/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE21009 | 26 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R159MPE14516 | 50 | 5/19/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE20825 | 32 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R159MPE13998 | 28 | 5/5/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE12804 | 48 | 5/28/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R159MPE20781 | 54 | 1/2/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE18014 | 47 | 5/21/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE16190 | 57 | 2/19/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE13434 | 61 | 5/21/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R159MPE17166 | 43 | 5/21/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R159MPE13042 | 41 | 5/21/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15542 | 57 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE19320 | 63 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE14111 | 55 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15648 | 57 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE14236 | 55 | 5/19/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE14580 | 59 | 5/27/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE19266 | 49 | 5/28/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13357 | 26 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE13677 | 54 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE14854 | 25 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13427 | 32 | 5/26/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE15977 | 49 | 5/29/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE19182 | 40 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE12814 | 56 | 4/22/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE14326 | 19 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15644 | 54 | 5/26/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE19759 | 60 | 5/21/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13416 | 30 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE18476 | 23 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13119 | 45 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE14623 | 24 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13140 | 25 | 5/26/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13879 | 25 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15363 | 42 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13776 | 48 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE14043 | 29 | 5/28/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE19767 | 40 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15667 | 61 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE19746 | 36 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE12820 | 56 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE16470 | 62 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15507 | 61 | 5/21/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE16020 | 47 | 5/21/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13915 | 62 | 5/21/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15976 | 47 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE14261 | 62 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE19024 | 37 | 1/20/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE16795 | 57 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE13921 | 41 | 5/19/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE14522 | 62 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE16764 | 23 | 5/27/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13893 | 53 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13865 | 20 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE13067 | 52 | 5/26/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13975 | 57 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE12826 | 65 | 5/29/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15385 | 26 | 5/21/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE17137 | 29 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15816 | 45 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE14044 | 51 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE19234 | 39 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE16439 | 31 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13630 | 61 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13497 | 53 | 5/28/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE19315 | 51 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15974 | 25 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13785 | 63 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE13317 | 50 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13143 | 33 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE19765 | 20 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15601 | 60 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15598 | 55 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13917 | 30 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15425 | 72 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE14632 | 21 | 5/21/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13930 | 42 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13931 | 21 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R159MPE15524 | 50 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE16015 | 56 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15513 | 58 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE12828 | 45 | 5/26/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE16596 | 37 | 4/14/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE14456 | 65 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13576 | 55 | 5/26/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15966 | 43 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13744 | 63 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE15428 | 43 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE14109 | 35 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13340 | 59 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15546 | 56 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13694 | 52 | 4/28/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE14536 | 56 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE15599 | 63 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13881 | 32 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15997 | 53 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15101 | 29 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE14265 | 22 | 5/26/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE15627 | 26 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE14319 | 58 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13136 | 47 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13946 | 40 | 2/26/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13346 | 60 | 5/26/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15762 | 63 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13408 | 49 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE14847 | 57 | 5/26/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13897 | 27 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE12952 | 48 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE20844 | 34 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15764 | 59 | 5/25/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE14070 | 55 | 5/21/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE18411 | 49 | 5/23/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE15100 | 67 | 5/22/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE16801 | 52 | 5/26/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE15612 | 63 | 5/20/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13801 | 55 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R159MPE13452 | 20 | 5/24/2018 | 6/8/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R159MPE16653 | 54 | 6/13/2017 | 6/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPP02163 | 37 | 5/22/2017 | 6/8/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPP02799 | 30 | 4/25/2018 | 6/8/2018 | 9/2/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R159MPE15543 | 48 | 2/6/2018 | 6/8/2018 | 5/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R159MPE17984 | 31 | 5/26/2018 | 6/8/2018 | 9/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE13671 | 63 | 5/24/2018 | 6/8/2018 | 8/13/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R159MPE18391 | 55 | 5/24/2018 | 6/8/2018 | 8/7/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R159MPE14525 | 36 | 5/1/2018 | 6/8/2018 | 7/23/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R159MPE13857 | 36 | 5/22/2018 | 6/8/2018 | 7/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE14401 | 51 | 5/24/2018 | 6/8/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R159MPE14166 | 55 | 5/24/2018 | 6/8/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R159MPE15237 | 52 | 5/22/2018 | 6/8/2018 | 6/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R159MPE15836 | 24 | 5/22/2018 | 6/8/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R159MPE13689 | 37 | 5/22/2018 | 6/8/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R159MPE14621 | 53 | 5/21/2018 | 6/8/2018 | 6/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R159MPE15663 | 30 | 5/21/2018 | 6/8/2018 | 6/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R159MPE14343 | 29 | 5/27/2018 | 6/8/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE17749 | 55 | 5/24/2018 | 6/8/2018 | 6/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R159MPP01850 | 60 | 9/26/2017 | 6/8/2018 | 6/21/2018 | 99284 |
| PEDIATRIC EMERGENCY MEDI | R159MPE3917 | 23 | 5/28/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE13699 | 26 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE14235 | 26 | 5/26/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE13514 | 39 | 5/23/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE13693 | 20 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE17822 | 52 | 5/20/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE17043 | 38 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE18399 | 22 | 5/23/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE14178 | 58 | 5/25/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE16384 | 41 | 5/23/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE17626 | 41 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE17316 | 52 | 5/26/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE14182 | 25 | 5/23/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE13487 | 27 | 5/25/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE13101 | 24 | 5/26/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE14389 | 24 | 5/23/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE12889 | 65 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE15737 | 33 | 5/26/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE17543 | 28 | 5/25/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE12902 | 44 | 5/23/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE16464 | 20 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R159MPE12939 | 26 | 5/26/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R159MPE54822 | 35 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R159MPP00079 | 20 | 3/8/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| PARAGON CONTRACTING SERV | R159MPE13591 | 58 | 5/22/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R159MPE20310 | 55 | 5/21/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R159MPE14045 | 24 | 5/30/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R159MPE14806 | 34 | 5/30/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R159MPE16095 | 59 | 5/28/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R159MPE15095 | 2 | 5/28/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| ROGELIO CARRERA, MD | R159MPE13697 | 15 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R159MPE16715 | 46 | 5/22/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R159MPE18082 | 52 | 5/25/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R159MPE12701 | 33 | 4/29/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R159MPE15212 | 64 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R159MPE15291 | 56 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R159MPE14579 | 26 | 4/28/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R159MPE14354 | 24 | 5/26/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R159MPE14687 | 39 | 5/28/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R159MPE13226 | 63 | 5/21/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R159MPE15318 | 46 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R159MPE20701 | 27 | 5/25/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R159MPE17792 | 65 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R159MPE17245 | 46 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R159MPE14313 | 45 | 5/22/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE12832 | 52 | 5/23/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE13009 | 27 | 5/26/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE19780 | 27 | 5/27/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE14550 | 34 | 5/22/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE17006 | 52 | 5/22/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE18485 | 49 | 5/27/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE13700 | 45 | 5/23/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE14060 | 24 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE12893 | 33 | 5/23/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE12863 | 27 | 5/22/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE20562 | 65 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE19775 | 61 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE14144 | 38 | 5/23/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R159MPE14547 | 41 | 5/23/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R159MPE13499 | 49 | 5/27/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R159MPE14142 | 29 | 5/27/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R159MPE14327 | 56 | 5/26/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R159MPE53548 | 32 | 5/19/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R159MPE53556 | 57 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R159MPE13348 | 40 | 5/22/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R159MPE18054 | 35 | 5/22/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R159MPE15520 | 43 | 5/26/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R159MPE20737 | 46 | 5/22/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R159MPE19328 | 60 | 5/22/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R159MPE15248 | 36 | 5/25/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R159MPE16193 | 31 | 5/26/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R159MPE15544 | 54 | 5/25/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R159MPE15547 | 60 | 5/1/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R159MPE12995 | 13 | 5/23/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R159MPE15384 | 65 | 5/23/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R159MPE13582 | 41 | 5/16/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R159MPE15588 | 49 | 5/25/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R159MPE18836 | 22 | 5/26/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R159MPE12796 | 77 | 5/10/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R159MPE18618 | 48 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R159MPE54810 | 65 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R159MPE54818 | 53 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R159MPE54809 | 29 | 5/24/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R159MPE54816 | 53 | 5/20/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R159MPE17117 | 64 | 5/22/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R159MPE13309 | 55 | 5/22/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R159MPE54820 | 52 | 5/26/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R159MPE54812 | 52 | 5/25/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R159MPE54814 | 53 | 5/20/2018 | 6/8/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R159MPE54813 | 43 | 5/25/2018 | 6/8/2018 | 6/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE14584 | 50 | 5/21/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE12444 | 36 | 5/24/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE17897 | 41 | 5/25/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE14100 | 50 | 5/24/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE14270 | 53 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE13105 | 55 | 5/24/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE13762 | 58 | 5/24/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE15723 | 64 | 5/24/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE14523 | 30 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE14102 | 23 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE17105 | 60 | 5/24/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE18032 | 36 | 5/25/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE13913 | 52 | 5/27/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE14104 | 58 | 5/26/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE16881 | 57 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE12364 | 54 | 5/25/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE12414 | 54 | 5/21/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE14827 | 57 | 5/25/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE13841 | 35 | 5/27/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE14900 | 33 | 5/24/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE14376 | 25 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE12420 | 60 | 5/26/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE14845 | 52 | 5/25/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE13792 | 49 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE14042 | 23 | 5/25/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE15612 | 59 | 5/21/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE13081 | 64 | 5/24/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE14671 | 21 | 5/27/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE14840 | 42 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE16637 | 80 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE12424 | 63 | 5/27/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE18259 | 66 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE14522 | 21 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE16091 | 57 | 5/26/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE15897 | 26 | 5/24/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE14411 | 55 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE14695 | 45 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE15932 | 44 | 5/24/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE13148 | 48 | 4/8/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE13097 | 58 | 5/21/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE14113 | 57 | 5/27/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R158MPE16533 | 25 | 5/17/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R158MPE14341 | 24 | 5/18/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R158MPE17086 | 53 | 5/14/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R158MPE15320 | 53 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R158MPE18016 | 62 | 5/19/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R158MPE13559 | 59 | 5/25/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R158MPE12882 | 56 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R158MPE13498 | 71 | 5/18/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R158MPE13786 | 53 | 5/20/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R158MPE12836 | 49 | 5/27/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R158MPE16432 | 50 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R158MPE14597 | 60 | 5/16/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R158MPE14440 | 45 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R158MPE14249 | 27 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R158MPE15728 | 50 | 5/19/2018 | 6/7/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R158MPE14338 | 62 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R158MPE15462 | 64 | 5/20/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R158MPE17152 | 44 | 5/19/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R158MPE18269 | 64 | 5/20/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R158MPE16831 | 19 | 5/25/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R158MPE17327 | 47 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R158MPE14287 | 46 | 5/14/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R158MPE17373 | 52 | 5/20/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R158MPE16998 | 63 | 5/25/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13699 | 60 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE12941 | 63 | 5/21/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13113 | 22 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R158MPE14562 | 42 | 5/24/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE16603 | 58 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE16269 | 42 | 5/21/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13056 | 53 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13014 | 36 | 5/20/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE16766 | 61 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13324 | 63 | 5/24/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13212 | 41 | 5/21/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R158MPE17016 | 60 | 5/20/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13221 | 48 | 5/20/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R158MPE11393 | 22 | 5/21/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13444 | 62 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13889 | 55 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R158MPE16400 | 41 | 5/20/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R158MPE13379 | 43 | 5/21/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13025 | 37 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE15418 | 43 | 5/21/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE16458 | 65 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE17226 | 37 | 5/24/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R158MPE15902 | 60 | 5/21/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE17935 | 61 | 5/21/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13768 | 47 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE16979 | 83 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13443 | 53 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE12897 | 22 | 5/17/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE14175 | 59 | 5/24/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R158MPE13383 | 61 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE16062 | 53 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE16996 | 21 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R158MPE18210 | 52 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R158MPE13192 | 22 | 5/23/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13466 | 46 | 5/25/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13343 | 25 | 5/21/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE16768 | 22 | 5/21/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13080 | 21 | 5/22/2018 | 6/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R158MPE13009 | 51 | 1/22/2018 | 6/7/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R158MPE12418 | 27 | 7/8/2017 | 6/7/2018 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R158MPE13099 | 43 | 2/24/2018 | 6/7/2018 | 10/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R158MPE13189 | 49 | 5/23/2018 | 6/7/2018 | 7/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R158MPE15803 | 29 | 5/20/2018 | 6/7/2018 | 6/26/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE16649 | 35 | 5/21/2018 | 6/7/2018 | 6/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R158MPE14609 | 33 | 5/22/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R158MPE15562 | 39 | 5/22/2018 | 6/7/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R158MPE14598 | 42 | 5/22/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R158MPP02021 | 48 | 11/18/2017 | 6/7/2018 | 6/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE13036 | 32 | 5/25/2018 | 6/7/2018 | 6/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R158MPE16350 | 32 | 5/24/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R158MPE14390 | 27 | 5/17/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R158MPE12608 | 36 | 5/25/2018 | 6/7/2018 | 6/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R158MPE14395 | 19 | 5/25/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R158MPE15574 | 43 | 5/25/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R158MPE16756 | 61 | 5/22/2018 | 6/7/2018 | 6/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R158MPE12894 | 51 | 5/22/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R158MPE13437 | 22 | 5/25/2018 | 6/7/2018 | 6/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R158MPE13500 | 28 | 5/23/2018 | 6/7/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R158MPE16651 | 63 | 5/23/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R158MPE14469 | 23 | 5/23/2018 | 6/7/2018 | 6/18/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R158MPE12688 | 51 | 5/26/2018 | 6/7/2018 | 6/18/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R158MPE13264 | 64 | 5/22/2018 | 6/7/2018 | 6/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R158MPE12519 | 47 | 5/24/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R158MPE48459 | 51 | 5/25/2018 | 6/7/2018 | 6/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R158MPE48450 | 61 | 5/20/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R158MPE48463 | 56 | 5/25/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R158MPE48453 | 58 | 5/25/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R158MPE48449 | 30 | 5/22/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R158MPE48457 | 38 | 5/24/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R158MPE48452 | 42 | 5/26/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R158MPE48458 | 59 | 5/25/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R158MPE48461 | 63 | 5/21/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R158MPE48454 | 43 | 5/23/2018 | 6/7/2018 | 6/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R158MPE48451 | 52 | 5/26/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R157MPE84202 | 29 | 5/24/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R158MPE48456 | 37 | 5/23/2018 | 6/7/2018 | 6/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R157MPE83309 | 50 | 5/21/2018 | 6/7/2018 | 6/13/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R158MPE13335 | 50 | 5/20/2018 | 6/7/2018 | 6/13/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R158MPE13859 | 31 | 5/24/2018 | 6/7/2018 | 6/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R158MPE15468 | 64 | 5/25/2018 | 6/7/2018 | 6/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R158MPE14089 | 60 | 5/21/2018 | 6/7/2018 | 6/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R158MPE13026 | 62 | 5/22/2018 | 6/7/2018 | 6/13/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R158MPE14608 | 60 | 5/21/2018 | 6/7/2018 | 6/13/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R157MPE84205 | 51 | 5/18/2018 | 6/7/2018 | 6/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R157MPE84200 | 22 | 5/19/2018 | 6/7/2018 | 6/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R157MPE84206 | 61 | 5/23/2018 | 6/7/2018 | 6/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R157MPE84201 | 22 | 5/24/2018 | 6/7/2018 | 6/13/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R157MPE84204 | 65 | 5/21/2018 | 6/7/2018 | 6/13/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE22090 | 65 | 5/23/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE19315 | 35 | 5/24/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE22177 | 57 | 5/24/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE19538 | 34 | 5/24/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE19166 | 35 | 5/25/2018 | 6/6/2018 | 11/18/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R157MPE19211 | 49 | 5/25/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE20803 | 49 | 5/23/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE19676 | 34 | 5/23/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE21315 | 59 | 4/28/2018 | 6/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R157MPE19442 | 60 | 5/25/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE20452 | 60 | 5/24/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE22353 | 35 | 1/19/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE19868 | 50 | 5/25/2018 | 6/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R157MPE24324 | 50 | 5/24/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE24544 | 19 | 5/23/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE19722 | 42 | 5/21/2018 | 6/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R157MPE21596 | 46 | 5/21/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE19950 | 39 | 2/26/2018 | 6/6/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R157MPE20003 | 36 | 5/24/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE21651 | 60 | 5/24/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE21290 | 60 | 5/24/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE24219 | 42 | 5/23/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R157MPE23876 | 0 | 5/27/2018 | 6/6/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R157MPE18772 | 50 | 1/25/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R157MPE18867 | 23 | 3/18/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R157MPE18918 | 21 | 1/26/2018 | 6/6/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R157MPE19602 | 46 | 1/18/2018 | 6/6/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R157MPE22146 | 48 | 3/10/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R157MPP00541 | 54 | 12/20/2017 | 6/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R157MPE20004 | 48 | 4/27/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R157MPE20715 | 51 | 5/8/2018 | 6/6/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R157MPE20127 | 39 | 5/9/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R157MPE19203 | 53 | 1/24/2018 | 6/6/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R157MPE24806 | 63 | 8/26/2017 | 6/6/2018 | 11/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R157MPE19328 | 29 | 1/27/2018 | 6/6/2018 | 5/13/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R157MPE49222 | 59 | 5/21/2018 | 6/6/2018 | 7/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R157MPE20704 | 51 | 2/7/2018 | 6/6/2018 | 6/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R157MPE20241 | 28 | 3/26/2018 | 6/6/2018 | 6/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R157MPE49241 | 63 | 5/8/2018 | 6/6/2018 | 6/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R157MPE49230 | 51 | 5/18/2018 | 6/6/2018 | 6/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R157MPE49239 | 86 | 5/22/2018 | 6/6/2018 | 6/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R157MPE49228 | 34 | 5/18/2018 | 6/6/2018 | 6/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R157MPE49235 | 60 | 5/22/2018 | 6/6/2018 | 6/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R157MPE49238 | 56 | 5/19/2018 | 6/6/2018 | 6/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R157MPE49240 | 26 | 5/22/2018 | 6/6/2018 | 6/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R157MPE49232 | 63 | 5/19/2018 | 6/6/2018 | 6/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R157MPE49236 | 60 | 5/21/2018 | 6/6/2018 | 6/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R157MPE49233 | 62 | 4/26/2018 | 6/6/2018 | 6/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R157MPE49234 | 62 | 4/26/2018 | 6/6/2018 | 6/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R157MPE49231 | 41 | 5/2/2018 | 6/6/2018 | 6/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE28535 | 41 | 5/21/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE30368 | 68 | 5/26/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE30507 | 63 | 5/24/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R156MPE27844 | 36 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE27925 | 36 | 5/25/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE27713 | 23 | 5/25/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R156MPE25526 | 37 | 5/23/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE27302 | 42 | 5/26/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R156MPE28603 | 55 | 5/23/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE30666 | 26 | 5/23/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE30428 | 23 | 5/26/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R156MPE30628 | 28 | 5/23/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE31265 | 69 | 5/23/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE27327 | 38 | 5/24/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE27617 | 61 | 5/26/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R156MPE26157 | 58 | 5/23/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE26419 | 21 | 5/24/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R156MPE25482 | 35 | 5/23/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE31228 | 61 | 5/26/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE28915 | 28 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE27872 | 68 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE28012 | 61 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R156MPE27070 | 8 | 5/27/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R156MPE26302 | 46 | 5/24/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R156MPE29972 | 55 | 5/25/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE29713 | 42 | 5/20/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R156MPE28474 | 39 | 5/23/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE30135 | 32 | 5/24/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE30137 | 23 | 5/23/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R156MPE30925 | 39 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE28368 | 25 | 5/24/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE31190 | 36 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R156MPE30097 | 29 | 5/25/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE27665 | 43 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R156MPE28969 | 38 | 5/25/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R156MPE31050 | 50 | 5/19/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R156MPE27119 | 52 | 5/21/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R156MPE30950 | 36 | 5/21/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R156MPE30786 | 25 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R156MPE27199 | 23 | 5/19/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R156MPE25259 | 49 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R156MPE31214 | 22 | 5/24/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R156MPE26932 | 62 | 5/21/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R156MPE29365 | 45 | 5/20/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R156MPE31185 | 28 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R156MPE31128 | 38 | 5/21/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R156MPE28722 | 23 | 5/19/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R156MPE26004 | 41 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R156MPE27718 | 56 | 5/21/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R156MPE31019 | 39 | 4/30/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R156MPE30601 | 64 | 5/21/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R156MPE28736 | 56 | 5/18/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R156MPE29354 | 62 | 5/19/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE28324 | 53 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE29802 | 64 | 5/19/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R156MPE29815 | 29 | 5/19/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE27111 | 61 | 5/18/2018 | 6/5/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R156MPE28196 | 48 | 5/20/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R156MPE29142 | 47 | 5/20/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R156MPE26052 | 56 | 5/20/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE27724 | 54 | 5/15/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R156MPE27017 | 62 | 5/19/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE30857 | 47 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R156MPE29811 | 21 | 1/22/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE29645 | 23 | 5/20/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE26800 | 55 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE26883 | 49 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE30790 | 56 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE30344 | 46 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R156MPE27750 | 21 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE29652 | 45 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE27835 | 23 | 5/19/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE27011 | 46 | 5/17/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE29002 | 50 | 5/17/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE28719 | 54 | 5/14/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R156MPE27824 | 41 | 5/22/2018 | 6/5/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R156MPE30056 | 34 | 5/20/2018 | 6/5/2018 | 11/18/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R156MPP02351 | 22 | 4/3/2018 | 6/5/2018 | 10/10/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R156MPE27755 | 37 | 5/22/2018 | 6/5/2018 | 7/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R156MPE29103 | 45 | 5/20/2018 | 6/5/2018 | 6/25/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R156MPE42740 | 58 | 5/26/2018 | 6/5/2018 | 6/25/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R156MPE29663 | 42 | 5/21/2018 | 6/5/2018 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R156MPE26642 | 58 | 5/20/2018 | 6/5/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R156MPE27944 | 30 | 5/20/2018 | 6/5/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R156MPE27762 | 38 | 5/20/2018 | 6/5/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R156MPE28333 | 27 | 5/20/2018 | 6/5/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R156MPE26616 | 33 | 5/21/2018 | 6/5/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY MEDICAL ASSOCIATES PA | R156MPE27410 | 47 | 5/21/2018 | 6/5/2018 | 6/13/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R156MPE43451 | 64 | 4/12/2018 | 6/5/2018 | 6/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R156MPE43983 | 49 | 5/20/2018 | 6/5/2018 | 6/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R156MPE43140 | 27 | 5/20/2018 | 6/5/2018 | 6/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R156MPE43876 | 47 | 5/23/2018 | 6/5/2018 | 6/12/2018 | 99284 |
| PARAGON CONTRACTING SERV | R156MPE28100 | 47 | 5/18/2018 | 6/5/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R156MPE29581 | 62 | 5/21/2018 | 6/5/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R156MPE30136 | 55 | 5/3/2018 | 6/5/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R156MPE26827 | 41 | 5/21/2018 | 6/5/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R156MPE30798 | 50 | 5/21/2018 | 6/5/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R156MPE30092 | 52 | 5/21/2018 | 6/5/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R156MPE26515 | 33 | 5/21/2018 | 6/5/2018 | 6/11/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R156MPE30789 | 23 | 5/24/2018 | 6/5/2018 | 6/11/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R155MPE59180 | 63 | 5/16/2018 | 6/5/2018 | 6/11/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R155MPE59183 | 32 | 5/19/2018 | 6/5/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R156MPE43366 | 18 | 4/28/2018 | 6/5/2018 | 6/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R156MPE43627 | 51 | 5/20/2018 | 6/5/2018 | 6/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R156MPE43649 | 71 | 5/20/2018 | 6/5/2018 | 6/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R156MPE42752 | 66 | 5/20/2018 | 6/5/2018 | 6/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R156MPE43407 | 52 | 5/24/2018 | 6/5/2018 | 6/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R155MPE60173 | 24 | 5/18/2018 | 6/5/2018 | 6/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R156MPE43077 | 55 | 5/21/2018 | 6/5/2018 | 6/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R156MPE43153 | 52 | 5/23/2018 | 6/5/2018 | 6/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R155MPE60177 | 63 | 5/19/2018 | 6/5/2018 | 6/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R155MPE14605 | 52 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R155MPE17193 | 49 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R155MPE17781 | 72 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R155MPE20420 | 13 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R155MPE17794 | 67 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R155MPE16937 | 54 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R155MPE16172 | 70 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R155MPE18119 | 22 | 5/23/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R155MPE15384 | 27 | 5/2/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R155MPE17792 | 30 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R155MPE18116 | 31 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R155MPE20417 | 20 | 3/8/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R155MPE21526 | 29 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R155MP703674 | 27 | 1/8/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R155MPE14895 | 46 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R155MPE16270 | 31 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R155MPE17598 | 16 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE18749 | 5 | 5/23/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE20994 | 62 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R155MPE17504 | 57 | 5/12/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R155MPE17311 | 53 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE18127 | 35 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R155MPE19845 | 35 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R155MPE14931 | 55 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R155MPE23099 | 47 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R155MPE17573 | 53 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE15244 | 25 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R155MPE23079 | 25 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R155MPE20877 | 61 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R155MPE16518 | 53 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R155MPE23657 | 46 | 5/9/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R155MPE15039 | 41 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE19842 | 47 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE16614 | 49 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R155MPE17168 | 60 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE17596 | 54 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE21057 | 74 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE20714 | 34 | 5/13/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R155MPE15392 | 39 | 5/12/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE21058 | 27 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE19680 | 60 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R155MPE14934 | 53 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE15997 | 57 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R155MPE20751 | 56 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE20837 | 24 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE21030 | 58 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R155MPE17111 | 57 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE17233 | 32 | 5/9/2018 | 6/4/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R155MPE15404 | 37 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R155MPE16581 | 48 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE18047 | 54 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE15575 | 28 | 5/13/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R155MPE15351 | 43 | 5/13/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE15245 | 54 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE18025 | 57 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R155MPE15730 | 58 | 5/13/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE19844 | 21 | 5/13/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R155MPE19936 | 46 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R155MPE16164 | 27 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE20834 | 37 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE16076 | 50 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE17643 | 55 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE16041 | 61 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE16083 | 31 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE15994 | 26 | 4/25/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R155MPE15977 | 62 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R155MPE16323 | 58 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE19927 | 51 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R155MPE15742 | 48 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R155MPE23159 | 23 | 5/12/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R155MPE20254 | 24 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE14539 | 42 | 5/12/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE17756 | 34 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R155MPE21673 | 55 | 5/9/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R155MPE16321 | 58 | 5/13/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R155MPE14406 | 46 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R155MPE20702 | 47 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R155MPE20492 | 44 | 5/12/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R155MPE19665 | 54 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE19922 | 65 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16218 | 61 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R155MPE20828 | 58 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE19860 | 36 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R155MPE14175 | 68 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16080 | 63 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE20590 | 57 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE15603 | 57 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE20974 | 62 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE20780 | 53 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R155MPE16550 | 29 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE15849 | 46 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE15537 | 23 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R155MPE15972 | 56 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE15061 | 59 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE15060 | 46 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE15752 | 62 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R155MPE15588 | 55 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE14728 | 34 | 5/13/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16417 | 55 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE14060 | 62 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16488 | 26 | 4/30/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R155MPE20982 | 54 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16487 | 38 | 5/9/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE20300 | 62 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE23077 | 63 | 5/12/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16090 | 58 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE15754 | 42 | 4/30/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE20951 | 46 | 5/12/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE19671 | 37 | 4/30/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE23112 | 60 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16005 | 50 | 5/3/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16800 | 63 | 5/9/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE17131 | 59 | 4/25/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16723 | 47 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R155MPE21663 | 63 | 5/3/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE17130 | 48 | 4/30/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE19923 | 51 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE15863 | 67 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16221 | 34 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE18852 | 80 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE21621 | 21 | 5/11/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16538 | 50 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R155MPE15326 | 21 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE17127 | 44 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE18734 | 32 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R155MPE15871 | 64 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE15701 | 24 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE15999 | 71 | 5/9/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE17525 | 29 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R155MPE21284 | 48 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MP860481 | 62 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE17276 | 60 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16220 | 55 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE14068 | 40 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE15008 | 87 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE15337 | 65 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16162 | 47 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE19661 | 55 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE18946 | 48 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16223 | 52 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16078 | 64 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MP703673 | 62 | 3/5/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE14238 | 29 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R155MPE17098 | 25 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE17116 | 55 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE15771 | 20 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE23076 | 46 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE20979 | 64 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE17164 | 45 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE16262 | 60 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R15SMPE16129 | 57 | 5/8/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE21018 | 57 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE14726 | 62 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15985 | 49 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE16128 | 39 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE17167 | 58 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15215 | 27 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE15773 | 27 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE14076 | 40 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE23073 | 54 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15396 | 53 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE14999 | 20 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE16260 | 28 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15700 | 30 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE21276 | 54 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE18747 | 50 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15753 | 29 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15231 | 29 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE20588 | 45 | 5/7/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15992 | 61 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE18350 | 61 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE21665 | 61 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE19710 | 57 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15852 | 36 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE20450 | 47 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE16422 | 42 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE15371 | 58 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE21504 | 37 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE17967 | 52 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15866 | 20 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE15374 | 53 | 5/11/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE19677 | 61 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE21288 | 50 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE17930 | 52 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE21651 | 40 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE15500 | 62 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15242 | 62 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE17166 | 55 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15956 | 47 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE18099 | 49 | 4/25/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE16119 | 59 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE17129 | 61 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE20454 | 60 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE20581 | 46 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE21052 | 45 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE19550 | 23 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE16719 | 54 | 5/11/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE17226 | 46 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE17128 | 33 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE15418 | 54 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE17096 | 40 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE16947 | 43 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15330 | 20 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE19835 | 62 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE16490 | 64 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE16156 | 44 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15339 | 48 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE20578 | 57 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15397 | 62 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE16822 | 54 | 5/6/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE16786 | 61 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE21023 | 39 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15817 | 48 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE19850 | 62 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15868 | 63 | 5/1/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15232 | 23 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE15019 | 27 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE14236 | 52 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE18644 | 53 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15759 | 33 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE16284 | 62 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15960 | 36 | 5/11/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE18888 | 30 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE19915 | 58 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE19485 | 20 | 5/13/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE21498 | 50 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15230 | 28 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE21056 | 47 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE14921 | 49 | 5/11/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE14546 | 35 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE16726 | 53 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE20784 | 23 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE14900 | 48 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE17533 | 48 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE16371 | 55 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE21044 | 55 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE18840 | 35 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE14069 | 47 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE17460 | 47 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE15690 | 47 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE20583 | 57 | 5/4/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15593 | 54 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE16815 | 44 | 5/12/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE19929 | 53 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE16942 | 53 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE17640 | 22 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE16084 | 32 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15996 | 58 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE18038 | 47 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15002 | 49 | 5/11/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE18940 | 63 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15419 | 50 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R15SMPE23696 | 50 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE18838 | 54 | 5/18/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15373 | 45 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE23689 | 62 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE16549 | 39 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE14073 | 50 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15937 | 61 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15587 | 41 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE16075 | 41 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE20587 | 71 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE16009 | 48 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE20591 | 51 | 5/20/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE20977 | 38 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE15765 | 56 | 5/11/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15391 | 58 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE16411 | 25 | 4/24/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE19664 | 25 | 4/25/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE15216 | 53 | 5/14/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE14169 | 35 | 5/12/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE21501 | 63 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15329 | 24 | 5/17/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE17101 | 49 | 5/19/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE14241 | 21 | 5/21/2018 | 6/4/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE20970 | 52 | 5/16/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE20592 | 20 | 5/15/2018 | 6/4/2018 | 11/18/2019 | 99284 |
| ROGELIO CARRERA, MD | R15SMPE18496 | 17 | 5/11/2018 | 6/4/2018 | 10/1/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R15SMPE17286 | 62 | 5/19/2018 | 6/4/2018 | 5/9/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15714 | 63 | 5/17/2018 | 6/4/2018 | 5/6/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R15SMPE17481 | 59 | 5/18/2018 | 6/4/2018 | 2/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R15SMPE20956 | 34 | 5/17/2018 | 6/4/2018 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE14074 | 47 | 5/15/2018 | 6/4/2018 | 12/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R15SMPE21446 | 52 | 2/4/2018 | 6/4/2018 | 10/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R15SMPE16023 | 52 | 2/21/2018 | 6/4/2018 | 10/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE15213 | 25 | 5/17/2018 | 6/4/2018 | 10/8/2018 | 99284 |
| ROGELIO CARRERA, MD | R15SMPE20515 | 39 | 5/19/2018 | 6/4/2018 | 9/20/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R15SMPE53193 | 59 | 5/20/2018 | 6/4/2018 | 9/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R15SMPE15234 | 26 | 5/17/2018 | 6/4/2018 | 8/13/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R15SMPE15053 | 43 | 2/21/2018 | 6/4/2018 | 8/13/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R15SMPE15941 | 31 | 5/19/2018 | 6/4/2018 | 7/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R15SMPE23599 | 47 | 5/19/2018 | 6/4/2018 | 7/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R15SMPE17495 | 43 | 5/20/2018 | 6/4/2018 | 7/23/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R15SMPE23161 | 43 | 5/23/2018 | 6/4/2018 | 7/23/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R15SMPE15264 | 38 | 5/21/2018 | 6/4/2018 | 7/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R15SMPE14990 | 59 | 5/16/2018 | 6/4/2018 | 6/28/2018 | 99285 |
| INPHYNET CONT SERV INC | R15SMPE17449 | 61 | 5/12/2018 | 6/4/2018 | 6/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R15SMPE15359 | 29 | 5/21/2018 | 6/4/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R15SMPE14543 | 55 | 5/16/2018 | 6/4/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R15SMPE23685 | 64 | 5/18/2018 | 6/4/2018 | 6/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R15SMPE15492 | 39 | 5/17/2018 | 6/4/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R15SMPE17126 | 42 | 5/15/2018 | 6/4/2018 | 6/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R15SMPE19718 | 20 | 5/16/2018 | 6/4/2018 | 6/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R15SMPE16477 | 23 | 5/18/2018 | 6/4/2018 | 6/26/2018 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE15822 | 56 | 5/16/2018 | 6/4/2018 | 6/25/2018 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE21678 | 24 | 5/16/2018 | 6/4/2018 | 6/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE21273 | 58 | 5/17/2018 | 6/4/2018 | 6/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15321 | 33 | 5/16/2018 | 6/4/2018 | 6/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE15393 | 36 | 5/18/2018 | 6/4/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE15927 | 38 | 5/15/2018 | 6/4/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE17135 | 34 | 5/14/2018 | 6/4/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE14875 | 58 | 5/19/2018 | 6/4/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE15014 | 55 | 5/19/2018 | 6/4/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE17014 | 55 | 5/21/2018 | 6/4/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE15918 | 43 | 5/19/2018 | 6/4/2018 | 6/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE23650 | 40 | 5/10/2018 | 6/4/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE23645 | 36 | 5/16/2018 | 6/4/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE23649 | 57 | 5/18/2018 | 6/4/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE14343 | 27 | 5/16/2018 | 6/4/2018 | 6/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE20736 | 33 | 5/20/2018 | 6/4/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE18539 | 41 | 5/16/2018 | 6/4/2018 | 6/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE18514 | 21 | 5/16/2018 | 6/4/2018 | 6/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE16356 | 59 | 5/19/2018 | 6/4/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE16526 | 36 | 5/17/2018 | 6/4/2018 | 6/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE18487 | 40 | 5/18/2018 | 6/4/2018 | 6/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE14876 | 28 | 5/16/2018 | 6/4/2018 | 6/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE21162 | 62 | 5/18/2018 | 6/4/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE21657 | 35 | 5/8/2018 | 6/4/2018 | 6/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE21569 | 34 | 4/28/2018 | 6/4/2018 | 6/13/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE15179 | 50 | 5/18/2018 | 6/4/2018 | 6/13/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R15SMPE16297 | 64 | 4/27/2018 | 6/4/2018 | 6/13/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R15SMPE21632 | 29 | 5/16/2018 | 6/4/2018 | 6/13/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE14970 | 58 | 5/18/2018 | 6/4/2018 | 6/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE21167 | 33 | 5/20/2018 | 6/4/2018 | 6/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R15SMPE20525 | 62 | 5/15/2018 | 6/4/2018 | 6/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R15SMPE20681 | 26 | 5/10/2018 | 6/4/2018 | 6/12/2018 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE23698 | 47 | 5/17/2018 | 6/4/2018 | 6/12/2018 | 99284 |
| PARAGON CONTRACTING SERV | R15SMPE17924 | 35 | 5/12/2018 | 6/4/2018 | 6/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R15SMPE16148 | 62 | 5/19/2018 | 6/4/2018 | 6/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R15SMPE20166 | 22 | 5/20/2018 | 6/4/2018 | 6/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R15SMPE18502 | 26 | 5/19/2018 | 6/4/2018 | 6/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R15SMPE15930 | 42 | 5/15/2018 | 6/4/2018 | 6/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R15SMPE18836 | 49 | 5/16/2018 | 6/4/2018 | 6/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R15SMPE14803 | 46 | 5/19/2018 | 6/4/2018 | 6/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R15SMPE23448 | 60 | 5/18/2018 | 6/4/2018 | 6/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R15SMPE14527 | 51 | 5/16/2018 | 6/4/2018 | 6/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R15SMPE22563 | 54 | 5/17/2018 | 6/4/2018 | 6/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R15SMPE16001 | 26 | 5/22/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R15SMPE21558 | 49 | 5/24/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R15SMPE15576 | 40 | 5/21/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R15SMPE17680 | 63 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R15SMPE16082 | 41 | 5/24/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R15SMPE15426 | 26 | 5/22/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| ROGELIO CARRERA, MD | R15SMPE17136 | 13 | 4/29/2018 | 6/4/2018 | 6/11/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R155MPE16697 | 42 | 5/19/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R155MPE20948 | 42 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R155MPE16415 | 64 | 5/17/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R155MPE17123 | 65 | 5/11/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R155MPE16414 | 36 | 4/29/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R155MPE16633 | 34 | 5/15/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R155MPE23674 | 35 | 5/14/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R155MPE21633 | 35 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R155MPE17607 | 56 | 5/19/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R155MPE16532 | 62 | 5/11/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R155MPE23675 | 42 | 5/12/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R155MPE14544 | 25 | 5/11/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R155MPE18850 | 28 | 5/15/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R155MPE15017 | 57 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R155MPE15975 | 63 | 5/15/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R155MPE18676 | 38 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R155MPE17920 | 49 | 5/15/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R155MPE15375 | 35 | 5/15/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R155MPE15518 | 64 | 5/21/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R155MPE16648 | 38 | 5/21/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R155MPE16543 | 37 | 5/15/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| PARAGON CONTRACTING SERV | R155MPE20589 | 52 | 5/16/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| PARAGON CONTRACTING SERV | R155MPE15748 | 21 | 5/16/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE14858 | 34 | 5/17/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE23656 | 50 | 5/20/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE16362 | 59 | 5/17/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE17439 | 55 | 5/15/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE17523 | 24 | 5/17/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE15291 | 54 | 5/20/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE16365 | 22 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE17115 | 35 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE16072 | 52 | 5/17/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE16784 | 54 | 5/15/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE17197 | 54 | 5/19/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE16067 | 53 | 5/20/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE15188 | 39 | 5/17/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE14190 | 51 | 5/19/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE15186 | 29 | 5/19/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE16618 | 48 | 5/20/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE22463 | 42 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE20735 | 71 | 5/17/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE16226 | 42 | 5/13/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE16170 | 62 | 5/20/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE19660 | 24 | 5/15/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE23653 | 63 | 5/19/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE14188 | 19 | 5/2/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE16528 | 49 | 5/12/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE14905 | 44 | 5/20/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE18712 | 32 | 5/16/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE15547 | 41 | 5/20/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE14105 | 38 | 5/11/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE15383 | 38 | 5/19/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE16086 | 38 | 5/17/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE14521 | 61 | 5/20/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R155MPE16410 | 64 | 5/16/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R155MPE17545 | 25 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R155MPE16276 | 23 | 5/20/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R155MPE20280 | 24 | 5/16/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R155MPE19917 | 41 | 5/21/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R155MPE23595 | 51 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R155MPE15180 | 33 | 5/21/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R155MPE16418 | 24 | 5/19/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R155MPE17603 | 51 | 5/22/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R155MPE16268 | 56 | 5/16/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R155MPE16330 | 38 | 5/22/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R155MPE14463 | 55 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R155MPE19539 | 50 | 5/19/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R155MPE23433 | 42 | 5/21/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R155MPE17198 | 61 | 5/21/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R155MPE14842 | 26 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R155MPE20124 | 32 | 5/16/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R155MPE22567 | 36 | 3/2/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R155MPE14120 | 60 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R155MPE17457 | 37 | 5/21/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R155MPE22585 | 27 | 5/20/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R155MPE16163 | 64 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R155MPE16606 | 62 | 5/21/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R155MPE15071 | 60 | 5/16/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R155MPE21514 | 34 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R155MPE19210 | 49 | 5/16/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R155MPE16687 | 35 | 5/21/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R155MPE14814 | 31 | 5/20/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R155MPE23336 | 38 | 5/20/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R155MPE17099 | 54 | 5/16/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R155MPE14593 | 50 | 5/17/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R155MPE17016 | 49 | 3/1/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R155MPE22224 | 12 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R155MPE20174 | 42 | 5/16/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R155MPE16931 | 23 | 5/16/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R155MPE14137 | 60 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R155MPE18764 | 29 | 5/11/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R155MPE15867 | 44 | 5/13/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R155MPE18105 | 57 | 5/19/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R155MPE21882 | 29 | 5/20/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R155MPE14716 | 59 | 5/15/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R155MPE16677 | 36 | 5/10/2018 | 6/4/2018 | 6/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R155MPE14800 | 46 | 5/18/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R155MPE17876 | 58 | 5/15/2018 | 6/4/2018 | 6/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE16902 | 34 | 5/18/2018 | 6/1/2018 | 4/10/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE17283 | 50 | 5/19/2018 | 6/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R152MPE17298 | 43 | 5/20/2018 | 6/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R152MPE16925 | 56 | 5/21/2018 | 6/1/2018 | 11/18/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R152MPE17975 | 49 | 5/21/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE18224 | 58 | 5/18/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE18225 | 27 | 5/20/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE17933 | 47 | 5/19/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE17807 | 62 | 5/19/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE17587 | 55 | 5/18/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE18012 | 22 | 5/19/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE17999 | 88 | 5/21/2018 | 6/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R152MPE18295 | 15 | 5/21/2018 | 6/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R152MPE17374 | 56 | 5/20/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE16680 | 49 | 5/19/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE16874 | 29 | 5/21/2018 | 6/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R152MPE17382 | 60 | 5/18/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE16675 | 65 | 5/21/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE17159 | 50 | 5/18/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE17334 | 35 | 5/20/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE16537 | 23 | 5/21/2018 | 6/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R152MPE17725 | 54 | 5/19/2018 | 6/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R152MPE16917 | 82 | 5/20/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE16681 | 50 | 5/20/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE17737 | 33 | 5/19/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE16565 | 35 | 5/21/2018 | 6/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R152MPE21377 | 29 | 5/14/2018 | 6/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R152MPE18510 | 10 | 5/23/2018 | 6/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R152MPE16566 | 31 | 5/18/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R152MPE16454 | 62 | 5/14/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R152MPE16542 | 55 | 1/2/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R152MPE17319 | 74 | 3/3/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R152MPE17976 | 60 | 3/28/2018 | 6/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R152MPE16915 | 65 | 5/20/2018 | 6/1/2018 | 7/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R152MPE17281 | 62 | 5/9/2018 | 6/1/2018 | 6/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R152MPE17749 | 25 | 2/18/2018 | 6/1/2018 | 6/11/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R152MPE17469 | 35 | 10/27/2017 | 6/1/2018 | 6/11/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R152MPE17946 | 56 | 3/13/2018 | 6/1/2018 | 6/11/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R152MPE52032 | 31 | 4/16/2018 | 6/1/2018 | 6/11/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R152MPE52034 | 36 | 5/19/2018 | 6/1/2018 | 6/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R152MPE53663 | 54 | 5/18/2018 | 6/1/2018 | 6/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R152MPE53664 | 36 | 5/20/2018 | 6/1/2018 | 6/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R152MPE53660 | 57 | 5/20/2018 | 6/1/2018 | 6/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R151MPE23221 | 63 | 5/17/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE22582 | 34 | 5/20/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE26003 | 43 | 5/20/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE23748 | 46 | 5/18/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE24003 | 23 | 5/19/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE22532 | 65 | 5/19/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE21701 | 20 | 5/19/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE23950 | 51 | 5/17/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE22472 | 62 | 5/19/2018 | 5/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R151MPE22465 | 38 | 5/20/2018 | 5/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R151MPE23352 | 57 | 5/19/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE22694 | 51 | 5/16/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE22509 | 65 | 5/19/2018 | 5/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R151MPE22459 | 7 | 5/21/2018 | 5/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R151MPE23731 | 34 | 5/17/2018 | 5/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R151MPE22917 | 58 | 5/17/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE25656 | 57 | 5/19/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE23482 | 49 | 5/21/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE23727 | 59 | 5/17/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE22333 | 23 | 5/19/2018 | 5/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R151MPE24638 | 23 | 5/19/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE22247 | 58 | 5/19/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE23726 | 7 | 5/18/2018 | 5/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R151MPE22581 | 54 | 5/19/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE22342 | 58 | 5/17/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE22632 | 44 | 5/21/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE23741 | 52 | 5/18/2018 | 5/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R151MPE26020 | 41 | 5/17/2018 | 5/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R151MPE22091 | 33 | 5/16/2018 | 5/31/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R151MPE22073 | 56 | 5/19/2018 | 5/31/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R151MPE21859 | 64 | 4/24/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R151MPE21578 | 76 | 4/19/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R151MPE22630 | 58 | 1/3/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R151MPE23761 | 55 | 4/17/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R151MPE21786 | 59 | 4/13/2018 | 5/31/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R151MPE21606 | 58 | 12/28/2017 | 5/31/2018 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R151MPE67709 | 53 | 5/17/2018 | 5/31/2018 | 5/6/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R151MPE17694 | 16 | 12/28/2017 | 5/31/2018 | 10/22/2018 | 99285 |
| ROGELIO CARRERA, MD | R151MPE21799 | 18 | 1/2/2018 | 5/31/2018 | 10/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R151MPE19284 | 35 | 1/14/2018 | 5/31/2018 | 8/9/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R151MPE21553 | 40 | 5/18/2018 | 5/31/2018 | 6/26/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R151MPE19287 | 59 | 5/15/2018 | 5/31/2018 | 6/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R151MPE23710 | 64 | 5/18/2018 | 5/31/2018 | 6/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R151MPE25762 | 23 | 4/9/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R151MPE22973 | 23 | 4/5/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R151MPE21653 | 31 | 4/5/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R151MPE24385 | 36 | 4/5/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R151MPE22116 | 37 | 4/9/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R151MPE33323 | 25 | 5/14/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R151MPE23529 | 36 | 5/21/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R151MPE33395 | 56 | 5/8/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R151MPE17601 | 63 | 5/15/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R151MPE19000 | 21 | 5/11/2018 | 5/31/2018 | 6/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R151MPE34240 | 21 | 5/11/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R151MPE33609 | 31 | 5/13/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R151MPE19364 | 29 | 5/14/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R151MPE34129 | 57 | 5/15/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R151MPE19253 | 41 | 5/15/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R151MPE19537 | 62 | 5/15/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R151MPE33339 | 63 | 5/17/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R151MPE33376 | 22 | 5/17/2018 | 5/31/2018 | 6/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R151MPE34118 | 40 | 5/18/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R151MPE18740 | 62 | 5/11/2018 | 5/31/2018 | 6/12/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R151MPE02712 | 37 | 5/14/2018 | 5/31/2018 | 6/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R151MPE02718 | 31 | 5/15/2018 | 5/31/2018 | 6/12/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R151MPE19763 | 51 | 5/14/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R151MPE33337 | 21 | 5/11/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R151MPE34347 | 64 | 5/15/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R151MPE18266 | 28 | 5/15/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R151MPE19337 | 27 | 5/18/2018 | 5/31/2018 | 6/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R151MPE19299 | 31 | 5/15/2018 | 5/31/2018 | 6/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R151MPE18171 | 62 | 5/15/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R151MPE19525 | 62 | 5/17/2018 | 5/31/2018 | 6/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R151MPE17928 | 26 | 5/15/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R151MPE19069 | 55 | 5/15/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R151MPE18765 | 61 | 5/15/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R151MPE17679 | 23 | 5/16/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R151MPE17792 | 61 | 5/16/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R151MPE18238 | 45 | 5/14/2018 | 5/31/2018 | 6/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R151MPE18803 | 46 | 5/17/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R151MPE17690 | 22 | 5/17/2018 | 5/31/2018 | 6/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R151MPE6711 | 54 | 5/16/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R151MPE67710 | 21 | 5/14/2018 | 5/31/2018 | 6/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R151MPE67712 | 63 | 5/14/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R151MPE17452 | 32 | 5/16/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R151MPE65428 | 20 | 5/7/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R151MPE19035 | 58 | 5/14/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R151MPE65429 | 41 | 5/8/2018 | 5/31/2018 | 6/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R151MPE18183 | 55 | 5/12/2018 | 5/31/2018 | 6/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R151MPE17567 | 25 | 5/14/2018 | 5/31/2018 | 6/5/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R151MPE17608 | 21 | 5/11/2018 | 5/31/2018 | 6/5/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R151MPE19109 | 64 | 5/15/2018 | 5/31/2018 | 6/5/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R151MPE02197 | 26 | 5/13/2018 | 5/31/2018 | 6/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R151MPE17721 | 56 | 5/8/2018 | 5/31/2018 | 6/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R151MPE18078 | 31 | 5/13/2018 | 5/31/2018 | 6/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R151MPE17765 | 62 | 4/9/2018 | 5/31/2018 | 6/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R151MPE18875 | 57 | 5/15/2018 | 5/31/2018 | 6/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R151MPE17619 | 63 | 5/17/2018 | 5/31/2018 | 6/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R151MPE18877 | 58 | 5/15/2018 | 5/31/2018 | 6/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R151MPE02222 | 36 | 5/7/2018 | 5/31/2018 | 6/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R151MPE03502 | 13 | 5/6/2018 | 5/31/2018 | 6/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R151MPE03503 | 34 | 5/4/2018 | 5/31/2018 | 6/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R151MPE03504 | 46 | 5/6/2018 | 5/31/2018 | 6/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R151MPE02717 | 57 | 5/18/2018 | 5/31/2018 | 6/5/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09412 | 58 | 5/17/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09546 | 25 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE09655 | 45 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09062 | 20 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE09070 | 47 | 5/7/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE08861 | 69 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE11126 | 19 | 5/20/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE07767 | 14 | 5/17/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09487 | 58 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE08843 | 56 | 5/19/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE08858 | 57 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE11128 | 37 | 5/20/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE09146 | 32 | 5/18/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE08596 | 59 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE11252 | 33 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE11208 | 60 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE08850 | 41 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE08520 | 62 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09237 | 24 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE08769 | 37 | 4/15/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE08844 | 45 | 5/17/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09408 | 46 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09418 | 60 | 5/19/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09466 | 64 | 5/17/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE08802 | 24 | 5/17/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE09123 | 58 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE09358 | 50 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE08351 | 62 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE08583 | 53 | 5/18/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE09435 | 62 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE08817 | 53 | 5/20/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09396 | 52 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE08519 | 38 | 5/18/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE10644 | 49 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE08793 | 70 | 5/17/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE10640 | 25 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE09356 | 51 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE08949 | 63 | 5/19/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE08872 | 55 | 5/20/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09250 | 37 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE09096 | 35 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE08862 | 27 | 5/17/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09450 | 51 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE10269 | 59 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09382 | 46 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09225 | 53 | 5/17/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09033 | 24 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE11130 | 30 | 5/19/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09460 | 58 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE10641 | 23 | 5/7/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE09019 | 59 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE09258 | 27 | 5/20/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09424 | 20 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE10998 | 48 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09348 | 60 | 5/20/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09310 | 27 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE08254 | 34 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE08642 | 33 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE07788 | 33 | 5/17/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE08804 | 57 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE09043 | 21 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R150MPE10266 | 63 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09627 | 33 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09047 | 34 | 5/18/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE08863 | 65 | 5/19/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09458 | 49 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09093 | 28 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE09660 | 28 | 4/30/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R150MPE08771 | 44 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R150MPE09594 | 20 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R150MPE09158 | 55 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R150MPE10007 | 44 | 5/11/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R150MPE10855 | 59 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R150MPE09052 | 58 | 5/11/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R150MPE10368 | 57 | 4/26/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R150MPE09373 | 51 | 4/28/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R150MPE09089 | 59 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R150MPE08509 | 60 | 5/11/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R150MPE09429 | 60 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R150MPE11899 | 59 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R150MPE08309 | 50 | 5/10/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R150MPE11886 | 22 | 5/11/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R150MPE11885 | 54 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R150MPE09547 | 61 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R150MPE12030 | 28 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | R150MPE08539 | 55 | 5/11/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R150MPE09647 | 52 | 3/6/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R150MPE08886 | 45 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R150MPE09642 | 29 | 5/1/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R150MPE10049 | 24 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R150MPE08945 | 57 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R150MPE08776 | 54 | 5/18/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R150MPE12073 | 31 | 5/10/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R150MPE08920 | 64 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R150MPE10250 | 62 | 5/10/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE10972 | 54 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R150MPE08765 | 54 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE10231 | 63 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE11931 | 62 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE10134 | 47 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08262 | 60 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R150MPE08729 | 57 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08825 | 56 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08545 | 50 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R150MPE10065 | 47 | 4/25/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08915 | 40 | 5/10/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08893 | 51 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08494 | 44 | 2/19/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE09280 | 51 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R150MPE09010 | 58 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08877 | 60 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE09067 | 53 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE09282 | 33 | 5/8/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE09733 | 50 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08902 | 51 | 4/27/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R150MPE09995 | 48 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08803 | 62 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08854 | 56 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE10074 | 53 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE10975 | 57 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R150MPE08330 | 22 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE09261 | 61 | 5/16/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE09420 | 52 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE10001 | 55 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE09201 | 50 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08547 | 64 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE09069 | 39 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R150MPE08624 | 44 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE09417 | 49 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE11848 | 57 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08926 | 25 | 5/15/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R150MPE08495 | 43 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE11789 | 37 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE09529 | 45 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R150MPE08808 | 19 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R150MPE11875 | 54 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08731 | 25 | 5/10/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R150MPE11876 | 22 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE09018 | 32 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R150MPE09405 | 25 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08620 | 23 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE09177 | 20 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE11877 | 20 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R150MPE08746 | 54 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE09419 | 66 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R150MPE08659 | 40 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08556 | 59 | 2/27/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE11932 | 42 | 5/14/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08760 | 51 | 5/12/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08543 | 49 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08658 | 35 | 5/13/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE08733 | 49 | 5/11/2018 | 5/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R150MPE08616 | 60 | 12/28/2017 | 5/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE09301 | 48 | 5/12/2018 | 5/30/2018 | 7/16/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R150MPE08334 | 65 | 5/13/2018 | 5/30/2018 | 7/12/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R150MPE08522 | 27 | 5/14/2018 | 5/30/2018 | 7/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R150MPE11795 | 40 | 5/11/2018 | 5/30/2018 | 6/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R150MPE09191 | 47 | 5/16/2018 | 5/30/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE08186 | 50 | 5/6/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE08837 | 30 | 5/13/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE08288 | 22 | 5/13/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE08171 | 59 | 5/12/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE10215 | 21 | 5/13/2018 | 5/30/2018 | 6/5/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE09501 | 48 | 5/13/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE07885 | 43 | 5/13/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE09290 | 30 | 5/13/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE10429 | 20 | 5/6/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE10848 | 20 | 5/13/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE10925 | 39 | 5/6/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE09899 | 70 | 5/13/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE10847 | 57 | 5/14/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE10431 | 54 | 5/13/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R150MPE09086 | 62 | 5/16/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R150MPE09051 | 44 | 5/15/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| ROGELIO CARRERA, MD | R150MPE07267 | 9 | 5/7/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| ROGELIO CARRERA, MD | R150MPE00779 | 9 | 5/3/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| ROGELIO CARRERA, MD | R150MPE08395 | 16 | 5/5/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R150MPE08924 | 38 | 5/14/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R150MPE08667 | 26 | 5/13/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R150MPE08605 | 64 | 3/11/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R150MPE10008 | 52 | 5/12/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R150MPE08916 | 63 | 5/14/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R150MPE08919 | 59 | 5/10/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R150MPE08743 | 51 | 4/13/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE08156 | 27 | 2/12/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE12013 | 35 | 5/15/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE09503 | 59 | 4/23/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R150MPE09453 | 53 | 5/14/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R150MPE08529 | 39 | 5/15/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R150MPE44855 | 51 | 5/8/2018 | 5/30/2018 | 6/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R150MPE43365 | 63 | 5/8/2018 | 5/30/2018 | 6/5/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R149MPE08797 | 35 | 5/18/2018 | 5/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R149MPE07035 | 31 | 5/15/2018 | 5/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R149MPE11000 | 24 | 5/13/2018 | 5/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R149MPE06504 | 27 | 5/13/2018 | 5/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R149MPE06595 | 42 | 5/15/2018 | 5/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R149MPE08848 | 46 | 5/13/2018 | 5/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R149MPE07362 | 55 | 5/13/2018 | 5/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R149MPE07238 | 61 | 5/15/2018 | 5/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R149MPE09791 | 15 | 5/14/2018 | 5/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R149MPE07481 | 40 | 5/13/2018 | 5/29/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R149MPE06502 | 52 | 5/13/2018 | 5/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R149MPE10272 | 27 | 5/18/2018 | 5/29/2018 | 11/18/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R149MPP00868 | 59 | 3/12/2018 | 5/29/2018 | 7/2/2018 | 99284 |
| PARAGON CONTRACTING SERV | R149MPP05523 | 43 | 3/30/2018 | 5/29/2018 | 6/12/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R149MPE06931 | 48 | 2/1/2018 | 5/29/2018 | 6/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R149MPE11950 | 48 | 2/6/2018 | 5/29/2018 | 6/5/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R148MPE23382 | 20 | 5/15/2018 | 5/28/2018 | 6/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R148MPE25341 | 51 | 5/16/2018 | 5/28/2018 | 6/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R148MPE25342 | 31 | 5/16/2018 | 5/28/2018 | 6/5/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE26167 | 59 | 5/11/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE25353 | 54 | 5/15/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE24656 | 60 | 5/15/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R145MPE24800 | 32 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE24770 | 33 | 5/11/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R145MPE26194 | 25 | 5/17/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE26160 | 54 | 5/18/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R145MPE24791 | 64 | 5/11/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE24679 | 58 | 5/15/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R145MPE24853 | 46 | 5/15/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R145MPE24844 | 46 | 5/13/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE24724 | 41 | 5/12/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE25747 | 35 | 5/12/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R145MPE26146 | 64 | 5/11/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE24768 | 54 | 5/12/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R145MPE26141 | 42 | 5/15/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE25429 | 51 | 5/15/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE25245 | 30 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE25204 | 54 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE26145 | 30 | 5/12/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R145MPE29974 | 55 | 5/3/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE24649 | 49 | 5/12/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R145MPE25482 | 62 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R145MPE24873 | 49 | 5/13/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE25206 | 58 | 5/13/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE25483 | 18 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE24826 | 65 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R145MPE24903 | 49 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R145MPE24802 | 62 | 4/11/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE25507 | 45 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE24784 | 40 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE24988 | 47 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE24843 | 42 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE26180 | 50 | 5/12/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE24702 | 47 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R145MPE24717 | 49 | 5/11/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R145MPE25476 | 48 | 5/11/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R145MPE24600 | 51 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R145MPE25277 | 49 | 5/8/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R145MPE25275 | 41 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R145MPE25857 | 32 | 5/13/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R145MPE24929 | 50 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R145MPE24923 | 64 | 5/4/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R145MPE24996 | 55 | 5/15/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R145MPE24789 | 61 | 5/8/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R145MPE25518 | 56 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R145MPE24813 | 58 | 5/13/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R145MPE25676 | 58 | 5/8/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R145MPE24630 | 59 | 5/13/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE24704 | 56 | 5/12/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE24816 | 55 | 5/10/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE25075 | 50 | 5/12/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE25225 | 62 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE25008 | 27 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE26188 | 57 | 5/12/2018 | 5/25/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R145MPE25766 | 63 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE25974 | 31 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE26251 | 50 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE24678 | 56 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE24785 | 64 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R145MPE25769 | 42 | 5/12/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE26064 | 59 | 5/14/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE25931 | 47 | 5/10/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE25070 | 21 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE25191 | 44 | 5/11/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE25049 | 30 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE25809 | 65 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE24753 | 39 | 5/10/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE24749 | 24 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE25943 | 45 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R145MPE24967 | 20 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE24648 | 34 | 5/12/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R145MPE26181 | 25 | 5/12/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE24776 | 21 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE24831 | 28 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE26168 | 31 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R145MPE26319 | 52 | 5/12/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE24788 | 49 | 5/11/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE24836 | 47 | 1/7/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE25967 | 41 | 5/12/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE24828 | 43 | 5/6/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE25129 | 54 | 5/9/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R145MPE24894 | 61 | 5/12/2018 | 5/25/2018 | 11/18/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE22807 | 39 | 5/9/2018 | 5/25/2018 | 10/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE25590 | 52 | 5/13/2018 | 5/25/2018 | 10/8/2019 | 99284 |
| EMERGENCY SERVICES OF TE | R145MPE23159 | 43 | 5/2/2018 | 5/25/2018 | 10/8/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R145MPE24727 | 34 | 5/13/2018 | 5/25/2018 | 2/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE26182 | 29 | 5/13/2018 | 5/25/2018 | 7/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R145MPE25479 | 31 | 5/12/2018 | 5/25/2018 | 7/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE23183 | 21 | 5/12/2018 | 5/25/2018 | 7/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R145MPE25850 | 36 | 5/13/2018 | 5/25/2018 | 6/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE03639 | 32 | 5/13/2018 | 5/25/2018 | 6/11/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R145MPE23739 | 64 | 5/9/2018 | 5/25/2018 | 6/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE25581 | 37 | 3/9/2018 | 5/25/2018 | 6/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R145MPE26152 | 22 | 5/12/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R145MPE29017 | 53 | 5/9/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R145MPE28627 | 41 | 5/11/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R145MPE26102 | 38 | 5/12/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R145MPE28793 | 50 | 5/12/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE25522 | 24 | 5/8/2018 | 5/25/2018 | 6/4/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R145MPE25714 | 26 | 12/24/2017 | 5/25/2018 | 6/4/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R145MPE26229 | 59 | 5/7/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R145MPE24799 | 44 | 5/7/2018 | 5/25/2018 | 6/4/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R145MPE24729 | 27 | 5/7/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R145MPE24805 | 46 | 5/7/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R145MPE24959 | 53 | 5/13/2018 | 5/25/2018 | 6/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R145MPE24977 | 49 | 5/13/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R145MPE25168 | 35 | 5/12/2018 | 5/25/2018 | 6/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R145MPE25064 | 61 | 5/11/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R145MPE28603 | 29 | 5/11/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R145MPE28788 | 20 | 5/12/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R145MPE23285 | 36 | 5/11/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R145MPE26274 | 60 | 5/13/2018 | 5/25/2018 | 6/4/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R145MPE25237 | 32 | 5/14/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R145MPE23211 | 61 | 5/11/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE25596 | 38 | 5/13/2018 | 5/25/2018 | 6/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R145MPE23172 | 62 | 5/7/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE23352 | 25 | 5/11/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE23226 | 59 | 5/12/2018 | 5/25/2018 | 6/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE23420 | 52 | 5/11/2018 | 5/25/2018 | 6/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R145MPE23782 | 51 | 5/3/2018 | 5/25/2018 | 6/4/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R145MPE23112 | 47 | 5/9/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R145MPE02560 | 29 | 5/11/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R145MPE55455 | 55 | 5/13/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R145MPE55456 | 63 | 5/11/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R145MPE02559 | 56 | 5/11/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R145MPE23667 | 36 | 5/10/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R145MPE23094 | 38 | 5/8/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R145MPE22915 | 56 | 5/8/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE23333 | 65 | 4/26/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE22789 | 46 | 5/12/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE23275 | 66 | 5/8/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE25103 | 46 | 5/12/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE23536 | 29 | 5/4/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE23141 | 27 | 5/5/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE25454 | 45 | 5/9/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE23276 | 38 | 5/11/2018 | 5/25/2018 | 5/31/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R145MPE23309 | 34 | 5/8/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE22946 | 36 | 5/3/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE23306 | 83 | 5/13/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R145MPE24688 | 63 | 4/17/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE23039 | 64 | 5/7/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE25308 | 25 | 5/14/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE23453 | 22 | 5/11/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE23224 | 38 | 5/13/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE25841 | 51 | 5/13/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE27981 | 25 | 4/22/2018 | 5/25/2018 | 5/31/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R145MPE23150 | 44 | 5/3/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE28072 | 44 | 5/10/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE26962 | 52 | 5/14/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE22634 | 29 | 5/8/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE57689 | 57 | 5/15/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE03614 | 45 | 5/9/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE03641 | 56 | 5/12/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE57696 | 57 | 5/12/2018 | 5/25/2018 | 5/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R145MPE03642 | 49 | 5/12/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE22984 | 33 | 5/7/2018 | 5/25/2018 | 5/31/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | R145MPE23772 | 22 | 5/7/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE57694 | 58 | 5/15/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE03623 | 62 | 5/13/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE03643 | 53 | 5/11/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE22704 | 60 | 5/13/2018 | 5/25/2018 | 5/31/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R145MPE23084 | 64 | 5/8/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R145MPE23605 | 22 | 5/7/2018 | 5/25/2018 | 5/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R145MPE03655 | 44 | 5/11/2018 | 5/25/2018 | 5/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R145MPE57693 | 32 | 2/3/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE03617 | 22 | 5/11/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE03632 | 59 | 5/13/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE03647 | 30 | 5/14/2018 | 5/25/2018 | 5/31/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R145MPE23246 | 62 | 5/5/2018 | 5/25/2018 | 5/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R145MPE03635 | 48 | 5/12/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE03636 | 54 | 5/10/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE03644 | 20 | 5/10/2018 | 5/25/2018 | 5/31/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R145MPE22923 | 26 | 5/3/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE03624 | 38 | 5/13/2018 | 5/25/2018 | 5/31/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R145MPE57699 | 57 | 5/14/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE06120 | 37 | 4/26/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE57692 | 30 | 5/13/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R145MPE03654 | 36 | 5/12/2018 | 5/25/2018 | 5/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSCI | R145MPE24898 | 62 | 4/26/2018 | 5/25/2018 | 5/29/2018 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE19146 | 50 | 5/8/2018 | 5/24/2018 | 1/23/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R144MPE18289 | 46 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R144MPE19306 | 43 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R144MPE17153 | 48 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R144MPE18040 | 76 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R144MPE17277 | 41 | 1/8/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R144MPE17951 | 57 | 5/14/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R144MPE17582 | 11 | 5/13/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R144MPE18250 | 70 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R144MPE19188 | 58 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R144MPE17088 | 62 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R144MPE19336 | 54 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R144MPE17248 | 50 | 4/19/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R144MPE19341 | 63 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R144MPE19333 | 51 | 5/16/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R144MPE17719 | 55 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R144MPE19283 | 51 | 4/14/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R144MPE19407 | 51 | 5/15/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R144MPE19087 | 14 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R144MPE18448 | 34 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R144MPE17258 | 61 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R144MPE17753 | 57 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R144MPE19208 | 39 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE18033 | 37 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE18142 | 56 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE16325 | 55 | 5/5/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE16572 | 58 | 5/6/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R144MPE17919 | 31 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R144MPE18525 | 65 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R144MPE18209 | 41 | 5/6/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE19279 | 41 | 4/29/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R144MPE18145 | 52 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R144MPE18028 | 46 | 5/6/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE17620 | 32 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R144MPE19293 | 60 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE19294 | 21 | 5/13/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R144MPE18032 | 64 | 5/4/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R144MPE18208 | 35 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE17198 | 43 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE19410 | 43 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE18134 | 48 | 5/5/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE17957 | 51 | 1/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE18001 | 58 | 5/14/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE18027 | 53 | 5/6/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R144MPE18471 | 36 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE17071 | 59 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE16063 | 44 | 5/1/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE19209 | 63 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R144MPE18146 | 60 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R144MPE19178 | 58 | 5/5/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE18668 | 59 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE18393 | 45 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R144MPE16622 | 62 | 5/5/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE19248 | 45 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE16497 | 51 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE18034 | 47 | 5/6/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE19748 | 43 | 5/4/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE19200 | 49 | 4/28/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE19179 | 65 | 5/6/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE19183 | 60 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R144MPE17162 | 45 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R144MPE17060 | 58 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE19399 | 29 | 5/13/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE19180 | 54 | 4/25/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE16634 | 34 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE18143 | 60 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R144MPE18036 | 33 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE19747 | 24 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE18709 | 65 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE17199 | 13 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE17838 | 46 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R144MPE19994 | 36 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R144MPE18094 | 38 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE19177 | 39 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE17006 | 46 | 5/4/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R144MPE18020 | 55 | 5/6/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE16518 | 21 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18158 | 56 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18311 | 33 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R144MPE16210 | 49 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17212 | 60 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18320 | 27 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE19292 | 59 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18769 | 60 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18301 | 48 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18376 | 57 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17895 | 32 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE19234 | 49 | 5/5/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18503 | 19 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18468 | 47 | 5/13/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19060 | 47 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17566 | 55 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19035 | 25 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17573 | 30 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17608 | 63 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17437 | 64 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18060 | 40 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE16010 | 61 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19453 | 59 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE16483 | 23 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17862 | 20 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17380 | 28 | 5/4/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18155 | 27 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18006 | 58 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17896 | 51 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17296 | 64 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17696 | 43 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE16310 | 53 | 5/6/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17845 | 63 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE16205 | 33 | 4/20/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18081 | 56 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17274 | 57 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17830 | 40 | 5/4/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18043 | 23 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18135 | 35 | 5/4/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18428 | 21 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17599 | 37 | 4/20/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17083 | 21 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17770 | 63 | 5/5/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17874 | 22 | 5/1/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17744 | 64 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17075 | 56 | 4/23/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18759 | 44 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19461 | 20 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17878 | 48 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18528 | 37 | 5/5/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17090 | 60 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17224 | 61 | 4/23/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18030 | 31 | 5/4/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18432 | 51 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18373 | 52 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18635 | 43 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17740 | 54 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18323 | 81 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17383 | 62 | 5/4/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18976 | 51 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17125 | 39 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17347 | 43 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17026 | 36 | 5/5/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE16201 | 52 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19356 | 52 | 4/22/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE19447 | 65 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18072 | 50 | 5/6/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18240 | 20 | 5/6/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18352 | 41 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17148 | 47 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18242 | 21 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18156 | 37 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE16494 | 65 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18302 | 65 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17139 | 48 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18436 | 55 | 5/4/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17223 | 55 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18276 | 61 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17765 | 57 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17815 | 60 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18195 | 47 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17807 | 28 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17178 | 47 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18305 | 25 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17298 | 67 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18322 | 33 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE16484 | 52 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17112 | 49 | 5/5/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17168 | 63 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17568 | 48 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17872 | 71 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17219 | 52 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19308 | 54 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17822 | 43 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19205 | 62 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17141 | 26 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17641 | 49 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17073 | 57 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE16002 | 54 | 5/4/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19065 | 63 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17273 | 58 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17759 | 51 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19021 | 40 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19457 | 49 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17746 | 61 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R144MPE19212 | 57 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17880 | 34 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE19216 | 23 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18771 | 53 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18054 | 57 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17749 | 58 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17875 | 50 | 5/1/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18228 | 59 | 5/3/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18974 | 43 | 5/2/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17140 | 28 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17720 | 54 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17177 | 48 | 4/19/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17813 | 58 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17102 | 33 | 2/18/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17847 | 23 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19281 | 60 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19103 | 46 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17072 | 35 | 5/5/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18370 | 23 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17111 | 59 | 5/4/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE16495 | 63 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17747 | 56 | 5/12/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17876 | 26 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE19108 | 40 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17819 | 50 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19441 | 23 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17863 | 56 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19099 | 27 | 5/1/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17817 | 25 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18083 | 36 | 5/11/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17276 | 33 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17820 | 24 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18075 | 24 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17239 | 57 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17214 | 30 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19264 | 43 | 3/30/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19307 | 44 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18076 | 67 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19449 | 38 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17730 | 57 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18103 | 58 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17703 | 51 | 5/6/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17805 | 38 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18975 | 42 | 5/8/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17289 | 55 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17572 | 48 | 5/5/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18139 | 47 | 5/9/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE16038 | 35 | 5/1/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17640 | 30 | 5/10/2018 | 5/24/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18283 | 60 | 5/7/2018 | 5/24/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17283 | 41 | 8/27/2017 | 5/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18136 | 43 | 11/27/2017 | 5/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19745 | 32 | 5/6/2018 | 5/24/2018 | 3/25/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | R144MPE17835 | 37 | 5/9/2018 | 5/24/2018 | 8/6/2018 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18340 | 47 | 5/8/2018 | 5/24/2018 | 7/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE19289 | 26 | 5/11/2018 | 5/24/2018 | 7/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R144MPE18064 | 23 | 5/9/2018 | 5/24/2018 | 7/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE19325 | 47 | 5/8/2018 | 5/24/2018 | 7/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R144MPE17829 | 39 | 5/4/2018 | 5/24/2018 | 6/26/2018 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18758 | 60 | 5/5/2018 | 5/24/2018 | 6/25/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R144MPE17095 | 49 | 5/11/2018 | 5/24/2018 | 6/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17184 | 32 | 5/7/2018 | 5/24/2018 | 6/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE19101 | 30 | 5/10/2018 | 5/24/2018 | 6/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE17284 | 40 | 5/12/2018 | 5/24/2018 | 6/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R144MPE18970 | 40 | 5/11/2018 | 5/24/2018 | 6/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R144MPE19478 | 30 | 5/12/2018 | 5/24/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R144MPE18050 | 36 | 5/4/2018 | 5/24/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R144MPE18151 | 35 | 5/4/2018 | 5/24/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R144MPE17971 | 34 | 5/4/2018 | 5/24/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17266 | 50 | 5/10/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE18421 | 46 | 4/28/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17163 | 64 | 5/8/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17211 | 64 | 5/4/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17430 | 56 | 5/11/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE19159 | 23 | 5/8/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17099 | 38 | 5/8/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17734 | 50 | 5/9/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R144MPE18047 | 45 | 5/8/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R144MPE17360 | 22 | 5/13/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R144MPE17445 | 22 | 5/11/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| ROGELIO CARRERA, MD | R144MPE18079 | 16 | 4/24/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R144MPE17645 | 42 | 5/9/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| ROGELIO CARRERA, MD | R144MPE18346 | 10 | 4/29/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R144MPE17894 | 48 | 5/9/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R144MPE17707 | 35 | 5/11/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R144MPE17890 | 34 | 5/4/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R144MPE17718 | 56 | 5/10/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R144MPE18272 | 51 | 5/6/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R144MPE17416 | 49 | 5/4/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R144MPE17953 | 33 | 5/12/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R144MPE18280 | 51 | 5/10/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R144MPE17695 | 36 | 5/10/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R144MPE18348 | 26 | 5/10/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R144MPE17754 | 38 | 5/9/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R144MPE16630 | 58 | 5/12/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17833 | 59 | 5/11/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17172 | 56 | 5/8/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17201 | 36 | 5/11/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17291 | 59 | 5/9/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE19089 | 58 | 5/9/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17019 | 45 | 5/9/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE18191 | 52 | 5/9/2018 | 5/24/2018 | 6/4/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17979 | 30 | 5/9/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE18068 | 42 | 5/8/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE18526 | 40 | 5/9/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17735 | 29 | 5/10/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17790 | 57 | 5/10/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE18433 | 42 | 5/10/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17346 | 32 | 5/10/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17882 | 63 | 5/8/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17241 | 21 | 5/11/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE18245 | 57 | 5/8/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE19037 | 43 | 5/11/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17769 | 45 | 5/8/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17427 | 48 | 4/7/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R144MPE17183 | 63 | 5/9/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R144MPE17912 | 43 | 5/10/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R144MPE19607 | 60 | 5/11/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R144MPE16869 | 60 | 5/13/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R144MPE16180 | 44 | 5/10/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R144MPE18508 | 20 | 5/10/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R144MPE16158 | 53 | 5/11/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE17145 | 52 | 5/8/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R144MPE17885 | 25 | 5/13/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R144MPE18386 | 51 | 5/10/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R144MPE17748 | 41 | 5/11/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R144MPE18871 | 58 | 5/8/2018 | 5/24/2018 | 6/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R144MPE19428 | 20 | 5/9/2018 | 5/24/2018 | 6/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R143MPE32929 | 46 | 1/31/2018 | 5/23/2018 | 4/10/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R143MPE31804 | 57 | 5/13/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE31707 | 26 | 5/14/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE30414 | 29 | 5/8/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE32107 | 20 | 5/14/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R143MPE31704 | 62 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE29483 | 63 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R143MPE30541 | 26 | 3/26/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE31570 | 45 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE31792 | 55 | 5/13/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE30429 | 57 | 5/13/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE31272 | 25 | 5/14/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R143MPE30369 | 41 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE30547 | 55 | 5/1/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE30594 | 78 | 5/12/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R143MPE30687 | 42 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE31856 | 27 | 5/12/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R143MPE30658 | 47 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE30391 | 50 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE31284 | 59 | 5/8/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE30915 | 48 | 5/9/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R143MPE31910 | 41 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R143MPE31999 | 57 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R143MPE31907 | 70 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE31896 | 36 | 5/9/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE31174 | 57 | 5/11/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R143MPE33216 | 48 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R143MPE30968 | 61 | 5/14/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE33473 | 53 | 5/11/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE31945 | 59 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R143MPE31138 | 64 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE31399 | 58 | 5/13/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE31983 | 41 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R143MPE30946 | 65 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R143MPE33713 | 25 | 5/12/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE30945 | 20 | 5/13/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R143MPE32065 | 33 | 5/10/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R143MPE30617 | 25 | 1/31/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | R143MPE30970 | 49 | 3/11/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R143MPE32499 | 23 | 1/4/2018 | 5/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R143MPE30364 | 49 | 3/24/2018 | 5/23/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R143MPE31334 | 47 | 11/9/2017 | 5/23/2018 | 11/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R143MPE32595 | 22 | 3/9/2018 | 5/23/2018 | 5/31/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R143MPE30878 | 32 | 5/9/2018 | 5/23/2018 | 5/31/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R143MPE32772 | 24 | 5/12/2018 | 5/23/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R143MPE68131 | 52 | 5/9/2018 | 5/23/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R143MPE68130 | 57 | 5/10/2018 | 5/23/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R143MPE68133 | 48 | 5/11/2018 | 5/23/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R143MPE68137 | 50 | 5/10/2018 | 5/23/2018 | 5/29/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R143MPE34329 | 22 | 3/10/2018 | 5/23/2018 | 5/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R143MPE68540 | 29 | 5/9/2018 | 5/23/2018 | 5/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R143MPE533177 | 50 | 3/28/2018 | 5/23/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R143MPE68136 | 58 | 5/9/2018 | 5/23/2018 | 5/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R143MPE68141 | 52 | 5/11/2018 | 5/23/2018 | 5/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R143MPE68139 | 53 | 5/8/2018 | 5/23/2018 | 5/29/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE29304 | 23 | 5/7/2018 | 5/22/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE27905 | 37 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE29199 | 59 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31052 | 53 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE28824 | 47 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29157 | 22 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29256 | 69 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE30153 | 63 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE30169 | 46 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE28674 | 57 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31488 | 31 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE29208 | 48 | 5/11/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE30917 | 32 | 5/11/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29215 | 30 | 5/11/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE28749 | 40 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29231 | 56 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE30600 | 25 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31042 | 27 | 5/11/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31466 | 61 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE28639 | 53 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31431 | 65 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R142MPE28908 | 62 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE27918 | 56 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE30615 | 58 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31226 | 51 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE28903 | 64 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31478 | 25 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29611 | 47 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31708 | 61 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31228 | 23 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE30331 | 54 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE28617 | 30 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE29305 | 23 | 5/10/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE30051 | 54 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29613 | 62 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE29269 | 59 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29241 | 41 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE28806 | 42 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31058 | 59 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE29168 | 60 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29312 | 34 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE27876 | 42 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29124 | 54 | 5/12/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31540 | 55 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE29142 | 50 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE31137 | 69 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE27790 | 62 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE29300 | 40 | 5/12/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE30016 | 43 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31035 | 24 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE30054 | 63 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE30805 | 63 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE28822 | 60 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29608 | 60 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29517 | 49 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE30055 | 23 | 5/12/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE29226 | 56 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29170 | 38 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE28972 | 55 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE30170 | 70 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE28915 | 42 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE30614 | 41 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29232 | 64 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29581 | 34 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29255 | 24 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29662 | 24 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31706 | 44 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE30456 | 55 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE28948 | 54 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31138 | 42 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE28914 | 38 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31490 | 46 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE30049 | 47 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31217 | 57 | 5/10/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31351 | 59 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31707 | 47 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE28837 | 21 | 5/11/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29067 | 40 | 3/24/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE31039 | 53 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE27792 | 30 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE28823 | 25 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE28630 | 44 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE30434 | 51 | 5/11/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31130 | 82 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29597 | 26 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31541 | 30 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31451 | 40 | 5/10/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE27899 | 16 | 5/11/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE31040 | 27 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31458 | 58 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29206 | 34 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29586 | 28 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29588 | 45 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29207 | 53 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE28610 | 60 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE29306 | 57 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE29033 | 20 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R142MPE27732 | 28 | 4/27/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R142MPE30319 | 45 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R142MPE30630 | 59 | 1/20/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R142MPE30103 | 49 | 5/2/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R142MPE28711 | 58 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R142MPE31326 | 49 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R142MPE28598 | 45 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R142MPE28829 | 35 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R142MPE28369 | 59 | 5/2/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R142MPE28741 | 21 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R142MPE28709 | 54 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R142MPE27331 | 57 | 4/25/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R142MPE29665 | 58 | 5/11/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R142MPE27913 | 51 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R142MPE29448 | 58 | 5/1/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R142MPE28254 | 34 | 5/11/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R142MPE29955 | 55 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R142MPE31018 | 20 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R142MPE27363 | 53 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R142MPE29184 | 65 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R142MPE31692 | 43 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R142MPE28244 | 54 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R142MPE30658 | 22 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R142MPE27730 | 28 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R142MPE31441 | 50 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R142MPE31062 | 30 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R142MPE29013 | 63 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R142MPE29145 | 30 | 4/11/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R142MPE31061 | 63 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R142MPE28970 | 43 | 1/17/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R142MPE29435 | 41 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R142MPE28755 | 58 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R142MPE31182 | 49 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R142MPE31017 | 13 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R142MPE29902 | 26 | 5/2/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE28642 | 52 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30255 | 55 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE31240 | 61 | 5/2/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE27897 | 47 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE29202 | 51 | 5/10/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30973 | 73 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE29731 | 20 | 5/10/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30969 | 58 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29198 | 25 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30952 | 25 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29139 | 61 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30960 | 45 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29465 | 45 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE31513 | 45 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29543 | 28 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE31244 | 36 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29616 | 58 | 5/2/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE28757 | 34 | 4/30/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29547 | 58 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28963 | 60 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28480 | 47 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE30027 | 48 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE28885 | 56 | 5/10/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE31353 | 30 | 4/30/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28664 | 61 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29576 | 71 | 4/30/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE31239 | 54 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29214 | 62 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28548 | 36 | 5/2/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28641 | 64 | 4/30/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30506 | 28 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30028 | 27 | 5/2/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29464 | 27 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE29897 | 32 | 4/30/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE31414 | 60 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29914 | 58 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29071 | 51 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30961 | 64 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28887 | 21 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28881 | 60 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29598 | 21 | 5/10/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29628 | 59 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28545 | 60 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30561 | 47 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28637 | 64 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30511 | 54 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28880 | 37 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE31069 | 49 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29963 | 55 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE31076 | 74 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29477 | 43 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29054 | 22 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE31219 | 58 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29973 | 37 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE31697 | 50 | 2/13/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29947 | 64 | 4/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28162 | 37 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE31528 | 24 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28662 | 33 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30986 | 56 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30560 | 58 | 5/2/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29614 | 50 | 4/29/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE31221 | 60 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29205 | 34 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29462 | 29 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE28127 | 62 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29896 | 42 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE31123 | 20 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE29625 | 23 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30954 | 39 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28638 | 67 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29944 | 46 | 5/2/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28611 | 42 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE28593 | 29 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29203 | 19 | 5/10/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29451 | 49 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE31367 | 22 | 5/2/2018 | 5/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE30026 | 53 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30586 | 48 | 5/8/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29578 | 34 | 5/1/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28471 | 32 | 5/9/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29539 | 54 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE27762 | 58 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE27763 | 21 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE31536 | 24 | 5/2/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28698 | 51 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30029 | 57 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28889 | 45 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28472 | 45 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29044 | 61 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29039 | 46 | 5/6/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29606 | 34 | 5/4/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE30214 | 63 | 5/7/2018 | 5/22/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R142MPE31695 | 32 | 5/5/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29072 | 63 | 5/3/2018 | 5/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31141 | 59 | 5/5/2018 | 5/22/2018 | 8/12/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R142MPE27519 | 41 | 5/5/2018 | 5/22/2018 | 10/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R142MPE29243 | 39 | 2/10/2018 | 5/22/2018 | 10/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R142MPE27240 | 51 | 2/13/2018 | 5/22/2018 | 8/6/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R142MPE29343 | 27 | 5/3/2018 | 5/22/2018 | 7/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R142MPE29080 | 43 | 5/6/2018 | 5/22/2018 | 7/23/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE30932 | 46 | 5/8/2018 | 5/22/2018 | 7/10/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R142MPE31336 | 38 | 5/11/2018 | 5/22/2018 | 7/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R142MPE30316 | 45 | 5/6/2018 | 5/22/2018 | 6/28/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R142MPE31440 | 49 | 5/7/2018 | 5/22/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R142MPE29360 | 63 | 5/5/2018 | 5/22/2018 | 6/26/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE28604 | 50 | 5/7/2018 | 5/22/2018 | 6/26/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31703 | 44 | 5/7/2018 | 5/22/2018 | 6/25/2018 | 99285 |
| INPHYNET CONT SERV INC | R142MPE29324 | 59 | 5/5/2018 | 5/22/2018 | 6/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE29452 | 31 | 4/23/2018 | 5/22/2018 | 6/18/2018 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE30581 | 27 | 5/3/2018 | 5/22/2018 | 6/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE29592 | 60 | 5/9/2018 | 5/22/2018 | 6/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R142MPE31106 | 25 | 4/2/2018 | 5/22/2018 | 6/12/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPP02563 | 55 | 4/6/2018 | 5/22/2018 | 6/12/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE30329 | 25 | 5/9/2018 | 5/22/2018 | 6/12/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R142MPE27373 | 35 | 5/7/2018 | 5/22/2018 | 6/12/2018 | 99284 |
| PARAGON CONTRACTING SERV | R142MPE30763 | 60 | 5/2/2018 | 5/22/2018 | 6/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE31330 | 23 | 5/4/2018 | 5/22/2018 | 6/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE31331 | 25 | 5/5/2018 | 5/22/2018 | 6/12/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R142MPE30654 | 22 | 5/2/2018 | 5/22/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R142MPE29976 | 49 | 5/6/2018 | 5/22/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R142MPE29488 | 63 | 5/2/2018 | 5/22/2018 | 6/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R142MPE31341 | 55 | 5/4/2018 | 5/22/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R142MPE28489 | 60 | 5/3/2018 | 5/22/2018 | 6/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R142MPE02918 | 26 | 4/23/2018 | 5/22/2018 | 6/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R142MPE02941 | 37 | 5/8/2018 | 5/22/2018 | 6/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R142MPE59525 | 59 | 5/8/2018 | 5/22/2018 | 6/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R142MPE28596 | 23 | 5/9/2018 | 5/22/2018 | 6/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE29025 | 30 | 5/10/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE28676 | 21 | 5/5/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE30422 | 46 | 5/6/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE29252 | 60 | 5/8/2018 | 5/22/2018 | 5/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE28622 | 64 | 5/9/2018 | 5/22/2018 | 5/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE30877 | 34 | 5/6/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R142MPE27469 | 42 | 5/8/2018 | 5/22/2018 | 5/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R142MPE31318 | 35 | 5/4/2018 | 5/22/2018 | 5/31/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R142MPE27821 | 31 | 5/6/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R142MPE31433 | 33 | 5/6/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R142MPE30295 | 60 | 5/4/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R142MPE28833 | 55 | 4/30/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R142MPE29370 | 44 | 5/6/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R142MPE30395 | 20 | 4/30/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R142MPE27819 | 38 | 5/1/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R142MPE30713 | 49 | 5/6/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R142MPE28155 | 39 | 5/2/2018 | 5/22/2018 | 5/31/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE28597 | 47 | 5/7/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE28586 | 41 | 5/6/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE30536 | 46 | 5/5/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE28479 | 58 | 5/7/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE29930 | 44 | 5/6/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE31309 | 34 | 5/7/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE29929 | 53 | 5/7/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE28685 | 43 | 4/26/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE31321 | 38 | 5/6/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE31308 | 39 | 5/7/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE30359 | 37 | 5/6/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R142MPE28476 | 37 | 5/10/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R142MPE28494 | 26 | 5/11/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| INPHYNET CONT SERV INC | R142MPE30657 | 46 | 5/5/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R142MPE29247 | 50 | 5/11/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R142MPE30660 | 23 | 4/27/2018 | 5/22/2018 | 5/31/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R142MPE29245 | 36 | 5/3/2018 | 5/22/2018 | 5/31/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R142MPE59117 | 47 | 4/29/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R142MPE59118 | 15 | 4/30/2018 | 5/22/2018 | 5/29/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R142MPE01739 | 44 | 3/25/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R142MPE59114 | 46 | 5/9/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R142MPE59112 | 29 | 5/8/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R142MPE59119 | 29 | 5/2/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R142MPE59115 | 46 | 5/9/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R142MPE59113 | 50 | 5/9/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R142MPE30451 | 22 | 5/1/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R142MPE29735 | 62 | 5/2/2018 | 5/22/2018 | 5/29/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R142MPE29086 | 23 | 5/5/2018 | 5/22/2018 | 5/29/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R142MPE30818 | 56 | 4/7/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | R142MPE28663 | 55 | 5/2/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R142MPE28481 | 52 | 5/5/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R142MPE29526 | 54 | 5/7/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R142MPE29991 | 57 | 5/8/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R142MPE30069 | 52 | 5/10/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R142MPE30217 | 59 | 5/5/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R142MPE29466 | 20 | 5/7/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R142MPE30213 | 27 | 2/18/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R142MPE28628 | 49 | 4/29/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R142MPE29931 | 31 | 5/8/2018 | 5/22/2018 | 5/29/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R142MPE29316 | 58 | 5/4/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R142MPE27486 | 62 | 5/7/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R142MPE27239 | 20 | 5/1/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R142MPE28575 | 22 | 5/4/2018 | 5/22/2018 | 5/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R142MPE02937 | 58 | 5/8/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R142MPE02940 | 35 | 5/8/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R142MPE59530 | 63 | 4/28/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R142MPE59526 | 51 | 5/9/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R142MPE02942 | 33 | 5/8/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R142MPE59528 | 34 | 5/8/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R142MPE02936 | 63 | 5/7/2018 | 5/22/2018 | 5/29/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R142MPE02943 | 48 | 5/9/2018 | 5/22/2018 | 5/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R142MPE59523 | 34 | 5/10/2018 | 5/22/2018 | 5/29/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R142MPE27256 | 27 | 5/9/2018 | 5/22/2018 | 5/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R142MPE02939 | 18 | 5/8/2018 | 5/22/2018 | 5/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R142MPE59521 | 62 | 5/8/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R142MPE30433 | 18 | 5/4/2018 | 5/22/2018 | 5/29/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R142MPE28990 | 51 | 5/4/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R142MPE28179 | 49 | 4/28/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R142MPE29422 | 49 | 3/15/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R142MPE29854 | 20 | 5/4/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R142MPE30436 | 52 | 5/5/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R142MPE59527 | 29 | 5/9/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R142MPE59520 | 33 | 5/8/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R142MPE29022 | 60 | 5/4/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R142MPE02945 | 22 | 4/21/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R142MPE59529 | 43 | 5/10/2018 | 5/22/2018 | 5/29/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R141MPE17206 | 38 | 8/4/2017 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE11809 | 47 | 5/5/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R141MPE11965 | 64 | 5/6/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE12474 | 50 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE15197 | 64 | 5/5/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R141MPE11941 | 41 | 5/7/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE16796 | 52 | 5/5/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE12032 | 53 | 5/6/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE14075 | 58 | 5/6/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R141MPE12171 | 25 | 5/2/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R141MPE13668 | 28 | 5/6/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R141MPE11925 | 51 | 5/5/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE12016 | 52 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R141MPE12026 | 31 | 5/5/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE11957 | 58 | 5/6/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R141MPE11923 | 67 | 5/5/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R141MPE15447 | 49 | 5/6/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R141MPE20314 | 42 | 5/5/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE12170 | 53 | 5/6/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R141MPE11807 | 63 | 5/6/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE12424 | 32 | 5/5/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE11964 | 21 | 5/6/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R141MPE17194 | 50 | 5/6/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE11943 | 60 | 5/6/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE11798 | 20 | 5/7/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE16613 | 22 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R141MPE12445 | 65 | 5/2/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R141MPE16451 | 29 | 4/28/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R141MPE12464 | 49 | 4/30/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R141MPE12338 | 46 | 4/29/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R141MPE16893 | 36 | 4/30/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R141MPE16286 | 63 | 10/5/2017 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R141MPE18793 | 54 | 5/4/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R141MPE17060 | 55 | 3/12/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R141MPE11907 | 59 | 4/30/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R141MPE11904 | 60 | 5/4/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R141MPE12018 | 64 | 4/26/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R141MPE13491 | 46 | 4/29/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R141MPE11828 | 37 | 4/30/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R141MPE16510 | 63 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R141MPE14250 | 43 | 4/30/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R141MPE12368 | 21 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R141MPE14017 | 62 | 5/4/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R141MPE11820 | 43 | 5/2/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R141MPE11952 | 43 | 4/30/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R141MPE13094 | 61 | 4/30/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R141MPE11949 | 78 | 5/2/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12731 | 62 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE13166 | 53 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12337 | 27 | 5/4/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE13279 | 52 | 5/4/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12282 | 62 | 5/2/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE13313 | 48 | 5/4/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE12712 | 59 | 5/5/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE13189 | 63 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE12580 | 40 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12518 | 26 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE13230 | 29 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE13192 | 52 | 5/4/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12211 | 54 | 5/6/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12939 | 51 | 5/4/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE12652 | 29 | 5/2/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE12758 | 50 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12249 | 25 | 5/4/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE13213 | 50 | 4/29/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE12619 | 57 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE12641 | 51 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE12738 | 45 | 4/18/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12956 | 56 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE12770 | 58 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE13308 | 54 | 4/18/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12640 | 51 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE12500 | 47 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12769 | 38 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12356 | 46 | 4/29/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12737 | 63 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE13315 | 62 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MP703402 | 55 | 12/26/2017 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12739 | 25 | 4/28/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12634 | 55 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12532 | 63 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12273 | 55 | 5/6/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12974 | 38 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12676 | 45 | 4/28/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE13229 | 38 | 4/28/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE13190 | 63 | 5/4/2018 | 5/21/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R141MPE12642 | 54 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12755 | 46 | 4/18/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12667 | 23 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12963 | 53 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE12669 | 20 | 4/25/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE12670 | 23 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE13063 | 63 | 5/4/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12632 | 38 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12643 | 22 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE12656 | 21 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12809 | 62 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12283 | 35 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE12581 | 28 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12635 | 58 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE13072 | 37 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE13062 | 62 | 5/5/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12285 | 23 | 5/5/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE13267 | 45 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12259 | 31 | 5/3/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12221 | 45 | 4/29/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12644 | 25 | 4/29/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE13013 | 49 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12208 | 30 | 5/1/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12205 | 31 | 5/4/2018 | 5/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE13228 | 55 | 5/5/2018 | 5/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE12309 | 25 | 5/10/2018 | 5/21/2018 | 5/13/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R141MPE12699 | 50 | 5/4/2018 | 5/21/2018 | 5/13/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R141MPE16198 | 26 | 1/30/2018 | 5/21/2018 | 10/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R141MPP03962 | 65 | 4/7/2018 | 5/21/2018 | 9/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R141MPE12666 | 42 | 5/1/2018 | 5/21/2018 | 7/19/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R141MPE12624 | 43 | 2/10/2018 | 5/21/2018 | 7/16/2018 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12736 | 55 | 5/3/2018 | 5/21/2018 | 7/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R141MPP03845 | 64 | 2/6/2018 | 5/21/2018 | 6/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12536 | 54 | 5/4/2018 | 5/21/2018 | 6/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R141MPE12521 | 28 | 5/4/2018 | 5/21/2018 | 6/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R141MPP00728 | 23 | 3/12/2018 | 5/21/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R141MPE12204 | 63 | 5/5/2018 | 5/21/2018 | 5/31/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R141MPE12715 | 59 | 5/7/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R141MPE12916 | 37 | 5/5/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R141MPE12592 | 57 | 5/7/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R141MPE12665 | 61 | 5/5/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R141MPE12531 | 64 | 5/5/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R141MPE12210 | 42 | 5/5/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R141MPE13169 | 45 | 4/21/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R141MPE12271 | 56 | 5/7/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R141MPE13145 | 22 | 5/5/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R141MPE12323 | 37 | 5/7/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R141MPE13049 | 28 | 5/7/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R141MPE12507 | 51 | 5/5/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R141MPE12612 | 50 | 5/5/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R141MPE12884 | 56 | 5/8/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R141MPE12292 | 31 | 5/8/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R141MPE12588 | 29 | 5/3/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R141MPE11926 | 37 | 5/6/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R141MPE12295 | 48 | 5/1/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R141MPE14953 | 59 | 4/17/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R141MPE14969 | 63 | 5/1/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R141MPE18770 | 28 | 5/5/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R141MPE12186 | 54 | 5/2/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R141MPE20172 | 22 | 5/6/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R141MPE16381 | 49 | 5/1/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R141MPE13240 | 21 | 5/4/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R141MPE17056 | 43 | 5/4/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R141MPE16930 | 57 | 5/6/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R141MPE17660 | 37 | 2/17/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R141MPE16478 | 56 | 5/4/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R141MPE14770 | 41 | 5/6/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R141MPE12439 | 2 | 5/5/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R141MPE12716 | 44 | 5/5/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R141MPE13373 | 28 | 5/5/2018 | 5/21/2018 | 5/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R141MPE15814 | 46 | 5/3/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R141MPE12477 | 62 | 4/13/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R141MPE18097 | 44 | 5/4/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R141MPE17789 | 27 | 5/4/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R141MPE12190 | 63 | 5/5/2018 | 5/21/2018 | 5/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R139MPE06459 | 26 | 5/7/2018 | 5/19/2018 | 5/28/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R139MPE05206 | 52 | 5/7/2018 | 5/19/2018 | 5/28/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R139MPE05207 | 60 | 5/6/2018 | 5/19/2018 | 5/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R139MPE06460 | 52 | 5/7/2018 | 5/19/2018 | 5/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R139MPE10163 | 42 | 3/8/2018 | 5/19/2018 | 5/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R139MPE10162 | 59 | 3/7/2018 | 5/19/2018 | 5/28/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE18356 | 10 | 2/9/2018 | 5/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R138MPE18339 | 0 | 5/5/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE17316 | 22 | 5/3/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE18847 | 49 | 5/4/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE17298 | 36 | 5/2/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE17302 | 24 | 5/2/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE18326 | 26 | 5/5/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE18350 | 58 | 5/2/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE17324 | 36 | 2/4/2018 | 5/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R138MPE17321 | 53 | 5/4/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE17295 | 55 | 5/3/2018 | 5/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R138MPE17296 | 48 | 5/4/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE18352 | 35 | 5/4/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE17304 | 54 | 5/4/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE17282 | 48 | 5/5/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE17308 | 55 | 5/5/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE17297 | 66 | 5/2/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE17292 | 22 | 5/4/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE18330 | 58 | 5/4/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE17325 | 54 | 5/4/2018 | 5/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R138MPE17314 | 33 | 5/3/2018 | 5/18/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R138MPE18337 | 59 | 5/4/2018 | 5/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R138MPE18343 | 45 | 5/4/2018 | 5/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R138MPE18335 | 54 | 5/3/2018 | 5/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R138MPE18247 | 42 | 4/29/2018 | 5/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R138MPE18249 | 46 | 1/19/2018 | 5/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R138MPE18252 | 34 | 1/20/2018 | 5/18/2018 | 11/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | R138MPE18652 | 43 | 1/9/2018 | 5/18/2018 | 8/6/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R138MPE17289 | 52 | 5/1/2018 | 5/18/2018 | 6/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R138MPE17285 | 45 | 5/3/2018 | 5/18/2018 | 6/12/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R138MPE17686 | 63 | 4/13/2018 | 5/18/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R138MPE17365 | 54 | 3/20/2018 | 5/18/2018 | 5/24/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R361MP815359 | 24 | 4/28/2018 | 5/17/2018 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R361MP815363 | 25 | 4/28/2018 | 5/17/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19188 | 52 | 1/8/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R137MPE19674 | 23 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19698 | 23 | 5/3/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19694 | 47 | 1/18/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19709 | 61 | 5/3/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19193 | 59 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19203 | 61 | 5/3/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19702 | 52 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19167 | 56 | 5/3/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19712 | 52 | 5/4/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R137MPE19686 | 16 | 5/6/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R137MPE19708 | 53 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19707 | 45 | 5/3/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19673 | 56 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19695 | 24 | 4/21/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19675 | 70 | 5/4/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19701 | 51 | 5/4/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19690 | 45 | 5/4/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R137MPE19703 | 28 | 5/3/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19706 | 56 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19180 | 25 | 5/3/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R137MPE19200 | 48 | 5/4/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R137MPE19128 | 29 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19191 | 8 | 5/4/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19683 | 24 | 5/3/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19705 | 64 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19672 | 29 | 5/3/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R137MPE19676 | 41 | 5/3/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R137MPE19938 | 35 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R137MPE19948 | 46 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19100 | 59 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R137MPE19929 | 45 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19557 | 65 | 4/27/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19581 | 24 | 4/27/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19522 | 50 | 4/26/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R137MPE19922 | 41 | 4/24/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R137MPE19552 | 47 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R137MPE19906 | 57 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R137MPE19907 | 55 | 4/27/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R137MPE18489 | 53 | 4/26/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R137MPE19536 | 52 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R137MPE18494 | 52 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R137MPE19558 | 64 | 4/26/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R137MPE19933 | 38 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R137MPE19916 | 52 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R137MPE19546 | 65 | 4/26/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19592 | 42 | 4/25/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R137MPE19951 | 31 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R137MPE19586 | 49 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19514 | 60 | 4/26/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19593 | 21 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R137MPE19566 | 60 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19556 | 45 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19548 | 44 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19527 | 30 | 4/12/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19598 | 52 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R137MPE19956 | 23 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19098 | 55 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19090 | 45 | 4/25/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R137MPE19545 | 43 | 4/27/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19524 | 64 | 4/26/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R137MPE19102 | 57 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R137MPE19089 | 28 | 4/26/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19564 | 54 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19534 | 61 | 4/26/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R137MPE18487 | 23 | 1/5/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19562 | 42 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R137MPE19594 | 59 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19591 | 62 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R137MPE19571 | 58 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R137MPE18898 | 57 | 4/26/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19086 | 45 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19909 | 49 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19085 | 21 | 4/27/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19576 | 38 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19583 | 65 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R137MPE19082 | 54 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19104 | 48 | 4/19/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19554 | 27 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R137MPE19945 | 39 | 4/27/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R137MPE19107 | 50 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R137MPE18479 | 61 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19131 | 49 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19068 | 57 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19240 | 64 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19282 | 54 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19218 | 56 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19254 | 52 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19150 | 41 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R137MPE19293 | 54 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19305 | 27 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19185 | 49 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19051 | 65 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19140 | 47 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19222 | 37 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19219 | 40 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19184 | 52 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19106 | 65 | 4/16/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19134 | 63 | 4/27/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19197 | 50 | 4/26/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19014 | 63 | 5/3/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19164 | 25 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19118 | 32 | 4/25/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19135 | 61 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19157 | 54 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19277 | 26 | 5/4/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19138 | 59 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19181 | 43 | 4/19/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19137 | 49 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19176 | 39 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19123 | 49 | 4/22/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19039 | 63 | 4/19/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19252 | 51 | 4/17/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19215 | 56 | 4/25/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19142 | 29 | 10/22/2017 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19124 | 1 | 4/26/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19095 | 50 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19117 | 52 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19169 | 41 | 4/24/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19310 | 61 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19261 | 53 | 4/23/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19111 | 52 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19037 | 47 | 5/4/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19133 | 33 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19063 | 21 | 4/24/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19040 | 5 | 5/4/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19280 | 60 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19071 | 34 | 4/22/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19187 | 34 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19303 | 38 | 4/25/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19267 | 52 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19257 | 33 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19263 | 33 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19243 | 55 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19268 | 51 | 5/3/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19030 | 26 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19097 | 28 | 5/3/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19143 | 71 | 5/4/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19226 | 41 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19283 | 58 | 4/23/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19286 | 24 | 4/27/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19249 | 30 | 4/26/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19072 | 54 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19096 | 51 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19073 | 28 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19194 | 41 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19247 | 45 | 5/3/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19192 | 25 | 4/25/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19234 | 52 | 4/25/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19186 | 36 | 4/24/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19259 | 62 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19227 | 24 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19304 | 61 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19121 | 65 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19309 | 51 | 4/22/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19042 | 58 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19156 | 45 | 4/27/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19006 | 20 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19317 | 54 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19029 | 26 | 4/21/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19162 | 65 | 4/27/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19028 | 50 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19048 | 65 | 4/26/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19255 | 53 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19116 | 43 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19199 | 46 | 5/5/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19238 | 55 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19246 | 21 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19125 | 44 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19053 | 65 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19313 | 59 | 4/25/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19173 | 61 | 4/25/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19281 | 63 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19275 | 58 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19204 | 58 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19159 | 43 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19230 | 62 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19177 | 48 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19231 | 27 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19302 | 49 | 4/24/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19092 | 49 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19296 | 33 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19110 | 23 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19147 | 25 | 4/23/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19241 | 60 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19005 | 34 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19178 | 52 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19301 | 24 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19165 | 59 | 4/27/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19060 | 45 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19163 | 37 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R137MPE19141 | 58 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19320 | 55 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19130 | 37 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19010 | 52 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19101 | 65 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19055 | 51 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19152 | 21 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19166 | 54 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19075 | 57 | 5/4/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19297 | 49 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19207 | 72 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19058 | 47 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19258 | 57 | 5/3/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19021 | 60 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19183 | 53 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19295 | 63 | 4/19/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19300 | 53 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19043 | 54 | 4/25/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19250 | 64 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19066 | 32 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19103 | 84 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19253 | 64 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19314 | 21 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19287 | 57 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19290 | 43 | 4/24/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19038 | 44 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19170 | 25 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19315 | 34 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19113 | 47 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19195 | 50 | 4/26/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19269 | 43 | 4/25/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19046 | 56 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19213 | 24 | 5/4/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19294 | 43 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19276 | 45 | 4/23/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19260 | 60 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19196 | 37 | 4/25/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19099 | 56 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE18995 | 28 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19108 | 44 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19136 | 54 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19217 | 35 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19228 | 21 | 4/26/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19115 | 45 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19224 | 60 | 4/29/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19262 | 60 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19122 | 30 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19171 | 48 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19175 | 40 | 4/23/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19201 | 25 | 5/4/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19179 | 19 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19291 | 50 | 4/28/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19119 | 34 | 5/2/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19292 | 37 | 4/30/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19190 | 61 | 4/24/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19271 | 46 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R137MPE19172 | 42 | 5/1/2018 | 5/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R137MPE18493 | 24 | 4/28/2018 | 5/17/2018 | 1/3/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R137MPE19936 | 25 | 4/28/2018 | 5/17/2018 | 1/3/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R137MPE19034 | 41 | 4/25/2018 | 5/17/2018 | 10/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R137MPE19120 | 37 | 5/3/2018 | 5/17/2018 | 9/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R137MPE19886 | 64 | 5/5/2018 | 5/17/2018 | 8/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20074 | 44 | 5/2/2018 | 5/17/2018 | 6/26/2018 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19206 | 54 | 5/4/2018 | 5/17/2018 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20094 | 58 | 5/3/2018 | 5/17/2018 | 6/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R137MPE19668 | 19 | 4/30/2018 | 5/17/2018 | 6/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R137MPE18985 | 59 | 5/4/2018 | 5/17/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R137MPE19878 | 59 | 5/3/2018 | 5/17/2018 | 6/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R137MPE54668 | 64 | 5/6/2018 | 5/17/2018 | 6/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R137MPE54665 | 64 | 5/6/2018 | 5/17/2018 | 5/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE18849 | 50 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20051 | 51 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20105 | 50 | 3/25/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20047 | 64 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE18822 | 32 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE18856 | 32 | 3/29/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20050 | 32 | 4/11/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20112 | 32 | 4/12/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20052 | 32 | 5/3/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20063 | 46 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE18827 | 61 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20057 | 46 | 5/3/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20053 | 22 | 4/30/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20080 | 38 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20115 | 39 | 3/27/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20097 | 44 | 4/30/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE18841 | 39 | 4/30/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20100 | 50 | 5/5/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20060 | 37 | 3/26/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE18824 | 51 | 4/30/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20071 | 27 | 4/30/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20069 | 72 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE18863 | 40 | 4/30/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20070 | 64 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20049 | 37 | 5/3/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20098 | 46 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE18826 | 24 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE18858 | 21 | 5/5/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20113 | 36 | 4/30/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE18815 | 54 | 5/3/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE18801 | 50 | 4/24/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20104 | 50 | 5/5/2018 | 5/17/2018 | 5/24/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20072 | 40 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R137MPE19002 | 54 | 5/5/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R137MPE19647 | 11 | 4/29/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R137MPE19677 | 40 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R137MPE19607 | 28 | 4/30/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R137MPE19661 | 47 | 4/30/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R137MPE19149 | 57 | 5/1/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R137MPE19666 | 58 | 5/1/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R137MPE19631 | 22 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R137MPE19665 | 59 | 5/5/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R137MPE20287 | 59 | 4/25/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R137MPE20293 | 47 | 4/27/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R137MPE20285 | 26 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R137MPE20306 | 45 | 4/30/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R137MPE20303 | 51 | 4/1/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R137MPE20292 | 12 | 4/29/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R137MPE20294 | 61 | 4/29/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R137MPE20279 | 24 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R137MPE20315 | 27 | 4/27/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R137MPE20311 | 63 | 4/25/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R137MPE20308 | 51 | 5/3/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R137MPE20290 | 57 | 4/28/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R137MPE20289 | 59 | 4/28/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R137MPE20296 | 20 | 4/26/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R137MPE20282 | 57 | 4/27/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | R137MPE19069 | 50 | 4/29/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20085 | 54 | 5/3/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20114 | 12 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20054 | 25 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20061 | 54 | 4/16/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20059 | 28 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20106 | 30 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE18816 | 40 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20067 | 39 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE18862 | 27 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20044 | 38 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE18833 | 52 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R137MPE20111 | 35 | 5/5/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R137MPE21104 | 62 | 5/7/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R137MPE21103 | 48 | 4/28/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R137MPE21099 | 49 | 4/30/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R137MPE19264 | 36 | 5/6/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R137MPE19266 | 53 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R137MPE21105 | 53 | 5/5/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R137MPE18408 | 63 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R137MPE19968 | 62 | 4/30/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R137MPE18410 | 50 | 5/4/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R137MPE18993 | 51 | 5/1/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R137MPE19041 | 64 | 4/28/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R137MPE18998 | 49 | 5/3/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R137MPE19013 | 38 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R137MPE19884 | 31 | 4/30/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R137MPE19883 | 55 | 5/1/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R137MPE19877 | 58 | 5/1/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R137MPE19880 | 21 | 4/24/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R137MPE19889 | 34 | 4/23/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R137MPE19890 | 34 | 4/30/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R137MPE19896 | 55 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R137MPE19892 | 20 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R137MPE19895 | 25 | 5/1/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R137MPE19882 | 45 | 4/30/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R137MPE18967 | 40 | 5/2/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R137MPE18943 | 28 | 5/1/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R137MPE18964 | 25 | 5/1/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R137MPE54666 | 64 | 5/7/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R137MPE18945 | 64 | 5/1/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R137MPE18952 | 46 | 5/1/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R137MPE18957 | 60 | 4/29/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R137MPE18953 | 21 | 4/29/2018 | 5/17/2018 | 5/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R137MPE54670 | 22 | 5/6/2018 | 5/17/2018 | 5/24/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R137MPE18986 | 44 | 4/28/2018 | 5/17/2018 | 5/22/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R137MPE18991 | 60 | 4/30/2018 | 5/17/2018 | 5/22/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R137MPE18994 | 54 | 5/1/2018 | 5/17/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R137MPE18376 | 61 | 4/29/2018 | 5/17/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R137MPE18387 | 31 | 5/2/2018 | 5/17/2018 | 5/22/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R137MPE18372 | 45 | 5/3/2018 | 5/17/2018 | 5/22/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R137MPE18987 | 58 | 4/29/2018 | 5/17/2018 | 5/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R137MPE18988 | 35 | 4/28/2018 | 5/17/2018 | 5/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R137MPE18968 | 49 | 4/29/2018 | 5/17/2018 | 5/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R137MPE18984 | 29 | 4/29/2018 | 5/17/2018 | 5/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R137MPE18977 | 55 | 4/26/2018 | 5/17/2018 | 5/22/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R136MPE17132 | 63 | 1/3/2017 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17639 | 62 | 5/4/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE15864 | 29 | 12/9/2017 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17625 | 22 | 5/2/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17654 | 25 | 5/2/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17651 | 28 | 5/1/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE15859 | 38 | 5/2/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17627 | 72 | 5/2/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17630 | 49 | 5/2/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE15871 | 44 | 5/1/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE15861 | 22 | 1/25/2018 | 5/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R136MPE17636 | 61 | 5/2/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE15866 | 40 | 5/1/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17640 | 56 | 4/15/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE15863 | 51 | 5/1/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17642 | 67 | 5/1/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE15865 | 42 | 5/4/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE15879 | 53 | 5/1/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17626 | 53 | 4/18/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17632 | 32 | 5/4/2018 | 5/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R136MPE17642 | 32 | 5/4/2018 | 5/16/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R136MPE17635 | 64 | 5/1/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17628 | 48 | 5/1/2018 | 5/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R136MPE15860 | 27 | 5/4/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17644 | 62 | 5/1/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17611 | 51 | 5/2/2018 | 5/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R136MPE17650 | 49 | 4/29/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17638 | 52 | 5/2/2018 | 5/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R136MPE17622 | 21 | 5/1/2018 | 5/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R136MPE17641 | 53 | 5/1/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17615 | 57 | 5/2/2018 | 5/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R136MPE17402 | 35 | 5/4/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17401 | 58 | 5/1/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17649 | 45 | 5/4/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17646 | 43 | 5/1/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17634 | 61 | 5/1/2018 | 5/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R136MPE16086 | 21 | 1/27/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R136MPE16421 | 38 | 2/7/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R136MPE16419 | 33 | 5/1/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R136MPPO0737 | 54 | 2/14/2018 | 5/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R136MPE16379 | 48 | 10/21/2017 | 5/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R136MPE16078 | 35 | 1/15/2018 | 5/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R136MPE16403 | 52 | 3/19/2018 | 5/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R136MPE16401 | 51 | 2/14/2018 | 5/16/2018 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R136MPE17024 | 39 | 1/25/2018 | 5/16/2018 | 10/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R136MPE17030 | 62 | 2/4/2018 | 5/16/2018 | 10/2/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R136MPE17027 | 51 | 2/4/2018 | 5/16/2018 | 10/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R136MPE15966 | 27 | 2/9/2018 | 5/16/2018 | 10/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R136MPE15960 | 53 | 2/8/2018 | 5/16/2018 | 10/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R136MPE17026 | 51 | 1/28/2018 | 5/16/2018 | 10/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R136MPE54041 | 30 | 5/4/2018 | 5/16/2018 | 9/3/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE17629 | 50 | 5/2/2018 | 5/16/2018 | 7/16/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R136MPE15858 | 45 | 5/2/2018 | 5/16/2018 | 6/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R136MPE54047 | 37 | 5/4/2018 | 5/16/2018 | 6/11/2018 | 99285 |
| ROGELIO CARRERA, MD | R136MPE17795 | 61 | 1/18/2018 | 5/16/2018 | 5/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R136MPE16374 | 67 | 2/6/2018 | 5/16/2018 | 5/24/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R136MPE17440 | 64 | 3/16/2018 | 5/16/2018 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R136MPE17438 | 46 | 1/1/2018 | 5/16/2018 | 5/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R136MPE17439 | 46 | 1/3/2018 | 5/16/2018 | 5/24/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R136MPE17425 | 40 | 5/1/2018 | 5/16/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R136MPE15971 | 54 | 2/11/2018 | 5/16/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R136MPE15943 | 42 | 2/10/2018 | 5/16/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R136MPE17025 | 21 | 4/11/2018 | 5/16/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R136MPE17023 | 23 | 2/12/2018 | 5/16/2018 | 5/22/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R136MPE17029 | 53 | 2/17/2018 | 5/16/2018 | 5/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R136MPE54068 | 60 | 5/1/2018 | 5/16/2018 | 5/22/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R136MPE54055 | 57 | 5/5/2018 | 5/16/2018 | 5/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R136MPE54014 | 51 | 5/4/2018 | 5/16/2018 | 5/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R136MPE54075 | 63 | 5/5/2018 | 5/16/2018 | 5/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R136MPE54052 | 34 | 5/5/2018 | 5/16/2018 | 5/22/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R136MPE54064 | 21 | 5/3/2018 | 5/16/2018 | 5/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R136MPE54013 | 53 | 5/3/2018 | 5/16/2018 | 5/22/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R136MPE54038 | 46 | 5/4/2018 | 5/16/2018 | 5/22/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R136MPE54042 | 56 | 5/5/2018 | 5/16/2018 | 5/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R136MPE54034 | 47 | 5/5/2018 | 5/16/2018 | 5/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE21443 | 55 | 12/21/2017 | 5/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21184 | 23 | 5/4/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE21142 | 0 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE22556 | 36 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21039 | 58 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20407 | 45 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21052 | 21 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20990 | 60 | 5/1/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE22563 | 56 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20412 | 52 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21173 | 51 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21024 | 33 | 5/1/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21135 | 39 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE20394 | 40 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21111 | 31 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20406 | 63 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE22528 | 51 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20989 | 62 | 5/1/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21063 | 64 | 4/27/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20447 | 44 | 4/27/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20416 | 65 | 5/4/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE21011 | 65 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE22566 | 40 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE20994 | 44 | 5/2/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21141 | 45 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE21017 | 21 | 5/1/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE22524 | 53 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21162 | 64 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20445 | 42 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE21114 | 57 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21002 | 25 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21014 | 25 | 5/1/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20444 | 58 | 2/21/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20415 | 73 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21080 | 59 | 4/27/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21064 | 56 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20448 | 21 | 4/14/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20398 | 61 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE21108 | 47 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20431 | 59 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20991 | 30 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE22578 | 23 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20982 | 44 | 5/1/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20434 | 53 | 4/27/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21009 | 31 | 4/27/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20397 | 34 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20442 | 50 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE22587 | 28 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R135MPE21007 | 45 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE23081 | 55 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE20409 | 28 | 3/12/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE20399 | 63 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE20403 | 62 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE22542 | 57 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE22532 | 23 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21078 | 44 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE21050 | 55 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE21163 | 26 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20408 | 65 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21056 | 55 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE22614 | 44 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE22626 | 53 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21104 | 29 | 5/2/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20992 | 52 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE22607 | 54 | 5/3/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21094 | 64 | 5/5/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE22525 | 51 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21083 | 44 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE20417 | 51 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE20438 | 42 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE22601 | 64 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE20402 | 47 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE20404 | 36 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21158 | 14 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21070 | 60 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE20428 | 48 | 4/23/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE20427 | 47 | 4/1/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE21170 | 63 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21032 | 22 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE22552 | 39 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE19942 | 48 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE22545 | 19 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE22539 | 11 | 5/1/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE21077 | 42 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE20433 | 50 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE20986 | 23 | 5/2/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE22613 | 42 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE20446 | 35 | 5/3/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE22557 | 28 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20997 | 23 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20422 | 32 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE22574 | 42 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE22597 | 35 | 5/3/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE22548 | 30 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE22588 | 30 | 5/2/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20396 | 42 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE21185 | 21 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE21004 | 56 | 5/3/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE22565 | 44 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20981 | 63 | 5/3/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE20405 | 33 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20411 | 40 | 5/1/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE22618 | 21 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R135MPE20575 | 57 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE21699 | 62 | 4/23/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE22455 | 37 | 4/23/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE21694 | 43 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE22482 | 64 | 4/23/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R135MPE20609 | 56 | 4/19/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R135MPE21763 | 43 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE20215 | 20 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE22473 | 64 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R135MPE23078 | 65 | 4/21/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE22484 | 60 | 4/27/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE23881 | 50 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R135MPE20594 | 47 | 12/12/2017 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE21701 | 30 | 4/23/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R135MPE20551 | 49 | 2/4/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE20214 | 30 | 4/23/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R135MPE20638 | 2 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE20218 | 51 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE20224 | 54 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R135MPE20549 | 56 | 2/16/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE21696 | 27 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R135MPE22452 | 59 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE22464 | 52 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R135MPE21693 | 64 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE23874 | 38 | 4/22/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R135MPE20611 | 41 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R135MPE20577 | 19 | 4/10/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R135MPE21700 | 25 | 4/25/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE23872 | 33 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R135MPE22463 | 61 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20176 | 57 | 4/24/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE21453 | 26 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R135MPE21844 | 64 | 12/22/2017 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20179 | 63 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20168 | 61 | 4/27/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20175 | 35 | 4/27/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R135MPE20200 | 54 | 4/27/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20181 | 54 | 12/5/2017 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE23077 | 32 | 4/8/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20162 | 55 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE22110 | 52 | 12/31/2017 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20220 | 63 | 4/14/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R135MPE21476 | 52 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20210 | 26 | 4/27/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20186 | 36 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R135MPE20195 | 22 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE22109 | 32 | 4/19/2018 | 5/15/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R135MPE21451 | 51 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20164 | 60 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20169 | 62 | 4/27/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R135MPE21857 | 33 | 4/27/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R135MPE21464 | 60 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20213 | 53 | 1/31/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE21433 | 63 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20171 | 56 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R135MPE21457 | 41 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20170 | 38 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE22115 | 25 | 4/27/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R135MPE21438 | 22 | 4/27/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20183 | 60 | 4/28/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE21431 | 37 | 4/23/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R135MPE21452 | 49 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE21445 | 31 | 4/29/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20189 | 60 | 4/25/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE22113 | 26 | 4/27/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R135MPE20184 | 43 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE21447 | 55 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE21460 | 54 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R135MPE21470 | 55 | 4/26/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20219 | 55 | 4/5/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE20206 | 49 | 4/15/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE22114 | 65 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE21479 | 42 | 4/8/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R135MPE20172 | 21 | 4/1/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R135MPE22112 | 38 | 4/13/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE21426 | 52 | 4/30/2018 | 5/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R135MPE22106 | 54 | 4/6/2018 | 5/15/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20382 | 29 | 4/29/2018 | 5/15/2018 | 10/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R135MPE21485 | 56 | 1/11/2018 | 5/15/2018 | 10/1/2018 | 99284 |
| PARAGON CONTRACTING SERV | R135MPE22108 | 34 | 4/28/2018 | 5/15/2018 | 8/30/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE21087 | 65 | 4/28/2018 | 5/15/2018 | 7/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE21168 | 65 | 4/29/2018 | 5/15/2018 | 7/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R135MPE22600 | 46 | 5/4/2018 | 5/15/2018 | 6/12/2018 | 99285 |
| INPHYNET CONT SERV INC | R135MPE23117 | 42 | 4/24/2018 | 5/15/2018 | 6/12/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R135MPE24249 | 39 | 4/24/2018 | 5/15/2018 | 6/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE22832 | 47 | 2/11/2017 | 5/15/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE22861 | 34 | 4/29/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20383 | 36 | 4/30/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE22705 | 31 | 4/30/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20387 | 41 | 4/29/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE22847 | 23 | 5/2/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE22828 | 22 | 4/30/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20373 | 52 | 4/28/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE22833 | 19 | 12/1/2017 | 5/15/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE22826 | 50 | 4/24/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20393 | 32 | 5/1/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20392 | 31 | 4/28/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R135MPE20429 | 35 | 5/2/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R135MPE21718 | 64 | 4/28/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R135MPE21741 | 58 | 4/29/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R135MPE22054 | 13 | 4/29/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R135MPE22497 | 60 | 4/24/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R135MPE22133 | 51 | 4/24/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R135MPE22518 | 43 | 4/24/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20388 | 37 | 5/2/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20384 | 65 | 5/2/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20390 | 63 | 5/2/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE22829 | 49 | 4/30/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20391 | 54 | 4/29/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20374 | 52 | 5/2/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20378 | 28 | 4/29/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20372 | 54 | 5/1/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE22860 | 39 | 4/28/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE22848 | 30 | 4/30/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE22844 | 57 | 5/1/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20371 | 63 | 4/28/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20385 | 38 | 4/29/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE22839 | 38 | 4/30/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE22827 | 5 | 4/30/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R135MPE20386 | 40 | 5/1/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R135MPE22486 | 25 | 4/24/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R135MPE22489 | 60 | 5/1/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R135MPE21475 | 47 | 4/30/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R135MPE21925 | 53 | 4/9/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R135MPE22649 | 52 | 5/3/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R135MPE21890 | 37 | 5/3/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R135MPE23612 | 64 | 5/3/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R135MPE20812 | 35 | 5/2/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R135MPE20820 | 61 | 5/2/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R135MPE50816 | 46 | 4/27/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R135MPE52473 | 50 | 5/5/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R135MPE21441 | 24 | 2/9/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R135MPE22339 | 38 | 4/27/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R135MPE21442 | 22 | 4/11/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R135MPE21458 | 54 | 4/26/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R135MPE22347 | 39 | 4/30/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R135MPE24193 | 58 | 5/2/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R135MPE21465 | 44 | 4/28/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R135MPE21437 | 56 | 4/29/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R135MPE21480 | 34 | 4/28/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R135MPE21467 | 56 | 4/28/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R135MPE21455 | 56 | 2/12/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R135MPE21450 | 45 | 3/20/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R135MPE21474 | 47 | 4/23/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R135MPE23271 | 60 | 4/24/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R135MPE22025 | 25 | 4/28/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R135MPE21247 | 55 | 2/12/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R135MPE21265 | 48 | 4/24/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R135MPE21262 | 22 | 2/21/2018 | 5/15/2018 | 5/22/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | R135MPE23288 | 59 | 4/29/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R135MPE52876 | 64 | 5/3/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R135MPE52874 | 50 | 5/3/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R135MPE22024 | 59 | 4/30/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R135MPE21257 | 42 | 4/29/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R135MPE23335 | 25 | 4/29/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R135MPE23330 | 36 | 4/28/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R135MPE21248 | 60 | 4/28/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R135MPE52877 | 62 | 5/3/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R135MPE23307 | 27 | 2/17/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R135MPE21264 | 65 | 2/19/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R135MPE23291 | 78 | 2/21/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R135MPE23275 | 90 | 4/30/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R135MPE23282 | 62 | 4/28/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R135MPE23267 | 63 | 2/20/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R135MPE23350 | 44 | 4/28/2018 | 5/15/2018 | 5/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R135MPE52875 | 56 | 5/3/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R135MPE23286 | 51 | 4/23/2018 | 5/15/2018 | 5/22/2018 | 99284 |
| INPHYNET CONT SERV INC | R134MP706586 | 43 | 2/4/2017 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R134MPE15535 | 23 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R134MPE15523 | 54 | 4/27/2018 | 5/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R134MPE13654 | 65 | 2/22/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R134MPE13094 | 59 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R134MPE15571 | 58 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R134MPE13632 | 51 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R134MPE13089 | 56 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R134MPE15539 | 54 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R134MPE15568 | 57 | 4/26/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R134MPE13638 | 12 | 4/28/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R134MPE13079 | 57 | 4/27/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R134MPE15569 | 37 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R134MPE15500 | 62 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R134MPE15548 | 28 | 3/5/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R134MPE13649 | 62 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R134MPE13667 | 57 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R134MPE15553 | 2 | 4/28/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R134MPE15498 | 57 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R134MPE15565 | 52 | 4/26/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R134MPE15482 | 64 | 4/21/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R134MPE13995 | 49 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R134MPE15518 | 65 | 4/21/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R134MPE09830 | 39 | 4/23/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R134MPE15465 | 4 | 4/21/2018 | 5/14/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R134MPE15448 | 51 | 4/27/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE09114 | 56 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE09154 | 61 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15849 | 30 | 4/27/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15903 | 55 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE09118 | 64 | 4/27/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15906 | 63 | 4/23/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15863 | 63 | 4/22/2018 | 5/14/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R134MPE13885 | 30 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE09166 | 64 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15876 | 50 | 4/27/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15901 | 63 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15854 | 45 | 4/27/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE09149 | 32 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15827 | 64 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15858 | 55 | 4/26/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPP03522 | 65 | 3/1/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15824 | 62 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R134MPE09157 | 36 | 4/27/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE09117 | 52 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE09146 | 30 | 4/23/2018 | 5/14/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R134MPE09123 | 58 | 4/22/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15831 | 59 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE09111 | 20 | 4/22/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE09142 | 55 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE13871 | 55 | 4/27/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15829 | 44 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE13888 | 33 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15834 | 39 | 4/27/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15845 | 58 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15840 | 33 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R134MPE15851 | 59 | 4/22/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15843 | 65 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE09170 | 50 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE13884 | 55 | 4/22/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15912 | 53 | 4/23/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15866 | 56 | 4/26/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE09113 | 46 | 4/26/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE09167 | 53 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE09178 | 56 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE09150 | 24 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R134MPE09153 | 44 | 4/25/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE09163 | 54 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE15893 | 41 | 4/24/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE13894 | 47 | 4/27/2018 | 5/14/2018 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R134MPE53962 | 60 | 5/1/2018 | 5/14/2018 | 10/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R134MPE860751 | 32 | 2/10/2017 | 5/14/2018 | 9/3/2018 | 99285 |
| PARAGON CONTRACTING SERV | R134MPE13881 | 50 | 4/25/2018 | 5/14/2018 | 8/9/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R134MPE13971 | 41 | 4/26/2018 | 5/14/2018 | 6/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R134MPP01822 | 28 | 7/20/2017 | 5/14/2018 | 5/31/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R134MPP01588 | 61 | 3/20/2018 | 5/14/2018 | 5/29/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R134MPP01589 | 61 | 3/20/2018 | 5/14/2018 | 5/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R134MPE53465 | 12 | 5/4/2018 | 5/14/2018 | 5/22/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R134MPE53961 | 60 | 5/1/2018 | 5/14/2018 | 5/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R134MPE53970 | 62 | 5/1/2018 | 5/14/2018 | 5/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R134MPE53968 | 55 | 5/1/2018 | 5/14/2018 | 5/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R134MPE53964 | 38 | 5/1/2018 | 5/14/2018 | 5/22/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R134MPE53958 | 30 | 5/1/2018 | 5/14/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R134MPE13461 | 49 | 4/27/2018 | 5/14/2018 | 5/21/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R134MPE13424 | 53 | 4/27/2018 | 5/14/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R134MPE13415 | 21 | 4/26/2018 | 5/14/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R134MPE13457 | 38 | 4/29/2018 | 5/14/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R134MPE13410 | 50 | 4/26/2018 | 5/14/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R134MPE13476 | 39 | 4/28/2018 | 5/14/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R134MPE13470 | 30 | 4/27/2018 | 5/14/2018 | 5/21/2018 | 99285 |
| ROGELIO CARRERA, MD | R134MPE13573 | 16 | 1/4/2018 | 5/14/2018 | 5/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R134MPE12725 | 39 | 4/23/2018 | 5/14/2018 | 5/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R134MPE12712 | 63 | 4/23/2018 | 5/14/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R134MPE13467 | 45 | 4/27/2018 | 5/14/2018 | 5/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R134MPE13460 | 43 | 4/27/2018 | 5/14/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R134MPE13471 | 42 | 4/27/2018 | 5/14/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R134MPE13412 | 30 | 4/27/2018 | 5/14/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R134MPE13456 | 49 | 4/27/2018 | 5/14/2018 | 5/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R134MPE13455 | 44 | 4/27/2018 | 5/14/2018 | 5/21/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R134MPE14807 | 21 | 4/26/2018 | 5/14/2018 | 5/21/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R134MPE14586 | 53 | 2/18/2018 | 5/14/2018 | 5/21/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R134MPE09202 | 49 | 4/26/2018 | 5/14/2018 | 5/21/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R134MPE33511 | 26 | 9/6/2017 | 5/14/2018 | 5/21/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R134MPE33592 | 29 | 4/28/2018 | 5/14/2018 | 5/21/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R134MPE34757 | 31 | 4/27/2018 | 5/14/2018 | 5/21/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R134MPE34756 | 47 | 4/27/2018 | 5/14/2018 | 5/21/2018 | 99284 |
| LONGHORN EMERGENCY PHYSICIANS PA | R134MPE34523 | 45 | 4/27/2018 | 5/14/2018 | 5/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R134MPE34241 | 58 | 4/26/2018 | 5/14/2018 | 5/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R134MPE34236 | 52 | 4/26/2018 | 5/14/2018 | 5/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R134MPE33520 | 57 | 4/26/2018 | 5/14/2018 | 5/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R131MPE66372 | 25 | 4/15/2018 | 5/12/2018 | 5/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R131MPE24468 | 65 | 4/24/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R131MPE24506 | 23 | 4/28/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R131MPE26009 | 63 | 4/27/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R131MPE24486 | 28 | 4/26/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R131MPE24491 | 57 | 4/24/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R131MPE24490 | 60 | 3/28/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R131MPE24495 | 32 | 4/27/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R131MPE24504 | 60 | 4/18/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R131MPE24538 | 47 | 4/27/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R131MPE24488 | 34 | 4/24/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R131MPE24464 | 46 | 4/26/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R131MPE24493 | 58 | 4/27/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R131MPE24511 | 37 | 4/27/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R131MPE24500 | 47 | 4/26/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R131MPE24463 | 33 | 4/26/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R131MPE24510 | 62 | 4/26/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R131MPE24503 | 25 | 2/12/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R131MPE24550 | 40 | 4/2/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R131MPE24457 | 53 | 4/27/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R131MPE25271 | 56 | 4/25/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R131MPE25239 | 62 | 4/9/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R131MPE25190 | 57 | 4/21/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R131MPE24004 | 37 | 4/22/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R131MPE25242 | 51 | 4/19/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R131MPE24030 | 33 | 4/25/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R131MPE24035 | 33 | 4/18/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R131MPE24025 | 48 | 4/20/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23980 | 55 | 4/24/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23863 | 26 | 4/24/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE23919 | 53 | 4/23/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE23950 | 47 | 4/25/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE23904 | 45 | 4/24/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE24009 | 60 | 4/24/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE23935 | 49 | 4/22/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE23891 | 26 | 4/22/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE23875 | 49 | 4/24/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23933 | 32 | 4/27/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE23981 | 63 | 4/27/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE24694 | 67 | 4/25/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE23926 | 56 | 4/22/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23896 | 31 | 4/26/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE23908 | 25 | 4/26/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE24726 | 51 | 4/25/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23992 | 34 | 4/24/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE24010 | 38 | 4/27/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23872 | 64 | 4/26/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE24001 | 60 | 4/24/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23882 | 35 | 4/25/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE23993 | 20 | 4/25/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23976 | 36 | 4/25/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23938 | 47 | 4/21/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23945 | 52 | 4/22/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23985 | 63 | 4/21/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23972 | 28 | 4/25/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23851 | 39 | 4/24/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE23970 | 37 | 4/25/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23947 | 34 | 4/22/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23854 | 43 | 4/25/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23951 | 52 | 4/24/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23884 | 62 | 4/21/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23894 | 81 | 4/25/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE23986 | 81 | 4/22/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23973 | 55 | 4/26/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23869 | 35 | 4/22/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23861 | 20 | 4/21/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE23867 | 20 | 4/25/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE23870 | 55 | 4/26/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23876 | 56 | 4/21/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE24011 | 54 | 4/26/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23913 | 54 | 4/25/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE24724 | 46 | 1/2/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23850 | 48 | 4/19/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23890 | 48 | 4/22/2018 | 5/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R131MPE23932 | 42 | 4/25/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23965 | 51 | 4/27/2018 | 5/11/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R131MPE23937 | 55 | 2/5/2018 | 5/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R131MPE24527 | 36 | 4/26/2018 | 5/11/2018 | 4/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R131MPE24997 | 40 | 4/26/2018 | 5/11/2018 | 7/24/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R131MPE23693 | 65 | 2/5/2018 | 5/11/2018 | 7/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R131MPE23467 | 29 | 4/24/2018 | 5/11/2018 | 6/26/2018 | 99285 |
| PARAGON CONTRACTING SERV | R131MPE23987 | 58 | 4/26/2018 | 5/11/2018 | 6/12/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R131MPE23475 | 61 | 4/24/2018 | 5/11/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R131MPE24714 | 24 | 4/24/2018 | 5/11/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R131MPE24946 | 32 | 4/26/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R131MPE25015 | 70 | 4/25/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R131MPE23454 | 48 | 4/26/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R131MPE23470 | 54 | 4/19/2018 | 5/11/2018 | 5/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R131MPE24938 | 18 | 4/25/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R131MPE25001 | 62 | 4/25/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R131MPE24949 | 65 | 4/26/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R131MPE24940 | 29 | 4/25/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE57543 | 27 | 4/27/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE59084 | 51 | 4/16/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE57526 | 48 | 4/27/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE57521 | 49 | 4/29/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE57529 | 31 | 4/30/2018 | 5/11/2018 | 5/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R131MPE57519 | 35 | 4/27/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE57536 | 37 | 4/30/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE57524 | 18 | 4/30/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE57523 | 64 | 4/30/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE57542 | 41 | 4/29/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE57538 | 43 | 4/30/2018 | 5/11/2018 | 5/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R131MPE57545 | 55 | 4/30/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE57532 | 45 | 4/27/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE57544 | 33 | 4/30/2018 | 5/11/2018 | 5/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R131MPE57527 | 63 | 4/30/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE57541 | 61 | 4/30/2018 | 5/11/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R131MPE24986 | 38 | 4/24/2018 | 5/11/2018 | 5/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R131MPE23473 | 56 | 4/25/2018 | 5/11/2018 | 5/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R131MPE23469 | 20 | 4/19/2018 | 5/11/2018 | 5/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R131MPE24955 | 50 | 4/25/2018 | 5/11/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R131MPE25005 | 47 | 4/27/2018 | 5/11/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R131MPE24957 | 19 | 4/7/2018 | 5/11/2018 | 5/17/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R131MPE22166 | 55 | 4/25/2018 | 5/11/2018 | 5/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R131MPE13390 | 54 | 4/30/2018 | 5/11/2018 | 5/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R131MPE65182 | 33 | 3/5/2018 | 5/11/2018 | 5/17/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R131MPE27459 | 28 | 4/25/2018 | 5/11/2018 | 5/17/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R131MPE26022 | 22 | 4/28/2018 | 5/11/2018 | 5/17/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R131MPE26286 | 21 | 4/26/2018 | 5/11/2018 | 5/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R131MPE25308 | 60 | 4/27/2018 | 5/11/2018 | 5/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R131MPE27122 | 39 | 4/21/2018 | 5/11/2018 | 5/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE06017 | 61 | 4/29/2018 | 5/11/2018 | 5/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE06024 | 36 | 4/28/2018 | 5/11/2018 | 5/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R131MPE06019 | 55 | 4/29/2018 | 5/11/2018 | 5/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE06020 | 59 | 4/27/2018 | 5/11/2018 | 5/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R131MPE06210 | 29 | 2/26/2018 | 5/11/2018 | 5/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R131MPE06016 | 5 | 4/29/2018 | 5/11/2018 | 5/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R131MPE06023 | 55 | 4/29/2018 | 5/11/2018 | 5/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R130MPE22168 | 53 | 4/23/2018 | 5/10/2018 | 5/4/2020 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842305 | 50 | 4/7/2018 | 5/10/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R130MPE24613 | 23 | 12/24/2017 | 5/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R130MPE23859 | 29 | 4/25/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE24640 | 45 | 4/25/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE23842 | 50 | 4/21/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE24533 | 44 | 4/21/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE24669 | 37 | 4/26/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R130MPE24680 | 34 | 4/28/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE24514 | 13 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE24526 | 29 | 4/10/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE24653 | 24 | 4/27/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE24575 | 62 | 4/3/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE24531 | 22 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R130MPE24570 | 26 | 4/27/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE24645 | 51 | 4/2/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R130MPE24642 | 42 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE24599 | 25 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE24553 | 23 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE24694 | 34 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE24572 | 30 | 4/26/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R130MPE24646 | 50 | 4/27/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE23853 | 41 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R130MPE24718 | 43 | 4/7/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24472 | 21 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R130MPE24501 | 31 | 4/17/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R130MPE25501 | 51 | 4/22/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R130MPE25508 | 19 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R130MPE25530 | 38 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24494 | 55 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24624 | 65 | 4/17/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R130MPE24123 | 35 | 4/21/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R130MPE21259 | 54 | 4/27/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24443 | 60 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24615 | 64 | 4/16/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24476 | 45 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24487 | 34 | 4/22/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R130MPE25540 | 55 | 1/2/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24536 | 67 | 4/22/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24141 | 57 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24445 | 57 | 4/22/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24131 | 62 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24544 | 65 | 4/16/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24488 | 38 | 4/20/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24462 | 26 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R130MPE21253 | 48 | 4/20/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24512 | 27 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24520 | 59 | 4/16/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24510 | 30 | 4/22/2018 | 5/10/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R130MPE24134 | 45 | 4/20/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R130MPE24605 | 63 | 4/16/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R130MPE21229 | 61 | 4/20/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24025 | 54 | 4/25/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24048 | 35 | 4/18/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24085 | 51 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24081 | 56 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE22196 | 55 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE23992 | 28 | 4/18/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE24092 | 53 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24018 | 40 | 4/18/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24160 | 65 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23956 | 45 | 4/18/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE24001 | 59 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23967 | 31 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE22198 | 43 | 3/29/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE24130 | 18 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24013 | 36 | 4/4/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23969 | 55 | 4/18/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24050 | 54 | 4/13/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23999 | 64 | 4/25/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24159 | 60 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24002 | 21 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24124 | 54 | 4/20/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23943 | 42 | 4/18/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23994 | 64 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24026 | 65 | 4/18/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24167 | 54 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE22201 | 64 | 4/20/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE24060 | 61 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23944 | 55 | 4/20/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24129 | 58 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24042 | 37 | 4/18/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23948 | 39 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24072 | 62 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23955 | 32 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24064 | 57 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24006 | 53 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE22190 | 60 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24145 | 58 | 4/18/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE22209 | 39 | 2/28/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE24005 | 39 | 4/20/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23991 | 32 | 4/20/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24112 | 55 | 4/22/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE24184 | 64 | 4/21/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23997 | 62 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24061 | 58 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE22213 | 49 | 3/30/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23996 | 49 | 3/30/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE22210 | 60 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24033 | 29 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE24044 | 25 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24071 | 56 | 4/7/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23953 | 20 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23983 | 27 | 4/22/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE23964 | 40 | 4/25/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23970 | 59 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE24035 | 21 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23988 | 62 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE22187 | 49 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE23963 | 23 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE24054 | 44 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE22223 | 64 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23930 | 54 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24186 | 54 | 4/10/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24009 | 23 | 4/19/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23925 | 45 | 4/1/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE23974 | 41 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24029 | 61 | 4/21/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23980 | 19 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE24138 | 24 | 4/18/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE24103 | 41 | 4/25/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24086 | 32 | 4/21/2018 | 5/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE24082 | 34 | 4/18/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE23975 | 51 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24119 | 52 | 4/24/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R130MPE24068 | 26 | 4/23/2018 | 5/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R130MPE24502 | 61 | 4/16/2018 | 5/10/2018 | 1/29/2019 | 99284 |
| PARAGON CONTRACTING SERV | R130MPE23986 | 50 | 4/7/2018 | 5/10/2018 | 12/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R130MPE24415 | 59 | 4/23/2018 | 5/10/2018 | 8/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R130MPE25396 | 47 | 4/22/2018 | 5/10/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R130MPE25398 | 35 | 4/18/2018 | 5/10/2018 | 5/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R130MPE25453 | 32 | 4/18/2018 | 5/10/2018 | 5/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R130MPE25446 | 53 | 4/19/2018 | 5/10/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R130MPE22994 | 33 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R130MPE22937 | 59 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R130MPE22964 | 26 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R130MPE22980 | 36 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R130MPE23446 | 48 | 4/23/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R130MPE23001 | 62 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R130MPE22981 | 22 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R130MPE23451 | 60 | 4/23/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R130MPE22972 | 42 | 4/23/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R130MPE23449 | 36 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R130MPE24418 | 48 | 4/25/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R130MPE24090 | 43 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| ROGELIO CARRERA, MD | R130MPE25770 | 56 | 4/25/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R130MPE22167 | 55 | 4/23/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R130MPE25336 | 32 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R130MPE22177 | 60 | 4/25/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R130MPE22179 | 42 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R130MPE25448 | 26 | 4/23/2018 | 5/10/2018 | 5/17/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R130MPE24161 | 50 | 4/23/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R130MPE23005 | 50 | 4/25/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R130MPE22985 | 65 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R130MPE22975 | 24 | 4/25/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R130MPE22989 | 32 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R130MPE22951 | 39 | 4/18/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R130MPE23080 | 59 | 4/22/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R130MPE22958 | 40 | 4/22/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R130MPE23078 | 60 | 4/27/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R130MPE23386 | 48 | 4/26/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R130MPE23444 | 48 | 4/26/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R130MPE23401 | 52 | 4/19/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R130MPE23423 | 29 | 4/20/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R130MPE22194 | 52 | 4/25/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R130MPE22237 | 45 | 4/26/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R130MPE22276 | 61 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R130MPE22059 | 42 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R130MPE22056 | 41 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R130MPE20879 | 59 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R130MPE20889 | 57 | 3/16/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R130MPE24322 | 57 | 4/25/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R130MPE24403 | 23 | 4/25/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R130MPE24354 | 52 | 4/26/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R130MPE24297 | 59 | 4/26/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R130MPE24345 | 45 | 4/26/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R130MPE24342 | 27 | 4/21/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R130MPE21822 | 65 | 4/23/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R130MPE21799 | 64 | 4/26/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R130MPE21837 | 40 | 4/25/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R130MPE21816 | 44 | 4/23/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R130MPE21858 | 40 | 4/23/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R130MPE20823 | 34 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R130MPE21796 | 35 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R130MPE21829 | 35 | 4/26/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R130MPE21810 | 21 | 4/24/2018 | 5/10/2018 | 5/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R130MPE21813 | 26 | 4/26/2018 | 5/10/2018 | 5/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R130MPE25444 | 25 | 4/23/2018 | 5/10/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R130MPE25418 | 35 | 4/19/2018 | 5/10/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R130MPE25344 | 61 | 4/23/2018 | 5/10/2018 | 5/15/2018 | 99284 |
| INPHYNET CONT SERV INC | R129MPE24711 | 23 | 4/30/2017 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24833 | 51 | 4/21/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24889 | 54 | 4/22/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24896 | 48 | 4/27/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE22826 | 59 | 4/27/2018 | 5/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R129MPE24829 | 54 | 4/25/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24763 | 63 | 4/24/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24927 | 59 | 4/21/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24872 | 65 | 4/22/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24888 | 82 | 4/22/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE22805 | 63 | 4/25/2018 | 5/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R129MPE24899 | 49 | 4/22/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24887 | 31 | 4/25/2018 | 5/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R129MPE22838 | 38 | 4/25/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24918 | 22 | 4/25/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24830 | 52 | 4/23/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24882 | 48 | 4/27/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24836 | 54 | 4/21/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24903 | 63 | 4/29/2018 | 5/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R129MPE24827 | 23 | 4/22/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24877 | 20 | 4/22/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24881 | 57 | 4/21/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24891 | 63 | 4/25/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24914 | 47 | 4/29/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24884 | 21 | 4/21/2018 | 5/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R129MPE24911 | 52 | 3/8/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24904 | 38 | 4/21/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24883 | 28 | 4/22/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24895 | 39 | 4/25/2018 | 5/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R129MPE24771 | 57 | 4/22/2018 | 5/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R129MPE24905 | 54 | 4/21/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24925 | 43 | 4/22/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24892 | 46 | 4/22/2018 | 5/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R129MPE22824 | 52 | 4/29/2018 | 5/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R129MPE24848 | 41 | 4/25/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24874 | 30 | 4/25/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24922 | 36 | 4/22/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24856 | 21 | 4/21/2018 | 5/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R129MPE24878 | 9 | 4/25/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R129MPE24915 | 50 | 4/27/2018 | 5/9/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R129MPE24662 | 57 | 4/8/2018 | 5/9/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R129MPE22728 | 16 | 1/9/2018 | 5/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R129MPE24654 | 23 | 3/12/2018 | 5/9/2018 | 11/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | R129MPE43858 | 54 | 1/31/2018 | 5/9/2018 | 3/25/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R129MPE62878 | 21 | 3/12/2018 | 5/9/2018 | 6/12/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R129MPE62998 | 50 | 4/26/2018 | 5/9/2018 | 5/17/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R129MPE25184 | 42 | 4/10/2018 | 5/9/2018 | 5/17/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R129MPE43867 | 57 | 4/24/2018 | 5/9/2018 | 5/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R129MPE61440 | 47 | 4/29/2018 | 5/9/2018 | 5/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R129MPE61449 | 52 | 4/28/2018 | 5/9/2018 | 5/17/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R129MPE43102 | 63 | 3/26/2018 | 5/9/2018 | 5/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R129MPE44182 | 48 | 10/30/2017 | 5/9/2018 | 5/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R129MPE44187 | 2 | 2/26/2018 | 5/9/2018 | 5/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R129MPE44186 | 37 | 3/21/2018 | 5/9/2018 | 5/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R129MPE43394 | 49 | 2/19/2018 | 5/9/2018 | 5/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R129MPE44183 | 27 | 3/30/2018 | 5/9/2018 | 5/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R129MPE62893 | 20 | 4/26/2018 | 5/9/2018 | 5/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R129MPE62869 | 50 | 4/27/2018 | 5/9/2018 | 5/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R129MPE62840 | 57 | 4/25/2018 | 5/9/2018 | 5/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R129MPE62892 | 58 | 4/27/2018 | 5/9/2018 | 5/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R129MPE62868 | 21 | 4/24/2018 | 5/9/2018 | 5/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R129MPE62898 | 21 | 4/27/2018 | 5/9/2018 | 5/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R129MPE62879 | 36 | 4/27/2018 | 5/9/2018 | 5/17/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R129MPE62883 | 54 | 4/25/2018 | 5/9/2018 | 5/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R129MPE62933 | 54 | 4/25/2018 | 5/9/2018 | 5/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R129MPE62889 | 30 | 4/25/2018 | 5/9/2018 | 5/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842332 | 57 | 4/19/2018 | 5/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842306 | 33 | 4/18/2018 | 5/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842331 | 32 | 4/18/2018 | 5/8/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11388 | 27 | 7/8/2017 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11481 | 60 | 8/23/2017 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE11281 | 54 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11494 | 51 | 4/23/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE11255 | 56 | 4/25/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE11301 | 56 | 4/23/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE11251 | 60 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11507 | 47 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11247 | 48 | 12/31/2017 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE13301 | 60 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE13287 | 60 | 4/24/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE13299 | 62 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11270 | 49 | 4/22/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11316 | 49 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE13295 | 66 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11310 | 44 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE11499 | 13 | 4/26/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE11290 | 59 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE11495 | 35 | 4/25/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE11297 | 19 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11303 | 51 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE13263 | 32 | 4/24/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11283 | 33 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11239 | 62 | 4/22/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE11321 | 48 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE13291 | 61 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11335 | 30 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11489 | 60 | 4/22/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11501 | 42 | 4/21/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11282 | 39 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11306 | 39 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11493 | 55 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11298 | 24 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE13274 | 55 | 4/18/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11325 | 58 | 4/23/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE13266 | 58 | 4/24/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11328 | 10 | 4/23/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE11508 | 26 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE13262 | 54 | 4/17/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE13278 | 51 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11322 | 50 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11276 | 52 | 4/23/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE13261 | 13 | 4/21/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE13271 | 59 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11248 | 23 | 4/25/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE11299 | 53 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE13282 | 47 | 4/25/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11285 | 55 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11296 | 44 | 4/25/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11242 | 41 | 4/16/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11506 | 55 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11308 | 53 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11280 | 21 | 4/23/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11274 | 49 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE13303 | 21 | 4/24/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE13269 | 38 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11312 | 4 | 4/25/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE11300 | 21 | 4/21/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE11284 | 31 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE13273 | 56 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE13264 | 54 | 4/22/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE11266 | 26 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R128MPE12237 | 56 | 4/24/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R128MPE12213 | 57 | 4/6/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R128MPE10976 | 58 | 4/23/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R128MPE13313 | 52 | 4/21/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R128MPE11829 | 45 | 4/15/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R128MPE12206 | 58 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R128MPE12236 | 57 | 4/18/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R128MPE11803 | 17 | 2/6/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R128MPE11814 | 66 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R128MPE11790 | 30 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R128MPE11832 | 30 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R128MPE11585 | 17 | 3/2/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R128MPE12208 | 17 | 3/9/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R128MPE13114 | 9 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R128MPE11588 | 64 | 4/23/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R128MPE12233 | 42 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R128MPE11581 | 44 | 4/18/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R128MPE11791 | 65 | 1/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R128MPE11590 | 37 | 4/16/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R128MPE11831 | 36 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R128MPE13312 | 21 | 4/16/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R128MPE12219 | 23 | 4/18/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R128MPE11582 | 32 | 4/16/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R128MPE10970 | 62 | 4/21/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R128MPE12216 | 48 | 4/24/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R128MPE11618 | 65 | 4/18/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R128MPE12210 | 41 | 4/18/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R128MPE11808 | 70 | 1/26/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R128MPE12235 | 28 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R128MPE13306 | 56 | 4/16/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11199 | 50 | 4/19/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11405 | 58 | 4/21/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11221 | 23 | 4/17/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11350 | 26 | 4/23/2018 | 5/8/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R128MPE11361 | 20 | 4/7/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11424 | 41 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11440 | 52 | 4/22/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11452 | 37 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11425 | 56 | 4/17/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11473 | 73 | 2/26/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11206 | 61 | 3/10/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11427 | 42 | 4/21/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11366 | 63 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11462 | 30 | 4/21/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11201 | 23 | 4/18/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11346 | 63 | 4/21/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11208 | 38 | 4/16/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11477 | 51 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11468 | 40 | 4/18/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11419 | 55 | 4/17/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11364 | 26 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11223 | 58 | 4/21/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11390 | 23 | 1/29/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11341 | 37 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11190 | 47 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11413 | 42 | 4/22/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11441 | 21 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11365 | 30 | 4/17/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11363 | 59 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11377 | 23 | 4/18/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11442 | 28 | 4/21/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11416 | 79 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11204 | 56 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11387 | 45 | 4/21/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11429 | 41 | 4/22/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11193 | 56 | 4/22/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11453 | 59 | 4/17/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11217 | 44 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11465 | 55 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11422 | 56 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11436 | 20 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11438 | 22 | 4/9/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11469 | 82 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11209 | 32 | 4/16/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11478 | 25 | 4/18/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11212 | 36 | 4/18/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11433 | 50 | 4/8/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11351 | 55 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11224 | 59 | 3/10/2018 | 5/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11348 | 59 | 4/17/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11374 | 51 | 4/22/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11480 | 44 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11378 | 44 | 4/20/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11202 | 53 | 4/16/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R128MPE11370 | 63 | 4/22/2018 | 5/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE13268 | 20 | 1/12/2018 | 5/8/2018 | 7/15/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R128MPE11464 | 57 | 4/19/2018 | 5/8/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11219 | 33 | 4/18/2018 | 5/8/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11395 | 32 | 4/18/2018 | 5/8/2018 | 12/27/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R128MPE11173 | 29 | 1/16/2018 | 5/8/2018 | 10/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R128MPE11021 | 62 | 1/26/2018 | 5/8/2018 | 10/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R128MPE46054 | 61 | 4/26/2018 | 5/8/2018 | 9/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R128MPE2982 | 32 | 4/18/2018 | 5/8/2018 | 8/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | R128MPE11227 | 22 | 4/6/2018 | 5/8/2018 | 7/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R128MPE12969 | 49 | 4/18/2018 | 5/8/2018 | 6/26/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPE11241 | 42 | 4/23/2018 | 5/8/2018 | 6/12/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R128MPE11583 | 35 | 4/19/2018 | 5/8/2018 | 6/12/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R128MPE11326 | 48 | 4/15/2018 | 5/8/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R128MPE12960 | 54 | 4/21/2018 | 5/8/2018 | 6/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPP01324 | 26 | 3/5/2018 | 5/8/2018 | 5/28/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R128MPP01325 | 52 | 3/12/2018 | 5/8/2018 | 5/28/2018 | 99285 |
| PARAGON CONTRACTING SERV | R128MPP00131 | 63 | 1/25/2018 | 5/8/2018 | 5/24/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R128MPE12965 | 42 | 4/16/2018 | 5/8/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11078 | 37 | 4/23/2018 | 5/8/2018 | 5/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11786 | 47 | 4/23/2018 | 5/8/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11064 | 24 | 4/23/2018 | 5/8/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11080 | 20 | 4/22/2018 | 5/8/2018 | 5/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11060 | 39 | 4/21/2018 | 5/8/2018 | 5/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R128MPE11027 | 26 | 4/19/2018 | 5/8/2018 | 5/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R128MPE11211 | 47 | 4/16/2018 | 5/8/2018 | 5/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R128MPE11313 | 22 | 4/18/2018 | 5/8/2018 | 5/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R128MPE11213 | 24 | 4/22/2018 | 5/8/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11079 | 61 | 4/22/2018 | 5/8/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11083 | 42 | 4/22/2018 | 5/8/2018 | 5/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11077 | 64 | 4/22/2018 | 5/8/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11075 | 29 | 4/23/2018 | 5/8/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11057 | 27 | 4/22/2018 | 5/8/2018 | 5/17/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R128MPE10523 | 39 | 1/7/2018 | 5/8/2018 | 5/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R128MPE11539 | 40 | 4/23/2018 | 5/8/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11125 | 26 | 4/22/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11104 | 28 | 4/20/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11785 | 58 | 4/21/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11144 | 36 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11105 | 30 | 4/22/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11138 | 49 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11135 | 49 | 4/22/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11140 | 36 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11103 | 30 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11780 | 52 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R128MPE11226 | 50 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| ROGELIO CARRERA, MD | R128MPE10700 | 56 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R128MPE11191 | 52 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R128MPE12966 | 62 | 4/15/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R128MPE12975 | 61 | 4/20/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R128MPE12974 | 32 | 4/17/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R128MPE12964 | 48 | 4/15/2018 | 5/8/2018 | 5/15/2018 | 99284 |

1373 of 1878

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R128MPE11332 | 65 | 4/22/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R128MPE12984 | 49 | 4/22/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R128MPE12071 | 22 | 4/22/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R128MPE11644 | 44 | 4/18/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11106 | 39 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11796 | 48 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11096 | 60 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11150 | 42 | 4/21/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11099 | 28 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11760 | 59 | 4/22/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11148 | 61 | 4/22/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11133 | 29 | 4/21/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11095 | 55 | 4/22/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11131 | 21 | 4/22/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11098 | 46 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R128MPE11109 | 50 | 4/21/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R128MPE11914 | 42 | 4/22/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R128MPE11177 | 48 | 2/13/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R128MPE13258 | 35 | 4/19/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R128MPE12090 | 57 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R128MPE12089 | 60 | 4/18/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R128MPE12094 | 32 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R128MPE12083 | 38 | 4/22/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R128MPE12081 | 65 | 4/20/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R128MPE12076 | 23 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R128MPE13364 | 33 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R128MPE12131 | 63 | 4/22/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R128MPE10974 | 39 | 4/17/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R128MPE11028 | 37 | 4/22/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R128MPE46065 | 31 | 4/25/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R128MPE46062 | 46 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R128MPE46068 | 49 | 4/26/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R128MPE46055 | 74 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R128MPE46057 | 65 | 4/26/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R128MPE46060 | 32 | 4/25/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R128MPE46044 | 36 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R128MPE46059 | 70 | 4/23/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R128MPE46066 | 26 | 4/26/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R128MPE10988 | 58 | 4/21/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R128MPE46067 | 37 | 4/26/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R128MPE46069 | 25 | 4/25/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R128MPE10980 | 34 | 4/20/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R128MPE46053 | 50 | 4/25/2018 | 5/8/2018 | 5/15/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R127MPE12821 | 49 | 4/17/2018 | 5/7/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842304 | 45 | 4/17/2018 | 5/7/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE15876 | 13 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE15857 | 24 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12649 | 47 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE17740 | 59 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12600 | 44 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12638 | 21 | 4/20/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12595 | 38 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12608 | 53 | 4/20/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12645 | 39 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE15879 | 52 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12642 | 32 | 4/27/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE15819 | 43 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12623 | 62 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE15873 | 44 | 4/20/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE17716 | 63 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12612 | 1 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R127MPE12622 | 49 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12647 | 33 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12648 | 42 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12570 | 47 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12631 | 71 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12611 | 48 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE17725 | 71 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12582 | 61 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE15846 | 60 | 4/27/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R127MPE12617 | 33 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12634 | 47 | 4/20/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12613 | 36 | 4/23/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12605 | 47 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12607 | 29 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R127MPE12640 | 37 | 4/20/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12606 | 48 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R127MPE16465 | 27 | 4/24/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R127MPE12820 | 51 | 4/15/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R127MPE15548 | 52 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R127MPE17932 | 53 | 4/20/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R127MPE17357 | 44 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R127MPE17958 | 52 | 4/20/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R127MPE17365 | 62 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R127MPE17954 | 55 | 4/24/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R127MPE13042 | 65 | 4/20/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R127MPE15512 | 59 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R127MPE15513 | 53 | 4/20/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R127MPE13035 | 28 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R127MPE16479 | 30 | 4/21/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R127MPE17948 | 55 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R127MPE15507 | 61 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R127MPE13046 | 54 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R127MPE17904 | 23 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R127MPE16452 | 47 | 4/15/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R127MPE13036 | 29 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R127MPE15555 | 75 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13861 | 40 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13858 | 54 | 4/22/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13833 | 61 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE16678 | 56 | 4/14/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE16662 | 52 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R127MPE13825 | 61 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R127MPE13851 | 56 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R127MPE13855 | 64 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R127MPE15322 | 62 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13914 | 48 | 4/21/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE15386 | 22 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE16713 | 56 | 4/21/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE16699 | 25 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE16682 | 55 | 4/23/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13918 | 41 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE16692 | 31 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R127MPE13846 | 50 | 4/9/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE16680 | 56 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE18928 | 65 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13845 | 23 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R127MPE16672 | 55 | 4/19/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE16695 | 44 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE15326 | 47 | 4/20/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE16674 | 60 | 4/21/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE15377 | 23 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R127MPE15316 | 56 | 4/20/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE15302 | 42 | 4/23/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MP706656 | 33 | 2/22/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13912 | 54 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE15368 | 63 | 4/19/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R127MPE15303 | 53 | 4/19/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE16689 | 65 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13923 | 35 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13878 | 56 | 4/21/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE16675 | 59 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R127MPE15398 | 59 | 4/23/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE15347 | 20 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13875 | 84 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE16655 | 33 | 4/23/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R127MPE13890 | 54 | 4/23/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE15348 | 62 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE15341 | 61 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13885 | 48 | 4/20/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R127MPE15385 | 56 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13865 | 46 | 4/9/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R127MPE13929 | 42 | 4/21/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE15287 | 46 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE15291 | 54 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13873 | 49 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE16710 | 58 | 4/20/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13876 | 57 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13835 | 33 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE15390 | 51 | 4/20/2018 | 5/7/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R127MPE15363 | 33 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE15356 | 48 | 4/16/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE18930 | 38 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE15365 | 43 | 4/18/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13868 | 23 | 4/17/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13871 | 55 | 4/23/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R127MPE13900 | 61 | 4/19/2018 | 5/7/2018 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R127MPE13973 | 25 | 4/16/2018 | 5/7/2018 | 5/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R127MPE13931 | 45 | 4/17/2018 | 5/7/2018 | 12/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R127MPE16426 | 19 | 1/14/2018 | 5/7/2018 | 8/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R127MPE16397 | 58 | 1/30/2018 | 5/7/2018 | 8/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R127MPE13956 | 59 | 1/22/2018 | 5/7/2018 | 8/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R127MPE13947 | 64 | 1/9/2018 | 5/7/2018 | 8/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R127MPE16327 | 50 | 4/17/2018 | 5/7/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R127MPE16242 | 29 | 4/21/2018 | 5/7/2018 | 6/26/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12636 | 39 | 4/16/2018 | 5/7/2018 | 6/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R127MPE12644 | 30 | 4/20/2018 | 5/7/2018 | 6/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R127MP07644 | 22 | 3/1/2018 | 5/7/2018 | 5/28/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R127MPES5461 | 48 | 4/24/2018 | 5/7/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R127MPE58096 | 55 | 4/19/2018 | 5/7/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R127MPE58109 | 18 | 4/22/2018 | 5/7/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R127MPE58092 | 41 | 4/22/2018 | 5/7/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R127MPE58100 | 55 | 4/24/2018 | 5/7/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R127MPE58091 | 26 | 4/21/2018 | 5/7/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R127MPE58094 | 61 | 4/22/2018 | 5/7/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R127MPE58087 | 58 | 4/21/2018 | 5/7/2018 | 5/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R127MPE58107 | 31 | 4/19/2018 | 5/7/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R127MPE58099 | 50 | 4/24/2018 | 5/7/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R127MPE15923 | 52 | 4/21/2018 | 5/7/2018 | 5/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R127MPE17389 | 29 | 4/21/2018 | 5/7/2018 | 5/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R127MPE16171 | 21 | 4/21/2018 | 5/7/2018 | 5/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R127MPE15918 | 58 | 4/21/2018 | 5/7/2018 | 5/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R127MPE16163 | 60 | 4/20/2018 | 5/7/2018 | 5/14/2018 | 99285 |
| ROGELIO CARRERA, MD | R127MPE17722 | 14 | 4/19/2018 | 5/7/2018 | 5/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R127MPE15586 | 57 | 4/18/2018 | 5/7/2018 | 5/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R127MPE17630 | 44 | 4/17/2018 | 5/7/2018 | 5/14/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R127MPE13614 | 28 | 4/17/2018 | 5/7/2018 | 5/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R127MPE13577 | 53 | 4/18/2018 | 5/7/2018 | 5/14/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R127MPE15706 | 22 | 4/19/2018 | 5/7/2018 | 5/14/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R127MPE13320 | 58 | 4/23/2018 | 5/7/2018 | 5/14/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R127MPE15112 | 28 | 4/22/2018 | 5/7/2018 | 5/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R127MPE13969 | 31 | 1/13/2018 | 5/7/2018 | 5/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R127MPE17620 | 32 | 4/21/2018 | 5/7/2018 | 5/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R127MPE17626 | 54 | 4/20/2018 | 5/7/2018 | 5/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R127MPE16389 | 43 | 4/21/2018 | 5/7/2018 | 5/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R127MPE13948 | 25 | 2/4/2018 | 5/7/2018 | 5/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R127MPE17632 | 34 | 2/4/2018 | 5/7/2018 | 5/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R127MPE17617 | 28 | 4/21/2018 | 5/7/2018 | 5/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R127MPE16402 | 27 | 4/20/2018 | 5/7/2018 | 5/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R127MPE17271 | 73 | 4/21/2018 | 5/7/2018 | 5/14/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R124MPE36361 | 55 | 9/29/2017 | 5/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R124MPE20806 | 32 | 1/5/2018 | 5/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R124MPE20821 | 48 | 4/16/2018 | 5/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R124MPE20793 | 38 | 4/15/2018 | 5/4/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R124MPE20797 | 45 | 4/21/2018 | 5/4/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R124MPE20829 | 18 | 4/21/2018 | 5/4/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R124MPE20815 | 59 | 4/16/2018 | 5/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R124MPE20798 | 23 | 4/18/2018 | 5/4/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R124MPE20800 | 25 | 4/23/2018 | 5/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R124MPE20801 | 49 | 4/17/2018 | 5/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R124MPE20795 | 48 | 4/17/2018 | 5/4/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R124MPE20822 | 62 | 4/17/2018 | 5/4/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R124MPE20820 | 28 | 4/21/2018 | 5/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R124MPE25642 | 36 | 4/21/2018 | 5/4/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R124MPE20799 | 60 | 4/16/2018 | 5/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R124MPE20827 | 46 | 4/18/2018 | 5/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R124MPE25628 | 28 | 4/24/2018 | 5/4/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R124MPE25655 | 28 | 4/23/2018 | 5/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R124MPE25649 | 40 | 4/16/2018 | 5/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R124MPE20788 | 48 | 4/20/2018 | 5/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R124MPE20811 | 53 | 4/20/2018 | 5/4/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R124MPE21329 | 65 | 4/19/2018 | 5/4/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R124MPE21331 | 50 | 12/2/2017 | 5/4/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R124MPE21272 | 56 | 3/7/2018 | 5/4/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R124MPE36823 | 56 | 10/3/2017 | 5/4/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R124MPE25257 | 47 | 1/20/2018 | 5/4/2018 | 11/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R124MPE25475 | 22 | 5/13/2017 | 5/4/2018 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | R124MPE56796 | 56 | 4/22/2018 | 5/4/2018 | 5/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R124MPE56789 | 58 | 4/23/2018 | 5/4/2018 | 5/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R124MPE56782 | 20 | 4/22/2018 | 5/4/2018 | 5/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R124MPE56784 | 16 | 4/22/2018 | 5/4/2018 | 5/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R124MPE56795 | 38 | 4/21/2018 | 5/4/2018 | 5/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R124MPE56792 | 55 | 4/20/2018 | 5/4/2018 | 5/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R124MPE56787 | 28 | 4/18/2018 | 5/4/2018 | 5/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R124MPE56791 | 47 | 4/17/2018 | 5/4/2018 | 5/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R124MPE22478 | 56 | 4/10/2018 | 5/4/2018 | 5/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842310 | 58 | 3/26/2018 | 5/3/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE44803 | 25 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE44807 | 65 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R123MPE44796 | 51 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R123MPE44757 | 44 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE44768 | 59 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE40368 | 59 | 4/12/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE44802 | 44 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R123MPE40362 | 45 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R123MPE44750 | 61 | 4/13/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE44800 | 31 | 3/29/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE44804 | 53 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE44799 | 57 | 4/21/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE44764 | 45 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R123MPE44801 | 37 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R123MPE44762 | 53 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R123MPE44794 | 29 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE44746 | 49 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE44773 | 62 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R123MPE40367 | 57 | 3/22/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE44797 | 22 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE44774 | 52 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R123MPE44795 | 49 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE40379 | 32 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R123MPE44792 | 48 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R123MPE40369 | 21 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE44805 | 50 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE40293 | 22 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R123MPE40543 | 62 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R123MPE44928 | 60 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R123MPE44645 | 61 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE44969 | 65 | 3/24/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R123MPE44945 | 50 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R123MPE40516 | 43 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R123MPE44658 | 54 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R123MPE40585 | 58 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R123MPE46626 | 58 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE44915 | 44 | 4/13/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE44924 | 38 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R123MPE44627 | 57 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE44891 | 28 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE44938 | 32 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R123MPE44968 | 32 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R123MPE44933 | 30 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R123MPE44677 | 64 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE44946 | 62 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R123MPE40506 | 59 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE44903 | 53 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R123MPE44960 | 52 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R123MPE44649 | 28 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R123MPE40278 | 41 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE44954 | 46 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE44966 | 62 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE44937 | 29 | 4/21/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R123MPE40520 | 59 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R123MPE44648 | 63 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R123MPE40534 | 55 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R123MPE40502 | 23 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE44917 | 38 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE40287 | 60 | 4/12/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R123MPE44964 | 34 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R123MPE44919 | 56 | 4/12/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R123MPE44671 | 45 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE44899 | 28 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R123MPE44676 | 20 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R123MPE40511 | 34 | 4/8/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R123MPE40522 | 33 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R123MPE40507 | 45 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R123MPE44934 | 57 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE44893 | 58 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |

1376 of 1878

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R123MPE44941 | 64 | 4/12/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R123MPE44635 | 33 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R123MPE44990 | 55 | 4/10/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45428 | 54 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45278 | 26 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE44999 | 60 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45272 | 63 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40259 | 51 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40260 | 34 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE40219 | 54 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45128 | 52 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45112 | 60 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE40269 | 55 | 4/12/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE44988 | 56 | 4/20/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE40274 | 20 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45055 | 47 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45259 | 58 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40276 | 58 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45307 | 58 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40255 | 25 | 4/10/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45011 | 63 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45347 | 43 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE44965 | 52 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45162 | 55 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45223 | 56 | 4/20/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45250 | 62 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45358 | 54 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45023 | 49 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45179 | 48 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45173 | 48 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45364 | 55 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45328 | 56 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45390 | 22 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45131 | 27 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45016 | 40 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40281 | 20 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45052 | 20 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40264 | 51 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40262 | 60 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40243 | 57 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45194 | 39 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45034 | 27 | 4/13/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45322 | 35 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45069 | 24 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40229 | 43 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45315 | 26 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45134 | 38 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE44956 | 55 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45033 | 51 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45265 | 52 | 4/12/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45212 | 57 | 4/12/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45367 | 71 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45094 | 58 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45121 | 46 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45290 | 54 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45283 | 55 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45205 | 59 | 4/23/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45316 | 25 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45288 | 53 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45062 | 63 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45108 | 51 | 4/10/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45175 | 63 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45075 | 59 | 4/1/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45348 | 30 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45332 | 63 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45185 | 23 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45009 | 40 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45314 | 64 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45145 | 28 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45231 | 28 | 4/12/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45153 | 52 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45238 | 39 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45155 | 31 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45312 | 37 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45376 | 55 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45342 | 43 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45387 | 54 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45215 | 64 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40254 | 33 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45071 | 54 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45024 | 33 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40250 | 56 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45167 | 42 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45404 | 62 | 4/13/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45334 | 24 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45356 | 23 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45269 | 50 | 4/13/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45303 | 28 | 3/31/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45046 | 65 | 4/20/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45012 | 46 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40197 | 59 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40196 | 57 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45384 | 57 | 4/13/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45044 | 63 | 1/25/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45285 | 42 | 4/24/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45241 | 52 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45256 | 54 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45003 | 53 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE44943 | 39 | 4/13/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45420 | 48 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45015 | 55 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45138 | 64 | 4/2/2018 | 5/3/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R123MPE45116 | 55 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45276 | 52 | 4/2/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45095 | 38 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45225 | 43 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45267 | 29 | 4/12/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45234 | 49 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40273 | 56 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45247 | 46 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45419 | 54 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40212 | 41 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45036 | 64 | 4/12/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45221 | 19 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45193 | 57 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE40277 | 23 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45414 | 52 | 4/10/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45041 | 51 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45210 | 55 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45017 | 23 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45007 | 53 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45416 | 60 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45273 | 65 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE44982 | 53 | 4/10/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45209 | 27 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45199 | 23 | 4/23/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45302 | 50 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45236 | 58 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40268 | 54 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40233 | 45 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45305 | 39 | 4/10/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45122 | 67 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE40275 | 19 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45070 | 22 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45253 | 45 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE40240 | 53 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45361 | 33 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45286 | 36 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45039 | 16 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45409 | 53 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45366 | 20 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45051 | 41 | 4/12/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45219 | 45 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45050 | 65 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45180 | 59 | 4/12/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE40210 | 56 | 4/18/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45230 | 31 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45114 | 34 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45357 | 37 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45139 | 39 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45371 | 63 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE44992 | 37 | 4/13/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45437 | 27 | 4/13/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45143 | 47 | 4/17/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45043 | 46 | 4/11/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45211 | 23 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45349 | 53 | 4/2/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE44987 | 39 | 4/10/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45023 | 41 | 4/10/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45089 | 25 | 4/16/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45403 | 25 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45186 | 31 | 4/14/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45077 | 37 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45161 | 51 | 4/15/2018 | 5/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE44989 | 63 | 4/19/2018 | 5/3/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE40176 | 52 | 4/18/2018 | 5/3/2018 | 10/28/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R123MPE43852 | 44 | 4/16/2018 | 5/3/2018 | 10/8/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R123MPE46263 | 47 | 4/20/2018 | 5/3/2018 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45165 | 58 | 3/26/2018 | 5/3/2018 | 12/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE40191 | 44 | 12/29/2017 | 5/3/2018 | 10/22/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R123MPE44632 | 34 | 4/15/2018 | 5/3/2018 | 9/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R123MPE45934 | 61 | 4/15/2018 | 5/3/2018 | 6/28/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R123MPE45951 | 38 | 4/13/2018 | 5/3/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R123MPE45962 | 59 | 4/5/2018 | 5/3/2018 | 6/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R123MPE45957 | 65 | 4/19/2018 | 5/3/2018 | 6/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE45859 | 58 | 4/18/2018 | 5/3/2018 | 6/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE40373 | 23 | 4/17/2018 | 5/3/2018 | 6/12/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R123MPE45509 | 22 | 4/17/2018 | 5/3/2018 | 6/12/2018 | 99284 |
| INPHYNET CONT SERV INC | R123MPE40279 | 52 | 4/10/2018 | 5/3/2018 | 6/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45056 | 37 | 4/18/2018 | 5/3/2018 | 6/12/2018 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45381 | 22 | 4/16/2018 | 5/3/2018 | 6/12/2018 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45293 | 27 | 4/13/2018 | 5/3/2018 | 6/12/2018 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45198 | 58 | 4/12/2018 | 5/3/2018 | 6/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE45836 | 58 | 4/17/2018 | 5/3/2018 | 6/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE45844 | 58 | 4/18/2018 | 5/3/2018 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE45922 | 58 | 4/18/2018 | 5/3/2018 | 6/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R123MPE44747 | 62 | 4/17/2018 | 5/3/2018 | 6/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R123MPE45956 | 39 | 4/11/2018 | 5/3/2018 | 5/17/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R123MPE44636 | 43 | 4/1/2018 | 5/3/2018 | 5/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45282 | 51 | 4/16/2018 | 5/3/2018 | 5/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R123MPE45946 | 49 | 3/28/2018 | 5/3/2018 | 5/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R123MPE45943 | 61 | 3/27/2018 | 5/3/2018 | 5/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R123MPE45243 | 42 | 4/14/2018 | 5/3/2018 | 5/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE45913 | 62 | 4/17/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE45865 | 36 | 3/20/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE45856 | 24 | 4/6/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE45843 | 23 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE45857 | 28 | 4/17/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE45911 | 62 | 4/16/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE45905 | 52 | 4/17/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE40200 | 41 | 4/6/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE45824 | 42 | 4/18/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE45918 | 32 | 4/18/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE45920 | 22 | 4/12/2018 | 5/3/2018 | 5/10/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45889 | 23 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45886 | 23 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE40167 | 21 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45884 | 51 | 4/17/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45879 | 25 | 3/22/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45835 | 23 | 3/18/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45880 | 52 | 4/17/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45885 | 47 | 3/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45846 | 25 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45852 | 23 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45874 | 23 | 4/17/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45923 | 40 | 4/18/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45881 | 44 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45915 | 39 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45912 | 73 | 4/18/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE40177 | 47 | 3/19/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE40160 | 30 | 3/23/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE40173 | 25 | 4/18/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45864 | 49 | 4/6/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45896 | 48 | 11/18/2017 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45891 | 52 | 4/17/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45862 | 28 | 4/18/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45919 | 27 | 4/18/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45834 | 44 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45849 | 30 | 3/24/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE40185 | 45 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R123MPE45085 | 55 | 4/16/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R123MPE44700 | 61 | 4/21/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R123MPE44742 | 48 | 4/16/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| ROGELIO CARRERA, MD | R123MPE46029 | 36 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R123MPE44714 | 58 | 4/21/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R123MPE45960 | 47 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R123MPE40315 | 54 | 4/10/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R123MPE45963 | 24 | 4/3/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R123MPE40316 | 26 | 4/13/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45887 | 53 | 4/18/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45882 | 23 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45901 | 22 | 4/18/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45831 | 46 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE40172 | 52 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45892 | 63 | 4/17/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MPE40169 | 34 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45854 | 33 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45860 | 46 | 4/16/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45903 | 19 | 4/16/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45871 | 38 | 4/16/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R123MP45868 | 51 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R123MPE46394 | 50 | 1/13/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R123MP44575 | 63 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R123MP40188 | 39 | 4/15/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R123MPE43962 | 40 | 4/17/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R123MPE44000 | 55 | 4/21/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R123MPE46152 | 57 | 4/15/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R123MP41212 | 31 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R123MP41215 | 62 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R123MP42114 | 51 | 4/15/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R123MP46146 | 40 | 4/17/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R123MP45489 | 52 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R123MP45479 | 62 | 4/14/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R123MP40479 | 61 | 4/17/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R123MP45491 | 52 | 4/17/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R123MP46393 | 27 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R123MP46391 | 27 | 4/17/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R123MP45467 | 48 | 4/21/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R123MP45487 | 86 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R123MPE46259 | 65 | 4/16/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R123MPE43847 | 53 | 4/16/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R123MPE43855 | 22 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R123MPE43870 | 54 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R123MPE46264 | 52 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R123MPE75175 | 56 | 4/17/2018 | 5/3/2018 | 5/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R123MPE75174 | 54 | 4/18/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R123MPE75178 | 53 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R123MPE43872 | 25 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R123MPE43878 | 57 | 4/19/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R123MPE43860 | 35 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R123MPE75189 | 26 | 4/16/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R123MPE75177 | 51 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R123MPE75176 | 75 | 4/20/2018 | 5/3/2018 | 5/10/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R123MPE18027 | 57 | 4/21/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R123MPE18026 | 41 | 3/17/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R123MPE18025 | 25 | 4/20/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R123MPE18024 | 20 | 3/14/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R123MPE40538 | 56 | 4/15/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R123MPE40476 | 22 | 4/19/2018 | 5/3/2018 | 5/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R123MPE40482 | 38 | 4/19/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R123MPE40470 | 48 | 4/18/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R123MPE40489 | 35 | 4/20/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R123MPE40469 | 62 | 4/16/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R123MPE22949 | 32 | 4/17/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R123MPE22943 | 43 | 4/18/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R123MPE22942 | 47 | 4/17/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R123MPE22947 | 49 | 4/20/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R123MPE22939 | 81 | 4/17/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R123MPE22938 | 38 | 4/20/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R123MPE22946 | 46 | 4/17/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R123MPE22948 | 30 | 4/16/2018 | 5/3/2018 | 5/8/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R122MPE22443 | 51 | 4/19/2017 | 5/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R122MPE29519 | 42 | 1/25/2018 | 5/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R122MPE29452 | 50 | 4/15/2018 | 5/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R122MPE29544 | 64 | 4/21/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R122MPE29548 | 21 | 4/17/2018 | 5/2/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R122MPE29472 | 27 | 4/15/2018 | 5/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R122MPE29461 | 21 | 4/21/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R122MPE29440 | 60 | 4/15/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R122MPE29436 | 25 | 4/15/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R122MPE29428 | 53 | 4/15/2018 | 5/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R122MPE31553 | 56 | 2/26/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R122MPE29526 | 37 | 4/15/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R122MPE29516 | 59 | 4/20/2018 | 5/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R122MPE29497 | 66 | 4/17/2018 | 5/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R122MPE31556 | 28 | 4/17/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R122MPE29425 | 45 | 4/13/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R122MPE29531 | 51 | 4/17/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R122MPE29470 | 45 | 4/14/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R122MPE29553 | 17 | 4/17/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R122MPE29510 | 32 | 4/15/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R122MPE29474 | 58 | 1/12/2018 | 5/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R122MPE28372 | 62 | 1/30/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R122MPE28417 | 47 | 1/27/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R122MPE28437 | 43 | 2/6/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R122MPE28400 | 56 | 1/26/2018 | 5/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R122MPE29529 | 46 | 4/15/2018 | 5/2/2018 | 2/27/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | R122MPE24040 | 65 | 1/3/2018 | 5/2/2018 | 8/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R122MPE24598 | 47 | 1/25/2018 | 5/2/2018 | 8/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R122MPE30092 | 64 | 1/13/2018 | 5/2/2018 | 8/14/2018 | 99284 |
| PARAGON CONTRACTING SERV | R122MPP00308 | 46 | 2/28/2018 | 5/2/2018 | 5/17/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R122MPE24545 | 55 | 4/16/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R122MPE23790 | 26 | 4/18/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R122MPE24601 | 51 | 4/10/2018 | 5/2/2018 | 5/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R122MPE24086 | 30 | 4/18/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R122MPE24088 | 46 | 4/14/2018 | 5/2/2018 | 5/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R122MPE24596 | 57 | 4/14/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R122MPE24597 | 94 | 3/23/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R122MPE24602 | 52 | 4/15/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R122MPE24076 | 51 | 4/9/2018 | 5/2/2018 | 5/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R122MPE24082 | 41 | 4/16/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R122MPE30112 | 28 | 1/27/2018 | 5/2/2018 | 5/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R122MPE24073 | 63 | 4/8/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R122MPE24595 | 5 | 4/18/2018 | 5/2/2018 | 5/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R122MPE24603 | 68 | 4/16/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R122MPE24079 | 59 | 4/16/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R122MPE24594 | 30 | 4/16/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R122MPE30122 | 25 | 1/9/2018 | 5/2/2018 | 5/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R122MPE24087 | 36 | 4/14/2018 | 5/2/2018 | 5/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R122MPE24081 | 64 | 4/3/2018 | 5/2/2018 | 5/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R122MPE24080 | 49 | 4/17/2018 | 5/2/2018 | 5/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R122MPE23720 | 50 | 4/15/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R122MPE15829 | 60 | 4/17/2018 | 5/2/2018 | 5/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R122MPE15824 | 60 | 4/18/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R122MPE15822 | 63 | 4/16/2018 | 5/2/2018 | 5/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R122MPE15827 | 52 | 4/16/2018 | 5/2/2018 | 5/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R122MPE15828 | 38 | 4/16/2018 | 5/2/2018 | 5/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R122MPE15826 | 52 | 4/19/2018 | 5/2/2018 | 5/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R122MPE23726 | 42 | 4/19/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R122MPE24457 | 22 | 4/10/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R122MPE15825 | 57 | 4/19/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R122MPE15831 | 60 | 4/16/2018 | 5/2/2018 | 5/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R122MPE15823 | 54 | 4/17/2018 | 5/2/2018 | 5/8/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24876 | 15 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24902 | 66 | 4/16/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24734 | 53 | 4/15/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24788 | 40 | 4/17/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24749 | 51 | 4/15/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24928 | 64 | 4/9/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24750 | 23 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24760 | 24 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24840 | 24 | 4/9/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24930 | 58 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24888 | 45 | 4/16/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24886 | 28 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24766 | 63 | 4/9/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24900 | 62 | 4/16/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24796 | 46 | 4/20/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24869 | 25 | 4/11/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24839 | 49 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24765 | 34 | 4/18/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24887 | 55 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24884 | 50 | 4/16/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24730 | 31 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24831 | 24 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24837 | 46 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24757 | 21 | 4/16/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24756 | 66 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24789 | 61 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24909 | 40 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24827 | 56 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24903 | 41 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24773 | 24 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24761 | 58 | 4/15/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24914 | 57 | 4/15/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24873 | 22 | 4/16/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24732 | 49 | 4/10/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24745 | 56 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24758 | 4 | 4/16/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24767 | 41 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24784 | 53 | 4/19/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24774 | 37 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24910 | 65 | 4/16/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24801 | 64 | 4/9/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24807 | 36 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24853 | 49 | 4/15/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24849 | 30 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24748 | 42 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R121MPE24901 | 51 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24775 | 38 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24772 | 41 | 4/11/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24916 | 52 | 4/15/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24718 | 46 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24722 | 28 | 4/18/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24906 | 32 | 4/15/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24769 | 59 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24751 | 48 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE23484 | 56 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24790 | 60 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24792 | 23 | 1/6/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24897 | 21 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24898 | 46 | 4/9/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24899 | 46 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24929 | 34 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24770 | 24 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24813 | 31 | 3/7/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R121MPE25207 | 29 | 2/28/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R121MPE25208 | 58 | 4/8/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R121MPE25074 | 41 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R121MPE25220 | 60 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R121MPE23218 | 52 | 4/11/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R121MPE25205 | 42 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R121MPE25242 | 42 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R121MPE25223 | 42 | 4/8/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R121MPE25064 | 22 | 4/11/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R121MPE25204 | 12 | 4/16/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R121MPE25224 | 40 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R121MPE23215 | 45 | 4/8/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R121MPE25212 | 38 | 4/8/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R121MPE25066 | 27 | 3/16/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R121MPE25209 | 17 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R121MPE25073 | 45 | 4/10/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R121MPE25069 | 62 | 4/10/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R121MPE23216 | 50 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R121MPE25214 | 43 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24552 | 23 | 4/10/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24597 | 43 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24550 | 55 | 4/15/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24622 | 59 | 3/27/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24616 | 31 | 4/10/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24606 | 23 | 4/10/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24612 | 50 | 4/9/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE23435 | 65 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24575 | 50 | 4/9/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24589 | 24 | 2/28/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24585 | 38 | 4/9/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24524 | 58 | 4/9/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24609 | 65 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24624 | 58 | 4/8/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24598 | 62 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24537 | 49 | 4/9/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24572 | 48 | 4/10/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24608 | 48 | 4/11/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24615 | 21 | 4/8/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE23135 | 55 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24573 | 53 | 4/11/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24511 | 63 | 4/8/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24582 | 25 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24431 | 31 | 4/9/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24594 | 26 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24556 | 28 | 4/11/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24557 | 22 | 4/11/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE23150 | 54 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24596 | 34 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24586 | 61 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24614 | 25 | 4/10/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24579 | 63 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24568 | 56 | 4/11/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24602 | 50 | 3/27/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24536 | 67 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24619 | 48 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24595 | 60 | 4/9/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24571 | 54 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE23430 | 56 | 4/10/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24577 | 45 | 4/11/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE23148 | 58 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24560 | 36 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24532 | 62 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24518 | 58 | 1/23/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24565 | 35 | 4/11/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24541 | 52 | 4/14/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24559 | 59 | 4/9/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24613 | 54 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24538 | 25 | 4/9/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24525 | 26 | 4/15/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24529 | 61 | 3/26/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24611 | 49 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24623 | 35 | 4/13/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R121MPE24600 | 25 | 3/28/2018 | 5/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24432 | 63 | 4/12/2018 | 5/1/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23252 | 31 | 4/16/2018 | 5/1/2018 | 10/28/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R121MPE24804 | 46 | 4/19/2018 | 5/1/2018 | 5/6/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R121MPE25065 | 41 | 4/15/2018 | 5/1/2018 | 6/12/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R121MPE24347 | 40 | 4/11/2018 | 5/1/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R121MPE23194 | 60 | 4/13/2018 | 5/1/2018 | 5/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R121MPE24431 | 46 | 3/30/2018 | 5/1/2018 | 5/21/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R121MPE24288 | 43 | 4/1/2018 | 5/1/2018 | 5/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R121MPE24317 | 64 | 3/25/2018 | 5/1/2018 | 5/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R121MPE24343 | 58 | 4/11/2018 | 5/1/2018 | 5/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R121MPE24320 | 45 | 3/26/2018 | 5/1/2018 | 5/15/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R121MPE24325 | 26 | 4/13/2018 | 5/1/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R121MPE24334 | 47 | 4/11/2018 | 5/1/2018 | 5/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R121MPE24917 | 41 | 4/11/2018 | 5/1/2018 | 5/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R121MPE24605 | 61 | 4/11/2018 | 5/1/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23242 | 30 | 4/14/2018 | 5/1/2018 | 5/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23132 | 37 | 4/15/2018 | 5/1/2018 | 5/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23246 | 47 | 4/16/2018 | 5/1/2018 | 5/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23240 | 31 | 4/15/2018 | 5/1/2018 | 5/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23241 | 41 | 4/13/2018 | 5/1/2018 | 5/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23243 | 45 | 4/15/2018 | 5/1/2018 | 5/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23269 | 37 | 4/15/2018 | 5/1/2018 | 5/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23250 | 57 | 4/16/2018 | 5/1/2018 | 5/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23134 | 21 | 4/16/2018 | 5/1/2018 | 5/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23127 | 44 | 4/16/2018 | 5/1/2018 | 5/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23245 | 39 | 4/15/2018 | 5/1/2018 | 5/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23257 | 47 | 4/15/2018 | 5/1/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R121MPE24634 | 57 | 4/15/2018 | 5/1/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R121MPE24621 | 57 | 4/9/2018 | 5/1/2018 | 5/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R121MPE24322 | 35 | 4/10/2018 | 5/1/2018 | 5/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R121MPE23199 | 22 | 1/2/2018 | 5/1/2018 | 5/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R121MPE23696 | 26 | 3/25/2018 | 5/1/2018 | 5/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R121MPE24328 | 55 | 4/16/2018 | 5/1/2018 | 5/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23267 | 64 | 4/15/2018 | 5/1/2018 | 5/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23249 | 34 | 4/17/2018 | 5/1/2018 | 5/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R121MPE23239 | 23 | 4/16/2018 | 5/1/2018 | 5/8/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R121MPE23410 | 35 | 4/11/2018 | 5/1/2018 | 5/8/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R121MPE23170 | 38 | 4/13/2018 | 5/1/2018 | 5/8/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R121MPE23174 | 29 | 3/31/2018 | 5/1/2018 | 5/8/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R121MPE24273 | 64 | 4/10/2018 | 5/1/2018 | 5/8/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R121MPE24277 | 53 | 4/2/2018 | 5/1/2018 | 5/8/2018 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842303 | 54 | 4/9/2018 | 4/30/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18407 | 17 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18386 | 57 | 4/9/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18624 | 58 | 4/12/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R120MPE18471 | 62 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18424 | 61 | 4/12/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R120MPE18456 | 73 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18427 | 31 | 4/6/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18472 | 60 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18404 | 40 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18482 | 35 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18483 | 53 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18446 | 44 | 4/9/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R120MPE18373 | 56 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18450 | 17 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18626 | 14 | 4/17/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18436 | 27 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18460 | 66 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18423 | 53 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18435 | 64 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18477 | 38 | 4/14/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18380 | 26 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18475 | 38 | 4/9/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18474 | 35 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18481 | 29 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18473 | 41 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18455 | 43 | 4/6/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18429 | 55 | 4/12/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18432 | 46 | 4/9/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18391 | 36 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18389 | 65 | 4/12/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18406 | 36 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18371 | 24 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE20740 | 34 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R120MPE18464 | 46 | 1/10/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R120MPE18687 | 7 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R120MPE18363 | 24 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R120MPE19352 | 31 | 4/12/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R120MPE19285 | 30 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R120MPE19212 | 59 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R120MPE17892 | 43 | 4/7/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R120MPE18655 | 59 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R120MPE17905 | 57 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R120MPE17912 | 58 | 4/14/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R120MPE17889 | 33 | 4/14/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE18670 | 47 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17897 | 23 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17762 | 38 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17760 | 57 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17866 | 61 | 4/9/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R120MPE18865 | 36 | 4/10/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17823 | 40 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R120MPE17771 | 45 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17822 | 25 | 4/10/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17877 | 50 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17890 | 58 | 4/10/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE18861 | 62 | 4/9/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R120MPE17742 | 25 | 4/10/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17885 | 63 | 4/7/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17769 | 63 | 4/2/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17794 | 50 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17814 | 60 | 4/7/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17862 | 38 | 4/9/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17865 | 33 | 4/10/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17802 | 47 | 4/6/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17789 | 47 | 4/7/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17832 | 21 | 4/7/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17859 | 21 | 4/9/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17807 | 38 | 4/9/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17876 | 50 | 4/10/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R120MPE17856 | 42 | 4/4/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17766 | 60 | 4/15/2018 | 4/30/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R120MPE17852 | 42 | 4/10/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17873 | 32 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17841 | 50 | 1/15/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17816 | 20 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17808 | 54 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17887 | 57 | 4/8/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17881 | 47 | 4/9/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17800 | 50 | 4/10/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17790 | 63 | 4/6/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17753 | 51 | 4/9/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R120MPE17874 | 31 | 4/9/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R120MPE17888 | 57 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R120MPE17773 | 46 | 1/9/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17827 | 56 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17893 | 44 | 4/10/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17847 | 55 | 4/10/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17871 | 42 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R120MPE17783 | 50 | 3/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17826 | 62 | 4/7/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17858 | 53 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R120MPE17842 | 45 | 4/9/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17891 | 33 | 4/13/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE18870 | 54 | 4/10/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17878 | 43 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17854 | 56 | 4/10/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17837 | 54 | 4/10/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17780 | 3 | 4/14/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R120MPE17835 | 26 | 4/15/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17830 | 22 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17739 | 31 | 4/9/2018 | 4/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R120MPE17863 | 33 | 4/10/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17861 | 19 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17733 | 62 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17774 | 29 | 4/11/2018 | 4/30/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18717 | 27 | 4/14/2018 | 4/30/2018 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17737 | 54 | 4/9/2018 | 4/30/2018 | 12/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R120MPE19098 | 32 | 10/18/2017 | 4/30/2018 | 8/14/2018 | 99285 |
| PARAGON CONTRACTING SERV | R120MPE17784 | 53 | 4/6/2018 | 4/30/2018 | 8/9/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R120MPE18402 | 29 | 1/1/2018 | 4/30/2018 | 7/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R120MPE17642 | 47 | 4/14/2018 | 4/30/2018 | 6/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R120MPE18487 | 25 | 4/6/2018 | 4/30/2018 | 6/12/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R120MPE17634 | 23 | 4/7/2018 | 4/30/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R120MPE17637 | 29 | 4/7/2018 | 4/30/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R120MPE17645 | 60 | 4/14/2018 | 4/30/2018 | 5/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R120MPE17644 | 55 | 4/5/2018 | 4/30/2018 | 5/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R120MPE700854 | 46 | 12/10/2017 | 4/30/2018 | 5/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R120MPE17636 | 31 | 4/7/2018 | 4/30/2018 | 5/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R120MPE20691 | 44 | 4/5/2018 | 4/30/2018 | 5/15/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R120MPE56757 | 24 | 4/17/2018 | 4/30/2018 | 5/8/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R120MPE56754 | 47 | 4/18/2018 | 4/30/2018 | 5/8/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R120MPE56758 | 57 | 4/17/2018 | 4/30/2018 | 5/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R120MPE58576 | 43 | 4/16/2018 | 4/30/2018 | 5/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R120MPE58577 | 18 | 4/17/2018 | 4/30/2018 | 5/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R120MPE58574 | 30 | 4/16/2018 | 4/30/2018 | 5/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18715 | 54 | 9/5/2017 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18705 | 63 | 4/10/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18742 | 36 | 4/10/2018 | 4/30/2018 | 5/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18673 | 52 | 4/13/2018 | 4/30/2018 | 5/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18698 | 22 | 4/14/2018 | 4/30/2018 | 5/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18728 | 27 | 4/14/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18718 | 50 | 3/8/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18743 | 50 | 3/3/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18735 | 50 | 2/7/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18736 | 50 | 2/11/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18745 | 51 | 4/14/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18336 | 33 | 4/13/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18734 | 28 | 4/10/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18701 | 65 | 4/13/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE186656 | 47 | 2/19/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18722 | 47 | 3/18/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18726 | 47 | 3/25/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18744 | 47 | 2/18/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18725 | 29 | 4/14/2018 | 4/30/2018 | 5/7/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R120MPE18520 | 22 | 4/12/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R120MPE18511 | 54 | 4/14/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R120MPE17629 | 44 | 4/15/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R120MPE17620 | 59 | 4/15/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R120MPE17626 | 51 | 4/15/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18727 | 55 | 4/11/2018 | 4/30/2018 | 5/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18714 | 52 | 4/13/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18697 | 46 | 4/13/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18706 | 20 | 4/14/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18694 | 38 | 4/14/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18731 | 56 | 4/14/2018 | 4/30/2018 | 5/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18743 | 54 | 4/11/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18662 | 63 | 4/13/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18669 | 33 | 4/11/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18342 | 47 | 4/13/2018 | 4/30/2018 | 5/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18674 | 48 | 4/14/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R120MPE18710 | 40 | 4/13/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R120MPE18835 | 35 | 4/16/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R120MPE17736 | 29 | 4/15/2018 | 4/30/2018 | 5/7/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R120MPE19090 | 65 | 4/16/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R120MPE19095 | 47 | 4/16/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R120MPE19096 | 58 | 4/16/2018 | 4/30/2018 | 5/7/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R120MPE19093 | 45 | 4/15/2018 | 4/30/2018 | 5/7/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R120MPE19097 | 65 | 4/15/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R120MPE16860 | 6 | 4/13/2018 | 4/30/2018 | 5/7/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R120MPE16930 | 25 | 4/5/2018 | 4/30/2018 | 5/7/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23772 | 55 | 4/11/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23757 | 36 | 4/12/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23738 | 50 | 4/10/2018 | 4/27/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R117MPE23782 | 62 | 4/16/2018 | 4/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R117MPE23755 | 25 | 4/12/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23744 | 42 | 4/12/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23704 | 48 | 4/11/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23754 | 70 | 4/11/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23706 | 38 | 4/12/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23698 | 22 | 4/16/2018 | 4/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R117MPE23741 | 55 | 4/11/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23768 | 37 | 4/12/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23751 | 47 | 1/26/2018 | 4/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R117MPE23699 | 24 | 4/15/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23702 | 42 | 4/11/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23708 | 45 | 4/15/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23756 | 24 | 4/7/2018 | 4/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R117MPE23785 | 50 | 4/16/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23745 | 34 | 4/12/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPP03857 | 25 | 4/2/2018 | 4/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R117MPE23701 | 61 | 4/16/2018 | 4/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R117MPE23740 | 57 | 4/12/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23746 | 45 | 4/11/2018 | 4/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R117MPE23732 | 46 | 4/16/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23719 | 45 | 4/10/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23739 | 64 | 4/11/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23776 | 36 | 4/11/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23783 | 23 | 4/11/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23747 | 28 | 4/10/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23722 | 52 | 4/10/2018 | 4/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R117MPE23605 | 49 | 4/12/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23614 | 46 | 4/12/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23749 | 38 | 4/12/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23619 | 39 | 4/12/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23733 | 21 | 4/10/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23718 | 33 | 4/15/2018 | 4/27/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R117MPE24407 | 53 | 2/19/2018 | 4/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R117MPE23988 | 47 | 12/11/2017 | 4/27/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R117MPE24105 | 55 | 10/29/2017 | 4/27/2018 | 10/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R117MPP01175 | 65 | 3/25/2018 | 4/27/2018 | 5/28/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R117MPP00925 | 62 | 2/2/2018 | 4/27/2018 | 5/22/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R117MPE23703 | 39 | 4/10/2018 | 4/27/2018 | 5/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R117MPE23980 | 60 | 3/28/2018 | 4/27/2018 | 5/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R117MPE55000 | 61 | 3/26/2018 | 4/27/2018 | 5/7/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R117MPE55000 | 39 | 4/17/2018 | 4/27/2018 | 5/3/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R117MPE54999 | 52 | 4/17/2018 | 4/27/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R117MPE55583 | 55 | 4/14/2018 | 4/27/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R117MPE55575 | 51 | 4/14/2018 | 4/27/2018 | 5/3/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R117MPE55580 | 52 | 4/15/2018 | 4/27/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R117MPE55576 | 23 | 4/15/2018 | 4/27/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R117MPE55582 | 50 | 4/14/2018 | 4/27/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R117MPE55586 | 30 | 4/13/2018 | 4/27/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R117MPE55577 | 39 | 4/15/2018 | 4/27/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R117MPE55587 | 57 | 4/14/2018 | 4/27/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R117MPE55578 | 36 | 4/13/2018 | 4/27/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R117MPE55588 | 65 | 4/15/2018 | 4/27/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R117MPE55585 | 53 | 4/15/2018 | 4/27/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R117MPE55584 | 31 | 4/16/2018 | 4/27/2018 | 5/3/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R361MP15348 | 32 | 4/5/2018 | 4/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842307 | 8 | 4/8/2018 | 4/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842295 | 50 | 4/11/2018 | 4/26/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842297 | 35 | 4/8/2018 | 4/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842300 | 63 | 4/8/2018 | 4/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24903 | 30 | 8/31/2017 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE25012 | 23 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26651 | 25 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26625 | 29 | 4/11/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26548 | 65 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26602 | 61 | 4/7/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26640 | 64 | 4/11/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26654 | 30 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26547 | 51 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R116MPE26603 | 32 | 3/19/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R116MPE26576 | 49 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE25034 | 25 | 3/20/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE25001 | 64 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26622 | 57 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R116MPE24972 | 28 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R116MPE26601 | 45 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26629 | 58 | 4/7/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R116MPE26575 | 63 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26655 | 24 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26569 | 51 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26567 | 24 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26585 | 8 | 4/14/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R116MPE25032 | 56 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26580 | 60 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26649 | 41 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE26538 | 58 | 2/4/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE24413 | 52 | 4/4/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE27131 | 58 | 3/30/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE21859 | 53 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE25203 | 53 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE27137 | 65 | 4/11/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE27142 | 63 | 4/5/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE27144 | 53 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE27135 | 53 | 4/5/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE26289 | 42 | 4/11/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R116MPE27139 | 43 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE21869 | 27 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R116MPE21864 | 50 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE27134 | 50 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE25187 | 32 | 4/11/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE24420 | 42 | 4/11/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R116MPE25198 | 35 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R116MPE26293 | 57 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE25199 | 79 | 4/7/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE24419 | 62 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE26269 | 51 | 3/30/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R116MPE26278 | 37 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE25192 | 25 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE25190 | 62 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE25206 | 62 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE27119 | 50 | 3/30/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R116MPE27120 | 53 | 4/3/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE25201 | 21 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE25202 | 28 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R116MPE25148 | 63 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE21877 | 41 | 4/11/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R116MPE21968 | 20 | 4/3/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R116MPE21848 | 44 | 4/5/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE27127 | 22 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE21966 | 41 | 3/31/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE26311 | 50 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R116MPE21880 | 22 | 4/11/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE24410 | 49 | 4/4/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE25194 | 49 | 4/5/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE24430 | 54 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE21882 | 62 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE25204 | 51 | 4/4/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE24424 | 49 | 4/13/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE25150 | 19 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE27138 | 49 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE25185 | 61 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE27128 | 49 | 4/5/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE27143 | 28 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE26309 | 53 | 4/5/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE21901 | 31 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE21963 | 56 | 4/3/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R116MPE21997 | 39 | 4/2/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE21924 | 56 | 4/4/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE21950 | 27 | 2/5/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE27132 | 29 | 4/7/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE25151 | 62 | 3/31/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE25205 | 53 | 4/5/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE26304 | 63 | 4/5/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE25149 | 22 | 4/5/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE21911 | 21 | 4/4/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE27145 | 26 | 4/4/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R116MPE25189 | 48 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23831 | 54 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23902 | 44 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25037 | 53 | 4/3/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23906 | 56 | 4/3/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24941 | 54 | 4/14/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24985 | 57 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25591 | 63 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25011 | 65 | 3/20/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23888 | 55 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25460 | 36 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24912 | 54 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25430 | 65 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23876 | 51 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25558 | 56 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25562 | 61 | 4/3/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23898 | 48 | 4/11/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24948 | 26 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23803 | 64 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23812 | 48 | 3/20/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25444 | 44 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25021 | 60 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25595 | 45 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24977 | 66 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23834 | 33 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25534 | 42 | 4/11/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23882 | 57 | 4/7/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25632 | 59 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24947 | 44 | 3/24/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25499 | 47 | 1/25/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23907 | 50 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24933 | 55 | 4/13/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24943 | 61 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23847 | 59 | 4/3/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25482 | 56 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24917 | 25 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24930 | 64 | 3/24/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23925 | 47 | 1/22/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23877 | 59 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23784 | 57 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25529 | 44 | 4/5/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25557 | 56 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25473 | 44 | 3/21/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25539 | 59 | 4/7/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25469 | 51 | 4/14/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25023 | 36 | 3/2/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25038 | 52 | 4/3/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25057 | 29 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24969 | 28 | 3/27/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25421 | 51 | 3/27/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25615 | 40 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24982 | 47 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24989 | 23 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24915 | 61 | 4/5/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23886 | 53 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25479 | 49 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25019 | 52 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25569 | 53 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R116MPE23865 | 23 | 3/22/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23819 | 59 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24945 | 64 | 4/7/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23806 | 56 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23810 | 50 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25051 | 46 | 4/3/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25029 | 65 | 4/3/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24958 | 51 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24909 | 47 | 4/7/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24927 | 36 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24991 | 43 | 4/11/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23845 | 23 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23883 | 46 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23828 | 60 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25537 | 56 | 1/23/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25576 | 67 | 4/11/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25463 | 48 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23850 | 67 | 4/13/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23899 | 44 | 4/13/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25550 | 27 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24935 | 24 | 4/3/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23881 | 57 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24952 | 24 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25008 | 34 | 4/3/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23807 | 33 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23919 | 65 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23871 | 63 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23842 | 51 | 4/3/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24956 | 37 | 4/7/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23912 | 59 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25472 | 33 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25457 | 53 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25480 | 56 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23854 | 55 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23896 | 47 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25635 | 32 | 4/13/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23927 | 27 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24964 | 58 | 4/5/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25492 | 51 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25036 | 53 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25515 | 82 | 4/5/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25523 | 34 | 3/27/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23892 | 48 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23897 | 58 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23866 | 57 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25532 | 47 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24944 | 25 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24976 | 33 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24993 | 47 | 4/5/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23820 | 66 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24925 | 45 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25461 | 52 | 4/13/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23851 | 24 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24995 | 24 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25528 | 53 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23869 | 45 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25604 | 47 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23909 | 19 | 4/14/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24994 | 60 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24907 | 60 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25487 | 48 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24984 | 60 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23833 | 45 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25485 | 49 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25597 | 59 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23785 | 45 | 4/14/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24992 | 62 | 4/14/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25047 | 23 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24914 | 33 | 4/11/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23860 | 47 | 3/15/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23856 | 35 | 4/8/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23879 | 35 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25549 | 35 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25017 | 35 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24962 | 33 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23901 | 21 | 4/13/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23848 | 57 | 4/5/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23895 | 35 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23913 | 63 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24961 | 47 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25609 | 51 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25454 | 63 | 4/10/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25464 | 45 | 4/6/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25607 | 52 | 4/3/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23852 | 55 | 4/9/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24897 | 47 | 4/12/2018 | 4/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24986 | 43 | 4/11/2018 | 4/26/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE22400 | 43 | 4/12/2018 | 4/26/2018 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE26692 | 56 | 4/9/2018 | 4/26/2018 | 1/14/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R116MPE7125 | 32 | 4/5/2018 | 4/26/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE25417 | 8 | 4/8/2018 | 4/26/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23880 | 50 | 4/11/2018 | 4/26/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE23863 | 35 | 4/8/2018 | 4/26/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE23900 | 63 | 4/8/2018 | 4/26/2018 | 12/27/2018 | 99285 |
| ROGELIO CARRERA, MD | R116MPE24022 | 12 | 4/14/2018 | 4/26/2018 | 9/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R116MPE24338 | 30 | 4/8/2018 | 4/26/2018 | 8/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R116MPE24354 | 23 | 4/3/2018 | 4/26/2018 | 8/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R116MPE26490 | 33 | 4/2/2018 | 4/26/2018 | 8/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R116MPE26620 | 43 | 4/3/2018 | 4/26/2018 | 8/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25548 | 35 | 4/8/2018 | 4/26/2018 | 7/16/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R116MPE24418 | 21 | 4/6/2018 | 4/26/2018 | 7/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R116MPE24330 | 56 | 4/8/2018 | 4/26/2018 | 6/26/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R116MPE26515 | 23 | 4/8/2018 | 4/26/2018 | 6/26/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R116MPE25009 | 22 | 4/8/2018 | 4/26/2018 | 6/12/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE22008 | 33 | 4/6/2018 | 4/26/2018 | 6/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE22316 | 24 | 4/11/2018 | 4/26/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R116MPE26501 | 35 | 4/6/2018 | 4/26/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R116MPE26491 | 39 | 4/8/2018 | 4/26/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R116MPE26476 | 34 | 3/20/2018 | 4/26/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R116MPE24298 | 28 | 4/3/2018 | 4/26/2018 | 6/11/2018 | 99285 |
| INPHYNET CONT SERV INC | R116MPE26297 | 25 | 4/13/2018 | 4/26/2018 | 6/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R116MPE26500 | 40 | 4/3/2018 | 4/26/2018 | 5/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R116MPE24340 | 44 | 4/3/2018 | 4/26/2018 | 5/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R116MPE26514 | 34 | 4/10/2018 | 4/26/2018 | 5/17/2018 | 99285 |
| INPHYNET CONT SERV INC | R116MPE26271 | 63 | 4/5/2018 | 4/26/2018 | 5/14/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R116MPE27126 | 56 | 4/8/2018 | 4/26/2018 | 5/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24965 | 51 | 4/10/2018 | 4/26/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24058 | 29 | 4/10/2018 | 4/26/2018 | 5/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R116MPE27785 | 35 | 4/14/2018 | 4/26/2018 | 5/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R116MPE26503 | 33 | 4/10/2018 | 4/26/2018 | 5/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R116MPE26494 | 39 | 4/6/2018 | 4/26/2018 | 5/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R116MPE26482 | 55 | 4/8/2018 | 4/26/2018 | 5/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE22394 | 24 | 4/7/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24054 | 23 | 4/11/2018 | 4/26/2018 | 5/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE22360 | 42 | 4/12/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24083 | 49 | 4/10/2018 | 4/26/2018 | 5/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE26700 | 28 | 4/11/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE22322 | 60 | 4/12/2018 | 4/26/2018 | 5/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE26689 | 45 | 4/3/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24060 | 44 | 4/9/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| PARAGON CONTRACTING SERV | R116MPE24963 | 32 | 4/9/2018 | 4/26/2018 | 5/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24096 | 53 | 4/9/2018 | 4/26/2018 | 5/7/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R116MPE24163 | 32 | 4/11/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R116MPE24174 | 51 | 4/5/2018 | 4/26/2018 | 5/7/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R116MPE25277 | 2 | 4/11/2018 | 4/26/2018 | 5/7/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R116MPE24348 | 64 | 4/10/2018 | 4/26/2018 | 5/7/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R116MPE26595 | 21 | 4/12/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R116MPE26568 | 60 | 4/14/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R116MPE26604 | 28 | 4/12/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R116MPE24356 | 44 | 4/11/2018 | 4/26/2018 | 5/7/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R116MPE24343 | 57 | 4/10/2018 | 4/26/2018 | 5/7/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R116MPE24360 | 57 | 4/12/2018 | 4/26/2018 | 5/7/2018 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25505 | 62 | 4/8/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE22359 | 44 | 4/10/2018 | 4/26/2018 | 5/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24124 | 41 | 4/10/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24121 | 44 | 4/11/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE22346 | 47 | 4/11/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE22411 | 40 | 4/13/2018 | 4/26/2018 | 5/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24101 | 36 | 4/10/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24103 | 24 | 4/13/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R116MPE22330 | 59 | 4/9/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R116MPE24303 | 29 | 4/12/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R116MPE22697 | 65 | 3/21/2018 | 4/26/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24107 | 35 | 4/11/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE26740 | 35 | 4/9/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE22410 | 52 | 4/14/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24114 | 48 | 4/10/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE22332 | 34 | 4/11/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE26705 | 37 | 4/11/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24116 | 51 | 4/10/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24120 | 22 | 4/14/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE22334 | 27 | 4/11/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24109 | 34 | 4/9/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE25453 | 32 | 4/10/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| PARAGON CONTRACTING SERV | R116MPE24929 | 61 | 4/6/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R116MPE23062 | 55 | 4/7/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R116MPE25259 | 42 | 4/14/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R116MPE24206 | 26 | 4/4/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ROGELIO CARRERA, MD | R116MPE24566 | 12 | 4/15/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R116MPE25263 | 44 | 4/14/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R116MPE26526 | 57 | 4/14/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R116MPE25269 | 43 | 4/14/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ROGELIO CARRERA, MD | R116MPE24562 | 3 | 4/12/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R116MPE26495 | 36 | 4/14/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R116MPE26479 | 65 | 4/14/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R116MPE26605 | 56 | 4/10/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R116MPE26588 | 29 | 4/11/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R116MPE26493 | 38 | 4/12/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R116MPE24352 | 55 | 4/12/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R116MPE26587 | 51 | 3/29/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24039 | 22 | 4/5/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE26690 | 46 | 4/9/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE22327 | 59 | 4/9/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE26680 | 42 | 4/10/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24126 | 40 | 4/9/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE26708 | 48 | 4/9/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE24108 | 38 | 4/12/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE26682 | 11 | 4/9/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R116MPE22380 | 44 | 4/9/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R116MPE27404 | 53 | 4/14/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R116MPE22351 | 34 | 4/15/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R116MPE22336 | 56 | 4/15/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R116MPE24305 | 37 | 4/10/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R116MPE24294 | 64 | 4/9/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R116MPE25072 | 63 | 4/13/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R116MPE27112 | 65 | 4/4/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R116MPE26252 | 39 | 4/11/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R116MPE26298 | 22 | 4/13/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R116MPE26267 | 44 | 4/13/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R116MPE23025 | 52 | 4/12/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R116MPE27792 | 36 | 4/11/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R116MPE25152 | 50 | 4/13/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R116MPE27788 | 58 | 4/7/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R116MPE27786 | 54 | 4/11/2018 | 4/26/2018 | 5/3/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | R116MPE23108 | 31 | 4/10/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R116MPE23086 | 36 | 3/17/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R116MPE23043 | 29 | 4/10/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R116MPE23078 | 28 | 4/9/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R116MPE27793 | 28 | 4/12/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R116MPE27798 | 28 | 4/13/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R116MPE25156 | 45 | 4/11/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R116MPE23061 | 62 | 4/12/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R116MPE26846 | 60 | 4/14/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R116MPE25172 | 60 | 4/12/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R116MPE25170 | 35 | 4/8/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R116MPE25174 | 50 | 4/8/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R116MPE26840 | 33 | 4/14/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R116MPE56524 | 62 | 4/16/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R116MPE56529 | 50 | 4/13/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R116MPE56527 | 55 | 4/13/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R116MPE56531 | 47 | 4/12/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R116MPE56525 | 21 | 4/14/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R116MPE26858 | 58 | 4/9/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R116MPE56523 | 31 | 4/12/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R116MPE56526 | 52 | 4/14/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R116MPE25171 | 39 | 4/7/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R116MPE26855 | 35 | 4/13/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R116MPE56400 | 29 | 4/9/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R116MPE56530 | 50 | 4/12/2018 | 4/26/2018 | 5/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R116MPE27218 | 43 | 4/9/2018 | 4/26/2018 | 5/3/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R115MPE14550 | 56 | 1/8/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R115MPE14603 | 25 | 4/15/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R115MPE14597 | 22 | 3/19/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R115MPE14591 | 53 | 4/8/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R115MPE14619 | 23 | 4/9/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14532 | 47 | 4/15/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14610 | 53 | 4/9/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14529 | 49 | 4/15/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R115MPP04321 | 35 | 1/18/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R115MPE14569 | 50 | 4/8/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14609 | 31 | 4/9/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14570 | 64 | 4/9/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R115MPE14531 | 58 | 4/15/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14546 | 10 | 4/12/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R115MPE14612 | 61 | 4/9/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14548 | 59 | 4/9/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14590 | 58 | 4/9/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R115MPE14555 | 55 | 4/9/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14594 | 71 | 4/7/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE15325 | 63 | 4/8/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14538 | 59 | 4/8/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14618 | 41 | 4/9/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14559 | 34 | 4/9/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14562 | 66 | 1/4/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14616 | 43 | 4/9/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14607 | 54 | 4/15/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R115MPE14567 | 60 | 4/8/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14600 | 21 | 4/15/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R115MPE14587 | 28 | 4/9/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14552 | 46 | 4/9/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R115MPE14614 | 24 | 4/9/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R115MPE14438 | 48 | 1/17/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R115MPE14441 | 61 | 3/7/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R115MPE14449 | 21 | 2/27/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R115MPE13667 | 26 | 4/10/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R115MPE13656 | 43 | 11/21/2017 | 4/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R115MPE13655 | 46 | 2/28/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R115MPE14017 | 60 | 1/17/2018 | 4/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R115MPE13671 | 56 | 2/9/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R115MPE14021 | 57 | 3/19/2018 | 4/25/2018 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | R115MPE55965 | 49 | 4/11/2018 | 4/25/2018 | 5/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R115MPE15256 | 47 | 1/18/2018 | 4/25/2018 | 7/31/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R115MPP02858 | 60 | 2/22/2018 | 4/25/2018 | 5/28/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPP04320 | 42 | 2/22/2018 | 4/25/2018 | 5/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R115MPP02238 | 54 | 3/13/2018 | 4/25/2018 | 5/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R115MPE14571 | 34 | 4/7/2018 | 4/25/2018 | 5/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R115MPE55952 | 48 | 4/11/2018 | 4/25/2018 | 5/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R115MPE14860 | 35 | 1/13/2018 | 4/25/2018 | 5/3/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R115MPE14150 | 60 | 4/1/2018 | 4/25/2018 | 5/3/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R115MPE13818 | 28 | 1/8/2018 | 4/25/2018 | 5/3/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R115MPE55084 | 52 | 4/15/2018 | 4/25/2018 | 5/3/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R115MPE55082 | 54 | 4/14/2018 | 4/25/2018 | 5/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R115MPE15273 | 42 | 3/20/2018 | 4/25/2018 | 5/1/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R115MPE15269 | 44 | 1/17/2018 | 4/25/2018 | 5/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R115MPE55963 | 51 | 4/13/2018 | 4/25/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R115MPE55960 | 18 | 4/11/2018 | 4/25/2018 | 5/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R115MPE55951 | 29 | 4/10/2018 | 4/25/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R115MPE55958 | 46 | 4/11/2018 | 4/25/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R115MPE55959 | 29 | 4/10/2018 | 4/25/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R115MPE55955 | 40 | 4/14/2018 | 4/25/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R115MPE55962 | 57 | 4/10/2018 | 4/25/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R115MPE55961 | 27 | 4/13/2018 | 4/25/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R115MPE55966 | 46 | 4/11/2018 | 4/25/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R115MPE55953 | 25 | 4/10/2018 | 4/25/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R115MPE55957 | 53 | 4/10/2018 | 4/25/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R115MPE55956 | 58 | 4/10/2018 | 4/25/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R115MPE55954 | 46 | 4/12/2018 | 4/25/2018 | 5/1/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13477 | 24 | 9/29/2017 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13478 | 57 | 4/9/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE14019 | 59 | 4/5/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13967 | 36 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13493 | 47 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13980 | 26 | 4/2/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13490 | 46 | 4/13/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13469 | 44 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13475 | 29 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R114MPE13488 | 54 | 4/10/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13482 | 53 | 4/12/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE14016 | 44 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13473 | 39 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE16723 | 33 | 4/5/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13993 | 27 | 4/10/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13484 | 32 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13964 | 54 | 4/4/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13976 | 61 | 4/5/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13991 | 58 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE14014 | 60 | 4/10/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE14009 | 33 | 4/10/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE16416 | 57 | 4/13/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13487 | 54 | 4/12/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13481 | 40 | 4/12/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE16422 | 33 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13485 | 59 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13503 | 60 | 4/10/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE16419 | 30 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE16718 | 23 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE16731 | 61 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13997 | 54 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE16730 | 50 | 4/11/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE16418 | 38 | 4/5/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE14006 | 59 | 3/31/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13486 | 55 | 4/12/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13500 | 39 | 4/10/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13984 | 63 | 4/11/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13471 | 53 | 4/5/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE14017 | 47 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13483 | 27 | 4/12/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13987 | 34 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13492 | 36 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13979 | 47 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13982 | 60 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE16729 | 19 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE16420 | 62 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE14008 | 65 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13494 | 63 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R114MPE13990 | 51 | 4/5/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13971 | 55 | 4/3/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13968 | 35 | 4/11/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13468 | 12 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13973 | 57 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R114MPE15150 | 41 | 3/30/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R114MPE15123 | 46 | 4/9/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R114MPE14333 | 56 | 3/30/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R114MPE13736 | 48 | 4/1/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R114MPE15122 | 62 | 4/9/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R114MPE16512 | 60 | 4/1/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R114MPE15149 | 58 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R114MPE15138 | 37 | 3/29/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R114MPE16507 | 53 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R114MPE14305 | 45 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R114MPE14347 | 43 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R114MPE14325 | 55 | 3/30/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R114MPE14326 | 42 | 4/9/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R114MPE15121 | 49 | 3/29/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R114MPE14304 | 50 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R114MPE14307 | 23 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R114MPE14330 | 45 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R114MPE14306 | 22 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R114MPE13730 | 20 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R114MPE14378 | 64 | 1/26/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R114MPE15124 | 46 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R114MPE16516 | 32 | 3/14/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R114MPE14302 | 26 | 4/10/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R114MPE14311 | 34 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R114MPE13746 | 38 | 3/30/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R114MPE14377 | 46 | 4/9/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R114MPE16503 | 61 | 3/30/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R114MPE14346 | 57 | 4/10/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14105 | 81 | 4/9/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14137 | 63 | 4/9/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE17002 | 55 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE13537 | 49 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE13597 | 37 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE17008 | 49 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE14145 | 63 | 4/3/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14146 | 29 | 4/9/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE14159 | 60 | 4/5/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14134 | 33 | 4/2/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE13512 | 29 | 4/1/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE13615 | 49 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE14098 | 65 | 4/9/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14132 | 31 | 4/2/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE17016 | 23 | 4/2/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE17015 | 53 | 4/4/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE17000 | 62 | 4/2/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE14099 | 45 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE17003 | 64 | 4/5/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE13559 | 46 | 4/3/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE13582 | 33 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE13588 | 50 | 4/9/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE17014 | 38 | 4/3/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14131 | 48 | 4/1/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE13580 | 54 | 4/2/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE13599 | 24 | 3/29/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE17018 | 61 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE16366 | 38 | 4/2/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE13513 | 45 | 4/9/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14113 | 61 | 4/3/2018 | 4/24/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R114MPE14115 | 34 | 4/5/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14123 | 46 | 4/3/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14157 | 64 | 4/3/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14133 | 22 | 4/2/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE17017 | 22 | 2/24/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE14103 | 40 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE14110 | 55 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE13595 | 64 | 2/20/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14142 | 40 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE13550 | 63 | 4/2/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14120 | 46 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14139 | 42 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14127 | 55 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE13533 | 48 | 4/4/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14108 | 69 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE13546 | 50 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE16367 | 49 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14119 | 67 | 4/3/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14112 | 60 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE13578 | 22 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14114 | 31 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE14121 | 28 | 4/4/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE13554 | 38 | 3/31/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE17006 | 21 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14147 | 35 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE14128 | 54 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE17005 | 59 | 4/3/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14160 | 28 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE16368 | 87 | 4/1/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE13531 | 46 | 4/4/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE13529 | 52 | 4/9/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE16998 | 45 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE13540 | 51 | 4/1/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14143 | 30 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE16993 | 49 | 4/5/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE14109 | 59 | 3/31/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14122 | 45 | 4/6/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14140 | 23 | 4/9/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14138 | 59 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE17013 | 25 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE14117 | 34 | 4/2/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14100 | 26 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14125 | 22 | 4/7/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14130 | 38 | 3/31/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE13601 | 46 | 4/9/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE17001 | 35 | 4/11/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14135 | 45 | 4/8/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE14158 | 31 | 4/3/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE13558 | 60 | 4/1/2018 | 4/24/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16212 | 30 | 12/9/2017 | 4/24/2018 | 11/6/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R114MPE15069 | 64 | 4/4/2018 | 4/24/2018 | 10/8/2018 | 99284 |
| ROGELIO CARRERA, MD | R114MPE14535 | 36 | 4/12/2018 | 4/24/2018 | 9/11/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R114MPE14379 | 23 | 4/2/2018 | 4/24/2018 | 9/3/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R114MPE15057 | 23 | 4/8/2018 | 4/24/2018 | 9/3/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R114MPE15016 | 23 | 4/11/2018 | 4/24/2018 | 8/14/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R114MPE15092 | 37 | 1/11/2018 | 4/24/2018 | 7/31/2018 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE14101 | 53 | 4/5/2018 | 4/24/2018 | 7/2/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R114MPE13479 | 31 | 4/5/2018 | 4/24/2018 | 6/12/2018 | 99284 |
| PARAGON CONTRACTING SERV | R114MPE14126 | 34 | 4/8/2018 | 4/24/2018 | 6/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16221 | 61 | 4/6/2018 | 4/24/2018 | 6/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R114MPE14023 | 48 | 4/8/2018 | 4/24/2018 | 5/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R114MPE13509 | 19 | 4/13/2018 | 4/24/2018 | 5/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R114MPE15376 | 56 | 4/8/2018 | 4/24/2018 | 5/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R114MPE15085 | 43 | 4/10/2018 | 4/24/2018 | 5/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE14561 | 40 | 4/7/2018 | 4/24/2018 | 5/3/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R114MPE14881 | 60 | 4/6/2018 | 4/24/2018 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16736 | 30 | 4/1/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16751 | 46 | 2/28/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE14572 | 47 | 4/6/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16214 | 27 | 4/7/2018 | 4/24/2018 | 5/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16204 | 22 | 3/2/2018 | 4/24/2018 | 5/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16219 | 39 | 3/4/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE14553 | 27 | 3/22/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE14565 | 21 | 4/9/2018 | 4/24/2018 | 5/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE14569 | 47 | 4/7/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE14576 | 50 | 4/1/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16756 | 51 | 3/4/2018 | 4/24/2018 | 5/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE15670 | 49 | 4/1/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16223 | 70 | 4/7/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16206 | 48 | 3/1/2018 | 4/24/2018 | 5/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16217 | 51 | 3/5/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R114MPE13878 | 42 | 4/1/2018 | 4/24/2018 | 5/1/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R114MPE13757 | 30 | 4/9/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R114MPE13753 | 28 | 4/6/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R114MPE14886 | 31 | 4/6/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R114MPE14918 | 21 | 4/6/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R114MPE14874 | 25 | 4/6/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R114MPE14876 | 53 | 4/6/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R114MPE14921 | 62 | 4/6/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R114MPE14912 | 52 | 4/6/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE15663 | 62 | 4/9/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16758 | 54 | 4/6/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16757 | 45 | 4/8/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16733 | 60 | 4/7/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16209 | 36 | 4/3/2018 | 4/24/2018 | 5/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16207 | 35 | 4/9/2018 | 4/24/2018 | 5/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE14581 | 55 | 4/5/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE15669 | 42 | 4/8/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16752 | 61 | 4/8/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16732 | 57 | 4/5/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16735 | 50 | 4/8/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16761 | 50 | 4/8/2018 | 4/24/2018 | 5/1/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16211 | 40 | 4/7/2018 | 4/24/2018 | 5/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE16215 | 44 | 4/7/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE15661 | 52 | 4/7/2018 | 4/24/2018 | 5/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R114MPE14580 | 56 | 4/7/2018 | 4/24/2018 | 5/1/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R114MPE14005 | 57 | 4/7/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R114MPE16356 | 46 | 4/7/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R114MPE13986 | 56 | 4/8/2018 | 4/24/2018 | 5/1/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R114MPE13985 | 45 | 4/12/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R114MPE16364 | 49 | 4/9/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R114MPE14033 | 51 | 4/11/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R114MPE16362 | 55 | 2/28/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R114MPE16192 | 30 | 4/8/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R114MPE17353 | 57 | 4/8/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R114MPE54956 | 51 | 4/13/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R114MPE54964 | 46 | 4/13/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R114MPE15052 | 60 | 4/3/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R114MPE54962 | 45 | 4/13/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R114MPE15106 | 37 | 1/11/2024 | 4/24/2018 | 5/1/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R114MPE13612 | 50 | 4/9/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R114MPE13631 | 60 | 4/10/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R114MPE15082 | 6 | 4/7/2018 | 4/24/2018 | 5/1/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R114MPE15091 | 42 | 4/9/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R114MPE15671 | 62 | 4/9/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R114MPE15673 | 43 | 4/8/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R114MPE15667 | 34 | 4/8/2018 | 4/24/2018 | 5/1/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R114MPE17566 | 56 | 4/6/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R114MPE17564 | 61 | 4/7/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R114MPE17565 | 44 | 4/8/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R114MPE14392 | 47 | 4/7/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R114MPE15759 | 58 | 4/5/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R114MPE15761 | 55 | 4/11/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R114MPE15576 | 48 | 4/11/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R114MPE15018 | 65 | 4/4/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R114MPE58082 | 54 | 4/9/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R114MPE54071 | 21 | 4/7/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R114MPE15774 | 50 | 4/10/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R114MPE15760 | 61 | 4/8/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R114MPE15581 | 60 | 4/11/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R114MPE15768 | 58 | 4/5/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R114MPE15577 | 59 | 4/3/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R114MPE15745 | 29 | 4/10/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R114MPE58083 | 23 | 4/12/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R114MPE53577 | 41 | 4/6/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R114MPE15758 | 48 | 4/10/2018 | 4/24/2018 | 5/1/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R114MPE15583 | 28 | 4/11/2018 | 4/24/2018 | 5/1/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R113MPE09899 | 22 | 4/6/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R113MPE11449 | 24 | 4/6/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R113MPE11435 | 36 | 4/6/2018 | 4/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R113MPE11438 | 36 | 4/7/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R113MPE11445 | 23 | 4/7/2018 | 4/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R113MPE11450 | 29 | 4/5/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R113MPE10455 | 61 | 4/5/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R113MPE09918 | 24 | 4/6/2018 | 4/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R113MPE09919 | 45 | 4/6/2018 | 4/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R113MPE09923 | 59 | 4/5/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R113MPE10448 | 57 | 4/5/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R113MPE09927 | 61 | 4/7/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R113MPE09873 | 47 | 4/7/2018 | 4/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R113MPE11443 | 37 | 4/5/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R113MPE09922 | 18 | 4/6/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R113MPE09920 | 38 | 4/7/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R113MPE11441 | 59 | 4/6/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R113MPE10443 | 21 | 4/5/2018 | 4/23/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R113MPP03010 | 34 | 1/27/2018 | 4/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R113MPE10956 | 24 | 3/19/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R113MPE10934 | 56 | 3/16/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R113MPE10047 | 57 | 3/8/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R113MPE10952 | 42 | 4/2/2018 | 4/23/2018 | 11/11/2019 | 99285 |
| ROGELIO CARRERA, MD | R113MPE10228 | 16 | 1/5/2018 | 4/23/2018 | 9/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R113MPP06041 | 5 | 9/28/2017 | 4/23/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R113MPP03011 | 65 | 3/16/2018 | 4/23/2018 | 5/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R113MPE11431 | 24 | 1/25/2018 | 4/23/2018 | 5/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R113MPE62660 | 50 | 4/9/2018 | 4/23/2018 | 5/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R113MPE62666 | 52 | 4/8/2018 | 4/23/2018 | 5/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R113MPE62661 | 28 | 4/8/2018 | 4/23/2018 | 5/1/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R113MPE61583 | 52 | 4/11/2018 | 4/23/2018 | 5/1/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R113MPE61600 | 53 | 3/5/2018 | 4/23/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R113MPE62664 | 37 | 4/11/2018 | 4/23/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R113MPE62665 | 62 | 4/10/2018 | 4/23/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R113MPE62644 | 59 | 2/27/2018 | 4/23/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R113MPE62646 | 36 | 4/10/2018 | 4/23/2018 | 5/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R113MPE62663 | 40 | 4/9/2018 | 4/23/2018 | 5/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R113MPE62643 | 28 | 4/10/2018 | 4/23/2018 | 5/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R113MPE62645 | 20 | 4/9/2018 | 4/23/2018 | 5/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R113MPE62658 | 38 | 4/10/2018 | 4/23/2018 | 5/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R113MPE62642 | 35 | 4/8/2018 | 4/23/2018 | 5/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R113MPE62647 | 52 | 4/9/2018 | 4/23/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R113MPE10819 | 40 | 2/7/2018 | 4/23/2018 | 4/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R113MPE10501 | 59 | 2/20/2018 | 4/23/2018 | 4/30/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R111MPE13918 | 63 | 4/5/2018 | 4/21/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R111MPE11859 | 59 | 4/8/2018 | 4/21/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R111MPE11849 | 32 | 4/9/2018 | 4/21/2018 | 4/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R111MPE11827 | 56 | 4/9/2018 | 4/21/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R111MPE11855 | 86 | 4/8/2018 | 4/21/2018 | 4/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R111MPE11831 | 64 | 4/8/2018 | 4/21/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R111MPE11863 | 48 | 4/9/2018 | 4/21/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R111MPE11851 | 38 | 4/7/2018 | 4/21/2018 | 4/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R111MPE11833 | 36 | 4/6/2018 | 4/21/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R111MPE11860 | 34 | 4/9/2018 | 4/21/2018 | 4/26/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48526 | 49 | 4/9/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48519 | 44 | 4/8/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48853 | 62 | 3/30/2018 | 4/20/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R110MPE48530 | 46 | 4/9/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48829 | 67 | 4/5/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48807 | 58 | 4/7/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48819 | 53 | 1/21/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48826 | 48 | 4/5/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48562 | 64 | 4/9/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48548 | 64 | 4/9/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48511 | 35 | 4/2/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48809 | 61 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48513 | 25 | 4/5/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48554 | 63 | 4/5/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48515 | 64 | 4/7/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48561 | 58 | 4/1/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48855 | 47 | 4/3/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48848 | 44 | 4/3/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48529 | 65 | 4/10/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48528 | 50 | 4/5/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48516 | 44 | 4/5/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48540 | 30 | 4/1/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48517 | 31 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48553 | 25 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48839 | 25 | 4/9/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48524 | 23 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48836 | 62 | 4/7/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48522 | 34 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48536 | 50 | 4/8/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48858 | 56 | 2/18/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48549 | 50 | 4/5/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48531 | 29 | 4/7/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48834 | 29 | 4/10/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48865 | 25 | 4/9/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R110MPE48521 | 57 | 4/10/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48813 | 58 | 4/2/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48512 | 58 | 4/3/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48520 | 55 | 4/2/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48539 | 61 | 4/5/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R110MPE48546 | 56 | 4/1/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R110MPE49021 | 55 | 4/1/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R110MPE49022 | 37 | 4/1/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R110MPE48988 | 46 | 4/8/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R110MPE48982 | 30 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R110MPE48990 | 41 | 4/5/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R110MPE49019 | 59 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R110MPE49020 | 38 | 4/1/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48277 | 65 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48937 | 24 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48265 | 53 | 4/8/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48272 | 54 | 4/7/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48285 | 50 | 4/8/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48263 | 64 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48929 | 53 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48944 | 48 | 4/8/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R110MPE48252 | 19 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R110MPE48278 | 64 | 4/7/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48273 | 54 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48945 | 45 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R110MPE48261 | 50 | 4/7/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48890 | 29 | 3/30/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R110MPE48287 | 60 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48889 | 55 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48248 | 52 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48915 | 55 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48251 | 71 | 3/30/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48243 | 49 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48271 | 38 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48921 | 38 | 3/31/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R110MPE48259 | 23 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R110MPE48288 | 40 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48911 | 48 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R110MPE48905 | 56 | 4/7/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48245 | 54 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48269 | 55 | 4/8/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48247 | 54 | 1/1/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48241 | 43 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48279 | 51 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48901 | 51 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48250 | 41 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48274 | 41 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48244 | 49 | 4/8/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48281 | 23 | 2/27/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R110MPE48249 | 51 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48291 | 43 | 2/12/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48923 | 52 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48907 | 21 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48919 | 37 | 4/7/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48290 | 56 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R110MPE48931 | 42 | 4/7/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48253 | 58 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48258 | 52 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48267 | 56 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48270 | 61 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48908 | 42 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48268 | 40 | 3/30/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48283 | 49 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48947 | 53 | 4/7/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48254 | 40 | 4/1/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48282 | 22 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48933 | 61 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48256 | 46 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48942 | 33 | 2/1/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48870 | 25 | 4/6/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MPE48255 | 64 | 4/3/2018 | 4/20/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R110MP848875 | 25 | 3/30/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MP848275 | 51 | 4/8/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MP848260 | 56 | 4/7/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MP848266 | 35 | 4/4/2018 | 4/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R110MP848284 | 55 | 4/6/2018 | 4/20/2018 | 6/24/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R110MP826033 | 35 | 4/9/2018 | 4/20/2018 | 10/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | R110MP848246 | 50 | 4/5/2018 | 4/20/2018 | 6/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R110MP848280 | 64 | 4/2/2018 | 4/20/2018 | 6/12/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R110MP848494 | 26 | 3/30/2018 | 4/20/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R110MP850381 | 56 | 4/7/2018 | 4/20/2018 | 6/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R110MP848500 | 53 | 3/28/2018 | 4/20/2018 | 5/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R110MPE16968 | 27 | 4/7/2018 | 4/20/2018 | 5/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R110MPE14668 | 32 | 4/5/2018 | 4/20/2018 | 5/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R110MPE26283 | 35 | 4/6/2018 | 4/20/2018 | 4/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R110MPE24528 | 51 | 4/7/2018 | 4/20/2018 | 4/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R110MPE26282 | 39 | 4/6/2018 | 4/20/2018 | 4/30/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R110MPE26854 | 30 | 3/30/2018 | 4/20/2018 | 4/30/2018 | 99284 |
| ROGELIO CARRERA, MD | R110MPE16944 | 52 | 4/10/2018 | 4/20/2018 | 4/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R110MPE50375 | 26 | 4/7/2018 | 4/20/2018 | 4/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R110MPE48497 | 56 | 4/5/2018 | 4/20/2018 | 4/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R110MPE48496 | 65 | 4/7/2018 | 4/20/2018 | 4/30/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R110MPE48501 | 43 | 4/7/2018 | 4/20/2018 | 4/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R110MPE48495 | 64 | 4/5/2018 | 4/20/2018 | 4/30/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R110MPE50379 | 19 | 3/9/2018 | 4/20/2018 | 4/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R110MPE16038 | 44 | 4/6/2018 | 4/20/2018 | 4/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R110MPE24533 | 43 | 4/6/2018 | 4/20/2018 | 4/30/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R110MPE24529 | 30 | 4/6/2018 | 4/20/2018 | 4/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R110MPE26778 | 31 | 4/7/2018 | 4/20/2018 | 4/30/2018 | 99285 |
| S E EMERGENCY PHYSN MEMPH | R110MPE16958 | 43 | 4/8/2018 | 4/20/2018 | 4/30/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R110MPE24445 | 59 | 4/7/2018 | 4/20/2018 | 4/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R110MPE16036 | 57 | 2/22/2018 | 4/20/2018 | 4/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R110MPE50374 | 47 | 4/5/2018 | 4/20/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R110MPE16972 | 29 | 4/7/2018 | 4/20/2018 | 4/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R110MPE26855 | 48 | 4/9/2018 | 4/20/2018 | 4/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R110MPE26856 | 30 | 4/6/2018 | 4/20/2018 | 4/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R110MPE16323 | 57 | 4/8/2018 | 4/20/2018 | 4/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R110MPE19745 | 61 | 4/6/2018 | 4/20/2018 | 4/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R110MPE19452 | 20 | 4/3/2018 | 4/20/2018 | 4/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R110MPE17982 | 34 | 4/6/2018 | 4/20/2018 | 4/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R110MPE54524 | 30 | 4/5/2018 | 4/20/2018 | 4/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R110MPE16149 | 25 | 4/5/2018 | 4/20/2018 | 4/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R110MPE26806 | 46 | 4/4/2018 | 4/20/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R109MPE54867 | 32 | 4/7/2018 | 4/19/2018 | 4/6/2020 | 99284 |
| INPHYNET CONT SERV INC | R109MPE25777 | 23 | 3/28/2018 | 4/19/2018 | 2/17/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | R361MP815355 | 14 | 4/3/2018 | 4/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25039 | 57 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25605 | 54 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25084 | 24 | 3/5/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R109MPE25088 | 60 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25059 | 28 | 2/24/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25042 | 64 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R109MPE25619 | 63 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R109MPE25029 | 54 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25606 | 55 | 3/13/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25105 | 60 | 3/12/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25599 | 38 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R109MPE25601 | 46 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25140 | 23 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25027 | 60 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25612 | 58 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25145 | 20 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25616 | 44 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25021 | 24 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25603 | 28 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25602 | 34 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25620 | 57 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25096 | 38 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R109MPE25600 | 23 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25050 | 51 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R109MPE25615 | 55 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25071 | 26 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25613 | 62 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25053 | 57 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25614 | 37 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R109MPE24987 | 58 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25755 | 52 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24918 | 20 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE26124 | 55 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24939 | 53 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE24912 | 57 | 3/29/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24917 | 48 | 3/25/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24920 | 49 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE26123 | 24 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE25768 | 62 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE26118 | 58 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE25771 | 43 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24967 | 25 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE26650 | 38 | 3/29/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25750 | 64 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25763 | 62 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE25766 | 38 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25807 | 60 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25762 | 16 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25759 | 46 | 12/17/2017 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24915 | 46 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE24949 | 53 | 3/29/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25815 | 41 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25792 | 60 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE26449 | 61 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25767 | 51 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R109MPE24932 | 52 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24933 | 56 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R109MPE24944 | 43 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE24958 | 57 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25757 | 54 | 3/29/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24942 | 65 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25813 | 50 | 3/22/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE24964 | 23 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE25808 | 58 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE25819 | 57 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE25773 | 28 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE24906 | 47 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25748 | 46 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE24963 | 54 | 3/27/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24946 | 22 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE26648 | 41 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE26115 | 42 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE26130 | 27 | 3/27/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24965 | 21 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE24953 | 60 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE24960 | 23 | 3/17/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE24955 | 46 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24929 | 58 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE24927 | 60 | 3/22/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE25765 | 60 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24956 | 49 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE24926 | 46 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE24905 | 27 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE24937 | 57 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE26156 | 26 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25747 | 57 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25783 | 63 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE24938 | 58 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE25761 | 35 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24930 | 31 | 3/22/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R109MPE26159 | 41 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE24904 | 51 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE26134 | 25 | 3/21/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R109MPE25781 | 48 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25749 | 23 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE24948 | 49 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE25791 | 23 | 3/27/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24908 | 62 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24916 | 44 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE26120 | 61 | 3/12/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24925 | 52 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE24957 | 54 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24961 | 58 | 3/22/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24962 | 58 | 3/22/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25772 | 57 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24966 | 57 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24936 | 46 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25754 | 50 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE25788 | 57 | 2/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25809 | 61 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25790 | 35 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R109MPE24907 | 38 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25752 | 46 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE25769 | 43 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R109MPE24928 | 56 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R109MPE24941 | 26 | 3/29/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25146 | 62 | 1/27/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25313 | 57 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25322 | 55 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25149 | 31 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25014 | 57 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25289 | 48 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25117 | 47 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25092 | 60 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25045 | 63 | 3/29/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25356 | 63 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25286 | 57 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25176 | 32 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE24973 | 53 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE24982 | 56 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25320 | 57 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25100 | 28 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25256 | 38 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25317 | 53 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25051 | 40 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25010 | 48 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25150 | 63 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25152 | 57 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25321 | 58 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25357 | 59 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25281 | 60 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25247 | 51 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25097 | 53 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25328 | 30 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25154 | 32 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25119 | 58 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25023 | 51 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25179 | 37 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25250 | 51 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25327 | 57 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25157 | 42 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25172 | 59 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25267 | 49 | 3/23/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25110 | 24 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25296 | 54 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25255 | 41 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25303 | 44 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25134 | 33 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25002 | 55 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R109MPE25063 | 56 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25107 | 56 | 3/27/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25245 | 33 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25298 | 40 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25174 | 61 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25006 | 37 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25305 | 37 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25095 | 48 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25239 | 23 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE24990 | 34 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25330 | 20 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25018 | 43 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25173 | 29 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25033 | 60 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25114 | 65 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25332 | 55 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25086 | 42 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25106 | 49 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25354 | 45 | 3/27/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25295 | 45 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25113 | 60 | 3/23/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25268 | 40 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25024 | 45 | 3/29/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25048 | 45 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25011 | 48 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25094 | 60 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25292 | 46 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25285 | 20 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25148 | 65 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25138 | 58 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25349 | 49 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE24969 | 43 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25111 | 23 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25015 | 87 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25056 | 54 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25008 | 64 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25304 | 59 | 2/13/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25158 | 31 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25293 | 55 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE24977 | 65 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25318 | 20 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25170 | 56 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25242 | 62 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25108 | 49 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25098 | 48 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25335 | 52 | 3/19/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25263 | 30 | 3/27/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25121 | 42 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25180 | 44 | 2/19/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25331 | 56 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25115 | 21 | 3/29/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25178 | 50 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25036 | 52 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25022 | 21 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25171 | 48 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25080 | 46 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25043 | 58 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25257 | 51 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25026 | 70 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25057 | 27 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25019 | 24 | 3/29/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE24972 | 52 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25141 | 21 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE24980 | 26 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25101 | 35 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25058 | 47 | 3/24/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25309 | 48 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25272 | 57 | 3/29/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25290 | 44 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25244 | 39 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25055 | 28 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25274 | 62 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25279 | 47 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25238 | 48 | 3/29/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25258 | 60 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25083 | 51 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25284 | 28 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25306 | 33 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25060 | 61 | 3/20/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25038 | 56 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25003 | 58 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25265 | 45 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25132 | 54 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25169 | 46 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25062 | 54 | 4/4/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25166 | 41 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25034 | 41 | 3/29/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE24993 | 64 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25294 | 40 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25283 | 30 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25135 | 37 | 3/23/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25156 | 37 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25151 | 20 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25299 | 28 | 3/28/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25162 | 46 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25137 | 38 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25082 | 57 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25254 | 60 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25325 | 33 | 4/3/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25044 | 47 | 3/31/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25338 | 21 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25337 | 29 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R109MPE25280 | 47 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25078 | 31 | 3/30/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25249 | 42 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25009 | 54 | 3/27/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25128 | 47 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25016 | 59 | 4/2/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25282 | 55 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25241 | 53 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25311 | 24 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25103 | 76 | 4/1/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R109MPE25133 | 23 | 4/5/2018 | 4/19/2018 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R109MPE25990 | 65 | 4/4/2018 | 4/19/2018 | 10/8/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R109MPE26147 | 14 | 4/3/2018 | 4/19/2018 | 1/3/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R109MPE26947 | 62 | 4/5/2018 | 4/19/2018 | 8/30/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R109MPE26965 | 51 | 12/28/2017 | 4/19/2018 | 7/31/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R109MPE25962 | 60 | 12/23/2017 | 4/19/2018 | 7/31/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R109MPE25955 | 35 | 1/3/2018 | 4/19/2018 | 7/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R109MPE25818 | 48 | 4/6/2018 | 4/19/2018 | 6/26/2018 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25155 | 34 | 4/2/2018 | 4/19/2018 | 6/12/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R109MPE25647 | 63 | 4/2/2018 | 4/19/2018 | 6/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R109MPE25658 | 58 | 4/6/2018 | 4/19/2018 | 6/11/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R109MPE26126 | 46 | 3/31/2018 | 4/19/2018 | 5/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R109MPE25649 | 59 | 3/26/2018 | 4/19/2018 | 5/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R109MPE25653 | 44 | 3/28/2018 | 4/19/2018 | 5/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R109MPE25806 | 50 | 4/1/2018 | 4/19/2018 | 5/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R109MPE25645 | 41 | 3/28/2018 | 4/19/2018 | 5/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R109MPE25811 | 61 | 3/22/2018 | 4/19/2018 | 5/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R109MPE25648 | 52 | 4/1/2018 | 4/19/2018 | 5/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R109MPE25641 | 26 | 3/31/2018 | 4/19/2018 | 5/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R109MPE25817 | 45 | 3/25/2018 | 4/19/2018 | 5/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R109MPE25814 | 42 | 3/25/2018 | 4/19/2018 | 5/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R109MPE25650 | 39 | 4/4/2018 | 4/19/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R109MPE25657 | 36 | 3/31/2018 | 4/19/2018 | 5/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R109MPE25079 | 50 | 4/4/2018 | 4/19/2018 | 5/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25049 | 48 | 3/31/2018 | 4/19/2018 | 5/10/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R109MPE25981 | 51 | 4/4/2018 | 4/19/2018 | 5/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R109MPE25656 | 49 | 3/25/2018 | 4/19/2018 | 5/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R109MPE25730 | 32 | 4/3/2018 | 4/19/2018 | 5/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26259 | 33 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26240 | 36 | 4/2/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26236 | 29 | 4/5/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26262 | 21 | 4/4/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26224 | 33 | 4/2/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26242 | 30 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26244 | 35 | 4/5/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26232 | 51 | 4/4/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26223 | 64 | 4/2/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26226 | 32 | 4/5/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26220 | 39 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26261 | 30 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26241 | 57 | 4/1/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26234 | 38 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26230 | 70 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26217 | 76 | 4/5/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE27749 | 36 | 4/4/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26225 | 44 | 4/4/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| PARAGON CONTRACTING SERV | R109MPE25144 | 29 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| ROGELIO CARRERA, MD | R109MPE26104 | 5 | 4/4/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R109MPE25651 | 40 | 4/2/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R109MPE25798 | 55 | 3/26/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R109MPE25835 | 52 | 3/22/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R109MPE25802 | 50 | 4/4/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26239 | 52 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26221 | 41 | 4/1/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26227 | 65 | 4/7/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26250 | 20 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26257 | 24 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R109MPE26253 | 18 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R109MPE26343 | 50 | 12/22/2017 | 4/19/2018 | 4/26/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R109MPE27961 | 53 | 4/4/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R109MPE26111 | 52 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R109MPE26140 | 65 | 3/29/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R109MPE26116 | 59 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R109MPE26113 | 33 | 3/31/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R109MPE27801 | 53 | 4/4/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R109MPE26119 | 26 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R109MPE26139 | 32 | 4/8/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R109MPE26340 | 22 | 4/4/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R109MPE27860 | 22 | 4/8/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R109MPE27845 | 52 | 4/5/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R109MPE27872 | 39 | 4/5/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R109MPE26289 | 46 | 4/6/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R109MPE26972 | 47 | 4/4/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R109MPE26339 | 29 | 3/28/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R109MPE26345 | 60 | 4/8/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R109MPE25580 | 28 | 4/4/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R109MPE26968 | 57 | 4/5/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R109MPE25582 | 56 | 4/4/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R109MPE26341 | 58 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R109MPE25849 | 59 | 4/1/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R109MPE25724 | 67 | 4/6/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R109MPE25721 | 37 | 4/6/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R109MPE25729 | 62 | 4/2/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R109MPE25740 | 45 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R109MPE25731 | 63 | 4/4/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R109MPE25733 | 52 | 4/5/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R109MPE25727 | 61 | 4/1/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R109MPE25973 | 41 | 4/5/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R109MPE25976 | 54 | 4/2/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R109MPE010050 | 43 | 4/6/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R109MPE25951 | 56 | 4/6/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R109MPE54865 | 46 | 4/6/2018 | 4/19/2018 | 4/26/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R109MPE01046 | 26 | 4/6/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R109MPE01051 | 30 | 4/7/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R109MPE54864 | 48 | 4/8/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R109MPE25963 | 64 | 4/2/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R109MPE25959 | 70 | 4/4/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R109MPE25985 | 29 | 2/4/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R109MPE54868 | 24 | 4/8/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R109MPE25956 | 25 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R109MPE25957 | 20 | 4/4/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R109MPE54862 | 42 | 4/7/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R109MPE25961 | 46 | 4/2/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R109MPE25952 | 39 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R109MPE54872 | 30 | 4/6/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R109MPE25964 | 44 | 4/7/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R109MPE54869 | 52 | 4/7/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R109MPE54878 | 54 | 4/9/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R109MPE25965 | 48 | 4/3/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R109MPE26959 | 63 | 3/31/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R109MPE25943 | 51 | 4/2/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R109MPE01035 | 22 | 4/1/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R109MPE01036 | 29 | 4/6/2018 | 4/19/2018 | 4/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R109MPE25967 | 27 | 3/29/2018 | 4/19/2018 | 4/26/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17890 | 45 | 4/3/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE20948 | 46 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE21608 | 57 | 4/1/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE17880 | 52 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE20919 | 40 | 4/1/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE21588 | 46 | 4/3/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17870 | 36 | 4/5/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17879 | 54 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE17906 | 58 | 4/1/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE17878 | 35 | 3/31/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE20937 | 59 | 4/1/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE17874 | 29 | 3/30/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17873 | 61 | 3/31/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE17871 | 33 | 4/3/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE20944 | 36 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17894 | 49 | 4/1/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE18838 | 21 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE20926 | 61 | 4/1/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE17905 | 27 | 4/1/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17900 | 52 | 3/30/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17882 | 60 | 4/1/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE20922 | 24 | 3/30/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17892 | 22 | 4/1/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE17887 | 60 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17883 | 52 | 4/1/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE20983 | 61 | 4/3/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE20973 | 24 | 4/1/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17869 | 33 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17885 | 59 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE21557 | 80 | 4/3/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE21603 | 56 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE20969 | 54 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE18854 | 54 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE20932 | 54 | 4/3/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE18842 | 57 | 4/3/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE20974 | 6 | 3/27/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE21589 | 20 | 3/31/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE20924 | 48 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17884 | 63 | 2/12/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE17893 | 63 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17886 | 36 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17899 | 30 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE20940 | 57 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17875 | 56 | 4/1/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE17876 | 51 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17877 | 24 | 4/3/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE21561 | 55 | 4/3/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R108MPE17872 | 44 | 3/21/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17868 | 46 | 4/2/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE17891 | 59 | 3/30/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R108MPE21582 | 41 | 4/3/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R108MPE17914 | 61 | 3/7/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R108MPE20026 | 56 | 12/27/2017 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R108MPE17913 | 24 | 1/12/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R108MPE20066 | 51 | 4/4/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R108MPE21023 | 37 | 1/1/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R108MPE18753 | 35 | 3/18/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R108MPE17863 | 55 | 1/26/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R108MPE21632 | 60 | 3/28/2018 | 4/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R108MPE18684 | 43 | 1/30/2018 | 4/18/2018 | 11/11/2019 | 99285 |
| ROGELIO CARRERA, MD | R108MPE22418 | 36 | 10/17/2017 | 4/18/2018 | 10/9/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R108MPE22185 | 50 | 3/14/2018 | 4/18/2018 | 4/26/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R108MPE17404 | 60 | 4/6/2018 | 4/18/2018 | 4/26/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R07MPE18987 | 24 | 1/2/2018 | 4/17/2018 | 1/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | R361MP815360 | 52 | 4/1/2018 | 4/17/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE19436 | 39 | 4/18/2017 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE20632 | 43 | 4/4/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16933 | 55 | 4/4/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE20635 | 62 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE16946 | 56 | 3/10/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE20621 | 26 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16962 | 37 | 4/1/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R07MPE20619 | 30 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE19211 | 64 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16927 | 24 | 4/1/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16932 | 56 | 4/1/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16948 | 56 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE20613 | 14 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16905 | 54 | 4/1/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE19236 | 64 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R107MPE20787 | 63 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16921 | 29 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16897 | 55 | 4/2/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16912 | 55 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE20612 | 60 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE20611 | 44 | 4/4/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16898 | 72 | 4/4/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE20770 | 25 | 4/4/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16916 | 38 | 4/3/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE16939 | 35 | 3/30/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE16942 | 55 | 4/1/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE16904 | 29 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE20780 | 23 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE20781 | 50 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE20788 | 21 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE20614 | 52 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE20629 | 63 | 4/2/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE20620 | 36 | 4/1/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16887 | 25 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE16961 | 25 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE20623 | 44 | 4/4/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE16966 | 82 | 4/2/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE16973 | 33 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE20616 | 48 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE16974 | 42 | 4/2/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16954 | 56 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE20617 | 34 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE20624 | 56 | 4/6/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE20622 | 53 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE16967 | 54 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE20775 | 24 | 4/1/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE16914 | 44 | 4/4/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE19244 | 62 | 4/1/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16936 | 63 | 4/4/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16896 | 55 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE20771 | 49 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE16902 | 55 | 4/6/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R107MPE21047 | 37 | 4/1/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R107MPE18233 | 62 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R107MPE21041 | 57 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R107MPE17886 | 41 | 3/27/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R107MPE18226 | 45 | 3/30/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R107MPE12239 | 42 | 3/25/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R107MPE19651 | 63 | 3/27/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R107MPE20444 | 56 | 4/2/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R107MPE17899 | 58 | 3/26/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R107MPE21417 | 26 | 4/1/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R107MPE18228 | 53 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R107MPE17912 | 34 | 1/3/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R107MPE21411 | 63 | 3/23/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R107MPE17870 | 30 | 3/27/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R107MPE20437 | 53 | 4/2/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R107MPE17838 | 53 | 3/25/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R107MPE17868 | 28 | 4/2/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R107MPE21060 | 55 | 4/1/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R107MPE21049 | 47 | 3/23/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R107MPE20441 | 61 | 3/27/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R107MPE701298 | 47 | 1/2/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R107MPE18401 | 54 | 3/23/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R107MPE17877 | 62 | 3/27/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R107MPE21039 | 23 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R107MPE21416 | 48 | 3/25/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R107MPE20445 | 32 | 3/27/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R107MPE22138 | 32 | 3/27/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R107MPE17878 | 55 | 4/2/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R107MPE21054 | 61 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R107MPE20447 | 42 | 3/26/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R107MPE21419 | 61 | 3/30/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R107MPE21414 | 33 | 3/25/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R107MPE18638 | 45 | 4/2/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R107MPE20448 | 38 | 3/27/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18781 | 55 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18147 | 43 | 3/27/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18156 | 48 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18160 | 36 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18200 | 45 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18136 | 37 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18183 | 50 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18128 | 56 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18113 | 28 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE20418 | 48 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18202 | 58 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE19413 | 45 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18785 | 59 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE20424 | 25 | 3/20/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE20412 | 48 | 3/27/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18116 | 42 | 4/1/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE20435 | 52 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE20431 | 59 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE20419 | 65 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE20422 | 28 | 3/27/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18104 | 31 | 4/1/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE20706 | 51 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE19409 | 37 | 3/22/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18176 | 54 | 3/27/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18791 | 63 | 3/27/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18119 | 58 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18125 | 23 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE20440 | 50 | 3/4/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE20711 | 34 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE20436 | 27 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE20705 | 52 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R107MPE18187 | 22 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18175 | 23 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE19426 | 64 | 4/1/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18141 | 29 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18114 | 58 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18152 | 36 | 3/26/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18168 | 57 | 3/24/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18109 | 44 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE20710 | 26 | 3/27/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18158 | 59 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18185 | 45 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18142 | 56 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE20439 | 57 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18134 | 21 | 1/2/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18189 | 61 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE20421 | 51 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18150 | 50 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18179 | 41 | 3/12/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18188 | 64 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18770 | 57 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18199 | 39 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18166 | 27 | 3/26/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18180 | 47 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE20426 | 60 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18786 | 63 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18143 | 50 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18186 | 22 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18124 | 27 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18140 | 56 | 4/6/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE20414 | 40 | 4/4/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18144 | 51 | 3/27/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18163 | 60 | 3/17/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18115 | 57 | 3/30/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18177 | 35 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18789 | 34 | 4/6/2018 | 4/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R107MPE18194 | 48 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18162 | 34 | 3/22/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18106 | 64 | 3/29/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE18191 | 48 | 3/31/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE20697 | 65 | 3/14/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R107MPE20434 | 50 | 3/28/2018 | 4/17/2018 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R107MPE18426 | 27 | 4/2/2018 | 4/17/2018 | 2/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R107MPE21050 | 52 | 4/1/2018 | 4/17/2018 | 1/3/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R107MPE21024 | 61 | 4/4/2018 | 4/17/2018 | 10/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R107MPE21032 | 41 | 1/11/2018 | 4/17/2018 | 7/31/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R107MPE17686 | 49 | 1/16/2018 | 4/17/2018 | 6/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R107MPE18827 | 42 | 3/30/2018 | 4/17/2018 | 6/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R107MPE20207 | 50 | 3/28/2018 | 4/17/2018 | 5/29/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R107MPE17171 | 14 | 3/21/2018 | 4/17/2018 | 5/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R107MPE17164 | 43 | 3/28/2018 | 4/17/2018 | 5/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R107MPE17168 | 64 | 3/21/2018 | 4/17/2018 | 5/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R107MPE18858 | 49 | 3/29/2018 | 4/17/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R107MPE17167 | 48 | 3/21/2018 | 4/17/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R107MPE17166 | 54 | 3/21/2018 | 4/17/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPP0078D | 61 | 3/21/2018 | 4/17/2018 | 5/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R107MPE20630 | 38 | 4/4/2018 | 4/17/2018 | 5/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R107MPE17170 | 62 | 3/21/2018 | 4/17/2018 | 5/10/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R107MPE53743 | 64 | 4/8/2018 | 4/17/2018 | 5/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R107MPE17169 | 36 | 3/29/2018 | 4/17/2018 | 5/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R107MPE54341 | 50 | 4/5/2018 | 4/17/2018 | 4/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE17052 | 57 | 4/2/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE20734 | 21 | 2/18/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE17047 | 26 | 4/1/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE17043 | 48 | 4/2/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE20310 | 33 | 3/30/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE17049 | 23 | 2/21/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE20730 | 39 | 2/18/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE17050 | 40 | 3/7/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE17060 | 51 | 2/27/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE17061 | 45 | 4/1/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE20741 | 48 | 2/24/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE20740 | 30 | 2/23/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE20732 | 37 | 2/19/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE20306 | 47 | 2/18/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE20736 | 47 | 2/19/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE17055 | 50 | 4/2/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE17038 | 31 | 2/21/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE19555 | 31 | 2/18/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE17059 | 30 | 4/1/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE20313 | 30 | 4/2/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R107MPE17684 | 49 | 1/18/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R107MPE17163 | 55 | 4/1/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE20738 | 51 | 4/2/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE20743 | 22 | 4/2/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE18735 | 54 | 4/2/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE18743 | 66 | 4/2/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R107MPE17051 | 58 | 4/2/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R107MPE20661 | 39 | 4/2/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R107MPE21154 | 53 | 4/5/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R107MPE20660 | 60 | 4/3/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R107MPE17072 | 42 | 3/8/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R107MPE18266 | 20 | 4/5/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R107MPE18344 | 55 | 4/4/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R107MPE21265 | 56 | 4/3/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R107MPE53742 | 65 | 4/7/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R107MPE56057 | 35 | 3/31/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R107MPE20363 | 28 | 4/2/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R107MPE19754 | 62 | 4/1/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R107MPE19845 | 52 | 3/27/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R107MPE18794 | 45 | 4/1/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R107MPE20535 | 41 | 4/2/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R107MPE20459 | 57 | 4/2/2018 | 4/17/2018 | 4/24/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R107MPE20454 | 22 | 4/2/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R107MPE21333 | 49 | 4/4/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R107MPE21028 | 61 | 4/2/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R107MPE21031 | 65 | 4/1/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R107MPE21335 | 27 | 3/7/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R107MPE21025 | 22 | 4/1/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R107MPE21026 | 22 | 3/30/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R107MPE21340 | 35 | 4/1/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R107MPE18432 | 71 | 4/1/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R107MPE18428 | 27 | 3/23/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R107MPE21336 | 3 | 3/25/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R107MPE21030 | 21 | 4/4/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R107MPS18431 | 27 | 2/18/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R107MPE18429 | 34 | 4/3/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R107MPE20233 | 57 | 3/31/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R107MPE20208 | 17 | 4/3/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R107MPE19087 | 64 | 4/1/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54318 | 50 | 4/5/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54351 | 48 | 2/14/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54308 | 65 | 2/12/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54316 | 34 | 2/2/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54319 | 50 | 2/11/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R107MPE54305 | 61 | 4/5/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R107MPE17592 | 27 | 4/4/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R107MPE20231 | 27 | 3/31/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R107MPE54343 | 48 | 2/16/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R107MPE54325 | 50 | 2/14/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54352 | 63 | 2/16/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R107MPE54320 | 31 | 2/12/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54339 | 36 | 2/14/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R107MPE54350 | 27 | 2/14/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54340 | 32 | 2/14/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R107MPE17624 | 52 | 3/28/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R107MPE54345 | 24 | 2/13/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R107MPE19089 | 46 | 3/28/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54312 | 18 | 2/13/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54338 | 46 | 2/12/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54334 | 63 | 2/13/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54315 | 39 | 2/15/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54327 | 59 | 2/14/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R107MPE54307 | 52 | 2/16/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R107MPE54331 | 61 | 2/16/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54335 | 52 | 2/12/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R107MPE19374 | 48 | 4/1/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R107MPE17600 | 45 | 3/30/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54346 | 40 | 2/12/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R107MPE54313 | 51 | 2/14/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54306 | 43 | 4/5/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54317 | 24 | 2/11/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R107MPE19922 | 43 | 3/26/2018 | 4/17/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R107MPE54329 | 48 | 2/14/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R107MPE54336 | 48 | 2/12/2018 | 4/17/2018 | 4/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R107MPE20625 | 56 | 2/15/2018 | 4/17/2018 | 4/23/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE28779 | 63 | 3/28/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R106MPE28767 | 19 | 4/4/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R106MPE28535 | 63 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R106MPE30129 | 60 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE28528 | 49 | 4/2/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE28529 | 34 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R106MPE28395 | 61 | 4/1/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE28530 | 44 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R106MPE28788 | 66 | 3/26/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE28772 | 66 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE28388 | 36 | 1/1/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE28394 | 21 | 3/28/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE30126 | 57 | 4/2/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE28387 | 53 | 4/1/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R106MPE30148 | 55 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE28383 | 32 | 1/5/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R106MPE30116 | 63 | 1/9/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE28778 | 60 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R106MPE30128 | 7 | 4/2/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R106MPE30105 | 40 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE30106 | 41 | 3/24/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE30114 | 25 | 4/1/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R106MPE28543 | 39 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE28391 | 23 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE28545 | 36 | 4/1/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R106MPE28789 | 56 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R106MPE31322 | 52 | 3/25/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R106MPE30908 | 62 | 3/25/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R106MPE29370 | 50 | 3/25/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R106MPE29383 | 64 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R106MPE30175 | 52 | 3/25/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R106MPE29369 | 25 | 3/25/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R106MPE31128 | 51 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R106MPE30916 | 32 | 3/31/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R106MPE28915 | 21 | 3/24/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R106MPE29374 | 65 | 3/31/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R106MPE28931 | 63 | 3/24/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R106MPE29385 | 40 | 3/28/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R106MPE30910 | 54 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R106MPE29372 | 45 | 3/31/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R106MPE28929 | 60 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30589 | 26 | 3/24/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE30580 | 56 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE30595 | 48 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE30390 | 54 | 3/24/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30590 | 61 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE28919 | 62 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30655 | 63 | 3/24/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE30659 | 25 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R106MPE30626 | 57 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30586 | 55 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30603 | 32 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE29401 | 65 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE30593 | 45 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE29351 | 51 | 3/24/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE29371 | 20 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE29368 | 61 | 3/24/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE29364 | 30 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30645 | 27 | 3/28/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30632 | 45 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30691 | 45 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE30566 | 41 | 3/24/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30612 | 55 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30598 | 44 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE28925 | 36 | 3/26/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30641 | 57 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30698 | 49 | 3/28/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE23991 | 60 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30585 | 22 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE28914 | 46 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE30584 | 24 | 3/26/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30565 | 55 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30938 | 50 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE30588 | 61 | 3/28/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE28926 | 41 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE30651 | 41 | 3/28/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE29402 | 55 | 3/28/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE29375 | 30 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30627 | 54 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30630 | 59 | 3/28/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE30571 | 42 | 3/24/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE28818 | 30 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE29360 | 56 | 3/28/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE30591 | 24 | 4/4/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE29354 | 60 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE23995 | 64 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE29359 | 27 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30604 | 22 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30700 | 22 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE28927 | 30 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30638 | 59 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30652 | 38 | 3/31/2018 | 4/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE30567 | 63 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE29353 | 59 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30583 | 40 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30654 | 34 | 3/29/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30577 | 57 | 3/30/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R106MPE30572 | 63 | 3/27/2018 | 4/16/2018 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R106MPE28928 | 49 | 3/28/2018 | 4/16/2018 | 5/6/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R106MPE31122 | 25 | 7/27/2017 | 4/16/2018 | 8/16/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R106MPE31121 | 61 | 3/23/2018 | 4/16/2018 | 6/26/2018 | 99285 |
| ROGELIO CARRERA, MD | R106MPE30768 | 56 | 4/3/2018 | 4/16/2018 | 5/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE30600 | 26 | 3/30/2018 | 4/16/2018 | 5/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R106MPE29389 | 23 | 3/27/2018 | 4/16/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R106MPE28318 | 23 | 3/31/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| ROGELIO CARRERA, MD | R106MPE28634 | 56 | 4/3/2018 | 4/16/2018 | 4/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R106MPE28920 | 50 | 3/31/2018 | 4/16/2018 | 4/24/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R106MPE28919 | 46 | 4/5/2018 | 4/16/2018 | 4/24/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R106MPE28913 | 45 | 4/2/2018 | 4/16/2018 | 4/24/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R106MPE29743 | 61 | 4/1/2018 | 4/16/2018 | 4/24/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R106MPE27680 | 65 | 3/30/2018 | 4/16/2018 | 4/24/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R106MPE29285 | 37 | 3/31/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R106MPE29289 | 45 | 3/24/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R106MPE29926 | 56 | 3/30/2018 | 4/16/2018 | 4/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R106MPE30803 | 27 | 3/27/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R106MPE28874 | 71 | 3/30/2018 | 4/16/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R106MPE58662 | 60 | 4/3/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R106MPE58647 | 34 | 4/4/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R106MPE58657 | 56 | 2/10/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R106MPE58666 | 49 | 2/10/2018 | 4/16/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R106MPE58642 | 28 | 2/10/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R106MPE58645 | 44 | 4/3/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R106MPE58639 | 60 | 4/3/2018 | 4/16/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R106MPE58646 | 21 | 4/4/2018 | 4/16/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R106MPE58664 | 64 | 4/3/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R106MPE58655 | 60 | 1/7/2018 | 4/16/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R106MPE58640 | 23 | 4/4/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R106MPE58656 | 32 | 2/10/2018 | 4/16/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R106MPE58652 | 51 | 2/12/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R106MPE30599 | 29 | 3/30/2018 | 4/16/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R106MPE58641 | 50 | 2/11/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R106MPE58648 | 33 | 2/6/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R106MPE58643 | 63 | 2/10/2018 | 4/16/2018 | 4/24/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R106MPE58667 | 27 | 2/12/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R106MPE58650 | 54 | 2/12/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R106MPE58650 | 41 | 2/11/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R106MPE58654 | 29 | 4/3/2018 | 4/16/2018 | 4/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R106MPE31287 | 24 | 3/31/2018 | 4/16/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R106MPE31285 | 35 | 3/31/2018 | 4/16/2018 | 4/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R106MPE28889 | 52 | 3/31/2018 | 4/16/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R106MPE28894 | 38 | 3/30/2018 | 4/16/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R106MPE31291 | 30 | 3/31/2018 | 4/16/2018 | 4/23/2018 | 99285 |
| INPHYNET CONT SERV INC | R106MPE31329 | 26 | 1/14/2018 | 4/16/2018 | 4/23/2018 | 99285 |
| ROGELIO CARRERA, MD | R106MPE31119 | 57 | 4/3/2018 | 4/16/2018 | 4/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R106MPE28886 | 40 | 4/1/2018 | 4/16/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R106MPE31288 | 33 | 3/31/2018 | 4/16/2018 | 4/23/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R106MPE30619 | 43 | 4/2/2018 | 4/16/2018 | 4/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R106MPE31124 | 26 | 5/9/2017 | 4/16/2018 | 4/23/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R106MPE30670 | 28 | 3/31/2018 | 4/16/2018 | 4/23/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R106MPE30682 | 41 | 3/29/2018 | 4/16/2018 | 4/23/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R106MPE30703 | 59 | 3/29/2018 | 4/16/2018 | 4/23/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | R106MPE31123 | 31 | 3/30/2018 | 4/16/2018 | 4/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R106MPE30524 | 43 | 3/27/2018 | 4/16/2018 | 4/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R106MPE58665 | 61 | 2/10/2018 | 4/16/2018 | 4/23/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R106MPE58668 | 49 | 2/12/2018 | 4/16/2018 | 4/23/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18930 | 38 | 3/24/2018 | 4/13/2018 | 4/6/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18883 | 53 | 3/27/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18879 | 19 | 3/28/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18908 | 28 | 3/24/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18933 | 55 | 3/28/2018 | 4/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R103MPE18920 | 50 | 3/28/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18864 | 50 | 3/26/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18927 | 51 | 3/27/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18953 | 65 | 3/24/2018 | 4/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R103MPE18849 | 23 | 3/27/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18937 | 61 | 3/29/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18898 | 63 | 3/26/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18922 | 58 | 3/27/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18893 | 60 | 3/28/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18890 | 42 | 3/24/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18904 | 55 | 3/29/2018 | 4/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R103MPE18911 | 29 | 3/27/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18888 | 61 | 3/28/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18867 | 59 | 3/24/2018 | 4/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R103MPE18926 | 58 | 3/24/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18917 | 9 | 3/26/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18939 | 35 | 2/16/2018 | 4/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R103MPE18947 | 16 | 4/2/2018 | 4/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R103MPE18959 | 54 | 3/24/2018 | 4/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R103MPE18955 | 46 | 3/24/2018 | 4/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R103MPE18956 | 31 | 3/24/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18913 | 18 | 4/2/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18963 | 65 | 3/24/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18910 | 6 | 4/1/2018 | 4/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R103MPE18887 | 56 | 3/28/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18907 | 56 | 3/28/2018 | 4/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R103MPE18902 | 24 | 3/24/2018 | 4/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R103MPE18957 | 45 | 3/26/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18932 | 25 | 3/26/2018 | 4/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R103MPE18901 | 2 | 4/1/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18919 | 23 | 3/28/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18951 | 29 | 3/28/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18914 | 59 | 3/24/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18921 | 51 | 3/28/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18892 | 31 | 3/28/2018 | 4/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R103MPE18924 | 28 | 3/24/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18935 | 57 | 3/27/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18934 | 61 | 3/27/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R103MPE18891 | 35 | 3/28/2018 | 4/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R103MPE18789 | 24 | 1/28/2018 | 4/13/2018 | 11/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R103MPE57647 | 30 | 4/2/2018 | 4/13/2018 | 4/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R103MPE57839 | 20 | 4/2/2018 | 4/13/2018 | 4/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R103MPE518292 | 47 | 2/10/2018 | 4/13/2018 | 4/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R103MPE20133 | 38 | 12/25/2017 | 4/13/2018 | 4/23/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R103MPE18424 | 57 | 2/23/2018 | 4/13/2018 | 4/23/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R103MPE51185 | 65 | 3/29/2018 | 4/13/2018 | 4/19/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R103MPE51186 | 27 | 3/30/2018 | 4/13/2018 | 4/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R103MPE57841 | 60 | 4/2/2018 | 4/13/2018 | 4/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R103MPE57840 | 33 | 4/2/2018 | 4/13/2018 | 4/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R103MPE57836 | 25 | 4/3/2018 | 4/13/2018 | 4/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R103MPE57226 | 47 | 3/26/2018 | 4/13/2018 | 4/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R103MPE57838 | 31 | 4/3/2018 | 4/13/2018 | 4/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R103MPE57835 | 44 | 4/2/2018 | 4/13/2018 | 4/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R103MPE57834 | 37 | 4/1/2018 | 4/13/2018 | 4/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R103MPE57837 | 46 | 4/1/2018 | 4/13/2018 | 4/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R103MPE57842 | 54 | 4/2/2018 | 4/13/2018 | 4/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE17485 | 68 | 3/25/2018 | 4/12/2018 | 4/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | R348MPE842299 | 26 | 3/26/2018 | 4/12/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MPE842309 | 51 | 3/8/2018 | 4/12/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13954 | 4 | 3/28/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R102MPE13950 | 22 | 3/27/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13939 | 25 | 3/27/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R102MPE13926 | 40 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13927 | 26 | 3/28/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE16918 | 64 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R102MPE17575 | 59 | 3/27/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13918 | 57 | 3/21/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13922 | 39 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13957 | 25 | 3/27/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE17568 | 47 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE17566 | 64 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R102MPE13955 | 28 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE17564 | 44 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R102MPE17578 | 69 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13916 | 34 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13925 | 56 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13942 | 65 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13915 | 21 | 3/8/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE17571 | 63 | 3/27/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13946 | 47 | 4/2/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13931 | 58 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13951 | 31 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R102MPE13947 | 30 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE17569 | 23 | 3/30/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE17577 | 65 | 3/18/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13956 | 62 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13937 | 35 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13933 | 45 | 3/27/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R102MPE13941 | 24 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13938 | 60 | 3/30/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R102MPE13936 | 48 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R102MPE13940 | 49 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R102MPE14138 | 49 | 3/22/2018 | 4/12/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R102MPE14590 | 42 | 3/23/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R102MPE14131 | 34 | 3/22/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R102MPE14601 | 54 | 3/3/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R102MPE17599 | 62 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R102MPE14632 | 57 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R102MPE17602 | 25 | 3/23/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R102MPE14145 | 64 | 3/20/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R102MPE13880 | 63 | 3/13/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R102MPE14139 | 38 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R102MPE14140 | 56 | 3/29/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R102MPE14141 | 55 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R102MPE13884 | 28 | 1/18/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R102MPE14587 | 25 | 3/13/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R102MPE14607 | 64 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R102MPE14573 | 46 | 1/5/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R102MPE14562 | 52 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R102MPE14133 | 28 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R102MPE14143 | 62 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R102MPE14604 | 37 | 3/22/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R102MPE17596 | 48 | 3/29/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R102MPE14629 | 30 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R102MPE13893 | 46 | 3/14/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R102MPE14130 | 40 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R102MPE14128 | 61 | 3/23/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R102MPE17595 | 58 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R102MPE16279 | 60 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R102MPE14158 | 49 | 1/3/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R102MPE16261 | 22 | 3/28/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R102MPE14609 | 39 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R102MPE14144 | 42 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R102MPE14134 | 57 | 3/28/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R102MPE14645 | 37 | 3/20/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14563 | 56 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE16588 | 51 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE16586 | 63 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14550 | 54 | 3/28/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE17515 | 57 | 4/1/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14529 | 37 | 3/28/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPP01580 | 48 | 2/16/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE17499 | 43 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14599 | 40 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE17502 | 56 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14576 | 39 | 2/27/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE17488 | 27 | 3/28/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE17492 | 65 | 3/21/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14605 | 40 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14611 | 56 | 3/10/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14589 | 38 | 3/21/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14606 | 47 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14593 | 44 | 3/28/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE17514 | 60 | 3/28/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14530 | 56 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14598 | 52 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14600 | 60 | 3/23/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14547 | 53 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE17494 | 30 | 3/31/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14553 | 62 | 3/2/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14560 | 54 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14617 | 53 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14626 | 22 | 3/29/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14549 | 58 | 3/23/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14610 | 61 | 3/7/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14619 | 61 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14580 | 55 | 3/28/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14565 | 56 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14559 | 55 | 1/13/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE17497 | 36 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE17486 | 44 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14545 | 45 | 3/27/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14567 | 29 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE17508 | 25 | 3/23/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE17487 | 46 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE17504 | 57 | 3/23/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14579 | 30 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14542 | 49 | 3/23/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14568 | 54 | 3/20/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE17513 | 62 | 3/23/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14564 | 49 | 3/23/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE17510 | 24 | 3/23/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14597 | 21 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE16587 | 50 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14546 | 47 | 3/23/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14540 | 36 | 2/14/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14541 | 33 | 3/30/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14578 | 63 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14528 | 63 | 3/20/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14585 | 38 | 3/28/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE17500 | 36 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14537 | 54 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14582 | 64 | 3/21/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14569 | 66 | 3/23/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14552 | 24 | 3/28/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14558 | 57 | 3/21/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14602 | 58 | 3/29/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE17491 | 46 | 3/28/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14588 | 44 | 3/27/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14571 | 64 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14622 | 20 | 3/27/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14591 | 52 | 3/27/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14614 | 39 | 3/21/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE17509 | 41 | 3/25/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14533 | 40 | 3/23/2018 | 4/12/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R102MPE17493 | 50 | 3/23/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE17495 | 61 | 3/28/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE17490 | 58 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14557 | 60 | 3/9/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14581 | 39 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14621 | 56 | 3/31/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14584 | 56 | 3/28/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14538 | 61 | 2/24/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE17481 | 51 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE14544 | 26 | 3/27/2018 | 4/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R102MPE17503 | 57 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14595 | 43 | 3/26/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14556 | 43 | 3/2/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14616 | 82 | 3/24/2018 | 4/12/2018 | 11/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R102MPE17111 | 58 | 4/2/2018 | 4/12/2018 | 10/10/2019 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE14577 | 26 | 3/26/2018 | 4/12/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE17483 | 51 | 3/8/2018 | 4/12/2018 | 12/27/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R102MPE13699 | 32 | 1/10/2018 | 4/12/2018 | 8/6/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R102MPE13659 | 29 | 12/30/2017 | 4/12/2018 | 7/31/2018 | 99284 |
| EMPHYNET MED MANAGEMENT | R102MPE17369 | 29 | 3/9/2018 | 4/12/2018 | 5/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R102MPE15855 | 27 | 3/30/2018 | 4/12/2018 | 5/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R102MPE17359 | 51 | 3/24/2018 | 4/12/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R102MPE16652 | 46 | 3/30/2018 | 4/12/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R102MPE16562 | 51 | 3/20/2018 | 4/12/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R102MPE14633 | 20 | 3/17/2018 | 4/12/2018 | 5/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R102MPE14669 | 30 | 3/30/2018 | 4/12/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R102MPE14661 | 48 | 3/19/2018 | 4/12/2018 | 5/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R102MPE14644 | 41 | 3/17/2018 | 4/12/2018 | 5/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | R102MPE17025 | 47 | 3/20/2018 | 4/12/2018 | 5/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R102MPE17511 | 40 | 3/25/2018 | 4/12/2018 | 5/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R102MPE14635 | 39 | 3/20/2018 | 4/12/2018 | 5/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R102MPE17356 | 26 | 3/23/2018 | 4/12/2018 | 5/8/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R102MPE16516 | 47 | 3/21/2018 | 4/12/2018 | 4/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13516 | 32 | 3/27/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14191 | 65 | 3/27/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13709 | 33 | 3/29/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13729 | 45 | 3/28/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE16993 | 63 | 3/27/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13517 | 39 | 3/27/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13519 | 27 | 3/28/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14194 | 38 | 3/27/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| ROGELIO CARRERA, MD | R102MPE16293 | 15 | 3/31/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R102MPE14665 | 53 | 3/23/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R102MPE17368 | 37 | 3/23/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R102MPE17364 | 25 | 3/23/2018 | 4/12/2018 | 4/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14183 | 54 | 3/27/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14185 | 36 | 3/27/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14192 | 54 | 3/27/2018 | 4/12/2018 | 4/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE16997 | 25 | 3/27/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13742 | 37 | 3/29/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE17002 | 47 | 3/28/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13712 | 37 | 3/27/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14176 | 20 | 3/28/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13720 | 29 | 3/30/2018 | 4/12/2018 | 4/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE17006 | 22 | 3/30/2018 | 4/12/2018 | 4/23/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R102MPE13778 | 35 | 3/28/2018 | 4/12/2018 | 4/23/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R102MPE16317 | 40 | 3/30/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R102MPE48203 | 36 | 3/29/2018 | 4/12/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE16996 | 42 | 3/27/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14193 | 28 | 3/29/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE16998 | 58 | 3/28/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14217 | 35 | 3/28/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14218 | 28 | 3/28/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14189 | 59 | 3/27/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13710 | 34 | 3/27/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13741 | 27 | 3/28/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE16999 | 54 | 3/26/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14179 | 20 | 3/27/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14188 | 32 | 3/29/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE17004 | 49 | 3/29/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13717 | 47 | 3/27/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14210 | 34 | 3/29/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R102MPE17027 | 57 | 3/28/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R102MPE14164 | 52 | 3/27/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R102MPE14637 | 42 | 3/28/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R102MPE17351 | 45 | 3/29/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R102MPE17376 | 48 | 3/30/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R102MPE17362 | 28 | 3/30/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R102MPE17378 | 39 | 3/28/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R102MPE14664 | 24 | 3/25/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| INPHYNET CONT SERV INC | R102MPE17603 | 57 | 3/19/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13745 | 30 | 3/30/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14206 | 53 | 3/29/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13740 | 54 | 3/31/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14211 | 41 | 3/28/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13731 | 49 | 3/30/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14209 | 22 | 3/28/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE17000 | 58 | 3/28/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13736 | 60 | 3/30/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14190 | 22 | 3/25/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14223 | 62 | 3/30/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13743 | 52 | 3/29/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14205 | 55 | 3/29/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE14207 | 26 | 3/30/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R102MPE13704 | 61 | 3/30/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R102MPE15963 | 56 | 3/31/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R102MPE15861 | 64 | 3/29/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R102MPE16323 | 19 | 3/30/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R102MPE17108 | 39 | 3/25/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R102MPE17876 | 64 | 4/1/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R102MPE15733 | 63 | 2/18/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R102MPE16267 | 50 | 3/29/2018 | 4/12/2018 | 4/19/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | R102MPE47112 | 34 | 4/2/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R102MPE48204 | 64 | 3/31/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R102MPE48199 | 30 | 3/31/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R102MPE48218 | 27 | 4/2/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R102MPE48202 | 34 | 4/2/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R102MPE48213 | 52 | 3/29/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R102MPE48201 | 47 | 4/1/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R102MPE48195 | 43 | 4/1/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R102MPE48200 | 47 | 3/31/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R102MPE48224 | 45 | 3/22/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R102MPE48225 | 45 | 3/23/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R102MPE48211 | 31 | 3/30/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R102MPE48205 | 54 | 3/31/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R102MPE48198 | 52 | 3/31/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R102MPE48209 | 27 | 3/31/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R102MPE48215 | 59 | 3/31/2018 | 4/12/2018 | 4/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R102MPE48207 | 61 | 3/31/2018 | 4/12/2018 | 4/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R102MPE15421 | 56 | 3/25/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R102MPE15396 | 51 | 3/26/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R102MPE15406 | 61 | 3/30/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R102MPE15405 | 23 | 3/31/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R102MPE15397 | 61 | 3/28/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R102MPE15399 | 21 | 3/29/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R102MPE13732 | 23 | 3/31/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R102MPE13725 | 62 | 3/27/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R102MPE15847 | 57 | 3/29/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R102MPE13705 | 42 | 3/30/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R102MPE13697 | 56 | 3/27/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R102MPE13727 | 65 | 3/30/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R102MPE13751 | 53 | 3/24/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R102MPE13723 | 82 | 3/28/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R102MPE13730 | 31 | 3/28/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R102MPE13724 | 23 | 3/27/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R102MPE13733 | 50 | 3/22/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R102MPE15862 | 52 | 3/29/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R102MPE13700 | 23 | 3/26/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R102MPE17980 | 46 | 3/28/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R102MPE13703 | 53 | 3/31/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R102MPE13737 | 23 | 3/26/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R102MPE15637 | 34 | 3/29/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R102MPE15860 | 29 | 3/30/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R102MPE13713 | 22 | 3/25/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R102MPE13654 | 36 | 3/26/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R102MPE13660 | 57 | 3/26/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R102MPE16385 | 56 | 3/26/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R102MPE13662 | 21 | 3/30/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R102MPE17161 | 26 | 3/26/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R102MPE13658 | 27 | 3/31/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R102MPE13661 | 27 | 3/26/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R102MPE13663 | 27 | 3/28/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R102MPE17179 | 27 | 3/23/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R102MPE17164 | 51 | 3/22/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R102MPE17165 | 29 | 3/26/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R102MPE16373 | 46 | 3/27/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R102MPE16392 | 84 | 4/1/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R102MPE48212 | 65 | 3/17/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R102MPE06445 | 39 | 3/27/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R102MPE17167 | 43 | 3/27/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R102MPE13653 | 48 | 3/28/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R102MPE13656 | 68 | 4/1/2018 | 4/12/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R102MPE06447 | 48 | 3/19/2018 | 4/12/2018 | 4/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE17883 | 52 | 3/26/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE17844 | 56 | 3/26/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE17846 | 24 | 3/26/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE17264 | 25 | 3/26/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE19626 | 63 | 2/13/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE19617 | 39 | 3/27/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE19616 | 44 | 3/26/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE17923 | 51 | 3/28/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE17854 | 43 | 3/27/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE19615 | 23 | 3/24/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE19620 | 24 | 11/9/2017 | 4/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE19621 | 58 | 3/25/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE17819 | 62 | 3/26/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE17256 | 21 | 3/26/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE17253 | 46 | 3/24/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE17872 | 50 | 3/27/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE17822 | 42 | 3/27/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE17267 | 47 | 3/24/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE19625 | 56 | 2/7/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE19619 | 15 | 1/31/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE17871 | 50 | 3/24/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE19618 | 53 | 3/24/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE19622 | 41 | 3/26/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE17262 | 36 | 3/31/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE17260 | 28 | 3/21/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE17896 | 31 | 3/26/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE17263 | 49 | 3/26/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE17266 | 29 | 3/25/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE17881 | 44 | 3/29/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE17252 | 25 | 3/26/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R101MPE17876 | 25 | 3/28/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R101MPE19474 | 56 | 2/3/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R101MPP02608 | 50 | 2/16/2018 | 4/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R101MPE19476 | 41 | 12/24/2017 | 4/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R101MPP02609 | 35 | 2/16/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R101MPE17746 | 57 | 3/9/2018 | 4/11/2018 | 11/11/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | R101MPE19428 | 48 | 12/27/2017 | 4/11/2018 | 9/10/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R101MPE18807 | 23 | 1/11/2018 | 4/11/2018 | 8/6/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R101MPE18777 | 58 | 1/3/2018 | 4/11/2018 | 7/31/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPP02750 | 25 | 1/27/2018 | 4/11/2018 | 5/1/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R101MPE17258 | 59 | 1/6/2018 | 4/11/2018 | 4/19/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | R101MPE58510 | 41 | 4/1/2018 | 4/11/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R101MPE59035 | 15 | 2/12/2018 | 4/11/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R101MPE59040 | 43 | 2/11/2018 | 4/11/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R101MPE59036 | 63 | 3/27/2018 | 4/11/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R101MPE59032 | 54 | 3/28/2018 | 4/11/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R101MPE59020 | 25 | 3/31/2018 | 4/11/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R101MPE59037 | 77 | 3/30/2018 | 4/11/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R101MPE59026 | 46 | 3/27/2018 | 4/11/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R101MPE59024 | 29 | 2/12/2018 | 4/11/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R101MPE59019 | 61 | 3/30/2018 | 4/11/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R101MPE59034 | 47 | 2/10/2018 | 4/11/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R101MPE59031 | 58 | 3/30/2018 | 4/11/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R101MPE59021 | 18 | 2/11/2018 | 4/11/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R101MPE59022 | 43 | 2/11/2018 | 4/11/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R101MPE59023 | 58 | 2/10/2018 | 4/11/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R101MPE59029 | 53 | 2/11/2018 | 4/11/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R101MPE59016 | 48 | 3/26/2018 | 4/11/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R101MPE59033 | 37 | 3/28/2018 | 4/11/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R101MPE59025 | 55 | 3/29/2018 | 4/11/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R101MPE59027 | 22 | 3/30/2018 | 4/11/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R101MPE59017 | 38 | 3/28/2018 | 4/11/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R101MPE59030 | 30 | 3/29/2018 | 4/11/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R101MPE59039 | 30 | 2/9/2018 | 4/11/2018 | 4/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE23442 | 23 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24342 | 55 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24338 | 55 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24374 | 47 | 3/22/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24367 | 36 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24360 | 61 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24388 | 64 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23404 | 63 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23420 | 46 | 3/22/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23405 | 63 | 12/28/2017 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23437 | 51 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE23431 | 53 | 3/31/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23411 | 56 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23409 | 65 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE23441 | 52 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE23418 | 23 | 3/22/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24381 | 1 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23399 | 25 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24338 | 29 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24343 | 15 | 3/29/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23423 | 51 | 3/29/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24354 | 62 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24428 | 41 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24365 | 60 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE23415 | 42 | 3/20/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24341 | 54 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23401 | 62 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24387 | 59 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24330 | 58 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24368 | 50 | 3/20/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24328 | 0 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23430 | 82 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE23426 | 60 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24362 | 42 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24345 | 21 | 3/20/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE23440 | 63 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24340 | 46 | 3/22/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24433 | 32 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24350 | 21 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24332 | 20 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24331 | 44 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24443 | 44 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24344 | 24 | 3/20/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24372 | 56 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23396 | 49 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24336 | 54 | 3/22/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24347 | 71 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24329 | 53 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24366 | 27 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24359 | 36 | 3/29/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24348 | 55 | 3/22/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24384 | 66 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE23417 | 56 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE23425 | 63 | 3/29/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23429 | 25 | 3/22/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23402 | 42 | 3/20/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE23421 | 47 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE23422 | 53 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23416 | 27 | 3/20/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE23434 | 42 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23434 | 39 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24349 | 50 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23424 | 45 | 3/27/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE24336 | 62 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE23338 | 49 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R100MPE23748 | 57 | 3/20/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R100MPE23270 | 53 | 3/19/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE23350 | 59 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE24400 | 45 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R100MPE24375 | 60 | 10/22/2017 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE24379 | 20 | 3/18/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R100MPE24546 | 37 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE23345 | 55 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R100MPE23310 | 65 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R100MPE24572 | 60 | 3/27/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE23346 | 49 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE23307 | 60 | 3/19/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE24391 | 51 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R100MPE23724 | 48 | 3/27/2018 | 4/10/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R100MPE24371 | 65 | 3/9/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE24393 | 56 | 3/17/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R100MPE24525 | 14 | 3/28/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R100MPE23730 | 27 | 3/22/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R100MPE24404 | 47 | 3/19/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R100MPE23299 | 35 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R100MPE23802 | 20 | 3/19/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R100MPE23747 | 22 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE23352 | 51 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE23348 | 63 | 3/19/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R100MPE23728 | 65 | 3/27/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE23359 | 55 | 3/19/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R100MPE23355 | 52 | 3/19/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R100MPE24394 | 22 | 2/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE24389 | 39 | 3/19/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R100MPE24549 | 23 | 3/19/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R100MPE24540 | 47 | 3/20/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE23347 | 49 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE23344 | 40 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE24398 | 71 | 3/19/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R100MPE24576 | 39 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R100MPE24554 | 33 | 3/19/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE23253 | 56 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24289 | 52 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23311 | 52 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE23295 | 59 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE23248 | 54 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE23271 | 62 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23277 | 62 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24255 | 56 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE24280 | 40 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23252 | 59 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23297 | 55 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23330 | 64 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE24261 | 65 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23269 | 26 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23333 | 63 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23300 | 50 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE24306 | 45 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23334 | 48 | 3/22/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24309 | 65 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24319 | 24 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24256 | 60 | 3/22/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE23241 | 52 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24257 | 54 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23296 | 28 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23262 | 45 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24300 | 50 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24293 | 63 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23279 | 38 | 3/12/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE23276 | 37 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24296 | 38 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE23327 | 57 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE23315 | 57 | 3/22/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE24273 | 45 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23293 | 47 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE24276 | 42 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE24285 | 59 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24259 | 38 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23312 | 43 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23227 | 63 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23286 | 62 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24308 | 20 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24118 | 23 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23330 | 38 | 3/22/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23282 | 40 | 3/22/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23259 | 25 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23292 | 64 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24314 | 36 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23260 | 59 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23316 | 72 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23319 | 42 | 3/21/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23287 | 60 | 3/19/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24274 | 35 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE23267 | 57 | 3/23/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24316 | 36 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24260 | 22 | 3/24/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE24307 | 34 | 3/20/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23298 | 41 | 3/29/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23257 | 26 | 3/26/2018 | 4/10/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R100MPE23288 | 20 | 3/19/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R100MPE23284 | 42 | 3/25/2018 | 4/10/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R100MPE23349 | 61 | 3/19/2018 | 4/10/2018 | 10/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24346 | 26 | 3/23/2018 | 4/10/2018 | 10/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R100MPE23336 | 41 | 3/16/2018 | 4/10/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R100MPE23339 | 61 | 3/20/2018 | 4/10/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R100MPE24248 | 39 | 3/18/2018 | 4/10/2018 | 5/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE23435 | 59 | 3/22/2018 | 4/10/2018 | 5/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE24011 | 35 | 3/25/2018 | 4/10/2018 | 5/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R100MPE23341 | 33 | 3/26/2018 | 4/10/2018 | 5/8/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R100MPE23150 | 63 | 3/25/2018 | 4/10/2018 | 4/26/2018 | 99285 |
| PARAGON CONTRACTING SERV | R100MPP04271 | 45 | 2/3/2018 | 4/10/2018 | 4/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R100MPE24249 | 55 | 3/16/2018 | 4/10/2018 | 4/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R100MPE23400 | 25 | 3/24/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE24001 | 37 | 2/17/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23386 | 59 | 3/24/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23382 | 28 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23391 | 23 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE24007 | 26 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE24005 | 23 | 2/19/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23998 | 43 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23985 | 50 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE22737 | 51 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE24004 | 62 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23379 | 62 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R100MPE24313 | 52 | 3/29/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| ROGELIO CARRERA, MD | R100MPE23733 | 42 | 3/27/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R100MPE23322 | 23 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R100MPE23328 | 35 | 3/21/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R100MPE24253 | 61 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23390 | 21 | 9/28/2017 | 4/10/2018 | 4/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE24003 | 49 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23994 | 60 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23380 | 60 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE22736 | 65 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23383 | 37 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE24019 | 52 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23999 | 18 | 3/24/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23385 | 31 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE24002 | 33 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23384 | 46 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23990 | 33 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE22740 | 29 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23997 | 52 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE23995 | 54 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE24012 | 38 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R100MPE24014 | 38 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R100MPE22774 | 24 | 3/14/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R100MPE24008 | 38 | 1/14/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R100MPE23162 | 64 | 3/28/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R100MPE24010 | 62 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R100MPE24900 | 56 | 3/30/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R100MPE23916 | 64 | 3/31/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R100MPE24898 | 34 | 3/29/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R100MPE23895 | 61 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R100MPE23891 | 29 | 3/30/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R100MPE24899 | 63 | 3/22/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R100MPE59391 | 55 | 3/30/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R100MPE11360 | 14 | 3/7/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R100MPE59932 | 53 | 3/31/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R100MPE23463 | 53 | 3/24/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R100MPE22265 | 48 | 3/24/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R100MPE22253 | 36 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R100MPE24517 | 28 | 3/21/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R100MPE24516 | 56 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R100MPE24512 | 55 | 3/24/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R100MPE21936 | 29 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE12881 | 17 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE60222 | 63 | 3/17/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE12854 | 46 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE60225 | 64 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE12880 | 55 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R100MPE21942 | 27 | 3/24/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE12883 | 23 | 3/27/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R100MPE23757 | 58 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE12877 | 31 | 3/24/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE12859 | 21 | 3/28/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R100MPE12879 | 15 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE60230 | 63 | 3/27/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R100MPE21930 | 25 | 3/24/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R100MPE23801 | 55 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE12861 | 28 | 3/28/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE60223 | 45 | 3/27/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R100MPE60233 | 61 | 3/27/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R100MPE12852 | 22 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R100MPE23744 | 50 | 3/19/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE12858 | 35 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R100MPE21915 | 64 | 3/25/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE60224 | 43 | 3/27/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE60235 | 43 | 3/28/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R100MPE23734 | 62 | 3/31/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R100MPE12868 | 22 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R100MPE12875 | 36 | 3/27/2018 | 4/10/2018 | 4/17/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R100MPE12862 | 31 | 3/24/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE12853 | 59 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE12870 | 27 | 2/6/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R100MPE60229 | 26 | 3/26/2018 | 4/10/2018 | 4/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R100MPE24358 | 36 | 3/11/2018 | 4/10/2018 | 4/16/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R100MPE22248 | 66 | 3/22/2018 | 4/10/2018 | 4/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R100MPE12884 | 42 | 2/7/2018 | 4/10/2018 | 4/16/2018 | 99284 |
| PARAGON CONTRACTING SERV | R099MPE10692 | 54 | 3/19/2018 | 4/9/2018 | 1/27/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R099MPE11052 | 54 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R099MPE14034 | 62 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R099MPE11044 | 48 | 3/17/2018 | 4/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R099MPE11055 | 46 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R099MPE11057 | 55 | 3/23/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R099MPE11053 | 30 | 3/21/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R099MPE11040 | 26 | 3/23/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R099MPE11043 | 64 | 3/23/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R099MPE14013 | 57 | 3/23/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R099MPE11045 | 20 | 3/23/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R099MPE11054 | 45 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R099MPE11038 | 25 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R099MPE14037 | 40 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R099MPE13981 | 52 | 3/24/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R099MPE13985 | 51 | 3/21/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R099MPE13966 | 48 | 3/18/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R099MPE14103 | 89 | 3/18/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R099MPE10722 | 59 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R099MPE10728 | 57 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R099MPE10724 | 55 | 3/18/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R099MPE14368 | 61 | 3/21/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE13927 | 51 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10678 | 65 | 3/20/2018 | 4/9/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R099MPE13940 | 29 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10675 | 62 | 3/23/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10674 | 59 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPP04242 | 22 | 2/7/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10682 | 54 | 3/21/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE13924 | 45 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10646 | 38 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R099MPE13929 | 38 | 3/18/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10706 | 57 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R099MPE10693 | 44 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10700 | 54 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10708 | 58 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10669 | 62 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10689 | 60 | 3/18/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE13923 | 59 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R099MPE13944 | 30 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R099MPE10660 | 27 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10656 | 52 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10715 | 21 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10702 | 27 | 3/20/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10665 | 44 | 3/23/2018 | 4/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R099MPE10713 | 52 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10672 | 54 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE13936 | 36 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10712 | 56 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R099MPE10710 | 37 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE13925 | 31 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10714 | 61 | 3/26/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10676 | 64 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10709 | 64 | 3/20/2018 | 4/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R099MPE10694 | 30 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10699 | 58 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10652 | 44 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10677 | 45 | 3/23/2018 | 4/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R099MPE13935 | 56 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R099MPE10661 | 42 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE13931 | 23 | 3/23/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10670 | 52 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE13926 | 53 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10698 | 40 | 3/18/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10695 | 51 | 3/20/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10655 | 63 | 3/18/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10705 | 36 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R099MPE10666 | 35 | 3/20/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE13928 | 65 | 3/18/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE13942 | 44 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10644 | 54 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10649 | 64 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10668 | 53 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10650 | 44 | 3/22/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10664 | 57 | 3/23/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE13945 | 30 | 3/21/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10711 | 39 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10690 | 52 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10691 | 59 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE13943 | 29 | 3/21/2018 | 4/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R099MPE10703 | 67 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R099MPE13933 | 33 | 3/20/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE13921 | 47 | 3/19/2018 | 4/9/2018 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R099MPE10588 | 32 | 3/21/2018 | 4/9/2018 | 6/26/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R099MPE13750 | 27 | 3/22/2018 | 4/9/2018 | 4/30/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R099MPE10407 | 52 | 3/26/2018 | 4/9/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R099MPE11349 | 50 | 3/23/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R099MPE12849 | 43 | 3/23/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R099MPE14781 | 6 | 3/24/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R099MPE12852 | 57 | 3/23/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R099MPE12850 | 65 | 3/23/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R099MPE12830 | 38 | 3/20/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R099MPE11348 | 25 | 3/23/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R099MPE12845 | 28 | 3/23/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R099MPE11067 | 56 | 3/23/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| PARAGON CONTRACTING SERV | R099MPE10717 | 40 | 3/19/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R099MPE12848 | 47 | 3/24/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R099MPE10409 | 44 | 3/27/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R099MPE13218 | 36 | 3/26/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R099MPE14779 | 51 | 3/24/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R099MPE12851 | 48 | 3/23/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R099MPE11354 | 54 | 3/24/2018 | 4/9/2018 | 4/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R099MPE14780 | 43 | 3/24/2018 | 4/9/2018 | 4/16/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R099MPE14486 | 49 | 3/27/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R099MPE12538 | 31 | 3/16/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R099MPE13205 | 52 | 1/18/2018 | 4/9/2018 | 4/16/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R099MPE12490 | 30 | 11/29/2017 | 4/9/2018 | 4/16/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R099MPE12446 | 26 | 3/20/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R099MPE12463 | 22 | 3/23/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R099MPE12462 | 20 | 3/21/2018 | 4/9/2018 | 4/16/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R099MPE12554 | 63 | 2/26/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R099MPE12550 | 42 | 1/15/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R099MPE12519 | 55 | 3/22/2018 | 4/9/2018 | 4/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R099MPE13276 | 22 | 3/22/2018 | 4/9/2018 | 4/16/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | S318MPB59865 | 29 | 3/18/2018 | 4/6/2018 | 1/27/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R096MPE19735 | 29 | 3/18/2018 | 4/6/2018 | 12/19/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R096MPE20670 | 60 | 3/25/2018 | 4/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R096MPE19754 | 61 | 3/21/2018 | 4/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R096MPE19790 | 1 | 3/19/2018 | 4/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R096MPE19776 | 34 | 3/21/2018 | 4/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R096MPE20658 | 39 | 3/21/2018 | 4/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R096MPE19756 | 46 | 3/18/2018 | 4/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R096MPE19749 | 58 | 1/3/2018 | 4/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R096MPE19768 | 28 | 3/25/2018 | 4/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R096MPE19753 | 64 | 3/18/2018 | 4/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R096MPE19747 | 31 | 3/25/2018 | 4/6/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R096MPE19727 | 45 | 3/21/2018 | 4/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R096MPE19791 | 61 | 3/21/2018 | 4/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R096MPE19755 | 36 | 2/21/2018 | 4/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R096MPE19764 | 39 | 3/21/2018 | 4/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R096MPE19773 | 53 | 3/19/2018 | 4/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R096MPE19757 | 24 | 3/21/2018 | 4/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R096MPE19762 | 36 | 3/25/2018 | 4/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R096MPE20646 | 50 | 3/25/2018 | 4/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R096MPE20626 | 25 | 3/18/2018 | 4/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R096MPE19777 | 51 | 3/21/2018 | 4/6/2018 | 11/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | R096MPE40728 | 22 | 3/25/2018 | 4/6/2018 | 4/16/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R096MPE40577 | 43 | 3/25/2018 | 4/6/2018 | 4/16/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R096MPES2623 | 53 | 3/26/2018 | 4/6/2018 | 4/16/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R096MPES2626 | 28 | 3/26/2018 | 4/6/2018 | 4/16/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R096MPES2624 | 20 | 3/25/2018 | 4/6/2018 | 4/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R096MPE54494 | 56 | 3/24/2018 | 4/6/2018 | 4/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R096MPE54488 | 43 | 3/23/2018 | 4/6/2018 | 4/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R096MPE54493 | 29 | 3/24/2018 | 4/6/2018 | 4/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R096MPE54483 | 23 | 3/25/2018 | 4/6/2018 | 4/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R096MPE54499 | 27 | 3/22/2018 | 4/6/2018 | 4/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R096MPE54490 | 59 | 3/25/2018 | 4/6/2018 | 4/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R096MPE54491 | 32 | 3/24/2018 | 4/6/2018 | 4/16/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R096MPE54496 | 50 | 3/22/2018 | 4/6/2018 | 4/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R096MPE54485 | 60 | 3/22/2018 | 4/6/2018 | 4/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R096MPE21893 | 58 | 3/18/2017 | 4/6/2018 | 4/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R096MPE21945 | 27 | 2/23/2018 | 4/6/2018 | 4/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R096MPE40047 | 60 | 3/6/2018 | 4/6/2018 | 4/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R096MPE09569 | 56 | 3/21/2018 | 4/6/2018 | 4/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R096MPE09566 | 61 | 3/23/2018 | 4/6/2018 | 4/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R096MPE09570 | 48 | 3/22/2018 | 4/6/2018 | 4/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R096MPE09568 | 43 | 3/22/2018 | 4/6/2018 | 4/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R096MPE09571 | 22 | 3/22/2018 | 4/6/2018 | 4/11/2018 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842282 | 36 | 3/16/2018 | 4/6/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22477 | 53 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22464 | 28 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE21396 | 44 | 2/26/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R095MPE22480 | 65 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22460 | 62 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22494 | 61 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22491 | 63 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22483 | 38 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22467 | 28 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22511 | 67 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22465 | 34 | 2/8/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R095MPE21395 | 58 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE21394 | 72 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22463 | 46 | 3/22/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22478 | 46 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22498 | 61 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22484 | 22 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22476 | 26 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R095MPE22481 | 42 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22482 | 51 | 3/25/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22461 | 5 | 3/16/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R095MPE20321 | 58 | 3/18/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R095MPE20114 | 46 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R095MPE22370 | 53 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R095MPE20309 | 50 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R095MPE22376 | 49 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R095MPE20930 | 62 | 3/24/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R095MPE22353 | 41 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R095MPE23619 | 58 | 3/18/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R095MPE22364 | 33 | 3/23/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R095MPE22346 | 63 | 3/18/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R095MPE22390 | 54 | 3/18/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R095MPE22385 | 61 | 3/18/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R095MPE20311 | 6 | 3/23/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R095MPE22340 | 46 | 3/23/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R095MPE20318 | 50 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R095MPE22374 | 63 | 3/24/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R095MPE20476 | 34 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R095MPE20322 | 49 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R095MPE22359 | 27 | 3/3/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R095MPE22371 | 42 | 3/23/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R095MPE22366 | 29 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R095MPE23505 | 51 | 3/22/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R095MPE22361 | 62 | 3/24/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R095MPE20935 | 65 | 3/23/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R095MPE22377 | 36 | 3/18/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R095MPE20937 | 39 | 3/16/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R095MPE22343 | 20 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R095MPE22365 | 53 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R095MPE22379 | 33 | 3/16/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R095MPE22348 | 63 | 3/16/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R095MPE20315 | 51 | 3/18/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22025 | 54 | 3/22/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22016 | 62 | 3/22/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE23493 | 21 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22055 | 51 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22088 | 47 | 2/27/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22494 | 64 | 3/16/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22171 | 50 | 3/22/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22015 | 62 | 2/27/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22004 | 24 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22114 | 55 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22094 | 56 | 3/1/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE20516 | 38 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22217 | 50 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPP01537 | 44 | 2/4/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22155 | 52 | 3/22/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22140 | 58 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R095MPE22058 | 49 | 3/16/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22125 | 56 | 3/18/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22076 | 54 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22099 | 44 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22110 | 53 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22073 | 59 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22146 | 45 | 3/16/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22177 | 24 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22070 | 23 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE23496 | 51 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22139 | 53 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22128 | 59 | 3/16/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22049 | 63 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22149 | 35 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE23504 | 28 | 3/23/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22032 | 50 | 2/26/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22065 | 20 | 12/12/2017 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22202 | 59 | 3/23/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22037 | 57 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22042 | 31 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE23489 | 24 | 3/22/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22045 | 64 | 3/24/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22063 | 61 | 3/16/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22044 | 41 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22159 | 42 | 3/16/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22153 | 61 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22209 | 33 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22006 | 63 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE23488 | 44 | 3/24/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22102 | 57 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22093 | 40 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22059 | 50 | 3/2/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE23500 | 65 | 3/5/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22095 | 59 | 3/24/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22154 | 52 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE21995 | 53 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22066 | 21 | 2/24/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22009 | 63 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22122 | 45 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22183 | 25 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22144 | 58 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22056 | 61 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22143 | 46 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE23499 | 59 | 3/16/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22046 | 39 | 3/22/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22072 | 36 | 3/22/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE21997 | 60 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE23502 | 41 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22022 | 23 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE23495 | 33 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22187 | 64 | 3/4/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22030 | 52 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22089 | 39 | 3/22/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22080 | 57 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22208 | 56 | 3/18/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22162 | 57 | 3/22/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPP00443 | 33 | 2/3/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22092 | 50 | 3/15/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22064 | 24 | 3/18/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22103 | 63 | 3/16/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE23491 | 56 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22174 | 66 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22206 | 65 | 1/24/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22000 | 23 | 3/23/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22181 | 64 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE23497 | 38 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22019 | 55 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22203 | 26 | 2/27/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22047 | 56 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22120 | 54 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE23498 | 36 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE20518 | 22 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22020 | 57 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22018 | 46 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22158 | 50 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22186 | 41 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE23501 | 40 | 3/24/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22048 | 54 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22151 | 59 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22097 | 61 | 3/21/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE21988 | 42 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22160 | 37 | 3/19/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22060 | 45 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22071 | 49 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R095MPE22033 | 55 | 3/17/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22053 | 24 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22157 | 35 | 3/24/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22028 | 53 | 3/18/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22190 | 34 | 3/16/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22189 | 33 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22084 | 47 | 3/14/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE20521 | 42 | 3/22/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22167 | 43 | 3/20/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22198 | 49 | 3/9/2018 | 4/5/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21047 | 32 | 3/22/2018 | 4/5/2018 | 10/24/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21064 | 36 | 3/20/2018 | 4/5/2018 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22118 | 36 | 3/16/2018 | 4/5/2018 | 12/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE21666 | 67 | 3/22/2018 | 4/5/2018 | 7/24/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R095MPE21968 | 58 | 12/30/2017 | 4/5/2018 | 6/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22191 | 65 | 3/22/2018 | 4/5/2018 | 5/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE20950 | 37 | 3/21/2018 | 4/5/2018 | 5/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R095MPE22508 | 52 | 3/20/2018 | 4/5/2018 | 5/14/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R095MPE22473 | 28 | 3/23/2018 | 4/5/2018 | 5/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R095MPE20316 | 44 | 3/17/2018 | 4/5/2018 | 5/10/2018 | 99285 |
| INPHYNET CONT SERV INC | R095MPE22382 | 50 | 3/20/2018 | 4/5/2018 | 5/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21045 | 50 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21087 | 37 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21091 | 24 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21051 | 38 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21068 | 62 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21055 | 24 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21081 | 27 | 3/23/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21076 | 43 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21090 | 39 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21070 | 52 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21072 | 31 | 3/23/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21093 | 51 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21065 | 51 | 3/19/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE20433 | 28 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21080 | 21 | 1/5/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R095MPE20933 | 35 | 1/16/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| PARAGON CONTRACTING SERV | R095MPE22081 | 24 | 3/1/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE20956 | 52 | 3/2/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R095MPE22395 | 53 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R095MPE22394 | 60 | 3/24/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R095MPE22393 | 36 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R095MPE22392 | 54 | 3/24/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R095MPE22397 | 21 | 3/24/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R095MPE21919 | 48 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R095MPE23528 | 42 | 3/1/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R095MPE21924 | 37 | 3/23/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R095MPE21926 | 49 | 3/1/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R095MPE23530 | 28 | 3/24/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R095MPE23527 | 49 | 3/20/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R095MPE23529 | 57 | 3/20/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R095MPE21917 | 49 | 3/24/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R095MPE21915 | 49 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21085 | 58 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21084 | 28 | 3/20/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21074 | 23 | 3/20/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE20437 | 48 | 3/19/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21061 | 49 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21057 | 52 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21071 | 33 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21079 | 64 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21067 | 65 | 3/23/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21088 | 44 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21082 | 37 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21083 | 48 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21075 | 64 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21037 | 40 | 3/20/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21077 | 40 | 3/23/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21060 | 33 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21086 | 23 | 3/20/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R095MPE21063 | 54 | 3/23/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R094MPE20440 | 59 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R095MPE20689 | 63 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R095MPE20682 | 33 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R095MPE20692 | 28 | 3/23/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R095MPE21089 | 34 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R095MPE21094 | 61 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R095MPE21098 | 61 | 3/22/2018 | 4/5/2018 | 4/11/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R095MPE21100 | 48 | 3/21/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R095MPE54541 | 51 | 3/24/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R095MPE55366 | 47 | 2/1/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R095MPE55371 | 65 | 3/17/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R095MPE55368 | 47 | 3/16/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R095MPE55372 | 32 | 3/18/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R095MPE55369 | 40 | 3/19/2018 | 4/5/2018 | 4/11/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R095MPE21957 | 31 | 3/23/2018 | 4/5/2018 | 4/10/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R095MPE22317 | 22 | 2/10/2018 | 4/5/2018 | 4/10/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R095MPE22322 | 29 | 3/19/2018 | 4/5/2018 | 4/10/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R095MPE22312 | 27 | 3/20/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R095MPE22326 | 23 | 3/21/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE21671 | 51 | 3/23/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE20960 | 28 | 3/20/2018 | 4/5/2018 | 4/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R095MPE20944 | 45 | 3/22/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE20972 | 46 | 3/23/2018 | 4/5/2018 | 4/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R095MPE21684 | 62 | 3/20/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE20954 | 39 | 3/25/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE21674 | 49 | 3/21/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE20963 | 36 | 3/21/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE21662 | 49 | 3/20/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE20966 | 45 | 3/17/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE20965 | 61 | 3/21/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE21689 | 60 | 3/19/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE20947 | 30 | 3/21/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE20945 | 28 | 3/21/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R095MPE20968 | 34 | 3/21/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R095MPE21896 | 22 | 3/21/2018 | 4/5/2018 | 4/10/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R095MPE21880 | 51 | 3/16/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R095MPE21894 | 58 | 3/21/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R095MPE21886 | 28 | 3/21/2018 | 4/5/2018 | 4/10/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R095MPE23388 | 48 | 3/18/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R095MPE21891 | 53 | 3/19/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R095MPE21889 | 68 | 3/17/2018 | 4/5/2018 | 4/10/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R095MPE23386 | 26 | 3/21/2018 | 4/5/2018 | 4/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE19875 | 50 | 3/17/2018 | 4/4/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R094MPE20360 | 60 | 3/20/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE19883 | 34 | 3/24/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE19899 | 55 | 3/17/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE19884 | 26 | 3/17/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE20362 | 23 | 3/22/2018 | 4/4/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R094MPE19885 | 54 | 3/22/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE20344 | 33 | 3/24/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE19905 | 36 | 3/22/2018 | 4/4/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R094MPE20351 | 32 | 3/17/2018 | 4/4/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R094MPE19877 | 56 | 3/20/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE19883 | 49 | 3/17/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE19876 | 32 | 1/3/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE19902 | 58 | 3/20/2018 | 4/4/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R094MPE19895 | 55 | 3/17/2018 | 4/4/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R094MPE20357 | 27 | 3/17/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE19907 | 58 | 3/20/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE19909 | 22 | 3/22/2018 | 4/4/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R094MPE19890 | 29 | 3/17/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE19898 | 51 | 3/24/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE20358 | 39 | 3/17/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE19894 | 58 | 3/20/2018 | 4/4/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R094MPE19903 | 50 | 3/17/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE20343 | 10 | 3/25/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R094MPE19354 | 36 | 3/6/2018 | 4/4/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R094MPE19686 | 45 | 2/3/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R094MPE19602 | 49 | 3/22/2018 | 4/4/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R094MPE19896 | 29 | 3/17/2018 | 4/4/2018 | 4/11/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R094MPE05838 | 22 | 2/3/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R094MPE05837 | 64 | 3/24/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R094MPE05839 | 55 | 3/21/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R094MPE19267 | 44 | 3/22/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R094MPE56947 | 38 | 3/20/2018 | 4/4/2018 | 4/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R094MPE56937 | 61 | 3/21/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R094MPE06618 | 25 | 3/20/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R094MPE04869 | 38 | 3/13/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R094MPE06612 | 63 | 2/3/2018 | 4/4/2018 | 4/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R094MPE56942 | 65 | 3/19/2018 | 4/4/2018 | 4/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R094MPE56933 | 47 | 3/18/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R094MPE06614 | 60 | 1/11/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R094MPE56946 | 52 | 3/19/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R094MPE56940 | 42 | 3/19/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R094MPE06607 | 39 | 3/18/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R094MPE56934 | 47 | 3/19/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R094MPE06659 | 22 | 3/13/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R094MPE56935 | 37 | 3/21/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R094MPE56945 | 52 | 3/19/2018 | 4/4/2018 | 4/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R094MPE06619 | 6 | 2/3/2018 | 4/4/2018 | 4/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R094MPE06611 | 26 | 3/11/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R094MPE56944 | 38 | 3/16/2018 | 4/4/2018 | 4/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R094MPE56948 | 53 | 2/6/2018 | 4/4/2018 | 4/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R094MPE56939 | 63 | 3/20/2018 | 4/4/2018 | 4/10/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34403 | 60 | 2/25/2017 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34398 | 51 | 3/22/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34433 | 41 | 3/21/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34350 | 59 | 3/21/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34408 | 50 | 3/20/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R093MPE34363 | 59 | 3/21/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34347 | 33 | 3/20/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R093MPE34355 | 54 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE36077 | 60 | 3/14/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34384 | 64 | 3/20/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34388 | 64 | 3/24/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R093MPE34345 | 44 | 3/20/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34385 | 35 | 3/21/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R093MPE34437 | 45 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34418 | 55 | 3/19/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34329 | 62 | 3/24/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R093MPE34354 | 45 | 3/24/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R093MPE34377 | 28 | 3/20/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34428 | 51 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R093MPE34337 | 65 | 3/21/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34328 | 53 | 3/22/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34410 | 28 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34402 | 42 | 3/22/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34411 | 42 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R093MPE34409 | 75 | 3/20/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R093MPE34349 | 21 | 3/24/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34383 | 41 | 2/22/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R093MPE34365 | 38 | 3/24/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34346 | 49 | 3/19/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34341 | 45 | 3/21/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34378 | 56 | 3/21/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34330 | 24 | 3/22/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34344 | 59 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34380 | 48 | 3/22/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R093MPE34391 | 37 | 3/21/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34376 | 25 | 3/21/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34407 | 21 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE36078 | 45 | 3/21/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE36076 | 57 | 3/19/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34333 | 24 | 3/20/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34340 | 55 | 3/24/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R093MPE34389 | 30 | 3/20/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R093MPE34387 | 50 | 3/19/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R093MPE34357 | 48 | 3/21/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R093MPE35389 | 37 | 3/20/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R093MPE35387 | 46 | 2/20/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R093MPE35482 | 57 | 3/15/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R093MPE35382 | 60 | 3/5/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R093MPE35570 | 34 | 2/27/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R093MPE35572 | 41 | 3/21/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R093MPE35477 | 61 | 3/20/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R093MPE36218 | 54 | 3/19/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R093MPE35378 | 6 | 3/24/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R093MPE35492 | 52 | 3/15/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R093MPE35481 | 52 | 3/12/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R093MPE35467 | 37 | 3/7/2018 | 4/3/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R093MPE35571 | 58 | 3/15/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R093MPE35569 | 54 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R093MPE35470 | 22 | 3/20/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R093MPE35478 | 34 | 3/12/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R093MPE35494 | 36 | 3/19/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R093MPE35483 | 44 | 3/20/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34131 | 39 | 2/28/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34234 | 49 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34230 | 52 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34140 | 63 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34185 | 50 | 3/10/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34206 | 52 | 2/7/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34263 | 57 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34117 | 59 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE36152 | 51 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34241 | 59 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34255 | 50 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34229 | 55 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34310 | 62 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34163 | 63 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34130 | 56 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34306 | 64 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34193 | 54 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34212 | 63 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE36157 | 23 | 3/14/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34100 | 45 | 3/15/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34187 | 41 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34276 | 60 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE36144 | 27 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34146 | 38 | 3/13/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34215 | 40 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34237 | 57 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34279 | 43 | 3/15/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34238 | 64 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34159 | 62 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34299 | 24 | 11/18/2017 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34125 | 55 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34227 | 47 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34268 | 50 | 3/15/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34277 | 55 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE36155 | 58 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34213 | 26 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34282 | 51 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34245 | 58 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34202 | 49 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34252 | 43 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34273 | 49 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34135 | 64 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34379 | 55 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34170 | 46 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34195 | 64 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34110 | 38 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34157 | 43 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34147 | 24 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34194 | 54 | 3/2/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34314 | 48 | 3/19/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34090 | 60 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE36156 | 35 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE36151 | 23 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE36154 | 42 | 3/13/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34133 | 57 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34254 | 52 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34220 | 63 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34251 | 45 | 3/10/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE36148 | 53 | 3/2/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34222 | 92 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34248 | 43 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34239 | 35 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34165 | 50 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34156 | 35 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE36134 | 54 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34233 | 45 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34286 | 22 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34142 | 58 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34258 | 64 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34291 | 46 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE36153 | 52 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE36143 | 45 | 3/22/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34189 | 24 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE36137 | 53 | 3/8/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34240 | 37 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34304 | 47 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34231 | 24 | 3/17/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34218 | 39 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34214 | 61 | 3/18/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34120 | 46 | 3/22/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE36146 | 41 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R093MPE34280 | 36 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34175 | 22 | 3/16/2018 | 4/3/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33680 | 22 | 3/18/2018 | 4/3/2018 | 10/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R093MPE34298 | 53 | 3/3/2018 | 4/3/2018 | 6/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R093MPE35297 | 44 | 12/29/2017 | 4/3/2018 | 6/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R093MPE34324 | 46 | 3/2/2018 | 4/3/2018 | 5/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R093MPE34305 | 25 | 3/14/2018 | 4/3/2018 | 5/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R093MPE34200 | 54 | 3/18/2018 | 4/3/2018 | 5/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R093MPE35476 | 39 | 3/21/2018 | 4/3/2018 | 4/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R093MPE34316 | 54 | 3/13/2018 | 4/3/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33695 | 33 | 3/19/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33682 | 49 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33687 | 45 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE35818 | 15 | 1/11/2018 | 4/3/2018 | 4/10/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33694 | 23 | 3/19/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33713 | 45 | 3/20/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE36647 | 44 | 3/19/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33678 | 20 | 3/20/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33668 | 54 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33666 | 39 | 3/20/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE34210 | 43 | 3/20/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33670 | 23 | 3/20/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33673 | 15 | 2/24/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33701 | 52 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE35824 | 34 | 3/19/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33685 | 54 | 3/20/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R093MPE35025 | 61 | 3/20/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R093MPE35031 | 66 | 3/21/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R093MPE35043 | 62 | 3/21/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R093MPE35048 | 37 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R093MPE35042 | 64 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| ROGELIO CARRERA, MD | R093MPE33637 | 16 | 3/22/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| ROGELIO CARRERA, MD | R093MPE33629 | 57 | 3/19/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R093MPE35504 | 38 | 3/17/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE35808 | 36 | 3/19/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33710 | 52 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33712 | 47 | 3/19/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33705 | 32 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33683 | 35 | 3/19/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33698 | 61 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33690 | 24 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33704 | 23 | 3/19/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R093MPE33667 | 61 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R093MPE35794 | 23 | 3/20/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R093MPE34895 | 63 | 3/22/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R093MPE34890 | 63 | 3/19/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R093MPE33718 | 32 | 3/16/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R093MPE33625 | 42 | 3/22/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R093MPE35566 | 63 | 3/20/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R093MPE35567 | 36 | 3/22/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R093MPE35620 | 41 | 2/11/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R093MPE34843 | 64 | 3/17/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R093MPE35631 | 61 | 3/19/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R093MPE33654 | 57 | 3/16/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R093MPE35627 | 45 | 3/16/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R093MPE35630 | 28 | 3/14/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R093MPE35626 | 34 | 3/17/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R093MPE35629 | 64 | 3/20/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R093MPE35693 | 63 | 3/16/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R093MPE35679 | 42 | 3/16/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R093MPE35305 | 17 | 3/22/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R093MPE35309 | 40 | 3/20/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R093MPE11104 | 56 | 3/19/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R093MPE11125 | 64 | 3/17/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R093MPE35616 | 47 | 3/19/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R093MPE11089 | 39 | 3/17/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R093MPE11067 | 53 | 3/17/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R093MPE11075 | 46 | 3/15/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R093MPE11057 | 24 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R093MPE35310 | 22 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R093MPE11070 | 52 | 3/19/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R093MPE11079 | 26 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R093MPE11086 | 58 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R093MPE35301 | 29 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R093MPE11080 | 25 | 3/16/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R093MPE11066 | 46 | 3/16/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R093MPE11120 | 50 | 3/16/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R093MPE11123 | 20 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R093MPE11071 | 56 | 1/10/2018 | 4/3/2018 | 4/10/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R093MPE11062 | 17 | 3/18/2018 | 4/3/2018 | 4/10/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R092MPE15888 | 53 | 3/17/2018 | 4/2/2018 | 9/1/2020 | 99284 |
| PARAGON CONTRACTING SERV | R348MPB42302 | 40 | 3/15/2018 | 4/2/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R092MPE15220 | 55 | 3/18/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R092MPE15211 | 28 | 3/18/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R092MPE15227 | 59 | 3/18/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R092MPE15489 | 32 | 3/20/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R092MPE15207 | 59 | 1/6/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R092MPE15219 | 28 | 3/16/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R092MPE15218 | 48 | 3/16/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R092MPE15209 | 38 | 3/17/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R092MPE15210 | 24 | 3/13/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R092MPE15230 | 35 | 3/21/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R092MPE15206 | 29 | 3/23/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R092MPE15222 | 58 | 3/24/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R092MPE15228 | 33 | 3/18/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R092MPE15224 | 51 | 3/17/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R092MPE15213 | 11 | 3/19/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R092MPE15479 | 25 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R092MPE15226 | 47 | 3/18/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R092MPE15216 | 26 | 3/18/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R092MPE15221 | 56 | 3/16/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R092MPE15186 | 62 | 3/9/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R092MPE14604 | 50 | 3/14/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R092MPE14584 | 21 | 3/13/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R092MPE14585 | 43 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R092MPE15202 | 33 | 3/13/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R092MPE15198 | 45 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R092MPE15200 | 58 | 3/18/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R092MPE15201 | 17 | 3/16/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R092MPE15203 | 37 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R092MPE14579 | 62 | 3/12/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R092MPE15887 | 29 | 3/18/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R092MPE14580 | 22 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R092MPE14581 | 42 | 3/19/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R092MPE14602 | 45 | 3/18/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R092MPE14578 | 47 | 3/14/2018 | 4/2/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R092MPE14600 | 55 | 3/19/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R092MPE14591 | 54 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15429 | 30 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15428 | 55 | 3/14/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R092MPE15009 | 65 | 10/5/2017 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14990 | 52 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14975 | 55 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R092MPE14994 | 33 | 3/18/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15002 | 57 | 3/16/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15028 | 53 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14831 | 65 | 3/16/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15439 | 23 | 1/23/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R092MPE14957 | 63 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14983 | 53 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15435 | 24 | 3/1/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14985 | 48 | 3/16/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15013 | 56 | 3/16/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14996 | 39 | 3/17/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14970 | 44 | 3/9/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14980 | 57 | 3/14/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R092MPE14962 | 63 | 3/14/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R092MPE14956 | 47 | 3/12/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15420 | 64 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15015 | 60 | 3/13/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14982 | 19 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15000 | 57 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R092MPE15430 | 59 | 3/14/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14987 | 56 | 3/12/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14986 | 57 | 3/14/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14984 | 61 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14995 | 55 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R092MPE14989 | 25 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15025 | 45 | 3/16/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R092MPE14959 | 64 | 3/16/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14993 | 59 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15017 | 61 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15443 | 51 | 3/12/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15018 | 47 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R092MPE15033 | 59 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15021 | 42 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R092MPE15421 | 30 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15031 | 59 | 3/12/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15029 | 47 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R092MPE15437 | 48 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15004 | 42 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15026 | 26 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14988 | 20 | 1/27/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15034 | 44 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15005 | 58 | 3/9/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14968 | 54 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15016 | 53 | 3/13/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14965 | 42 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R092MPE15432 | 36 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R092MPE14999 | 24 | 3/2/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15424 | 13 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE14998 | 3 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R092MPE15418 | 19 | 3/15/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15010 | 45 | 3/12/2018 | 4/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R092MPE15011 | 40 | 3/15/2018 | 4/2/2018 | 12/27/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R092MPE15742 | 34 | 3/16/2018 | 4/2/2018 | 6/25/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R092MPE15347 | 52 | 3/6/2018 | 4/2/2018 | 5/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R092MPE15818 | 29 | 3/6/2018 | 4/2/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R092MPE15821 | 50 | 3/6/2018 | 4/2/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R092MPE15822 | 44 | 3/6/2018 | 4/2/2018 | 5/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R092MPE15350 | 46 | 3/12/2018 | 4/2/2018 | 5/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R092MPE15217 | 48 | 3/18/2018 | 4/2/2018 | 5/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R092MPE15351 | 22 | 3/6/2018 | 4/2/2018 | 5/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R092MPE15813 | 23 | 3/10/2018 | 4/2/2018 | 4/23/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R092MPE15349 | 30 | 3/13/2018 | 4/2/2018 | 4/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R092MPP04197 | 34 | 2/26/2018 | 4/2/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R092MPE15337 | 33 | 3/17/2018 | 4/2/2018 | 4/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R092MPE14966 | 47 | 3/18/2018 | 4/2/2018 | 4/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R092MPE14964 | 40 | 3/18/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R092MPE15336 | 39 | 3/14/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R092MPE15333 | 49 | 3/17/2018 | 4/2/2018 | 4/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R092MPE14960 | 48 | 3/9/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R092MPE14571 | 27 | 3/11/2018 | 4/2/2018 | 4/9/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R092MPE15443 | 43 | 3/16/2018 | 4/2/2018 | 4/9/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R092MPE15343 | 61 | 3/20/2018 | 4/2/2018 | 4/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R092MPE15339 | 26 | 3/17/2018 | 4/2/2018 | 4/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R092MPE15335 | 28 | 3/17/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R092MPE15340 | 36 | 3/17/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R092MPE15332 | 25 | 3/17/2018 | 4/2/2018 | 4/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R092MPE15334 | 21 | 3/18/2018 | 4/2/2018 | 4/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R092MPE14953 | 24 | 3/17/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R092MPE15345 | 57 | 3/18/2018 | 4/2/2018 | 4/9/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R092MPE14934 | 65 | 3/13/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R092MPE15737 | 26 | 3/18/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R092MPE15740 | 25 | 3/9/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R092MPE14572 | 57 | 3/18/2018 | 4/2/2018 | 4/9/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R092MPE15174 | 64 | 1/23/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R092MPE15175 | 75 | 3/14/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R092MPE14568 | 31 | 3/10/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R092MPE14574 | 11 | 1/28/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R092MPE14573 | 27 | 3/15/2018 | 4/2/2018 | 4/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R092MPE15811 | 54 | 1/31/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R092MPE15800 | 46 | 3/15/2018 | 4/2/2018 | 4/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R092MPE15812 | 53 | 3/17/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R092MPE15810 | 56 | 3/18/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R092MPE15809 | 30 | 3/17/2018 | 4/2/2018 | 4/9/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R092MPE15801 | 22 | 3/16/2018 | 4/2/2018 | 4/9/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R089MPE68524 | 41 | 3/9/2018 | 3/31/2018 | 4/5/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | R090MPE00281 | 51 | 3/20/2018 | 3/31/2018 | 4/5/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R090MPE00283 | 36 | 3/20/2018 | 3/31/2018 | 4/5/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R090MPE00279 | 52 | 3/20/2018 | 3/31/2018 | 4/5/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R089MPE68523 | 1 | 3/9/2018 | 3/31/2018 | 4/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R090MPE02458 | 36 | 3/16/2018 | 3/31/2018 | 4/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R090MPE02457 | 27 | 3/18/2018 | 3/31/2018 | 4/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R090MPE02454 | 46 | 3/16/2018 | 3/31/2018 | 4/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R090MPE02455 | 58 | 3/18/2018 | 3/31/2018 | 4/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R089MPE21451 | 32 | 3/10/2018 | 3/30/2018 | 9/1/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21638 | 33 | 3/16/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R089MPE21447 | 57 | 3/14/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21407 | 65 | 3/14/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21422 | 31 | 2/23/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21452 | 46 | 3/16/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R089MPE21417 | 64 | 3/18/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21398 | 42 | 3/14/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R089MPE21420 | 53 | 3/23/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R089MPE21438 | 58 | 3/16/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21445 | 43 | 3/18/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21670 | 26 | 3/18/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R089MPE21668 | 57 | 3/16/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21671 | 59 | 3/15/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21439 | 23 | 2/20/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21399 | 43 | 3/16/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R089MPE21405 | 24 | 3/18/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21454 | 36 | 3/15/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R089MPE21665 | 49 | 3/16/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21672 | 36 | 3/16/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21441 | 23 | 3/16/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21661 | 58 | 3/14/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R089MPE21650 | 54 | 3/16/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R089MPE21406 | 52 | 3/18/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21677 | 60 | 3/16/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R089MPE21455 | 42 | 3/14/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21442 | 37 | 3/19/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21436 | 55 | 3/14/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21676 | 57 | 3/18/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R089MPE21413 | 39 | 3/16/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R089MPE21559 | 32 | 3/14/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R089MPE21685 | 64 | 3/15/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R089MPE21682 | 54 | 2/22/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R089MPE21683 | 31 | 3/9/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R089MPE21585 | 23 | 3/15/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R089MPE21568 | 12 | 3/10/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R089MPE21573 | 42 | 3/15/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R089MPE21680 | 54 | 3/15/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R089MPE23124 | 37 | 3/13/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R089MPE23326 | 14 | 3/18/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R089MPE23323 | 47 | 3/15/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R089MPE23108 | 46 | 2/21/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R089MPE23114 | 28 | 3/13/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R089MPE23318 | 55 | 3/15/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R089MPE21679 | 59 | 3/13/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R089MPE21580 | 23 | 3/17/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R089MPE23106 | 45 | 2/9/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R089MPE21574 | 31 | 3/5/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R089MPE21678 | 65 | 3/13/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R089MPE21684 | 29 | 3/15/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R089MPE21537 | 44 | 3/13/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE22093 | 53 | 3/15/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE21549 | 63 | 3/14/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE22087 | 61 | 3/11/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE21526 | 58 | 3/11/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE22127 | 45 | 3/10/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R089MPE21552 | 60 | 3/14/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE22134 | 61 | 3/11/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE21551 | 35 | 3/15/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R089MPE22101 | 64 | 3/5/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE22112 | 58 | 3/8/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R089MPE21532 | 55 | 3/11/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE21518 | 21 | 3/15/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE22114 | 64 | 3/11/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE22076 | 50 | 3/12/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R089MPE21536 | 34 | 3/11/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE22118 | 42 | 3/8/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE21529 | 53 | 3/8/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE22109 | 21 | 2/1/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R089MPE21540 | 49 | 3/13/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE22115 | 53 | 3/11/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE22074 | 58 | 3/15/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE22149 | 51 | 3/13/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE21513 | 42 | 3/14/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE22124 | 62 | 3/14/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R089MPE22080 | 62 | 3/13/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R089MPE22098 | 46 | 3/11/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE21534 | 48 | 3/14/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE21511 | 22 | 3/2/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R089MPE22083 | 22 | 3/12/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE22119 | 54 | 3/12/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE21547 | 44 | 3/11/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE21548 | 46 | 3/3/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R089MPE21512 | 54 | 3/14/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R089MPE22082 | 46 | 3/15/2018 | 3/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R089MPE21545 | 49 | 3/9/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R089MPE22108 | 63 | 3/13/2018 | 3/30/2018 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R089MPE22166 | 45 | 3/17/2018 | 3/30/2018 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | R089MPE22096 | 61 | 3/13/2018 | 3/30/2018 | 2/27/2019 | 99285 |
| PARAGON CONTRACTING SERV | R089MPE22091 | 61 | 3/13/2018 | 3/30/2018 | 2/4/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R089MPE21524 | 41 | 3/12/2018 | 3/30/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R089MPE23688 | 52 | 3/10/2018 | 3/30/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R089MPE21523 | 52 | 3/10/2018 | 3/30/2018 | 5/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R089MPE21521 | 44 | 3/10/2018 | 3/30/2018 | 5/17/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R089MPE21520 | 41 | 3/7/2018 | 3/30/2018 | 5/17/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R089MPE23693 | 47 | 3/10/2018 | 3/30/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R089MPE23690 | 36 | 3/17/2018 | 3/30/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R089MPE21197 | 65 | 3/13/2018 | 3/30/2018 | 5/10/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R089MPE23325 | 49 | 3/15/2018 | 3/30/2018 | 5/10/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R089MPE21571 | 54 | 3/16/2018 | 3/30/2018 | 5/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R089MPE21514 | 47 | 3/10/2018 | 3/30/2018 | 5/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R089MPE23683 | 42 | 3/11/2018 | 3/30/2018 | 5/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R089MPE23692 | 64 | 3/10/2018 | 3/30/2018 | 5/10/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R089MPE23687 | 39 | 3/5/2018 | 3/30/2018 | 5/10/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R089MPE23385 | 27 | 2/18/2018 | 3/30/2018 | 4/24/2018 | 99285 |
| INPHYNET CONT SERV INC | R089MPE23135 | 65 | 2/14/2018 | 3/30/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R089MPE22893 | 37 | 3/16/2018 | 3/30/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R089MPE22856 | 52 | 3/17/2018 | 3/30/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R089MPE21185 | 30 | 3/17/2018 | 3/30/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R089MPE21170 | 54 | 3/16/2018 | 3/30/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R089MPE21200 | 39 | 3/16/2018 | 3/30/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R089MPE21194 | 43 | 3/17/2018 | 3/30/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R089MPE22888 | 44 | 3/16/2018 | 3/30/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R089MPE21187 | 48 | 3/17/2018 | 3/30/2018 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R089MPE22855 | 33 | 3/14/2018 | 3/30/2018 | 4/9/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R089MPE21570 | 32 | 3/14/2018 | 3/30/2018 | 4/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R089MPE23686 | 23 | 3/11/2018 | 3/30/2018 | 4/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R089MPE22864 | 57 | 3/17/2018 | 3/30/2018 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R089MPE21201 | 54 | 3/17/2018 | 3/30/2018 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R089MPE22854 | 40 | 3/16/2018 | 3/30/2018 | 4/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R089MPE22862 | 24 | 3/17/2018 | 3/30/2018 | 4/9/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R089MPE24647 | 63 | 3/17/2018 | 3/30/2018 | 4/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R089MPE24670 | 51 | 3/17/2018 | 3/30/2018 | 4/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R089MPE22818 | 64 | 3/17/2018 | 3/30/2018 | 4/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R089MPE24633 | 27 | 3/16/2018 | 3/30/2018 | 4/9/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R089MPE22718 | 34 | 3/16/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R089MPE22587 | 64 | 3/15/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R089MPE22591 | 43 | 3/15/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R089MPE24967 | 33 | 3/13/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R089MPE23352 | 59 | 3/13/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R089MPE23383 | 33 | 3/4/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R089MPE21483 | 50 | 3/15/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R089MPE21486 | 56 | 3/16/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R089MPE21474 | 22 | 3/13/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R089MPE23374 | 52 | 3/9/2018 | 3/30/2018 | 4/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R089MPE23391 | 52 | 3/11/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R089MPE21478 | 61 | 3/12/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R089MPE22140 | 35 | 3/16/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R089MPE22151 | 54 | 3/16/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R089MPE22133 | 27 | 3/19/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R089MPE25005 | 64 | 3/19/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R089MPE22129 | 74 | 3/17/2018 | 3/30/2018 | 4/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R089MPE06374 | 28 | 3/16/2018 | 3/30/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R089MPE06386 | 56 | 3/14/2018 | 3/30/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R089MPE06368 | 37 | 3/14/2018 | 3/30/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R089MPE06387 | 29 | 3/14/2018 | 3/30/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R089MPE06389 | 35 | 3/16/2018 | 3/30/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R089MPE06371 | 59 | 3/16/2018 | 3/30/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R089MPE06372 | 52 | 3/14/2018 | 3/30/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R089MPE06373 | 63 | 3/15/2018 | 3/30/2018 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25723 | 65 | 3/14/2018 | 3/29/2018 | 11/28/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842291 | 60 | 3/12/2018 | 3/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842285 | 54 | 3/15/2018 | 3/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842283 | 60 | 3/14/2018 | 3/29/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842286 | 38 | 3/12/2018 | 3/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842294 | 47 | 2/23/2018 | 3/29/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842289 | 47 | 3/14/2018 | 3/29/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R088MPE45387 | 52 | 3/16/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R088MPE44045 | 62 | 3/17/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R088MPE46401 | 42 | 3/15/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R088MPE44070 | 63 | 3/16/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R088MPE45370 | 60 | 3/16/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R088MPE45386 | 32 | 3/16/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R088MPE44061 | 50 | 3/16/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R088MPE45366 | 64 | 3/15/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R088MPE45369 | 44 | 3/17/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R088MPE44068 | 60 | 3/15/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R088MPE45376 | 64 | 3/15/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R088MPE45384 | 56 | 3/16/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R088MPE45426 | 50 | 3/16/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R088MPE44046 | 30 | 3/15/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R088MPE45352 | 34 | 3/16/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R088MPE44064 | 36 | 3/16/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R088MPE46400 | 36 | 3/15/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE44089 | 36 | 3/3/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE45013 | 55 | 3/4/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R088MPE43815 | 56 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R088MPE43807 | 55 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R088MPP01548 | 48 | 10/21/2017 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R088MPP01560 | 48 | 10/22/2017 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R088MPE45302 | 30 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R088MPE45310 | 25 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R088MPE45667 | 55 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE45019 | 63 | 2/19/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE45660 | 63 | 2/17/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R088MPE43796 | 51 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE44997 | 42 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R088MPE45675 | 44 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE45015 | 50 | 12/17/2017 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE45022 | 52 | 3/16/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE44091 | 47 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE45001 | 35 | 1/16/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE45021 | 25 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R088MPE46399 | 26 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R088MPE45011 | 30 | 3/16/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R088MPE45306 | 63 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R088MPE46398 | 20 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R088MPE46397 | 54 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE44998 | 25 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R088MPE43805 | 25 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R088MPE43812 | 51 | 3/7/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE45674 | 17 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE45016 | 48 | 3/9/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE45005 | 39 | 3/15/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R088MPE44991 | 65 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE45018 | 54 | 3/15/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R088MPE45673 | 39 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43714 | 39 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45554 | 51 | 3/15/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43709 | 65 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43737 | 50 | 1/27/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45561 | 41 | 2/23/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45247 | 39 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45210 | 54 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45548 | 44 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45217 | 45 | 3/8/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45550 | 61 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45262 | 36 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43696 | 23 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45266 | 50 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45274 | 50 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43736 | 62 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45568 | 61 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45271 | 57 | 2/23/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45270 | 61 | 3/9/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43679 | 28 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45269 | 57 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45259 | 54 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45272 | 56 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45551 | 19 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43716 | 43 | 3/8/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45215 | 47 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45291 | 25 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43673 | 51 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45288 | 37 | 3/9/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45556 | 68 | 12/26/2017 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43724 | 61 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45246 | 43 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45281 | 21 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45580 | 48 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45235 | 44 | 11/15/2017 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43701 | 42 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45225 | 43 | 3/10/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45234 | 24 | 3/8/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45256 | 52 | 3/8/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43710 | 42 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45261 | 53 | 3/15/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43695 | 56 | 3/8/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43699 | 25 | 3/9/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43688 | 63 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43712 | 51 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45240 | 31 | 2/18/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45222 | 33 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43706 | 43 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45216 | 52 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45573 | 52 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43702 | 20 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45552 | 40 | 2/25/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45264 | 40 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43735 | 64 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43733 | 52 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43742 | 24 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45250 | 59 | 3/15/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45238 | 20 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45543 | 55 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43713 | 53 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43705 | 50 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45301 | 58 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45267 | 53 | 3/10/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45260 | 48 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45224 | 59 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43732 | 28 | 1/1/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43741 | 24 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45575 | 58 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43739 | 50 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45276 | 33 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43678 | 64 | 2/17/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43740 | 58 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43730 | 46 | 1/7/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43715 | 55 | 2/8/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43698 | 38 | 3/8/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45292 | 41 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45557 | 53 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45251 | 56 | 2/21/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43686 | 50 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43704 | 43 | 3/10/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45537 | 36 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45214 | 55 | 3/15/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43676 | 29 | 3/10/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45237 | 58 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45570 | 63 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45236 | 23 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45277 | 64 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43687 | 45 | 3/8/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43720 | 56 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45723 | 40 | 3/8/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43677 | 52 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45577 | 24 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R088MPE43738 | 56 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45221 | 28 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43725 | 54 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45565 | 56 | 3/6/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43726 | 56 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45243 | 32 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43694 | 59 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45258 | 53 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45282 | 46 | 3/10/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43697 | 22 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45286 | 29 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45254 | 30 | 2/22/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45232 | 53 | 3/10/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45245 | 76 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43692 | 43 | 3/10/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43675 | 36 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43718 | 53 | 2/17/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45559 | 28 | 3/8/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43717 | 33 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45268 | 60 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45252 | 67 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45220 | 25 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45566 | 33 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45208 | 30 | 3/10/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45226 | 61 | 3/11/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45219 | 62 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43727 | 45 | 3/13/2018 | 3/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45244 | 55 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45545 | 21 | 3/12/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43707 | 49 | 3/14/2018 | 3/29/2018 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R088MPE25628 | 45 | 3/9/2018 | 3/29/2018 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45218 | 60 | 3/12/2018 | 3/29/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45275 | 54 | 3/15/2018 | 3/29/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43721 | 60 | 3/14/2018 | 3/29/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45230 | 38 | 3/12/2018 | 3/29/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45227 | 47 | 2/23/2018 | 3/29/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45290 | 47 | 3/14/2018 | 3/29/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE45572 | 54 | 3/14/2018 | 3/29/2018 | 10/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R088MPE45513 | 40 | 3/14/2018 | 3/29/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R088MPE43825 | 20 | 3/12/2018 | 3/29/2018 | 5/31/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R088MPE44016 | 52 | 3/2/2018 | 3/29/2018 | 5/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R088MPE44003 | 39 | 3/13/2018 | 3/29/2018 | 5/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R088MPE45519 | 39 | 3/13/2018 | 3/29/2018 | 5/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R088MPE45509 | 46 | 3/7/2018 | 3/29/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R088MPE45516 | 63 | 3/4/2018 | 3/29/2018 | 5/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R088MPE45405 | 46 | 3/16/2018 | 3/29/2018 | 5/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE45255 | 36 | 3/13/2018 | 3/29/2018 | 5/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R088MPE43691 | 54 | 3/12/2018 | 3/29/2018 | 5/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R088MPE44005 | 33 | 3/3/2018 | 3/29/2018 | 5/8/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R088MPE26268 | 58 | 3/2/2018 | 3/29/2018 | 4/23/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R088MPE26253 | 28 | 3/12/2018 | 3/29/2018 | 4/23/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R088MPE25633 | 23 | 3/8/2018 | 3/29/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25663 | 50 | 3/16/2018 | 3/29/2018 | 4/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25706 | 43 | 3/15/2018 | 3/29/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25698 | 44 | 3/14/2018 | 3/29/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25674 | 48 | 3/14/2018 | 3/29/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25732 | 43 | 3/14/2018 | 3/29/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25740 | 19 | 3/15/2018 | 3/29/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25743 | 27 | 3/14/2018 | 3/29/2018 | 4/10/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R088MPE26226 | 56 | 3/13/2018 | 3/29/2018 | 4/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R088MPE45520 | 65 | 3/1/2018 | 3/29/2018 | 4/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25751 | 33 | 3/14/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25672 | 49 | 3/14/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25703 | 50 | 3/14/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25756 | 62 | 3/14/2018 | 3/29/2018 | 4/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R088MPE46348 | 22 | 3/13/2018 | 3/29/2018 | 4/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R088MPE44008 | 56 | 3/2/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R088MPE45972 | 45 | 3/6/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R088MPE45528 | 26 | 3/4/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R088MPE44004 | 34 | 3/1/2018 | 3/29/2018 | 4/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R088MPE45524 | 25 | 1/4/2018 | 3/29/2018 | 4/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R088MPE44013 | 59 | 3/9/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R088MPE44011 | 24 | 3/6/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R088MPE44010 | 24 | 3/1/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| PARAGON CONTRACTING SERV | R088MPE43722 | 40 | 3/14/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R088MPE26116 | 60 | 3/15/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25746 | 44 | 3/14/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25758 | 54 | 3/14/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R088MPE45425 | 52 | 3/13/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R088MPE26051 | 59 | 3/14/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R088MPE26046 | 59 | 3/14/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R088MPE27080 | 58 | 3/15/2018 | 3/29/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25730 | 56 | 3/16/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25668 | 30 | 3/14/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25736 | 36 | 3/15/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25721 | 51 | 3/14/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25708 | 41 | 3/14/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R088MPE25727 | 60 | 3/14/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R088MPE26267 | 64 | 3/6/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R088MPE26272 | 35 | 3/16/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R088MPE26282 | 32 | 3/14/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R088MPE26248 | 60 | 3/13/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R088MPE26233 | 31 | 1/10/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R088MPE26274 | 38 | 3/17/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R088MPE26271 | 40 | 3/16/2018 | 3/29/2018 | 4/4/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R088MPE26315 | 37 | 3/12/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R088MPE26313 | 21 | 3/12/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R088MPE27105 | 38 | 3/11/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R088MPE26299 | 58 | 3/13/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R088MPE26316 | 49 | 3/13/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R088MPE26292 | 44 | 3/13/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R088MPE26289 | 57 | 3/6/2018 | 3/29/2018 | 4/4/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | R088MPE26277 | 34 | 3/11/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R088MPE26290 | 45 | 3/13/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R088MPE26311 | 62 | 3/14/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R088MPE25639 | 64 | 3/12/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R088MPE25629 | 22 | 3/13/2018 | 3/29/2018 | 4/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R088MPE25636 | 52 | 3/14/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R088MPE26595 | 24 | 3/14/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R088MPE25660 | 25 | 3/16/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R088MPE25657 | 45 | 3/16/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R088MPE26594 | 29 | 3/16/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R088MPE25642 | 50 | 3/13/2018 | 3/29/2018 | 4/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R088MPE25654 | 46 | 3/13/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R088MPE25645 | 28 | 3/13/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R088MPE25643 | 46 | 3/16/2018 | 3/29/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R088MPE25661 | 55 | 3/17/2018 | 3/29/2018 | 4/4/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40212 | 56 | 6/26/2017 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40225 | 54 | 3/13/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE28989 | 58 | 3/16/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE28988 | 21 | 3/15/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40214 | 26 | 3/14/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40222 | 44 | 3/14/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40208 | 59 | 3/12/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40220 | 35 | 3/14/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40210 | 47 | 3/16/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40204 | 42 | 3/14/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40226 | 64 | 3/13/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40221 | 55 | 3/15/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40205 | 40 | 3/13/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40213 | 56 | 3/14/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40215 | 63 | 3/15/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40200 | 54 | 3/12/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40201 | 21 | 3/18/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40230 | 43 | 3/14/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40197 | 50 | 1/14/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40202 | 54 | 3/14/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40196 | 58 | 3/14/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40203 | 45 | 3/15/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40228 | 42 | 3/14/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40207 | 48 | 3/15/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40231 | 56 | 3/17/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40223 | 29 | 3/18/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE28990 | 29 | 3/14/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40227 | 30 | 3/15/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40195 | 25 | 1/1/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40211 | 21 | 3/15/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40229 | 21 | 3/14/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40206 | 41 | 3/14/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R087MPE40217 | 59 | 1/21/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40194 | 26 | 2/2/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40218 | 59 | 3/12/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40224 | 54 | 3/12/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R087MPE40219 | 5 | 3/15/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R087MPE40523 | 34 | 12/20/2017 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R087MPE40524 | 37 | 12/7/2017 | 3/28/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R087MPE40525 | 59 | 1/11/2018 | 3/28/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R087MPE40190 | 64 | 1/23/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R087MPE40192 | 42 | 1/28/2018 | 3/28/2018 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | R086MPE57744 | 35 | 3/12/2018 | 3/28/2018 | 10/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R086MPE57730 | 43 | 3/10/2018 | 3/28/2018 | 7/2/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R087MPE69731 | 64 | 3/15/2018 | 3/28/2018 | 4/10/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R087MPE69727 | 55 | 3/15/2018 | 3/28/2018 | 4/4/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R087MPE69730 | 35 | 2/21/2018 | 3/28/2018 | 4/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R087MPE69728 | 58 | 3/17/2018 | 3/28/2018 | 4/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R087MPE69729 | 60 | 3/16/2018 | 3/28/2018 | 4/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R087MPE69732 | 25 | 3/15/2018 | 3/28/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R087MPE71337 | 63 | 3/13/2018 | 3/28/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R087MPE71336 | 38 | 3/12/2018 | 3/28/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R086MPE57726 | 18 | 3/12/2018 | 3/28/2018 | 4/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R086MPE57731 | 18 | 3/14/2018 | 3/28/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R086MPE57743 | 56 | 3/12/2018 | 3/28/2018 | 4/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R086MPE57756 | 29 | 3/14/2018 | 3/28/2018 | 4/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R087MPE71333 | 41 | 3/14/2018 | 3/28/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R086MPE57739 | 59 | 3/11/2018 | 3/28/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R086MPE57738 | 45 | 3/13/2018 | 3/28/2018 | 4/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R086MPE57729 | 71 | 3/10/2018 | 3/28/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R087MPE71338 | 43 | 3/15/2018 | 3/28/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R087MPE71339 | 29 | 3/13/2018 | 3/28/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R087MPE71334 | 27 | 3/11/2018 | 3/28/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R087MPE71340 | 50 | 3/14/2018 | 3/28/2018 | 4/4/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18578 | 48 | 3/6/2018 | 3/27/2018 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18636 | 55 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18560 | 52 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18545 | 36 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18590 | 41 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18584 | 55 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18524 | 51 | 11/11/2017 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18603 | 62 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18555 | 32 | 3/14/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18504 | 48 | 3/4/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18554 | 59 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18540 | 48 | 3/8/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18542 | 39 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18485 | 39 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18509 | 60 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18487 | 19 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18547 | 20 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18564 | 50 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18569 | 22 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18494 | 34 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18526 | 51 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18533 | 52 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18606 | 54 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R086MPE18537 | 75 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18583 | 22 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18511 | 33 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18556 | 25 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18525 | 45 | 3/14/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18536 | 52 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18495 | 15 | 3/14/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18538 | 71 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18552 | 62 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18520 | 39 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18529 | 21 | 3/16/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18558 | 14 | 3/15/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18548 | 24 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18553 | 53 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18626 | 59 | 3/14/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18633 | 59 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18581 | 51 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18566 | 27 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18512 | 20 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18596 | 64 | 3/8/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18577 | 27 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18559 | 33 | 3/14/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18492 | 54 | 3/14/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18508 | 29 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18642 | 6 | 3/14/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18539 | 28 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18643 | 41 | 3/15/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18646 | 26 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18568 | 62 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18491 | 38 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18572 | 63 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18593 | 38 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18621 | 22 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18557 | 27 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18497 | 29 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18532 | 47 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18499 | 39 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18631 | 55 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE20294 | 35 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18567 | 36 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18549 | 3 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18523 | 21 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R086MPE19909 | 56 | 3/6/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE19051 | 42 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R086MPE19925 | 49 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE20312 | 37 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R086MPE19907 | 62 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE19050 | 65 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE19018 | 61 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R086MPE19046 | 58 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R086MPE19825 | 53 | 3/4/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE19037 | 61 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R086MPE19930 | 46 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE19022 | 59 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE19023 | 65 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE20310 | 64 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE19016 | 57 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R086MPE19026 | 21 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R086MPE19043 | 63 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R086MPE19837 | 62 | 3/2/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE19052 | 19 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R086MPE19024 | 55 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE19049 | 54 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R086MPE19903 | 51 | 3/10/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE19048 | 52 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE19019 | 64 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE19020 | 48 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R086MPE19934 | 55 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE19030 | 38 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R086MPE19926 | 61 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE19047 | 64 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R086MPE19823 | 39 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R086MPE19027 | 62 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18829 | 58 | 3/15/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18867 | 49 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE19336 | 43 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18780 | 47 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE20200 | 36 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18846 | 63 | 3/10/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE20199 | 64 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18790 | 40 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18850 | 56 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18779 | 56 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18808 | 40 | 3/10/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18814 | 54 | 3/2/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18797 | 35 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18823 | 47 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18854 | 45 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18800 | 35 | 3/10/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE20198 | 45 | 3/8/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18802 | 39 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18804 | 55 | 3/15/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18777 | 24 | 3/8/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18787 | 15 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18788 | 28 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18863 | 45 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18839 | 27 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18858 | 30 | 3/8/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18847 | 39 | 3/6/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE19335 | 40 | 3/10/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18810 | 31 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18851 | 61 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R086MPE18873 | 59 | 3/8/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18844 | 62 | 3/10/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18809 | 59 | 3/10/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18828 | 62 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18845 | 20 | 2/16/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18778 | 65 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18865 | 50 | 3/10/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18816 | 34 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18834 | 56 | 3/10/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18794 | 56 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18835 | 55 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18837 | 45 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18805 | 54 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18822 | 65 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE19338 | 60 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18812 | 60 | 3/12/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18795 | 61 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18781 | 48 | 3/8/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18813 | 40 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18784 | 62 | 3/10/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18818 | 55 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18799 | 25 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18848 | 56 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18871 | 22 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18856 | 62 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18776 | 20 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18785 | 24 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18827 | 26 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18791 | 60 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18811 | 20 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18857 | 25 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE20204 | 26 | 3/9/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18859 | 32 | 3/13/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18853 | 57 | 3/11/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18789 | 41 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18798 | 31 | 2/13/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18801 | 22 | 3/2/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18815 | 54 | 3/10/2018 | 3/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE20203 | 90 | 3/7/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R086MPE18870 | 45 | 3/15/2018 | 3/27/2018 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R086MPE18445 | 65 | 3/12/2018 | 3/27/2018 | 5/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R086MPE18458 | 63 | 3/12/2018 | 3/27/2018 | 2/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18274 | 59 | 3/13/2018 | 3/27/2018 | 10/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R086MPE18502 | 28 | 3/9/2018 | 3/27/2018 | 10/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R086MPE18757 | 31 | 3/1/2018 | 3/27/2018 | 6/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R085MPE63274 | 21 | 3/12/2018 | 3/27/2018 | 6/12/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R086MPE18762 | 30 | 3/3/2018 | 3/27/2018 | 5/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R086MPE18756 | 64 | 3/5/2018 | 3/27/2018 | 5/17/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R086MPE18760 | 47 | 3/1/2018 | 3/27/2018 | 5/17/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R086MPE18580 | 29 | 3/14/2018 | 3/27/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R086MPE18772 | 44 | 3/3/2018 | 3/27/2018 | 5/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R086MPE18751 | 62 | 3/5/2018 | 3/27/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R086MPE18763 | 52 | 3/4/2018 | 3/27/2018 | 5/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R086MPE18764 | 30 | 3/5/2018 | 3/27/2018 | 5/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18830 | 22 | 3/10/2018 | 3/27/2018 | 5/10/2018 | 99284 |
| PARAGON CONTRACTING SERV | R086MPE18817 | 54 | 3/9/2018 | 3/27/2018 | 5/10/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R086MPE18761 | 35 | 3/9/2018 | 3/27/2018 | 5/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R086MPE18769 | 50 | 3/5/2018 | 3/27/2018 | 5/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R086MPE18758 | 50 | 3/1/2018 | 3/27/2018 | 5/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R086MP519773 | 31 | 8/24/2017 | 3/27/2018 | 4/23/2018 | 99285 |
| ROGELIO CARRERA, MD | R086MPE18194 | 9 | 3/7/2018 | 3/27/2018 | 4/23/2018 | 99284 |
| ROGELIO CARRERA, MD | R086MPE18187 | 18 | 3/15/2018 | 3/27/2018 | 4/23/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R086MPE17885 | 28 | 3/10/2018 | 3/27/2018 | 4/23/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R086MPE17900 | 57 | 3/14/2018 | 3/27/2018 | 4/23/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18252 | 34 | 3/11/2018 | 3/27/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18268 | 37 | 3/12/2018 | 3/27/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE19339 | 44 | 3/12/2018 | 3/27/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE19708 | 65 | 3/12/2018 | 3/27/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18305 | 40 | 3/11/2018 | 3/27/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18251 | 45 | 3/13/2018 | 3/27/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18322 | 36 | 3/12/2018 | 3/27/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE19698 | 22 | 3/12/2018 | 3/27/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18241 | 72 | 3/11/2018 | 3/27/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18311 | 41 | 3/12/2018 | 3/27/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE19695 | 39 | 3/11/2018 | 3/27/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18315 | 27 | 3/12/2018 | 3/27/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18257 | 29 | 3/12/2018 | 3/27/2018 | 4/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R086MPE17892 | 50 | 3/7/2018 | 3/27/2018 | 4/9/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R086MPE17948 | 29 | 3/5/2018 | 3/27/2018 | 4/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18298 | 57 | 3/7/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18279 | 56 | 3/13/2018 | 3/27/2018 | 4/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18310 | 36 | 3/12/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R086MPE20225 | 30 | 3/8/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R086MPE18586 | 64 | 3/11/2018 | 3/27/2018 | 4/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18264 | 61 | 3/13/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R086MPE18447 | 47 | 3/11/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R086MPE18773 | 26 | 3/8/2018 | 3/27/2018 | 4/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R086MPE18770 | 45 | 3/8/2018 | 3/27/2018 | 4/5/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R086MPE18118 | 63 | 3/12/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R086MPE18162 | 64 | 3/13/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18272 | 44 | 3/11/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18262 | 55 | 3/13/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18318 | 35 | 3/4/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18303 | 54 | 3/12/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18281 | 27 | 3/13/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE19704 | 23 | 3/13/2018 | 3/27/2018 | 4/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18199 | 26 | 3/12/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18265 | 25 | 3/8/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18308 | 61 | 3/12/2018 | 3/27/2018 | 4/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18316 | 53 | 3/11/2018 | 3/27/2018 | 4/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18309 | 65 | 3/13/2018 | 3/27/2018 | 4/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18313 | 51 | 3/9/2018 | 3/27/2018 | 4/5/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18301 | 33 | 3/11/2018 | 3/27/2018 | 4/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18256 | 55 | 3/13/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18277 | 46 | 3/12/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18306 | 61 | 3/11/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18320 | 46 | 3/12/2018 | 3/27/2018 | 4/5/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R086MPE18113 | 50 | 3/15/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R086MPE18127 | 47 | 3/15/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R086MPE18152 | 28 | 3/13/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R086MPE18146 | 64 | 3/13/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R086MPE18110 | 39 | 3/15/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R086MPE17982 | 55 | 3/10/2018 | 3/27/2018 | 4/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R086MPE18430 | 50 | 3/12/2018 | 3/27/2018 | 4/4/2018 | 99284 |
| ROGELIO CARRERA, MD | R086MPE18181 | 4 | 3/15/2018 | 3/27/2018 | 4/4/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R086MPE18466 | 35 | 3/11/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R086MPE18154 | 58 | 3/12/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE19696 | 52 | 3/12/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R086MPE18237 | 36 | 3/11/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R086MPE18134 | 23 | 3/13/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R086MPE17955 | 3 | 3/12/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R086MPE17887 | 47 | 3/7/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R086MPE17882 | 60 | 3/13/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R086MPE17880 | 40 | 3/9/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R086MPE19282 | 23 | 3/9/2018 | 3/27/2018 | 4/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R086MPE19082 | 57 | 3/15/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R086MPE17891 | 32 | 3/13/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R086MPE17884 | 64 | 3/11/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R086MPE17890 | 23 | 3/7/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R086MPE17889 | 46 | 3/12/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R086MPE17879 | 33 | 3/10/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R086MPE17888 | 31 | 3/13/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R086MPE19777 | 57 | 3/10/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R086MPE19764 | 33 | 3/9/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R086MPE19754 | 42 | 3/12/2018 | 3/27/2018 | 4/4/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R086MPE19802 | 23 | 3/11/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R086MPE19780 | 47 | 3/7/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R086MPE19782 | 28 | 3/12/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R086MPE18493 | 56 | 3/14/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R086MPE18527 | 65 | 3/10/2018 | 3/27/2018 | 4/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R086MPE18517 | 44 | 3/11/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R086MPE18522 | 62 | 3/14/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R086MPE18506 | 51 | 3/14/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R086MPE18505 | 33 | 3/15/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R086MPE18507 | 58 | 3/10/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R086MPE18482 | 57 | 3/14/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R086MPE17899 | 20 | 3/12/2018 | 3/27/2018 | 4/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R086MPE17902 | 39 | 3/11/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R086MPE63272 | 59 | 3/10/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R086MPE17898 | 45 | 3/14/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R086MPE18490 | 52 | 3/11/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R086MPE18503 | 26 | 3/11/2018 | 3/27/2018 | 4/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842279 | 49 | 3/6/2018 | 3/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842290 | 55 | 3/6/2018 | 3/26/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20795 | 21 | 6/26/2017 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21098 | 28 | 3/11/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21073 | 62 | 3/11/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21075 | 43 | 2/20/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R085MPE21088 | 32 | 3/13/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21113 | 58 | 3/9/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R085MPE10942 | 51 | 12/8/2017 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE10943 | 52 | 3/14/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE10964 | 46 | 3/13/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE10947 | 32 | 3/11/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE15214 | 55 | 3/9/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE15211 | 54 | 3/8/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R085MPE21112 | 33 | 3/14/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21104 | 58 | 3/13/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21079 | 43 | 3/15/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE10959 | 23 | 3/15/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21074 | 39 | 3/11/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE10963 | 57 | 3/4/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21100 | 56 | 3/6/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE10968 | 70 | 3/11/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE10956 | 46 | 3/5/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R085MPE10945 | 34 | 3/11/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE10961 | 51 | 3/15/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE10955 | 54 | 3/13/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21083 | 56 | 3/11/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE15224 | 55 | 3/13/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE10958 | 63 | 3/15/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21072 | 30 | 3/9/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21090 | 52 | 3/11/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21078 | 59 | 3/9/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21096 | 6 | 3/12/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R085MPE10951 | 31 | 3/11/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21069 | 63 | 3/9/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21070 | 60 | 3/10/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE10953 | 22 | 3/11/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21087 | 48 | 3/13/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE15221 | 36 | 3/13/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R085MPE10960 | 38 | 3/10/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R085MPE13112 | 62 | 3/9/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R085MPE13061 | 36 | 3/10/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R085MPE13078 | 64 | 3/11/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R085MPE13124 | 35 | 3/9/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R085MPE21339 | 23 | 3/9/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R085MPE10400 | 55 | 3/9/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R085MPE13094 | 63 | 3/8/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R085MPE13076 | 22 | 2/28/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R085MPE13099 | 41 | 2/28/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R085MPE13064 | 32 | 2/16/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R085MPE13063 | 61 | 3/12/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R085MPE13122 | 58 | 3/8/2018 | 3/26/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R085MPE13083 | 12 | 2/28/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R085MPE13101 | 39 | 3/7/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE10463 | 63 | 3/5/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE15151 | 54 | 3/10/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20851 | 64 | 3/11/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20789 | 50 | 11/29/2017 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20752 | 55 | 2/15/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20810 | 25 | 3/6/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20839 | 20 | 3/5/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20832 | 28 | 3/9/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R085MPE20873 | 61 | 3/9/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPO03958 | 65 | 2/9/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE10476 | 53 | 3/10/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R085MPE10431 | 61 | 3/5/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE10441 | 52 | 3/5/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20870 | 55 | 3/5/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20821 | 58 | 3/6/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20848 | 33 | 3/6/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20829 | 61 | 3/10/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20780 | 43 | 3/10/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R085MPE15153 | 57 | 2/15/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE10444 | 38 | 3/7/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20749 | 65 | 3/4/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R085MPE10418 | 64 | 3/10/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R085MPE20775 | 37 | 3/6/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE15164 | 23 | 3/6/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20820 | 54 | 3/6/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE10475 | 60 | 2/18/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20875 | 36 | 3/6/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE10470 | 59 | 3/10/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20863 | 71 | 3/5/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R085MPE20845 | 21 | 3/8/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20880 | 19 | 3/6/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R085MPE15158 | 45 | 3/8/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R085MPE10438 | 58 | 2/10/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20855 | 64 | 3/6/2018 | 3/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R085MPE20877 | 22 | 3/8/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20760 | 51 | 3/6/2018 | 3/26/2018 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R085MPE21346 | 50 | 3/6/2018 | 3/26/2018 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R085MPE10416 | 49 | 3/6/2018 | 3/26/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R085MPE20884 | 55 | 3/6/2018 | 3/26/2018 | 12/27/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R085MPE21047 | 51 | 3/9/2018 | 3/26/2018 | 6/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R085MPE11249 | 64 | 3/9/2018 | 3/26/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R085MPE15175 | 36 | 3/9/2018 | 3/26/2018 | 6/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R085MPE21046 | 22 | 3/9/2018 | 3/26/2018 | 6/26/2018 | 99284 |
| PARAGON CONTRACTING SERV | R085MPE20841 | 62 | 3/5/2018 | 3/26/2018 | 6/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R085MPE21345 | 37 | 3/9/2018 | 3/26/2018 | 6/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R085MPE11250 | 51 | 3/8/2018 | 3/26/2018 | 5/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R085MPE11254 | 20 | 3/8/2018 | 3/26/2018 | 5/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R085MPE11251 | 51 | 3/8/2018 | 3/26/2018 | 5/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R085MPE20326 | 39 | 3/4/2018 | 3/26/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R085MPE20342 | 27 | 3/11/2018 | 3/26/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R085MPO06746 | 47 | 10/5/2017 | 3/26/2018 | 4/26/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21077 | 34 | 2/20/2018 | 3/26/2018 | 4/23/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R085MPE19600 | 31 | 12/7/2017 | 3/26/2018 | 4/23/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R085MPE61477 | 48 | 3/14/2018 | 3/26/2018 | 4/16/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R085MPE61478 | 48 | 3/13/2018 | 3/26/2018 | 4/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R085MPE20332 | 59 | 3/10/2018 | 3/26/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R085MPE12350 | 41 | 3/10/2018 | 3/26/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R085MPE11260 | 41 | 3/8/2018 | 3/26/2018 | 4/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R085MPE20347 | 20 | 3/11/2018 | 3/26/2018 | 4/10/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R085MPE21043 | 53 | 3/11/2018 | 3/26/2018 | 4/10/2018 | 99284 |
| ROGELIO CARRERA, MD | R085MPE15011 | 15 | 3/12/2018 | 3/26/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R085MPE20345 | 36 | 3/11/2018 | 3/26/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R085MPE20325 | 49 | 3/11/2018 | 3/26/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R085MPE20327 | 64 | 3/10/2018 | 3/26/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R085MPE20341 | 49 | 3/12/2018 | 3/26/2018 | 4/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R085MPE11266 | 57 | 3/10/2018 | 3/26/2018 | 4/5/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R085MPE12812 | 65 | 3/10/2018 | 3/26/2018 | 4/5/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R085MPE12797 | 61 | 3/10/2018 | 3/26/2018 | 4/5/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R085MPE12798 | 35 | 3/9/2018 | 3/26/2018 | 4/5/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R085MPE21106 | 29 | 3/11/2018 | 3/26/2018 | 4/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R085MPE20339 | 49 | 3/11/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R085MPE21048 | 49 | 2/17/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R085MPE20337 | 48 | 3/10/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R085MPE11263 | 29 | 3/10/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R085MPE20412 | 59 | 3/12/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R085MPE12918 | 44 | 3/8/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R085MPE19596 | 40 | 3/4/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R085MPE61480 | 38 | 3/10/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R085MPE61476 | 53 | 3/10/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R085MPE14476 | 38 | 3/9/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R085MPE19586 | 53 | 3/8/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R085MPE14481 | 54 | 3/6/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R085MPE19811 | 26 | 3/8/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R085MPE19823 | 60 | 3/8/2018 | 3/26/2018 | 4/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R085MPS19805 | 29 | 1/26/2018 | 3/26/2018 | 4/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R085MPE19794 | 51 | 12/21/2017 | 3/26/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R085MPE19796 | 30 | 3/7/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R085MPE19857 | 43 | 3/9/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| PEDIATRIC EMERGENCY MEDI | R085MPE61768 | 14 | 3/14/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R085MPE11114 | 45 | 3/11/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R085MPE21344 | 59 | 3/9/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R085MPE21347 | 57 | 3/9/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R085MPE12748 | 60 | 2/27/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R085MPE21352 | 37 | 3/8/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R085MPE18712 | 56 | 3/5/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R085MPE14394 | 27 | 3/11/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R085MPE18671 | 63 | 3/8/2018 | 3/26/2018 | 4/4/2018 | 99285 |
| INPHYNET CONT SERV INC | R085MPE21136 | 0 | 3/5/2018 | 3/26/2018 | 4/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R083MPE05653 | 48 | 3/10/2018 | 3/24/2018 | 4/16/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R083MPE05651 | 59 | 3/9/2018 | 3/24/2018 | 4/2/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R083MPE056654 | 49 | 3/11/2018 | 3/24/2018 | 4/2/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R083MPE056649 | 18 | 3/11/2018 | 3/24/2018 | 4/2/2018 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE25572 | 53 | 3/10/2018 | 3/23/2018 | 1/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842288 | 48 | 3/5/2018 | 3/23/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MP701458 | 55 | 6/29/2017 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE19874 | 65 | 3/12/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19830 | 49 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19913 | 46 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE19829 | 27 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19896 | 48 | 3/11/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE19879 | 47 | 3/12/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE19890 | 61 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE26362 | 20 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE26365 | 47 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE26349 | 65 | 3/8/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19810 | 52 | 3/12/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE26351 | 47 | 3/11/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19845 | 28 | 3/12/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE19871 | 19 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19777 | 56 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE19893 | 54 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19851 | 25 | 1/10/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19880 | 34 | 3/9/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19836 | 60 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE19842 | 61 | 3/11/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19821 | 53 | 3/11/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19903 | 47 | 3/11/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19869 | 27 | 1/9/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE19796 | 76 | 3/8/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19861 | 57 | 3/11/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE19862 | 23 | 3/12/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE26357 | 51 | 3/8/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE26354 | 36 | 3/11/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE19872 | 38 | 3/11/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19858 | 40 | 3/8/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19803 | 60 | 3/11/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19804 | 68 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19878 | 38 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE19794 | 46 | 3/11/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19843 | 48 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE26360 | 29 | 3/11/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE19850 | 58 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE19823 | 19 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE26352 | 46 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R082MPE26353 | 38 | 3/11/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE19883 | 29 | 3/11/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R082MPE23769 | 53 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R082MPE24874 | 25 | 3/3/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R082MPE26298 | 30 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R082MPE23785 | 49 | 3/8/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R082MPE23793 | 52 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R082MPE23734 | 58 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R082MPE23780 | 58 | 3/4/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R082MPE28457 | 50 | 3/11/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R082MPE23820 | 64 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R082MPE23766 | 38 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R082MPE24884 | 53 | 2/6/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R082MPE23790 | 57 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R082MPE23755 | 14 | 3/4/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R082MPE28442 | 56 | 3/3/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R082MPE23805 | 64 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R082MPE23803 | 54 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R082MPE24869 | 32 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R082MPE28408 | 23 | 3/2/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R082MPE23783 | 27 | 3/5/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R082MPE23743 | 42 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R082MPE26299 | 30 | 3/4/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R082MPE23804 | 26 | 3/5/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R082MPE23759 | 46 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R082MPE23772 | 55 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R082MPE23739 | 48 | 3/8/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R082MPE24812 | 61 | 3/3/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19643 | 36 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19611 | 61 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MP701172 | 57 | 1/25/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19664 | 23 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MP701163 | 41 | 1/25/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19650 | 45 | 2/23/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19673 | 36 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE25553 | 50 | 3/9/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE25568 | 40 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19698 | 47 | 2/18/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE25570 | 55 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPP01156 | 49 | 1/7/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE25547 | 24 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE25548 | 23 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19666 | 48 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MP701173 | 23 | 1/24/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19621 | 44 | 3/9/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19702 | 45 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE25542 | 30 | 3/9/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE25555 | 40 | 3/2/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPP01174 | 61 | 1/23/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE25561 | 47 | 3/2/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19668 | 40 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19692 | 57 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE25573 | 53 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE25565 | 58 | 3/9/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE25552 | 58 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19641 | 45 | 3/5/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19636 | 23 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19691 | 82 | 3/2/2018 | 3/23/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R082MPE25557 | 51 | 3/8/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19655 | 30 | 3/9/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19670 | 45 | 3/2/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19667 | 28 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19707 | 59 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19688 | 63 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MP701171 | 52 | 1/25/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19607 | 43 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19597 | 64 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19613 | 26 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19696 | 29 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19697 | 55 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19653 | 53 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19663 | 53 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE25563 | 46 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19700 | 23 | 2/16/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE25554 | 59 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19708 | 25 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MP701175 | 26 | 1/24/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MP700812 | 64 | 1/18/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19704 | 41 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19616 | 59 | 3/8/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19631 | 53 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19685 | 19 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE25562 | 41 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE25537 | 40 | 3/6/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19626 | 59 | 3/8/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE25544 | 31 | 2/28/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19672 | 53 | 3/8/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19646 | 49 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19687 | 54 | 3/7/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19684 | 53 | 3/5/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19706 | 58 | 3/10/2018 | 3/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R082MPE19595 | 40 | 3/8/2018 | 3/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R082MPE19683 | 48 | 3/5/2018 | 3/23/2018 | 12/27/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE19918 | 26 | 3/8/2018 | 3/23/2018 | 5/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R082MPE19827 | 54 | 3/10/2018 | 3/23/2018 | 5/10/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R082MPE20598 | 47 | 3/1/2018 | 3/23/2018 | 4/16/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R082MPE20550 | 26 | 3/9/2018 | 3/23/2018 | 4/16/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R082MPE20186 | 28 | 2/27/2018 | 3/23/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R082MPE26266 | 43 | 3/7/2018 | 3/23/2018 | 4/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R082MPE23402 | 52 | 2/28/2018 | 3/23/2018 | 4/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R082MPE23409 | 21 | 2/27/2018 | 3/23/2018 | 4/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R082MPE27178 | 44 | 2/27/2018 | 3/23/2018 | 4/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R082MPE23399 | 44 | 2/28/2018 | 3/23/2018 | 4/2/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R082MPE23057 | 63 | 3/10/2018 | 3/23/2018 | 4/2/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R082MPE23030 | 64 | 3/9/2018 | 3/23/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R082MPE20185 | 20 | 3/10/2018 | 3/23/2018 | 4/2/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R082MPE23054 | 26 | 3/8/2018 | 3/23/2018 | 4/2/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R082MPE26858 | 45 | 3/10/2018 | 3/23/2018 | 4/2/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R082MPE23017 | 48 | 3/9/2018 | 3/23/2018 | 4/2/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R082MPE29147 | 64 | 3/11/2018 | 3/23/2018 | 4/2/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R082MPE20572 | 55 | 3/2/2018 | 3/23/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R082MPE24597 | 21 | 3/2/2018 | 3/23/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R082MPE24648 | 63 | 3/6/2018 | 3/23/2018 | 4/2/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R082MPE28201 | 63 | 3/2/2018 | 3/23/2018 | 4/2/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R082MPE24655 | 39 | 3/5/2018 | 3/23/2018 | 4/2/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R082MPE24667 | 59 | 3/8/2018 | 3/23/2018 | 4/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R082MPE20479 | 26 | 3/9/2018 | 3/23/2018 | 4/2/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R082MPE26475 | 32 | 3/7/2018 | 3/23/2018 | 4/2/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R082MPE20511 | 30 | 3/9/2018 | 3/23/2018 | 4/2/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R082MPE26483 | 3 | 3/7/2018 | 3/23/2018 | 4/2/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R082MPE20494 | 25 | 3/8/2018 | 3/23/2018 | 4/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R082MPE20455 | 48 | 3/6/2018 | 3/23/2018 | 4/2/2018 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22522 | 33 | 3/5/2018 | 3/22/2018 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22499 | 52 | 8/4/2017 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22076 | 43 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22088 | 42 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22103 | 19 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22071 | 52 | 3/9/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22122 | 60 | 3/9/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22106 | 50 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22066 | 29 | 3/10/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22086 | 23 | 3/9/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22099 | 26 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22093 | 40 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22072 | 40 | 3/6/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22126 | 63 | 3/6/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22114 | 24 | 3/10/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22064 | 43 | 3/10/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22092 | 27 | 3/9/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22090 | 40 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22081 | 36 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22135 | 47 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22215 | 58 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22148 | 85 | 3/1/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22068 | 41 | 3/9/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22091 | 21 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22073 | 35 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22138 | 56 | 3/9/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22216 | 59 | 3/10/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22121 | 61 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22146 | 43 | 3/9/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22102 | 57 | 3/6/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22097 | 10 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22096 | 46 | 3/4/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22094 | 30 | 3/9/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22108 | 30 | 3/4/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22104 | 48 | 3/9/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R081MPE22098 | 20 | 3/9/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22111 | 40 | 3/6/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22082 | 32 | 3/9/2018 | 3/22/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R081MPE22131 | 25 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R081MPE22078 | 71 | 3/6/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R081MPE22214 | 64 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R081MPE22222 | 38 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R081MPE22186 | 61 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R081MPE22202 | 61 | 3/6/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R081MPE22178 | 64 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R081MPE22625 | 37 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R081MPE22621 | 58 | 11/17/2017 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R081MPE22618 | 54 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R081MPE22626 | 48 | 3/2/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R081MPE22630 | 59 | 3/3/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R081MPE22614 | 56 | 3/2/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R081MPE22220 | 46 | 3/6/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R081MPE22120 | 54 | 3/1/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R081MPE22620 | 50 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R081MPE22623 | 53 | 12/1/2017 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R081MPE22628 | 63 | 3/1/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R081MPE22164 | 31 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R081MPE22228 | 45 | 3/4/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R081MPE22619 | 59 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R081MPE22624 | 28 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R081MPE22189 | 46 | 2/24/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R081MPE22632 | 61 | 3/2/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R081MPE22166 | 27 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R081MPE22627 | 63 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R081MPE22199 | 51 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R081MPE22191 | 24 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R081MPE22616 | 38 | 3/1/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R081MPE22218 | 28 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R081MPE22181 | 25 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R081MPE22168 | 56 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R081MPE22227 | 40 | 3/4/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R081MPE22226 | 32 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22550 | 58 | 3/3/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22518 | 53 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22528 | 35 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22597 | 35 | 3/1/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22590 | 64 | 3/2/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22504 | 25 | 3/3/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22582 | 64 | 2/11/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22546 | 33 | 3/4/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22607 | 56 | 3/9/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22573 | 60 | 3/6/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22568 | 57 | 3/3/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22575 | 53 | 3/2/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22509 | 64 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22560 | 47 | 3/6/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22587 | 60 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22549 | 44 | 3/2/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22507 | 53 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22567 | 48 | 2/28/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22503 | 44 | 2/28/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22500 | 45 | 3/3/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22558 | 55 | 3/3/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22598 | 40 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22538 | 54 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22585 | 23 | 3/1/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22604 | 37 | 3/6/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22531 | 59 | 2/28/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22519 | 32 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22552 | 23 | 3/4/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22565 | 36 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22523 | 60 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22611 | 58 | 3/4/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22553 | 64 | 3/6/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22570 | 35 | 3/3/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22584 | 43 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22551 | 60 | 3/4/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22609 | 62 | 2/28/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22581 | 38 | 2/28/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22602 | 52 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22580 | 45 | 3/2/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22592 | 36 | 3/4/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22515 | 17 | 3/6/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22537 | 46 | 3/3/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22526 | 61 | 3/3/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22117 | 20 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22529 | 53 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22502 | 54 | 3/1/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22497 | 24 | 3/9/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22578 | 58 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22543 | 22 | 3/6/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22506 | 38 | 2/28/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22589 | 60 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22562 | 44 | 3/3/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22534 | 59 | 3/4/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22525 | 25 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22605 | 58 | 3/3/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22498 | 30 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22496 | 40 | 3/4/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22514 | 44 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22571 | 30 | 3/9/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22574 | 60 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22545 | 33 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22601 | 57 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22555 | 61 | 3/1/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22591 | 55 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22608 | 25 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22561 | 53 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22536 | 53 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22606 | 53 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R081MPE22521 | 48 | 3/3/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22583 | 27 | 3/4/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22572 | 57 | 3/4/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22563 | 20 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22524 | 43 | 3/6/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22514 | 37 | 3/6/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22579 | 28 | 3/3/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22612 | 20 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22593 | 33 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22510 | 55 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22512 | 53 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22505 | 56 | 3/3/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22547 | 45 | 3/8/2018 | 3/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R081MPE22559 | 26 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22501 | 30 | 3/5/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R081MPE22557 | 45 | 3/7/2018 | 3/22/2018 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23197 | 22 | 3/8/2018 | 3/22/2018 | 5/10/2018 | 99284 |
| ROGELIO CARRERA, MD | R081MPE23621 | 15 | 2/10/2018 | 3/22/2018 | 4/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23209 | 48 | 3/8/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23185 | 41 | 3/9/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23210 | 38 | 3/6/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23193 | 57 | 3/6/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23208 | 21 | 3/8/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23192 | 38 | 3/8/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23188 | 33 | 3/9/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23187 | 38 | 3/7/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23191 | 40 | 3/6/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23190 | 76 | 3/6/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23196 | 55 | 3/6/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23205 | 58 | 1/1/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R081MPE22494 | 58 | 3/10/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R081MPE22492 | 56 | 3/3/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R081MPE22495 | 60 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R081MPE22491 | 53 | 3/10/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R081MPE22493 | 43 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R081MPE23177 | 26 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R081MPE23182 | 62 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R081MPE23179 | 55 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R081MPE23180 | 59 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R081MPE23181 | 26 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R081MPE22219 | 25 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23200 | 29 | 3/8/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23186 | 28 | 3/8/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23203 | 44 | 3/7/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23198 | 10 | 3/8/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23204 | 49 | 3/8/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23207 | 31 | 3/7/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23202 | 33 | 3/7/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23199 | 38 | 3/7/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE23189 | 22 | 3/9/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R081MPE21988 | 57 | 3/8/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R081MPE23215 | 64 | 3/7/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R081MPE23214 | 39 | 3/10/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R081MPE53352 | 41 | 3/7/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R081MPE23004 | 64 | 3/8/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R081MPE23040 | 32 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R081MPE23031 | 22 | 3/9/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R081MPE23030 | 54 | 3/4/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R081MPE23026 | 53 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R081MPE23032 | 53 | 3/2/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R081MPE23034 | 64 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R081MPE23028 | 61 | 3/6/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R081MPE23033 | 28 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R081MPE23044 | 38 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R081MPE22485 | 43 | 3/8/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R081MPE22482 | 14 | 3/7/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R081MPE22476 | 34 | 3/4/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R081MPE22486 | 40 | 2/26/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R081MPE22484 | 56 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R081MPE22477 | 42 | 3/7/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R081MPE22489 | 23 | 3/9/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R081MPE22487 | 50 | 3/3/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R081MPE22483 | 41 | 3/7/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R081MPE22479 | 52 | 3/8/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R081MPE22488 | 28 | 3/7/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R081MPE22475 | 41 | 3/4/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R081MPE22941 | 61 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R081MPE22938 | 61 | 3/8/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R081MPE22947 | 55 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R081MPE58440 | 64 | 3/10/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R081MPE22944 | 52 | 3/4/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R081MPE58439 | 38 | 3/8/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R081MPE58442 | 39 | 3/10/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R081MPE22958 | 63 | 3/3/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R081MPE58436 | 19 | 3/10/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R081MPE22945 | 38 | 3/5/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R081MPE58443 | 12 | 3/9/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R081MPE23093 | 22 | 3/7/2018 | 3/22/2018 | 4/2/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R081MPE58437 | 60 | 3/10/2018 | 3/22/2018 | 4/2/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R081MPE05780 | 25 | 3/9/2018 | 3/22/2018 | 3/28/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R081MPE05778 | 29 | 3/9/2018 | 3/22/2018 | 3/28/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R081MPE05779 | 35 | 3/9/2018 | 3/22/2018 | 3/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R081MPE22954 | 57 | 3/5/2018 | 3/22/2018 | 3/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R081MPE07286 | 23 | 3/7/2018 | 3/22/2018 | 3/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R081MPE07280 | 26 | 3/6/2018 | 3/22/2018 | 3/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R081MPE07279 | 44 | 3/6/2018 | 3/22/2018 | 3/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R081MPE07285 | 26 | 3/6/2018 | 3/22/2018 | 3/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R081MPE07287 | 39 | 3/9/2018 | 3/22/2018 | 3/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R081MPE07281 | 81 | 3/7/2018 | 3/22/2018 | 3/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R081MPE07284 | 42 | 3/9/2018 | 3/22/2018 | 3/28/2018 | 99285 |
| INPHYNET CONT SERV INC | R080MPE30339 | 61 | 8/31/2017 | 3/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R080MPE27551 | 23 | 8/16/2017 | 3/21/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R080MPE30818 | 57 | 3/6/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE28225 | 50 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30837 | 35 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30813 | 59 | 3/7/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30829 | 48 | 3/6/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30842 | 63 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30835 | 60 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30819 | 61 | 3/4/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30845 | 56 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30370 | 31 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30839 | 54 | 3/7/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30828 | 63 | 3/7/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30823 | 60 | 3/7/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30832 | 60 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30817 | 48 | 3/10/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30850 | 21 | 3/6/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30822 | 61 | 3/7/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30848 | 39 | 3/7/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE28212 | 47 | 3/7/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30811 | 57 | 3/10/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30834 | 59 | 3/6/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30840 | 43 | 3/7/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30830 | 55 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30816 | 55 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30820 | 46 | 3/6/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30854 | 40 | 3/3/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30358 | 63 | 3/7/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE28223 | 49 | 3/3/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30852 | 51 | 3/10/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30849 | 46 | 3/5/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30853 | 25 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30359 | 24 | 3/9/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30846 | 44 | 3/5/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30371 | 46 | 3/10/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30365 | 61 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30825 | 22 | 3/7/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE28227 | 57 | 3/7/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE28215 | 42 | 3/5/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30851 | 50 | 3/7/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30349 | 25 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30838 | 54 | 3/6/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30360 | 56 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30351 | 37 | 3/5/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30826 | 44 | 3/9/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30843 | 37 | 3/10/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30814 | 27 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30812 | 25 | 3/3/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30833 | 44 | 3/5/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30809 | 40 | 3/7/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30343 | 38 | 3/5/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30824 | 36 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R080MPE30836 | 30 | 3/8/2018 | 3/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R080MPE30930 | 29 | 11/20/2017 | 3/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R080MPE30332 | 30 | 11/30/2017 | 3/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R080MPP00147 | 64 | 12/18/2017 | 3/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R080MPE30337 | 24 | 2/16/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R080MPE28751 | 26 | 2/12/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R080MPE30333 | 42 | 2/12/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R080MPE28752 | 41 | 2/13/2018 | 3/21/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R080MPE30847 | 27 | 3/7/2018 | 3/21/2018 | 5/10/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R080MPP01327 | 27 | 2/9/2018 | 3/21/2018 | 4/9/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R080MPE30810 | 30 | 3/8/2018 | 3/21/2018 | 4/9/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R080MPP00754 | 63 | 12/11/2017 | 3/21/2018 | 4/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | R080MPP00572 | 25 | 1/18/2018 | 3/21/2018 | 4/2/2018 | 99284 |
| PARAGON CONTRACTING SERV | R080MPP00568 | 26 | 1/18/2018 | 3/21/2018 | 4/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R080MPE29071 | 23 | 1/23/2018 | 3/21/2018 | 4/2/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R080MPE31148 | 37 | 1/5/2018 | 3/21/2018 | 3/28/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R080MPE30842 | 59 | 3/7/2018 | 3/21/2018 | 3/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R080MPE59264 | 41 | 3/5/2018 | 3/21/2018 | 3/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R080MPE59263 | 40 | 3/2/2018 | 3/21/2018 | 3/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R080MPE59265 | 62 | 3/5/2018 | 3/21/2018 | 3/28/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18712 | 56 | 3/6/2018 | 3/20/2018 | 4/10/2020 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842287 | 47 | 3/4/2018 | 3/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18733 | 53 | 7/28/2017 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE20713 | 54 | 4/13/2017 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE20942 | 35 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18737 | 56 | 2/15/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE20498 | 56 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE20471 | 51 | 3/6/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE20492 | 47 | 3/7/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE20950 | 49 | 3/8/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE18745 | 58 | 3/2/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE18698 | 64 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE18723 | 65 | 3/6/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE18731 | 72 | 3/6/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18735 | 25 | 3/6/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18738 | 54 | 3/8/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE20947 | 59 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE18711 | 50 | 3/6/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE20499 | 47 | 3/7/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE20946 | 14 | 3/10/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18732 | 62 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18720 | 36 | 3/7/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18726 | 47 | 3/7/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE18747 | 52 | 3/7/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18699 | 57 | 3/6/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18719 | 63 | 3/6/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE18724 | 26 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18704 | 55 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE20484 | 43 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18713 | 21 | 3/8/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE18727 | 24 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R079MPE20489 | 48 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE20949 | 22 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE18701 | 52 | 3/8/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18716 | 36 | 3/6/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18721 | 49 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE20464 | 31 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18703 | 41 | 3/11/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE20945 | 44 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE20488 | 50 | 3/2/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE18710 | 46 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18705 | 39 | 3/6/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18730 | 27 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE18725 | 44 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R079MPE18714 | 62 | 3/8/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R079MPE20485 | 5 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE19037 | 59 | 2/16/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE20449 | 49 | 2/26/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R079MPE19009 | 45 | 2/16/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R079MPE18957 | 41 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R079MPE18977 | 53 | 2/25/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE19006 | 45 | 2/28/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R079MPE18976 | 58 | 2/26/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE19017 | 49 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE20441 | 65 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE20897 | 60 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE20450 | 23 | 3/1/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R079MPE19020 | 64 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R079MPE18972 | 36 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R079MPE18978 | 36 | 3/6/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE19019 | 72 | 2/16/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R079MPE19030 | 64 | 3/1/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R079MPE18966 | 46 | 2/25/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE19007 | 17 | 2/26/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE19011 | 51 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE20446 | 26 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R079MPE19025 | 34 | 2/26/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE19032 | 54 | 3/6/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R079MPE18962 | 60 | 3/6/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE19014 | 22 | 2/28/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R079MPE20836 | 58 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R079MPE19023 | 23 | 3/1/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE19008 | 34 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R079MPE18973 | 51 | 2/28/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE20448 | 60 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R079MPE20830 | 42 | 2/28/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE20439 | 63 | 2/23/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE19036 | 39 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE19039 | 26 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE20894 | 31 | 2/26/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R079MPE18971 | 21 | 2/28/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R079MPE19109 | 61 | 2/26/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R079MPE19005 | 29 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20698 | 62 | 2/16/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE18691 | 50 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE18657 | 60 | 3/1/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20710 | 21 | 3/2/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18634 | 60 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18656 | 62 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18670 | 58 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE18693 | 50 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18627 | 53 | 3/6/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20365 | 63 | 2/28/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE20375 | 40 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20358 | 23 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18654 | 59 | 3/1/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18597 | 58 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18595 | 55 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18610 | 23 | 3/2/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18676 | 39 | 11/4/2017 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18621 | 53 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18600 | 29 | 3/2/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE20683 | 20 | 2/28/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18686 | 25 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18689 | 62 | 3/1/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18649 | 53 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18697 | 23 | 3/2/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18642 | 31 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18681 | 62 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18635 | 19 | 12/17/2017 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18687 | 53 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20340 | 50 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18688 | 25 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE20367 | 37 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18617 | 59 | 3/7/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20368 | 20 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18622 | 58 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20352 | 38 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE18673 | 24 | 3/2/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18659 | 50 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18602 | 35 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18593 | 62 | 2/28/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18629 | 21 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20339 | 42 | 2/16/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE20699 | 56 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18628 | 49 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20342 | 52 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20372 | 40 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20687 | 32 | 3/7/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18678 | 36 | 3/1/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20374 | 61 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18679 | 64 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18696 | 38 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R079MPE20685 | 45 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20376 | 36 | 3/2/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18660 | 50 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18620 | 56 | 3/2/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18619 | 25 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE18694 | 63 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18604 | 54 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18613 | 55 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18618 | 20 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20712 | 26 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE18677 | 53 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18672 | 49 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18680 | 63 | 3/2/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20380 | 33 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18645 | 50 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20337 | 50 | 2/28/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20383 | 63 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18633 | 45 | 3/1/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20333 | 55 | 3/1/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18624 | 21 | 2/28/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20703 | 46 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE18663 | 56 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18640 | 46 | 2/16/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE18632 | 47 | 2/16/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20696 | 65 | 1/25/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18623 | 57 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18616 | 62 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20355 | 34 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE18671 | 29 | 3/1/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18668 | 53 | 3/2/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18637 | 53 | 2/28/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE20373 | 60 | 3/2/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18662 | 47 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18612 | 39 | 3/2/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20362 | 26 | 3/5/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20382 | 56 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20693 | 34 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18626 | 49 | 3/2/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE18683 | 48 | 2/9/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20714 | 39 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20371 | 57 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18648 | 36 | 3/4/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18599 | 57 | 2/26/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE18682 | 30 | 3/3/2018 | 3/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE18684 | 85 | 2/23/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE20702 | 56 | 2/27/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18630 | 53 | 3/2/2018 | 3/20/2018 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R079MPE20600 | 58 | 3/3/2018 | 3/20/2018 | 7/15/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18994 | 50 | 3/4/2018 | 3/20/2018 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | R079MPE18692 | 47 | 3/4/2018 | 3/20/2018 | 12/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R079MPE19664 | 65 | 2/20/2018 | 3/20/2018 | 6/18/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R079MPE19147 | 47 | 3/6/2018 | 3/20/2018 | 5/14/2018 | 99284 |
| PARAGON CONTRACTING SERV | R079MPE18598 | 53 | 3/3/2018 | 3/20/2018 | 5/10/2018 | 99284 |
| ROGELIO CARRERA, MD | R079MPE20412 | 1 | 3/8/2018 | 3/20/2018 | 4/23/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R079MPE19132 | 62 | 2/16/2018 | 3/20/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R079MPS19566 | 60 | 1/21/2018 | 3/20/2018 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE20969 | 39 | 3/3/2018 | 3/20/2018 | 4/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE19140 | 42 | 3/3/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE20976 | 29 | 3/6/2018 | 3/20/2018 | 4/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18996 | 64 | 3/5/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE19133 | 41 | 3/5/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE20971 | 21 | 1/23/2018 | 3/20/2018 | 4/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18999 | 40 | 3/3/2018 | 3/20/2018 | 4/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18980 | 47 | 3/5/2018 | 3/20/2018 | 4/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE19003 | 36 | 3/6/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18981 | 54 | 3/5/2018 | 3/20/2018 | 4/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE19004 | 27 | 3/5/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE19137 | 27 | 3/6/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18998 | 39 | 3/3/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18985 | 42 | 3/4/2018 | 3/20/2018 | 4/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE19144 | 27 | 3/6/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18996 | 61 | 2/1/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE19118 | 61 | 1/31/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18991 | 33 | 3/3/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18995 | 20 | 3/4/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R079MPE20601 | 36 | 3/3/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| ROGELIO CARRERA, MD | R079MPE18903 | 58 | 3/7/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| ROGELIO CARRERA, MD | R079MPE20964 | 18 | 3/6/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| ROGELIO CARRERA, MD | R079MPE18901 | 18 | 3/7/2018 | 3/20/2018 | 4/2/2018 | 99284 |
| ROGELIO CARRERA, MD | R079MPE18902 | 16 | 3/6/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R079MPE20602 | 29 | 2/22/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18997 | 59 | 3/5/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18984 | 61 | 3/6/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18992 | 53 | 3/6/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18989 | 50 | 3/6/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE19135 | 57 | 3/3/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18982 | 56 | 3/4/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE19142 | 37 | 3/9/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18993 | 38 | 3/9/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18987 | 24 | 3/4/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE18988 | 59 | 3/9/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R079MPE20968 | 57 | 3/5/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R079MPE19175 | 24 | 3/5/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R079MPE19175 | 34 | 3/7/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| INPHYNET CONT SERV INC | R079MPC19010 | 64 | 2/28/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R079MPE19134 | 45 | 2/24/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R079MPE19131 | 56 | 3/6/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R079MPE19141 | 46 | 3/2/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R079MPE19148 | 44 | 3/5/2018 | 3/20/2018 | 4/2/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R079MPE19143 | 43 | 3/6/2018 | 3/20/2018 | 4/2/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R079MPE20327 | 43 | 3/5/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R079MPE19146 | 23 | 3/5/2018 | 3/20/2018 | 4/2/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | R079MPE19178 | 40 | 3/3/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R079MPE19171 | 28 | 3/3/2018 | 3/20/2018 | 4/2/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R079MPE19173 | 32 | 3/7/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R079MPE19736 | 50 | 3/2/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R078MPE64852 | 43 | 3/6/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R079MPE19483 | 39 | 3/3/2018 | 3/20/2018 | 3/28/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R079MPE19767 | 60 | 2/27/2018 | 3/20/2018 | 3/28/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R079MPE20985 | 22 | 2/3/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R079MPE19738 | 23 | 2/28/2018 | 3/20/2018 | 3/28/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R079MPE19739 | 31 | 3/1/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R079MPE19770 | 33 | 3/1/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R079MPE20988 | 35 | 3/6/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R079MPE20786 | 63 | 3/4/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R079MPE19068 | 74 | 3/5/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R079MPE19078 | 21 | 2/21/2018 | 3/20/2018 | 3/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R079MPE20599 | 52 | 2/21/2018 | 3/20/2018 | 3/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R079MPE19075 | 26 | 2/24/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R079MPE19073 | 46 | 3/1/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R079MPE19076 | 46 | 3/3/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R079MPE19080 | 50 | 3/2/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R079MPE19056 | 62 | 2/28/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R079MPE19074 | 50 | 3/3/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R079MPE19084 | 62 | 3/5/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R079MPE19077 | 28 | 3/2/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R079MPE19657 | 46 | 3/7/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R079MPE21023 | 62 | 3/2/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R079MPE21022 | 45 | 3/1/2018 | 3/20/2018 | 3/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R079MPE19679 | 52 | 3/4/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R079MPE19654 | 75 | 3/2/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R079MPE19661 | 52 | 3/1/2018 | 3/20/2018 | 3/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R079MPE21026 | 57 | 2/23/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R079MPE53309 | 28 | 3/7/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R079MPE53310 | 55 | 1/1/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R078MPE65157 | 39 | 3/6/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R079MPE53306 | 39 | 3/6/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R079MPE19455 | 57 | 3/3/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R079MPE19660 | 39 | 3/3/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R079MPE53308 | 61 | 3/6/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R078MPE65156 | 41 | 2/26/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R079MPE19671 | 45 | 3/7/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R079MPE19655 | 31 | 2/15/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R079MPE19452 | 50 | 3/3/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R079MPE19450 | 30 | 3/4/2018 | 3/20/2018 | 3/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R079MPE51054 | 61 | 3/1/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R079MPE51055 | 23 | 3/2/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R079MPE19673 | 39 | 2/23/2018 | 3/20/2018 | 3/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R078MPE65154 | 63 | 2/27/2018 | 3/20/2018 | 3/28/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R078MPE16401 | 53 | 3/29/2017 | 3/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R078MPE16369 | 51 | 3/3/2018 | 3/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R078MPE16359 | 45 | 3/3/2018 | 3/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R078MPE16353 | 52 | 3/1/2018 | 3/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R078MPE16398 | 55 | 2/26/2018 | 3/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R078MPE16395 | 11 | 3/6/2018 | 3/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R078MPE16391 | 54 | 3/1/2018 | 3/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R078MPE16365 | 64 | 3/2/2018 | 3/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R078MPE16394 | 41 | 2/26/2018 | 3/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R078MPE16379 | 26 | 3/1/2018 | 3/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R078MPE16408 | 35 | 3/3/2018 | 3/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R078MPE16409 | 65 | 3/2/2018 | 3/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R078MPE16412 | 56 | 3/3/2018 | 3/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R078MPE16385 | 30 | 3/4/2018 | 3/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R078MPE20450 | 49 | 3/1/2018 | 3/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R078MPE16355 | 33 | 3/3/2018 | 3/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R078MPE16371 | 10 | 3/9/2018 | 3/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R078MPE16392 | 26 | 3/2/2018 | 3/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R078MPE21505 | 57 | 1/17/2018 | 3/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R078MPE16140 | 64 | 12/3/2017 | 3/19/2018 | 11/11/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R078MPE15414 | 31 | 12/12/2017 | 3/19/2018 | 3/16/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R078MPE16283 | 64 | 1/26/2018 | 3/19/2018 | 4/23/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R078MPE16285 | 64 | 1/26/2018 | 3/19/2018 | 4/23/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R078MPE17380 | 43 | 8/27/2017 | 3/19/2018 | 3/28/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R078MPE22297 | 57 | 3/3/2018 | 3/19/2018 | 3/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R076MPE12479 | 39 | 3/5/2018 | 3/17/2018 | 9/1/2020 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R076MPE12133 | 23 | 3/6/2018 | 3/17/2018 | 3/26/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R076MPE12135 | 64 | 3/4/2018 | 3/17/2018 | 3/26/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R076MPE12136 | 57 | 3/5/2018 | 3/17/2018 | 3/26/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R076MPE12134 | 64 | 3/4/2018 | 3/17/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R076MPE12480 | 21 | 3/5/2018 | 3/17/2018 | 3/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R076MPE12485 | 28 | 3/5/2018 | 3/17/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R076MPE12482 | 47 | 3/4/2018 | 3/17/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R076MPE12481 | 65 | 3/4/2018 | 3/17/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R076MPE12483 | 46 | 3/5/2018 | 3/17/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R076MPE12484 | 26 | 3/5/2018 | 3/17/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R076MPE12476 | 62 | 3/4/2018 | 3/17/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R075MPE21887 | 43 | 3/5/2018 | 3/16/2018 | 4/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24064 | 55 | 7/10/2017 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24414 | 44 | 3/3/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24705 | 56 | 3/5/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24710 | 52 | 3/3/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R075MPE24724 | 19 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24720 | 51 | 3/5/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R075MPE24719 | 31 | 3/4/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24411 | 47 | 2/28/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24410 | 63 | 3/3/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24727 | 36 | 2/28/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R075MPE24722 | 59 | 2/28/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24707 | 48 | 2/28/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24712 | 52 | 2/13/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24703 | 46 | 2/28/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24716 | 30 | 3/3/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R075MPE24706 | 47 | 3/3/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24704 | 54 | 2/28/2018 | 3/16/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R075MPE24717 | 53 | 3/5/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R075MPE24726 | 47 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24715 | 62 | 3/3/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24708 | 29 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R075MPE24721 | 22 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24714 | 9 | 2/26/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24729 | 36 | 2/28/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24407 | 41 | 2/28/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24412 | 62 | 1/6/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24408 | 5 | 3/3/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R075MPE24409 | 62 | 3/3/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R075MPE24678 | 21 | 2/27/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R075MPE24836 | 56 | 2/25/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R075MPE24851 | 57 | 2/25/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R075MPE24102 | 34 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R075MPE24674 | 55 | 2/27/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R075MPE24109 | 60 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R075MPE24859 | 56 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R075MPE24845 | 62 | 2/27/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R075MPE24846 | 38 | 2/23/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R075MPE24857 | 48 | 2/25/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R075MPE24839 | 65 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R075MPE24625 | 43 | 3/4/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R075MPE24841 | 59 | 2/24/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R075MPE24856 | 23 | 2/25/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R075MPE24843 | 36 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R075MPE24681 | 56 | 2/24/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R075MPE24849 | 57 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R075MPE24097 | 56 | 2/27/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24800 | 36 | 2/25/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24785 | 53 | 2/25/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24058 | 52 | 2/28/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24813 | 45 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R075MPE24809 | 58 | 2/26/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24080 | 55 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24816 | 63 | 2/28/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24052 | 29 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24055 | 58 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R075MPE24795 | 44 | 2/24/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24050 | 50 | 2/25/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24806 | 63 | 2/28/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24798 | 36 | 2/25/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24781 | 60 | 2/26/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24084 | 37 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24788 | 63 | 2/26/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24815 | 27 | 2/25/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24069 | 65 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R075MPE24777 | 78 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24820 | 42 | 2/25/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24046 | 66 | 2/24/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24791 | 24 | 2/25/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R075MPE24787 | 37 | 2/28/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R075MPE24805 | 54 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24831 | 55 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24790 | 56 | 2/25/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24088 | 38 | 2/26/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24093 | 74 | 2/26/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24808 | 54 | 2/28/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R075MPE24792 | 62 | 2/26/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24827 | 21 | 2/26/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24775 | 25 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R075MPE24826 | 25 | 2/28/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24799 | 44 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R075MPE24087 | 21 | 2/25/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24812 | 62 | 2/24/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R075MPE24818 | 52 | 2/12/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24090 | 48 | 2/23/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24824 | 46 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R075MPE24803 | 58 | 3/1/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R075MPE24796 | 33 | 3/2/2018 | 3/16/2018 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R075MPE14278 | 37 | 3/5/2018 | 3/16/2018 | 11/11/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R075MPE24623 | 19 | 1/20/2018 | 3/16/2018 | 6/4/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R075MPE24915 | 57 | 2/15/2018 | 3/16/2018 | 4/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R075MPE24693 | 21 | 8/23/2017 | 3/16/2018 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R075MPE24694 | 52 | 3/2/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R075MPE24691 | 33 | 3/2/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R075MPE23415 | 25 | 3/2/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R075MPE23430 | 59 | 3/2/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R075MPE23429 | 31 | 2/28/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R075MPE23418 | 21 | 3/2/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R075MPE23443 | 23 | 3/2/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R075MPE23410 | 50 | 3/2/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R075MPE23427 | 22 | 1/10/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| ROGELIO CARRERA, MD | R075MPE24604 | 63 | 2/28/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R075MPE23436 | 14 | 3/5/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R075MPE24690 | 64 | 3/4/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R075MPE24332 | 61 | 3/2/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R075MPE23413 | 62 | 3/4/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R075MPE24432 | 40 | 3/2/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R075MPE24981 | 37 | 2/28/2018 | 3/16/2018 | 3/26/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R075MPE60842 | 55 | 2/27/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R075MPE09268 | 46 | 3/5/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R075MPE60843 | 60 | 3/2/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R075MPE06960 | 52 | 3/5/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R075MPE25100 | 57 | 3/2/2018 | 3/16/2018 | 3/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R075MPE24903 | 56 | 2/26/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R075MPE25103 | 56 | 2/27/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R075MPE25101 | 20 | 3/4/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R075MPE24904 | 28 | 2/24/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R075MPE24943 | 28 | 2/27/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R075MPE24794 | 61 | 2/27/2018 | 3/16/2018 | 3/26/2018 | 99284 |
| | | 52 | 2/28/2018 | 3/16/2018 | 3/26/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R075MPE08034 | 59 | 2/26/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R075MPE08032 | 65 | 3/2/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R075MPE10039 | 30 | 3/4/2018 | 3/16/2018 | 3/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R075MPE24797 | 27 | 3/4/2018 | 3/16/2018 | 3/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R075MPE61897 | 64 | 3/5/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R075MPE61895 | 46 | 3/4/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R075MPE61904 | 61 | 3/4/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R075MPE61891 | 47 | 3/4/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R075MPE10037 | 59 | 3/3/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R075MPE10040 | 59 | 3/4/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R075MPE10038 | 23 | 3/3/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R075MPE08033 | 69 | 3/3/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R075MPE24789 | 24 | 2/27/2018 | 3/16/2018 | 3/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R075MPE61899 | 38 | 3/5/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R075MPE61901 | 59 | 3/5/2018 | 3/16/2018 | 3/26/2018 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13968 | 52 | 2/26/2018 | 3/15/2018 | 1/27/2020 | 99284 |
| EMERGENCY SERVICES OF TE | R074MPE14492 | 49 | 2/28/2018 | 3/15/2018 | 11/26/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R361MP815349 | 62 | 2/26/2018 | 3/15/2018 | 11/18/2019 | 99285 |
| PARAGON MPB42281 | R348MPB42281 | 61 | 2/20/2018 | 3/15/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MPB42274 | 50 | 2/25/2018 | 3/15/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13259 | 63 | 5/12/2017 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13037 | 50 | 7/7/2017 | 3/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R074MPE13257 | 64 | 3/4/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13255 | 59 | 3/4/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13243 | 45 | 3/2/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13246 | 60 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R074MPE13254 | 59 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13256 | 61 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13242 | 49 | 3/4/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13263 | 40 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13240 | 52 | 1/20/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13253 | 41 | 3/2/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13257 | 50 | 3/4/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R074MPE13268 | 55 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R074MPE13269 | 42 | 2/28/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R074MPE13277 | 62 | 3/2/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13250 | 44 | 3/2/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13275 | 29 | 3/2/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R074MPE13247 | 54 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13266 | 36 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13251 | 22 | 2/28/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13265 | 25 | 3/2/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13248 | 26 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13264 | 60 | 3/4/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R074MPE14006 | 22 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE14009 | 62 | 2/28/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13217 | 63 | 2/16/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13234 | 51 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE14025 | 51 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE21653 | 51 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE21652 | 21 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R074MPE13211 | 78 | 2/17/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE13993 | 56 | 3/2/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R074MPE13216 | 62 | 2/17/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13218 | 18 | 2/15/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE14034 | 51 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE21646 | 59 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R074MPE14003 | 40 | 2/14/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13229 | 6 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13233 | 52 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE14016 | 65 | 2/17/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13222 | 56 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13235 | 61 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE14078 | 46 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R074MPE13219 | 62 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE22436 | 49 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE13982 | 46 | 3/3/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13221 | 44 | 2/19/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE22434 | 25 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R074MPE13224 | 31 | 1/28/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13204 | 26 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R074MPE13220 | 21 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE14048 | 13 | 3/3/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE21651 | 57 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R074MPE14027 | 42 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13223 | 72 | 2/20/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE14036 | 63 | 12/11/2017 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13226 | 64 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13238 | 43 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE14029 | 22 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R074MPE14072 | 20 | 2/4/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE13992 | 51 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE14008 | 32 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE14033 | 52 | 3/4/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13207 | 52 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE13983 | 49 | 2/14/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE14040 | 48 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13202 | 57 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE14038 | 33 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE13974 | 45 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13230 | 38 | 3/2/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE21648 | 34 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R074MPE22435 | 33 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE22437 | 48 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13210 | 50 | 2/6/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R074MPE13979 | 41 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R074MPE21650 | 49 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE14044 | 39 | 2/18/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13239 | 24 | 3/2/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R074MPE14073 | 59 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R074MPE14063 | 45 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R074MPE13209 | 64 | 2/17/2018 | 3/15/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R074MPE13203 | 64 | 2/20/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE14014 | 53 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R074MPE14026 | 39 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13169 | 63 | 2/20/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13048 | 44 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE21918 | 44 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13172 | 58 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13109 | 62 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE21938 | 58 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13171 | 51 | 2/16/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE12996 | 55 | 2/28/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13182 | 39 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13112 | 52 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13036 | 60 | 2/20/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE12989 | 56 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13138 | 59 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13962 | 54 | 2/20/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE12994 | 65 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE21926 | 56 | 2/28/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13076 | 54 | 3/3/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13001 | 58 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE21917 | 46 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13105 | 56 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13141 | 56 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13129 | 63 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13011 | 51 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13160 | 55 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13022 | 52 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13070 | 53 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE21922 | 44 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13111 | 35 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13010 | 64 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13047 | 60 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13147 | 50 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE12977 | 19 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13000 | 62 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13041 | 54 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE21939 | 59 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13098 | 58 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE21942 | 65 | 2/20/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13056 | 35 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13126 | 42 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13114 | 53 | 2/28/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE12998 | 57 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13152 | 61 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13157 | 44 | 2/20/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13117 | 43 | 2/28/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13015 | 43 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13189 | 43 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13184 | 54 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13966 | 22 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13107 | 52 | 2/20/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13008 | 52 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13144 | 51 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13052 | 65 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13185 | 56 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13181 | 33 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13091 | 54 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13963 | 52 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE21921 | 50 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE21940 | 62 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13057 | 20 | 3/2/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE12986 | 38 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE21925 | 43 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13195 | 53 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13970 | 53 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13067 | 48 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13146 | 48 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13005 | 36 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13165 | 61 | 2/16/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE12995 | 48 | 2/15/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE12931 | 26 | 2/20/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13044 | 19 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE12997 | 38 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13131 | 42 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13038 | 38 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13188 | 38 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13043 | 52 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13183 | 32 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13110 | 40 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13104 | 55 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13039 | 41 | 2/19/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13162 | 21 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE12976 | 31 | 2/20/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13177 | 31 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13159 | 39 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13197 | 44 | 11/12/2017 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13137 | 64 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13082 | 60 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13063 | 46 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13192 | 47 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13145 | 51 | 2/28/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE12975 | 55 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE12979 | 27 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE21924 | 54 | 3/2/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE21920 | 45 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13016 | 25 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE12983 | 28 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13092 | 28 | 2/28/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13031 | 55 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13108 | 63 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13099 | 39 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R074MPE13164 | 21 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13014 | 43 | 2/20/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13194 | 54 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13051 | 56 | 3/3/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13127 | 56 | 2/20/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13151 | 55 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13090 | 26 | 3/3/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13087 | 31 | 2/28/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE21933 | 54 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE21932 | 59 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13173 | 64 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13020 | 63 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13122 | 32 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13121 | 44 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13156 | 21 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13050 | 60 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13149 | 65 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13190 | 55 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13027 | 54 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13034 | 34 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13139 | 55 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13062 | 65 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13176 | 36 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13095 | 62 | 2/28/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE21943 | 38 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13133 | 30 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13049 | 70 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13002 | 51 | 2/28/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE12992 | 48 | 2/16/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13024 | 57 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13058 | 58 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13079 | 46 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13199 | 59 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13103 | 48 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13125 | 53 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13028 | 63 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13078 | 49 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13120 | 29 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13019 | 64 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13073 | 37 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13007 | 41 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13083 | 50 | 2/20/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13123 | 45 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE12987 | 26 | 2/20/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13013 | 59 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13191 | 50 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13148 | 53 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13180 | 59 | 2/28/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13150 | 42 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13004 | 25 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE21937 | 65 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13154 | 42 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13093 | 63 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE12982 | 55 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13118 | 47 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13023 | 53 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13143 | 51 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE21941 | 25 | 1/18/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE21919 | 26 | 1/18/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13084 | 55 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13085 | 52 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13101 | 23 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13170 | 51 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE21929 | 61 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13029 | 39 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13124 | 45 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE21927 | 24 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE12991 | 30 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13053 | 50 | 2/19/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE21930 | 38 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13021 | 56 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13069 | 54 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE12984 | 58 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13102 | 58 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13186 | 40 | 3/2/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13094 | 39 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13009 | 47 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13045 | 45 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13158 | 56 | 2/27/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13006 | 23 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13026 | 46 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13167 | 58 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13161 | 51 | 2/21/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13136 | 59 | 2/24/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13017 | 47 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13115 | 33 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13116 | 54 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13175 | 59 | 2/28/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13068 | 32 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13140 | 43 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13163 | 43 | 2/25/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE12988 | 61 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13135 | 28 | 2/26/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13046 | 45 | 2/28/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13088 | 47 | 2/22/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13096 | 61 | 2/20/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13025 | 53 | 3/1/2018 | 3/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13075 | 43 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13055 | 25 | 2/23/2018 | 3/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R074MPE14077 | 62 | 2/26/2018 | 3/15/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE21915 | 61 | 2/20/2018 | 3/15/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13071 | 50 | 2/25/2018 | 3/15/2018 | 12/27/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | R074MPE13883 | 53 | 2/26/2018 | 3/15/2018 | 10/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R074MPE13898 | 41 | 3/2/2018 | 3/15/2018 | 7/10/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R074MPE14485 | 46 | 12/8/2017 | 3/15/2018 | 6/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13089 | 33 | 2/22/2018 | 3/15/2018 | 5/28/2018 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13072 | 55 | 2/22/2018 | 3/15/2018 | 5/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12917 | 45 | 2/28/2018 | 3/15/2018 | 4/23/2018 | 99285 |
| PARAGON CONTRACTING SERV | R074MPE13059 | 41 | 2/26/2018 | 3/15/2018 | 4/9/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE14012 | 36 | 2/24/2018 | 3/15/2018 | 4/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | R074MPE13179 | 31 | 3/2/2018 | 3/15/2018 | 4/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R074MPE14511 | 38 | 2/26/2018 | 3/15/2018 | 4/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R074MPE21892 | 57 | 2/4/2018 | 3/15/2018 | 4/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12942 | 48 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12953 | 43 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12923 | 25 | 2/27/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12932 | 39 | 1/26/2018 | 3/15/2018 | 3/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12943 | 36 | 1/23/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12927 | 32 | 1/23/2018 | 3/15/2018 | 3/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE21660 | 40 | 3/2/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12954 | 22 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12937 | 57 | 3/2/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12939 | 33 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12918 | 45 | 2/25/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12933 | 29 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12959 | 39 | 3/1/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12949 | 54 | 3/1/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12946 | 22 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12944 | 54 | 3/1/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12964 | 43 | 3/1/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12938 | 23 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12935 | 48 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12924 | 49 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12930 | 8 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R074MPE14400 | 50 | 2/24/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R074MPE22440 | 60 | 10/30/2017 | 3/15/2018 | 3/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R074MPE13337 | 51 | 3/4/2018 | 3/15/2018 | 3/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R074MPE13324 | 40 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R074MPE13325 | 53 | 3/1/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R074MPE13978 | 49 | 3/4/2018 | 3/15/2018 | 3/26/2018 | 99284 |
| ROGELIO CARRERA, MD | R074MPE13424 | 15 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R074MPE13327 | 43 | 3/1/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| ROGELIO CARRERA, MD | R074MPE13428 | 10 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| ROGELIO CARRERA, MD | R074MPE21889 | 18 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R074MPE14545 | 62 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R074MPE14543 | 33 | 2/24/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R074MPE14552 | 42 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R074MPE22441 | 46 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R074MPE14550 | 47 | 2/23/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R074MPE14547 | 37 | 2/25/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R074MPE14555 | 60 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12947 | 42 | 3/1/2018 | 3/15/2018 | 3/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12919 | 39 | 2/27/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12940 | 56 | 3/1/2018 | 3/15/2018 | 3/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12934 | 53 | 3/1/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12926 | 25 | 3/1/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12958 | 35 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12941 | 22 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12965 | 63 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12929 | 25 | 3/1/2018 | 3/15/2018 | 3/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12957 | 41 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE21661 | 47 | 3/1/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12916 | 32 | 3/2/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12936 | 46 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE21662 | 59 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12925 | 48 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12966 | 46 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12945 | 41 | 3/1/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE13665 | 59 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R074MPE12974 | 56 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R074MPE12972 | 53 | 2/21/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R074MPE21891 | 58 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R074MPE12973 | 42 | 2/28/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R074MPE12971 | 40 | 3/3/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R074MPE13262 | 31 | 3/2/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R074MPE11552 | 62 | 2/9/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R074MPE21544 | 56 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R074MPE21530 | 55 | 2/24/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R074MPE21534 | 62 | 2/24/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R074MPE21531 | 43 | 2/26/2018 | 3/15/2018 | 3/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R074MPE14403 | 51 | 2/20/2018 | 3/15/2018 | 3/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R074MPS14532 | 19 | 11/18/2017 | 3/15/2018 | 3/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12921 | 31 | 2/27/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12950 | 32 | 2/28/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE21659 | 23 | 2/27/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12951 | 35 | 2/26/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12922 | 22 | 2/27/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12960 | 48 | 2/26/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12968 | 62 | 3/1/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R074MPE13999 | 30 | 3/2/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12952 | 36 | 2/28/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R074MPE12962 | 39 | 2/28/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R074MPE21727 | 45 | 3/4/2018 | 3/15/2018 | 3/21/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R074MPE12969 | 43 | 1/9/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R074MPE14371 | 31 | 2/21/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R074MPE14386 | 60 | 2/27/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R074MPE21957 | 39 | 2/25/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R074MPE14379 | 35 | 2/28/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R074MPE14424 | 27 | 2/24/2018 | 3/15/2018 | 3/21/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R074MPE21995 | 27 | 2/27/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R074MPE14407 | 36 | 2/26/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R074MPE12687 | 42 | 2/27/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R074MPE13884 | 46 | 2/23/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R074MPE13879 | 62 | 2/26/2018 | 3/15/2018 | 3/21/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | R074MPE13854 | 46 | 2/26/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R074MPE13893 | 38 | 2/24/2018 | 3/15/2018 | 3/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R074MPE13863 | 45 | 2/23/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R074MPE21685 | 42 | 2/28/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R074MPE13861 | 62 | 2/8/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R074MPE13866 | 64 | 2/22/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R074MPE13858 | 51 | 2/23/2018 | 3/15/2018 | 3/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R074MPE13885 | 61 | 2/22/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R074MPE21688 | 40 | 2/24/2018 | 3/15/2018 | 3/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R074MPE13897 | 48 | 2/20/2018 | 3/15/2018 | 3/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R074MPE13859 | 64 | 2/24/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R074MPE13856 | 53 | 2/28/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R074MPE13874 | 62 | 2/23/2018 | 3/15/2018 | 3/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R074MPE13853 | 60 | 2/23/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R074MPE14536 | 59 | 2/27/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R074MPE22004 | 43 | 2/28/2018 | 3/15/2018 | 3/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R074MPE14488 | 52 | 2/21/2018 | 3/15/2018 | 3/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R074MPE14513 | 22 | 3/2/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R074MPE14490 | 52 | 3/3/2018 | 3/15/2018 | 3/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R074MPE14508 | 54 | 2/26/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R074MPE14520 | 21 | 2/28/2018 | 3/15/2018 | 3/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R074MPE22002 | 40 | 2/21/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R074MPE14481 | 63 | 2/27/2018 | 3/15/2018 | 3/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R074MPE14504 | 23 | 2/26/2018 | 3/15/2018 | 3/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R074MPE22005 | 54 | 2/28/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R074MPE14518 | 66 | 2/25/2018 | 3/15/2018 | 3/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R074MPE14530 | 33 | 2/26/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R074MPE14527 | 39 | 2/27/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R074MPE22007 | 38 | 2/26/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R074MPE14494 | 45 | 2/21/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R074MPE14498 | 49 | 2/26/2018 | 3/15/2018 | 3/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R348MPR42284 | 26 | 2/12/2018 | 3/14/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17836 | 35 | 3/2/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17813 | 63 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17797 | 63 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE17842 | 44 | 3/2/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17837 | 52 | 3/3/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17831 | 52 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE17839 | 55 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17818 | 57 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE17801 | 40 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17807 | 59 | 3/3/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17830 | 65 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE17826 | 54 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17828 | 24 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17814 | 60 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17796 | 51 | 2/26/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE17808 | 49 | 3/1/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE17832 | 62 | 2/25/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE17820 | 54 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17827 | 48 | 3/4/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE17802 | 60 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE17800 | 48 | 3/4/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE17810 | 33 | 3/3/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17833 | 53 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17803 | 44 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE17806 | 44 | 2/26/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE15018 | 18 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE17822 | 23 | 2/27/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17821 | 54 | 2/27/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17843 | 60 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17804 | 41 | 2/25/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE15017 | 31 | 2/25/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17824 | 44 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17815 | 61 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17844 | 24 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE15021 | 28 | 2/27/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17799 | 29 | 3/2/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17840 | 20 | 2/28/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17825 | 51 | 2/27/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE17841 | 36 | 3/3/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R073MPE17809 | 39 | 2/25/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17795 | 42 | 2/27/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17805 | 18 | 2/27/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17823 | 2 | 3/1/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE17811 | 30 | 2/25/2018 | 3/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R073MPE16279 | 33 | 2/26/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R073MPE17867 | 50 | 2/6/2018 | 3/14/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R073MPE17865 | 26 | 2/12/2018 | 3/14/2018 | 12/27/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R073MPE17404 | 64 | 2/25/2018 | 3/14/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64194 | 52 | 2/25/2018 | 3/14/2018 | 3/26/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R073MPE61948 | 28 | 2/23/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R073MPE14700 | 2 | 3/3/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64224 | 55 | 2/28/2018 | 3/14/2018 | 3/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R072MPE64198 | 40 | 2/28/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64205 | 22 | 2/25/2018 | 3/14/2018 | 3/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R072MPE64213 | 55 | 2/28/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64218 | 56 | 2/26/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64223 | 35 | 2/28/2018 | 3/14/2018 | 3/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R072MPE64195 | 61 | 2/25/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64220 | 32 | 2/27/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64211 | 62 | 2/27/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R073MPE60606 | 21 | 3/1/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64217 | 60 | 2/26/2018 | 3/14/2018 | 3/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R073MPE64848 | 29 | 3/1/2018 | 3/14/2018 | 3/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R072MPE64209 | 29 | 2/28/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64215 | 65 | 2/24/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64192 | 27 | 2/28/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64210 | 59 | 2/28/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R073MPE60610 | 64 | 3/2/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64204 | 31 | 2/28/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R073MPE60613 | 30 | 3/1/2018 | 3/14/2018 | 3/21/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R072MPE64214 | 37 | 2/25/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64225 | 39 | 2/28/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R073MPE60608 | 38 | 3/1/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R073MPE60617 | 38 | 3/1/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64221 | 60 | 2/27/2018 | 3/14/2018 | 3/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R072MPE64206 | 36 | 2/25/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64193 | 22 | 2/25/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64222 | 63 | 2/28/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R073MPE60611 | 55 | 3/1/2018 | 3/14/2018 | 3/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56954 | 23 | 2/15/2018 | 3/13/2018 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | R348MPR42272 | 63 | 2/14/2018 | 3/13/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56298 | 49 | 6/30/2017 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56719 | 55 | 4/6/2017 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56194 | 53 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56745 | 29 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56684 | 45 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56772 | 45 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56793 | 45 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56638 | 27 | 2/27/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56768 | 55 | 2/27/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56735 | 34 | 2/27/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56753 | 52 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56203 | 36 | 2/18/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56185 | 63 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56604 | 43 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56207 | 46 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56195 | 54 | 12/7/2017 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56759 | 50 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56169 | 61 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56712 | 62 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56787 | 43 | 2/27/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56729 | 44 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56675 | 56 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56724 | 52 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56751 | 65 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56725 | 58 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56614 | 39 | 2/5/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56770 | 65 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56763 | 26 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56649 | 31 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56756 | 38 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56703 | 63 | 2/27/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56199 | 56 | 2/27/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56698 | 64 | 1/5/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56647 | 51 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56764 | 23 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56734 | 62 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56621 | 63 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56650 | 50 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56184 | 20 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56694 | 60 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56667 | 62 | 2/27/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56697 | 42 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56671 | 47 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56629 | 90 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56711 | 55 | 2/27/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56673 | 33 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56662 | 60 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56788 | 46 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56744 | 48 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56746 | 19 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56716 | 43 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56715 | 40 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56762 | 61 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56685 | 52 | 1/30/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56733 | 23 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56200 | 34 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56782 | 56 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56610 | 60 | 10/11/2017 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56761 | 62 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56671 | 24 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56170 | 35 | 11/23/2017 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56606 | 38 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56783 | 55 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56603 | 64 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56672 | 50 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56790 | 21 | 2/20/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56726 | 46 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56718 | 51 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56664 | 55 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56608 | 22 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56651 | 70 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56682 | 70 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56181 | 55 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56660 | 60 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56634 | 57 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56669 | 53 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56690 | 46 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56657 | 60 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56171 | 28 | 2/27/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56602 | 63 | 1/24/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56748 | 31 | 2/20/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56658 | 50 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56208 | 29 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56645 | 40 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56646 | 54 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56705 | 27 | 2/15/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56202 | 64 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56623 | 23 | 2/20/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56674 | 61 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56630 | 41 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56757 | 32 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R072MPE56681 | 30 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56201 | 68 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56754 | 48 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56774 | 55 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56708 | 1 | 2/28/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56648 | 22 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56652 | 27 | 2/27/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56755 | 64 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56736 | 64 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56189 | 28 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56206 | 56 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56766 | 46 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56196 | 55 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56192 | 23 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56767 | 71 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56644 | 60 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56707 | 27 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56653 | 20 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56676 | 22 | 2/27/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56182 | 28 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56778 | 24 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56731 | 32 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56717 | 71 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56607 | 27 | 2/20/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56176 | 64 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56706 | 36 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56668 | 55 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56659 | 37 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56795 | 31 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56205 | 37 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56709 | 61 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56168 | 36 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56701 | 36 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56730 | 36 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56760 | 36 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56723 | 28 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56758 | 24 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56670 | 35 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56721 | 58 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56780 | 45 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56776 | 34 | 2/27/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56612 | 22 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56227 | 29 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56779 | 51 | 2/27/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56640 | 40 | 3/1/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56666 | 38 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56643 | 52 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56743 | 39 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56663 | 31 | 2/26/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56642 | 20 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56177 | 37 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56677 | 32 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56198 | 29 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56661 | 49 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56172 | 52 | 2/27/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56686 | 53 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56739 | 22 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56792 | 58 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R072MPE56732 | 61 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56173 | 57 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R072MPE56324 | 58 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R072MPE58205 | 62 | 2/20/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R072MPE58192 | 60 | 2/18/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R072MPE58193 | 50 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R072MPE58196 | 60 | 2/20/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R072MPE57281 | 39 | 2/14/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R072MPE56327 | 39 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R072MPE57270 | 66 | 2/20/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R072MPE57298 | 59 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R072MPE56334 | 36 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R072MPE57285 | 25 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R072MPE56335 | 64 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R072MPE57287 | 35 | 2/20/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R072MPE57275 | 44 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R072MPE56306 | 32 | 2/20/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R072MPE56390 | 50 | 2/3/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R072MPE56328 | 7 | 2/2/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R072MPE57290 | 21 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R072MPE56345 | 51 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R072MPE57295 | 24 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R072MPE56388 | 28 | 2/15/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R072MPE56322 | 57 | 2/11/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R072MPE57258 | 56 | 2/20/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R072MPE56391 | 49 | 2/18/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R072MPE58195 | 52 | 2/6/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R072MPE57293 | 44 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R072MPE57240 | 57 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R072MPE57294 | 30 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R072MPE56331 | 49 | 1/20/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R072MPE56348 | 55 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R072MPE57291 | 34 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R072MPE57267 | 40 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R072MPE57261 | 41 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R072MPE57279 | 37 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R072MPE56332 | 46 | 2/14/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R072MPE57268 | 30 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R072MPE57245 | 36 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R072MPE56333 | 42 | 2/20/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57079 | 42 | 2/15/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57046 | 52 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56977 | 62 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57077 | 63 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R072MPE56238 | 53 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56969 | 55 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56267 | 58 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56292 | 59 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56964 | 60 | 2/4/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57029 | 37 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57054 | 51 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56967 | 27 | 2/13/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57082 | 55 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57121 | 56 | 2/15/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56224 | 46 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57001 | 29 | 2/15/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56269 | 32 | 2/18/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56241 | 46 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56232 | 60 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57080 | 54 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56280 | 55 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56950 | 56 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56252 | 64 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56276 | 64 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56274 | 63 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57066 | 32 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56234 | 49 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56265 | 65 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57081 | 23 | 2/18/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57092 | 31 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57059 | 60 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56229 | 50 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56299 | 61 | 2/18/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56300 | 56 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56951 | 38 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57017 | 47 | 2/18/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57012 | 43 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56222 | 62 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57060 | 47 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56271 | 36 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56957 | 32 | 2/15/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57025 | 46 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57129 | 26 | 1/20/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56228 | 24 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56261 | 50 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57037 | 47 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57067 | 34 | 2/15/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56263 | 45 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57104 | 32 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56956 | 65 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56272 | 36 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56994 | 46 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57057 | 59 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57073 | 50 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56281 | 43 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57030 | 43 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56225 | 28 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56242 | 53 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57032 | 64 | 2/15/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56275 | 25 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56971 | 39 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57047 | 21 | 2/13/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56288 | 42 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56260 | 28 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56992 | 47 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57003 | 46 | 1/4/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56983 | 47 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56244 | 54 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56295 | 54 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56974 | 58 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56240 | 29 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56270 | 42 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56966 | 48 | 2/24/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57058 | 21 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56230 | 62 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56236 | 21 | 1/16/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57038 | 58 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56243 | 54 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57005 | 54 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57040 | 38 | 2/18/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57127 | 46 | 2/7/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56273 | 31 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56262 | 45 | 2/18/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56980 | 43 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56286 | 57 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56949 | 57 | 2/17/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57049 | 19 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56249 | 44 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56955 | 65 | 2/13/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56266 | 25 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57131 | 43 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56302 | 46 | 2/22/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56227 | 47 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56996 | 62 | 2/25/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57097 | 38 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57084 | 23 | 2/23/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57107 | 64 | 2/16/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57036 | 55 | 2/15/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57023 | 64 | 2/20/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56239 | 51 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE57033 | 61 | 2/18/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56972 | 65 | 2/19/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE56285 | 47 | 2/21/2018 | 3/13/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22392 | 53 | 2/27/2018 | 3/13/2018 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | R072MPE56268 | 63 | 2/21/2018 | 3/13/2018 | 12/27/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R072MPE58197 | 28 | 2/20/2018 | 3/13/2018 | 5/7/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS EMERG SVCS OF MISSIS | R072MPE56476 | 60 | 2/24/2018 | 3/13/2018 | 4/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57068 | 59 | 2/15/2018 | 3/13/2018 | 4/4/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPP03595 | 47 | 1/7/2018 | 3/13/2018 | 3/28/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPP03592 | 21 | 1/19/2018 | 3/13/2018 | 3/28/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R072MPE56710 | 29 | 2/24/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22433 | 30 | 1/22/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE25099 | 28 | 2/24/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22438 | 40 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22410 | 25 | 2/20/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE25087 | 58 | 2/24/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22284 | 42 | 2/20/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE25092 | 61 | 2/24/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22434 | 36 | 2/27/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE25102 | 33 | 2/25/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22428 | 38 | 2/24/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22295 | 59 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22435 | 20 | 2/25/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE25086 | 33 | 2/24/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22293 | 34 | 2/20/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE25090 | 59 | 2/22/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22289 | 34 | 2/20/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22409 | 38 | 2/25/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE25095 | 43 | 2/25/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22286 | 27 | 2/27/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R072MPE56911 | 61 | 2/26/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R072MPE56368 | 41 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R072MPE56910 | 41 | 2/25/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R072MPE56893 | 58 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| ROGELIO CARRERA, MD | R072MPE24283 | 16 | 2/28/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| ROGELIO CARRERA, MD | R072MPE25082 | 11 | 3/1/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R072MPE56369 | 56 | 2/26/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R072MPE58203 | 65 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R072MPE57026 | 23 | 2/18/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R072MPE25144 | 55 | 2/25/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R072MPE56486 | 56 | 6/1/2017 | 3/13/2018 | 3/21/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R072MPE56888 | 56 | 5/22/2017 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22429 | 40 | 2/24/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22416 | 58 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22430 | 28 | 2/24/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22426 | 44 | 2/26/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22291 | 54 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22287 | 57 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22432 | 22 | 2/24/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22294 | 64 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE25084 | 33 | 2/26/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R072MPE22290 | 29 | 2/25/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R072MPE25110 | 32 | 2/25/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R072MPE23703 | 45 | 2/26/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R072MPE25114 | 42 | 2/25/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R072MPE22672 | 63 | 1/13/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R072MPE23484 | 63 | 2/21/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R072MPE23482 | 62 | 2/16/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R072MPE25147 | 57 | 2/21/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R072MPE23485 | 57 | 2/20/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R072MPE23483 | 60 | 2/28/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R072MPE59111 | 32 | 3/1/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R072MPE25364 | 64 | 2/22/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R072MPE59110 | 65 | 2/28/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R072MPE22450 | 26 | 2/20/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R072MPE22478 | 36 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R072MPE23009 | 22 | 2/21/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R072MPE23006 | 55 | 2/20/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R072MPE25198 | 61 | 2/22/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R072MPE25143 | 34 | 2/21/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R072MPE25199 | 45 | 2/14/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R072MPE21862 | 64 | 2/21/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R072MPE25197 | 64 | 2/26/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R072MPE25349 | 46 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R072MPE25347 | 21 | 10/21/2017 | 3/13/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R072MPE22969 | 57 | 2/24/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R072MPE64202 | 31 | 2/28/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE05917 | 51 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64207 | 49 | 2/27/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R072MPE25345 | 45 | 2/25/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R072MPE25338 | 58 | 2/25/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R072MPE22946 | 55 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64196 | 64 | 2/25/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R072MPE22947 | 59 | 2/20/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R072MPE22970 | 30 | 2/24/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R072MPE22955 | 65 | 2/20/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R072MPE25348 | 78 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R072MPE25339 | 29 | 2/24/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R072MPE64197 | 50 | 2/26/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R072MPE05915 | 20 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE64219 | 49 | 2/26/2018 | 3/13/2018 | 3/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R072MPE05916 | 30 | 2/23/2018 | 3/13/2018 | 3/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842278 | 44 | 2/13/2018 | 3/12/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R071MPE06871 | 21 | 2/18/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R071MPE06861 | 54 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R071MPE06863 | 25 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R071MPE06846 | 31 | 2/26/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R071MPE07716 | 56 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R071MPE06867 | 22 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R071MPE04910 | 43 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R071MPE06875 | 63 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R071MPE07714 | 64 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R071MPE06873 | 47 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R071MPE06850 | 58 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R071MPE06858 | 23 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R071MPE07720 | 34 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R071MPE06868 | 43 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R071MPE06860 | 60 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R071MPE06855 | 67 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R071MPE06864 | 54 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R071MPE06865 | 62 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R071MPE06870 | 43 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R071MPE06856 | 82 | 2/18/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R071MPE06862 | 52 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R071MPE06847 | 69 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R071MPE06851 | 49 | 2/17/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R071MPE06857 | 44 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R071MPE06874 | 60 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R071MPE06848 | 41 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R071MPE07718 | 29 | 2/18/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R071MPE06845 | 51 | 2/17/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R071MPE06852 | 61 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R071MPP04477 | 24 | 12/15/2017 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R071MPE07125 | 43 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R071MPE05748 | 29 | 2/21/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R071MPE07132 | 62 | 2/15/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R071MPE07130 | 62 | 2/18/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R071MPE05744 | 48 | 2/23/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R071MPE07729 | 58 | 2/18/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R071MPE05736 | 58 | 2/24/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R071MPE07726 | 57 | 2/21/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R071MPE05733 | 49 | 2/18/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R071MPE07127 | 28 | 2/15/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R071MPE07499 | 26 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R071MPE05732 | 32 | 2/15/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R071MPE07727 | 26 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R071MPE07126 | 21 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R071MPE05734 | 33 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R071MPE07128 | 49 | 2/18/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R071MPE07129 | 58 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R071MPE05747 | 38 | 2/18/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06837 | 20 | 2/14/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06801 | 49 | 2/13/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE07760 | 42 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06728 | 53 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06811 | 62 | 2/13/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06836 | 53 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R071MPE07754 | 58 | 2/13/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06804 | 32 | 2/13/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06839 | 56 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06817 | 62 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06832 | 54 | 2/17/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06781 | 52 | 2/14/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE04863 | 51 | 2/21/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06738 | 49 | 2/21/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE07751 | 23 | 2/16/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06827 | 63 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE07752 | 54 | 2/17/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R071MPE06757 | 22 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06809 | 21 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06733 | 53 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06814 | 21 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06830 | 42 | 2/21/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE07772 | 62 | 2/24/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06795 | 57 | 2/14/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06740 | 64 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06815 | 46 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06778 | 22 | 2/13/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R071MPE07764 | 60 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06731 | 56 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06790 | 58 | 2/14/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06828 | 56 | 2/14/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06726 | 32 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06813 | 34 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R071MPE07759 | 52 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06838 | 25 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R071MPE06826 | 69 | 2/21/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R071MPE06768 | 68 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06736 | 25 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06824 | 40 | 2/14/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R071MPE06841 | 56 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06761 | 36 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06723 | 64 | 2/14/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06759 | 47 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06829 | 50 | 2/23/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06823 | 20 | 2/14/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06796 | 53 | 2/17/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE07763 | 57 | 2/16/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06802 | 52 | 2/13/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06765 | 48 | 2/21/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R071MPE07767 | 39 | 2/14/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06763 | 60 | 2/21/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE07750 | 65 | 2/14/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06835 | 45 | 2/19/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R071MPE06822 | 62 | 2/21/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPP04843 | 64 | 1/18/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R071MPE06821 | 44 | 2/22/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06816 | 21 | 2/21/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06806 | 58 | 2/16/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06725 | 35 | 2/23/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE07758 | 38 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE07756 | 25 | 2/13/2018 | 3/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R071MPE06833 | 37 | 2/16/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06788 | 56 | 2/16/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06799 | 51 | 2/20/2018 | 3/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R071MPE06786 | 63 | 2/14/2018 | 3/12/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R071MPE06721 | 44 | 2/13/2018 | 3/12/2018 | 12/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R071MPE06053 | 25 | 1/27/2018 | 3/12/2018 | 3/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R071MPE59908 | 35 | 2/23/2018 | 3/12/2018 | 3/21/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R071MPE07055 | 37 | 2/21/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R071MPE06919 | 40 | 2/19/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R071MPE06921 | 35 | 2/22/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R071MPE06916 | 25 | 2/22/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R071MPE07053 | 24 | 2/22/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R071MPE07067 | 33 | 2/19/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R071MPE05986 | 9 | 2/20/2018 | 3/12/2018 | 3/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R071MPE05981 | 43 | 2/20/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R071MPE07124 | 38 | 2/15/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R071MPE06917 | 49 | 2/21/2018 | 3/12/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R071MPE07068 | 63 | 2/21/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R071MPE07051 | 56 | 2/24/2018 | 3/12/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R071MPE06912 | 46 | 2/22/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R071MPE07054 | 29 | 2/22/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R071MPE07065 | 61 | 2/21/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R071MPE07057 | 40 | 2/22/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R071MPE07056 | 30 | 2/21/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R071MPE07044 | 46 | 2/22/2018 | 3/12/2018 | 3/19/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R071MPE06344 | 29 | 2/23/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R071MPE07015 | 57 | 2/21/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R071MPE07550 | 47 | 2/19/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R071MPE07549 | 60 | 2/21/2018 | 3/12/2018 | 3/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE61516 | 39 | 2/22/2018 | 3/10/2018 | 3/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE61515 | 34 | 2/20/2018 | 3/10/2018 | 3/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE61510 | 41 | 2/19/2018 | 3/10/2018 | 3/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE61509 | 62 | 1/6/2018 | 3/10/2018 | 3/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R068MPE61512 | 30 | 2/22/2018 | 3/10/2018 | 3/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE61511 | 30 | 2/22/2018 | 3/10/2018 | 3/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R068MPE54545 | 63 | 1/26/2017 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE55840 | 44 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54810 | 45 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54675 | 57 | 2/20/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56343 | 33 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54591 | 39 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54630 | 25 | 2/17/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54835 | 55 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56373 | 36 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54648 | 60 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54696 | 52 | 2/20/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54593 | 51 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54704 | 27 | 2/24/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54766 | 19 | 2/20/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56341 | 21 | 1/19/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54650 | 22 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54633 | 54 | 2/20/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE55828 | 50 | 2/25/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54659 | 65 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56334 | 48 | 12/26/2017 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54799 | 62 | 2/21/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54664 | 61 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE55798 | 54 | 2/25/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE56376 | 49 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE55806 | 46 | 2/16/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54850 | 26 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54662 | 30 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56363 | 24 | 2/24/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE55814 | 58 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54817 | 65 | 2/25/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54847 | 49 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54610 | 46 | 2/20/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54746 | 52 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56345 | 55 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56351 | 43 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54620 | 57 | 1/14/2017 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54658 | 12 | 1/11/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56340 | 51 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54624 | 64 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54701 | 55 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE55832 | 54 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54848 | 17 | 2/22/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54855 | 25 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56378 | 34 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56356 | 43 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54801 | 50 | 2/16/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54619 | 63 | 2/20/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56365 | 35 | 2/16/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56367 | 51 | 2/16/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54739 | 42 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56357 | 42 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56360 | 46 | 2/20/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54823 | 33 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54644 | 74 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56364 | 15 | 2/25/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54605 | 41 | 2/17/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54629 | 51 | 2/16/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54646 | 46 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE55842 | 56 | 2/17/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56347 | 49 | 2/17/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56377 | 57 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE56342 | 35 | 2/17/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE55802 | 44 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54735 | 37 | 2/20/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54814 | 36 | 2/25/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE56333 | 52 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56371 | 27 | 2/24/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE56338 | 49 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54762 | 29 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56366 | 19 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56335 | 36 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54856 | 36 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56350 | 27 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE55882 | 50 | 2/17/2018 | 3/9/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R068MPE55379 | 54 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE55449 | 54 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE55438 | 63 | 2/16/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R068MPE54546 | 59 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE56643 | 46 | 2/20/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R068MPE54547 | 62 | 2/13/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE55446 | 43 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE55429 | 32 | 1/28/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE55436 | 22 | 2/17/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R068MPE56301 | 51 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE55447 | 31 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R068MPE54551 | 62 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55970 | 55 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE54507 | 55 | 2/13/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55668 | 46 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54510 | 27 | 2/13/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54503 | 50 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE54497 | 47 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE54642 | 50 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE56003 | 53 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE54449 | 61 | 2/13/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55645 | 26 | 2/17/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54460 | 53 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54493 | 50 | 2/17/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE55625 | 27 | 2/16/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE56001 | 43 | 2/20/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54508 | 35 | 2/16/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55692 | 24 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54485 | 57 | 2/17/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE55632 | 59 | 2/13/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55708 | 48 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE55700 | 63 | 2/17/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54456 | 60 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE54441 | 59 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54463 | 21 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE54487 | 49 | 2/17/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE56002 | 24 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54498 | 55 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55975 | 31 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54480 | 54 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55971 | 51 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55972 | 47 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE56011 | 29 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE56009 | 56 | 2/20/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55623 | 60 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55677 | 45 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE56010 | 46 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55995 | 54 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54445 | 54 | 1/31/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54437 | 20 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54494 | 41 | 2/21/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54501 | 65 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55982 | 64 | 2/21/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55676 | 49 | 2/13/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE56005 | 42 | 2/20/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE54467 | 31 | 2/13/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54473 | 58 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55699 | 63 | 2/13/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55688 | 51 | 2/20/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54461 | 46 | 1/4/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54499 | 59 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE54481 | 46 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55626 | 35 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54454 | 65 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54471 | 56 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54468 | 22 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54442 | 39 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54453 | 56 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54435 | 41 | 2/20/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE56004 | 48 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE54478 | 25 | 2/16/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55661 | 54 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55654 | 63 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55646 | 26 | 2/13/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54511 | 41 | 1/9/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54492 | 62 | 2/17/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54509 | 43 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE55647 | 57 | 2/21/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55643 | 55 | 2/15/2018 | 3/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE55674 | 20 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54500 | 62 | 2/13/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54459 | 36 | 2/19/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54476 | 50 | 2/18/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54457 | 38 | 2/14/2018 | 3/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56348 | 32 | 2/18/2018 | 3/9/2018 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51898 | 53 | 2/22/2018 | 3/9/2018 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | R068MPE51742 | 41 | 2/16/2018 | 3/9/2018 | 5/6/2019 | 99284 |
| INPHYNET CONT SERV INC | R068MPE55696 | 53 | 2/13/2018 | 3/9/2018 | 10/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE06997 | 55 | 2/19/2018 | 3/9/2018 | 10/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R068MPE56086 | 27 | 2/18/2018 | 3/9/2018 | 6/26/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R068MPE51936 | 39 | 12/6/2017 | 3/9/2018 | 6/18/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R068MPE50831 | 48 | 11/28/2017 | 3/9/2018 | 6/18/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54635 | 22 | 2/24/2018 | 3/9/2018 | 4/23/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE17588 | 39 | 2/20/2018 | 3/9/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51901 | 27 | 2/19/2018 | 3/9/2018 | 4/4/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R068MPE56330 | 47 | 2/17/2018 | 3/9/2018 | 3/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56352 | 29 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50724 | 29 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50742 | 37 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51914 | 35 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE17579 | 31 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51921 | 31 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50750 | 46 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE17586 | 45 | 10/25/2017 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE19915 | 45 | 10/25/2017 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50741 | 39 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51917 | 63 | 10/18/2017 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51923 | 42 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50721 | 23 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51911 | 21 | 10/24/2017 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51906 | 21 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50748 | 37 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51905 | 23 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51922 | 53 | 10/23/2017 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50743 | 31 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE17581 | 60 | 10/18/2017 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50749 | 60 | 10/18/2017 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51903 | 22 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50744 | 43 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE17584 | 22 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50730 | 22 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE17580 | 46 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51908 | 46 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51907 | 46 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51912 | 42 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54677 | 34 | 9/19/2017 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54625 | 47 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54616 | 64 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54710 | 43 | 11/12/2017 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54598 | 62 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54844 | 25 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54612 | 62 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE55843 | 67 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE56337 | 58 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54790 | 29 | 11/25/2017 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE56379 | 62 | 2/17/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54840 | 42 | 2/23/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE56369 | 55 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54843 | 47 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54738 | 62 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54858 | 54 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54627 | 27 | 2/17/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54637 | 42 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54674 | 56 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE56361 | 23 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE55826 | 41 | 2/25/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56374 | 54 | 2/21/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54820 | 20 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54793 | 39 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54829 | 56 | 12/5/2017 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE55797 | 42 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54852 | 30 | 2/3/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54685 | 65 | 2/23/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54854 | 7 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54837 | 23 | 2/21/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54642 | 52 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54851 | 32 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54744 | 64 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54815 | 58 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE56344 | 48 | 2/21/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE56359 | 70 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54754 | 36 | 2/23/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE56354 | 32 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54676 | 62 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54653 | 18 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE56372 | 47 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54831 | 26 | 2/21/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE55812 | 44 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE55819 | 47 | 2/23/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54748 | 64 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54595 | 57 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54590 | 42 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54782 | 54 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE56349 | 65 | 2/21/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54752 | 39 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54816 | 56 | 2/21/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE56368 | 55 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54607 | 29 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54732 | 22 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54789 | 54 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54853 | 37 | 2/17/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54604 | 36 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54797 | 36 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54755 | 38 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE55796 | 47 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54722 | 30 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54724 | 42 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54787 | 47 | 2/25/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54838 | 54 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R068MPE54809 | 53 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54849 | 30 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54826 | 59 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE54615 | 56 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R068MPE55827 | 38 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE55863 | 52 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE55431 | 49 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R068MPE56302 | 35 | 2/13/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE55443 | 59 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R068MPE56442 | 56 | 2/17/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET CONT SERV INC | R068MPE55702 | 32 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE56441 | 62 | 2/1/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE55385 | 38 | 2/21/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE55419 | 20 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R068MPE55698 | 62 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R068MPE54544 | 60 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R068MPE56299 | 59 | 2/24/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R068MPE55445 | 33 | 2/13/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE55853 | 36 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R068MPE55701 | 42 | 2/13/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R068MPE55424 | 32 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET CONT SERV INC | R068MPE54549 | 48 | 2/17/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| INPHYNET CONT SERV INC | R068MPE54543 | 52 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54448 | 39 | 1/10/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE54489 | 53 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55682 | 25 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55990 | 35 | 12/9/2017 | 3/9/2018 | 3/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE55650 | 53 | 10/4/2017 | 3/9/2018 | 3/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE54490 | 25 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54438 | 34 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55652 | 58 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55673 | 38 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE54434 | 58 | 2/13/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54482 | 64 | 2/13/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54512 | 42 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54472 | 64 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55987 | 48 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55697 | 32 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55663 | 50 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54479 | 45 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE56013 | 67 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55695 | 28 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE56016 | 43 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE56012 | 47 | 2/13/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54465 | 37 | 1/10/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE55624 | 62 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE54484 | 28 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE56007 | 60 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54477 | 30 | 2/21/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE56015 | 35 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | R068MPE55675 | 45 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54504 | 25 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55973 | 36 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE54439 | 61 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R068MPE55628 | 46 | 2/13/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R068MPE56328 | 41 | 2/24/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R068MPE55450 | 38 | 2/24/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R068MPE55948 | 62 | 2/2/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R068MPE56329 | 22 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R068MPE55969 | 48 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R068MPE55372 | 65 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R068MPE56292 | 28 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R068MPE56293 | 28 | 2/17/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51909 | 48 | 2/21/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50618 | 58 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51904 | 44 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50746 | 54 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50731 | 52 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50726 | 43 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50717 | 40 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51900 | 60 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51913 | 24 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50620 | 51 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50751 | 37 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50619 | 59 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51902 | 64 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51897 | 27 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51910 | 50 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE17587 | 27 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50616 | 27 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE50617 | 64 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R068MPE51918 | 65 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| S E EMERG SVCS OF MISSIS | R068MPE54982 | 28 | 12/13/2017 | 3/9/2018 | 3/19/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R068MPE17572 | 59 | 2/21/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R068MPE51250 | 42 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R068MPE54881 | 63 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R068MPE55723 | 38 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R068MPE56440 | 53 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R068MPE54883 | 39 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R068MPE54886 | 55 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R068MPE54882 | 64 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R068MPE58981 | 46 | 1/7/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R068MPE57293 | 38 | 2/25/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R068MPE55295 | 64 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R068MPE50824 | 37 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R068MPE55284 | 19 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R068MPE50823 | 46 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R068MPE55293 | 23 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R068MPE55249 | 22 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R068MPE50846 | 20 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R068MPE55218 | 23 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R068MPE51724 | 59 | 2/17/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R068MPE55514 | 51 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R068MPE55499 | 20 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R068MPE55503 | 42 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R068MPE56027 | 56 | 2/13/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R068MPE51761 | 19 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R068MPE51743 | 49 | 2/17/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R068MPE51303 | 33 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R068MPE51309 | 26 | 2/17/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R068MPE51741 | 20 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R068MPE51727 | 47 | 2/14/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R068MPE56436 | 53 | 2/20/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R068MPE56829 | 59 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R068MPE50011 | 59 | 2/18/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R068MPE50826 | 58 | 2/16/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R068MPE56437 | 33 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R068MPE06992 | 44 | 2/25/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE57858 | 31 | 2/15/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE57855 | 52 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R068MPE50841 | 27 | 2/17/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R068MPE55009 | 27 | 2/21/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE57857 | 39 | 2/23/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R068MPE52000 | 57 | 2/17/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE57860 | 48 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R068MPE55008 | 61 | 2/19/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE57861 | 21 | 2/21/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE57859 | 57 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE57856 | 60 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R068MPE52002 | 38 | 2/17/2018 | 3/9/2018 | 3/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R068MPE57862 | 29 | 2/22/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R068MPE56435 | 52 | 2/21/2018 | 3/9/2018 | 3/19/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R068MPE05848 | 40 | 2/24/2018 | 3/9/2018 | 3/14/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R068MPE05845 | 28 | 2/17/2018 | 3/9/2018 | 3/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R068MPE06999 | 48 | 2/24/2018 | 3/9/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE17306 | 43 | 2/22/2018 | 3/9/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE06991 | 80 | 2/18/2018 | 3/9/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE17304 | 44 | 2/18/2018 | 3/9/2018 | 3/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R068MPE06995 | 62 | 2/21/2018 | 3/9/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE06993 | 62 | 2/23/2018 | 3/9/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE17305 | 28 | 2/22/2018 | 3/9/2018 | 3/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R068MPE06998 | 20 | 2/21/2018 | 3/9/2018 | 3/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R068MPE06996 | 51 | 2/22/2018 | 3/9/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R068MPE06994 | 25 | 2/18/2018 | 3/9/2018 | 3/14/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17582 | 43 | 11/12/2017 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17623 | 58 | 2/16/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17659 | 29 | 11/25/2017 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17675 | 62 | 2/17/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R067MPE16247 | 42 | 2/23/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R067MPE17577 | 55 | 2/19/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17608 | 62 | 2/19/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17627 | 54 | 2/19/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17575 | 27 | 2/17/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R067MPE17580 | 20 | 2/22/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R067MPE17656 | 39 | 2/16/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17584 | 56 | 12/5/2017 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17600 | 30 | 2/3/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17672 | 65 | 2/23/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17576 | 7 | 2/18/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17616 | 52 | 2/19/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R067MPE17604 | 32 | 2/16/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17691 | 64 | 2/19/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R067MPE17683 | 36 | 2/23/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE16246 | 62 | 2/19/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R067MPE17589 | 47 | 2/19/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R067MPE17668 | 44 | 2/19/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17585 | 47 | 2/23/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17699 | 57 | 2/16/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17635 | 54 | 2/15/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17574 | 65 | 2/21/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R067MPE17655 | 56 | 2/21/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R067MPE17622 | 29 | 2/16/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17694 | 54 | 2/19/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17647 | 37 | 2/17/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17595 | 36 | 2/15/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R067MPE17644 | 36 | 2/19/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R067MPE17680 | 42 | 2/22/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R067MPE17579 | 54 | 2/20/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R067MPE17602 | 53 | 2/22/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R067MPE17662 | 59 | 2/22/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R067MPE17573 | 38 | 2/22/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R067MPE15393 | 52 | 2/15/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R067MPE17519 | 49 | 2/19/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R067MPE17557 | 59 | 2/20/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R067MPE17504 | 56 | 2/17/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R067MPE18626 | 23 | 2/14/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R067MPE15392 | 62 | 2/1/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R067MPE17570 | 38 | 2/21/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R067MPE17522 | 20 | 2/15/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R067MPE18522 | 62 | 2/22/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R067MPE18532 | 60 | 2/15/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R067MPE18520 | 59 | 2/24/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R067MPE17572 | 46 | 2/20/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R067MPE17536 | 43 | 2/15/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R067MPE17560 | 33 | 2/13/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R067MPE17571 | 36 | 2/20/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R067MPE18538 | 42 | 2/13/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R067MPE17521 | 32 | 2/18/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R067MPE18527 | 48 | 2/17/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R067MPE18524 | 52 | 2/15/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R067MPE18533 | 53 | 2/13/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17832 | 55 | 2/13/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17831 | 50 | 2/17/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17887 | 53 | 2/15/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17880 | 25 | 2/18/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17878 | 59 | 2/14/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17895 | 21 | 2/14/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17828 | 35 | 12/9/2017 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17906 | 51 | 2/15/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17900 | 47 | 2/18/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17857 | 25 | 2/14/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE16091 | 34 | 2/16/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17901 | 58 | 2/16/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17896 | 38 | 2/19/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17873 | 58 | 2/13/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17897 | 64 | 2/13/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17904 | 42 | 2/18/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17890 | 64 | 2/18/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17846 | 48 | 2/18/2018 | 3/8/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R067MPE16089 | 32 | 2/18/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R067MPE17858 | 50 | 2/16/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17875 | 41 | 2/21/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17911 | 45 | 2/16/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17841 | 49 | 2/13/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17903 | 67 | 2/18/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17876 | 28 | 2/18/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R067MPE17871 | 43 | 2/14/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R067MPE17827 | 47 | 2/13/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R067MPE17867 | 62 | 2/18/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE16090 | 28 | 2/14/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17835 | 60 | 2/18/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17872 | 43 | 2/18/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R067MPE17833 | 30 | 2/21/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17855 | 35 | 2/15/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R067MPE17881 | 45 | 2/16/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17837 | 62 | 2/13/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17851 | 36 | 2/16/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R067MPE17899 | 61 | 2/15/2018 | 3/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17839 | 46 | 2/13/2018 | 3/8/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R067MPE18536 | 35 | 2/13/2018 | 3/8/2018 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE29855 | 60 | 2/19/2018 | 3/8/2018 | 4/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R067MPE29861 | 37 | 2/19/2018 | 3/8/2018 | 4/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE29851 | 29 | 2/18/2018 | 3/8/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE29844 | 37 | 2/18/2018 | 3/8/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE29857 | 35 | 2/19/2018 | 3/8/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE26857 | 63 | 10/18/2017 | 3/8/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE29859 | 42 | 2/20/2018 | 3/8/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE29856 | 23 | 2/20/2018 | 3/8/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE29852 | 21 | 10/24/2017 | 3/8/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE29843 | 21 | 2/20/2018 | 3/8/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE26854 | 37 | 2/20/2018 | 3/8/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE26864 | 53 | 10/23/2017 | 3/8/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE26852 | 31 | 2/20/2018 | 3/8/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE26862 | 22 | 2/19/2018 | 3/8/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE26856 | 43 | 2/20/2018 | 3/8/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE26859 | 46 | 2/18/2018 | 3/8/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE26865 | 42 | 2/18/2018 | 3/8/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R067MPE17865 | 63 | 2/13/2018 | 3/8/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R067MPE17720 | 41 | 2/24/2018 | 3/8/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R067MPE17704 | 38 | 2/24/2018 | 3/8/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R067MPE17716 | 62 | 2/2/2018 | 3/8/2018 | 3/19/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R067MPE18357 | 65 | 2/14/2018 | 3/8/2018 | 3/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R067MPE18356 | 28 | 2/19/2018 | 3/8/2018 | 3/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R067MPE18355 | 28 | 2/17/2018 | 3/8/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE26867 | 44 | 2/19/2018 | 3/8/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE29853 | 54 | 2/20/2018 | 3/8/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE29860 | 40 | 2/20/2018 | 3/8/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE26861 | 24 | 2/19/2018 | 3/8/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE26860 | 37 | 2/20/2018 | 3/8/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE29854 | 50 | 2/19/2018 | 3/8/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R067MPE26858 | 65 | 2/20/2018 | 3/8/2018 | 3/19/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R067MPE29879 | 42 | 2/21/2018 | 3/8/2018 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE28325 | 34 | 9/19/2017 | 3/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R066MPE26232 | 47 | 2/14/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE26235 | 64 | 2/15/2018 | 3/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R066MPE26334 | 62 | 2/15/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE28317 | 25 | 2/15/2018 | 3/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R066MPE28320 | 62 | 2/14/2018 | 3/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R066MPE26278 | 67 | 2/15/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE26246 | 47 | 2/15/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE28318 | 42 | 2/14/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE28316 | 56 | 2/15/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE26255 | 41 | 2/25/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE28322 | 54 | 2/21/2018 | 3/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R066MPE28339 | 42 | 2/14/2018 | 3/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R066MPE26222 | 23 | 2/21/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE28332 | 58 | 2/15/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE28314 | 48 | 2/21/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE26317 | 70 | 2/14/2018 | 3/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R066MPE26231 | 32 | 2/15/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE28343 | 18 | 2/22/2018 | 3/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R066MPE28323 | 26 | 2/21/2018 | 3/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R066MPE29734 | 64 | 2/14/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE26320 | 42 | 2/14/2018 | 3/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R066MPE28319 | 39 | 2/14/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE26228 | 55 | 2/14/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE26228 | 22 | 2/15/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE28342 | 38 | 2/14/2018 | 3/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R066MPE28315 | 47 | 2/14/2018 | 3/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R066MPE26253 | 30 | 2/14/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE26272 | 47 | 2/25/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE28328 | 30 | 2/15/2018 | 3/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R066MPE26267 | 56 | 2/15/2018 | 3/7/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R066MPE29539 | 39 | 1/10/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R066MPE29838 | 53 | 10/4/2017 | 3/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R066MPE29550 | 46 | 1/4/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R066MPE29835 | 37 | 1/30/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R066MPE29830 | 25 | 2/14/2018 | 3/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R066MPE26409 | 63 | 4/22/2015 | 3/7/2018 | 9/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE26337 | 23 | 2/14/2018 | 3/7/2018 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R066MPE07567 | 29 | 2/22/2018 | 3/7/2018 | 4/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R066MPE29250 | 48 | 2/11/2018 | 3/7/2018 | 3/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R066MPE07557 | 47 | 2/21/2018 | 3/7/2018 | 3/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R066MPE28330 | 29 | 2/14/2018 | 3/7/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R066MPE29845 | 58 | 2/19/2018 | 3/7/2018 | 3/19/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R066MPE28872 | 63 | 2/16/2018 | 3/7/2018 | 3/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R066MPE28867 | 64 | 2/14/2018 | 3/7/2018 | 3/19/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R066MPE61250 | 66 | 2/20/2018 | 3/7/2018 | 3/14/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R066MPE62749 | 32 | 2/22/2018 | 3/7/2018 | 3/14/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R066MPE01759 | 50 | 2/21/2018 | 3/7/2018 | 3/14/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R066MPE62750 | 44 | 2/21/2018 | 3/7/2018 | 3/14/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | R066MPE01758 | 24 | 2/17/2018 | 3/7/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R066MPE64155 | 24 | 2/21/2018 | 3/7/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R066MPE07563 | 23 | 2/18/2018 | 3/7/2018 | 3/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R066MPE07548 | 59 | 2/13/2018 | 3/7/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R066MPE07550 | 32 | 2/22/2018 | 3/7/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R066MPE63792 | 21 | 2/19/2018 | 3/7/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R066MPE63795 | 29 | 2/20/2018 | 3/7/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R066MPE64156 | 40 | 2/23/2018 | 3/7/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R066MPE63794 | 56 | 2/15/2018 | 3/7/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R066MPE63799 | 17 | 2/19/2018 | 3/7/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R066MPE64153 | 26 | 2/20/2018 | 3/7/2018 | 3/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R066MPE63791 | 32 | 2/19/2018 | 3/7/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R066MPE07564 | 46 | 2/20/2018 | 3/7/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R066MPE63793 | 38 | 2/22/2018 | 3/7/2018 | 3/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R066MPE07561 | 14 | 2/18/2018 | 3/7/2018 | 3/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R066MPE63796 | 20 | 2/20/2018 | 3/7/2018 | 3/14/2018 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14659 | 62 | 6/19/2017 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R065MPE14085 | 90 | 2/20/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R065MPE13830 | 68 | 2/20/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R065MPE13375 | 52 | 2/18/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R065MPE13387 | 49 | 1/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R065MPE14069 | 30 | 2/18/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R065MPE13837 | 51 | 2/18/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R065MPE13374 | 23 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R065MPE14075 | 50 | 2/18/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R065MPE14076 | 24 | 2/20/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R065MPE14063 | 12 | 2/21/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R065MPE13838 | 17 | 2/20/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R065MPE13849 | 46 | 2/20/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R065MPE13386 | 20 | 1/6/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R065MPE13394 | 28 | 2/18/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R065MPE13396 | 61 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R065MPE13842 | 60 | 2/16/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R065MPE13832 | 2 | 2/2/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R065MPE13373 | 39 | 2/20/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R065MPE14086 | 2 | 2/18/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R065MPE13383 | 33 | 2/20/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE12855 | 56 | 2/16/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE15156 | 49 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE13767 | 52 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R065MPE14918 | 51 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE13874 | 31 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R065MPE13718 | 31 | 2/6/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE14899 | 8 | 2/19/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R065MPE12843 | 36 | 2/7/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE13772 | 49 | 2/5/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE13850 | 56 | 2/18/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE14907 | 21 | 2/18/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R065MPE13713 | 38 | 2/20/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE13858 | 65 | 2/9/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE13704 | 64 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R065MPE15189 | 35 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE13717 | 47 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R065MPE13708 | 63 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE15202 | 53 | 2/3/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R065MPE12851 | 33 | 2/16/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE13845 | 59 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R065MPE13868 | 37 | 2/19/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE13727 | 42 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE13862 | 35 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE14911 | 25 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R065MPE14884 | 53 | 2/19/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE13770 | 23 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE12847 | 40 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE14916 | 49 | 2/9/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE12856 | 46 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE13753 | 23 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE14928 | 60 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE15191 | 35 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R065MPE15181 | 55 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE13745 | 31 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R065MPE15196 | 52 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE13865 | 23 | 2/8/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE13705 | 31 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R065MPE14881 | 29 | 1/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE14909 | 56 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE14880 | 51 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE14933 | 55 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE14927 | 41 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE13773 | 58 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE13764 | 28 | 2/9/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE13710 | 59 | 2/8/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE14888 | 53 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE13761 | 57 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R065MPE12834 | 46 | 2/8/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE14893 | 39 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE13855 | 46 | 2/19/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R065MPE13860 | 64 | 2/9/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE13740 | 33 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE15159 | 56 | 2/9/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE52652 | 46 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE15195 | 48 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE14922 | 47 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE12833 | 32 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE14924 | 35 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE14886 | 60 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE13719 | 62 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R065MPE14901 | 9 | 2/19/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14177 | 33 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14553 | 56 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14266 | 56 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE13019 | 59 | 2/17/2018 | 3/6/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R065MPE14223 | 55 | 2/4/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14518 | 64 | 2/20/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE13001 | 48 | 2/16/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14263 | 59 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE13033 | 28 | 1/25/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14672 | 63 | 2/8/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14250 | 27 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14662 | 57 | 2/8/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14651 | 40 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14525 | 22 | 2/6/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14249 | 62 | 2/9/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12961 | 44 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14566 | 24 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14606 | 37 | 2/16/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14175 | 56 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12968 | 54 | 2/8/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14248 | 49 | 2/6/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14552 | 65 | 2/4/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14683 | 46 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14633 | 50 | 2/16/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE12981 | 45 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12982 | 31 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12945 | 24 | 2/16/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE12932 | 44 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14204 | 64 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE13070 | 49 | 2/16/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE13076 | 72 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE12936 | 63 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14684 | 63 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14192 | 59 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14170 | 60 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14571 | 48 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14284 | 62 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14234 | 62 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE13032 | 61 | 2/17/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE13072 | 33 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE12933 | 58 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14587 | 30 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE12969 | 23 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14224 | 51 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14596 | 31 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14579 | 61 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14303 | 46 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14576 | 48 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14603 | 28 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE13064 | 57 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14597 | 53 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE12966 | 60 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14592 | 35 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14601 | 65 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14292 | 64 | 2/18/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12972 | 49 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE13055 | 27 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14557 | 27 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE12971 | 31 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14244 | 63 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14645 | 39 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14181 | 33 | 2/17/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14219 | 56 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE12950 | 49 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14674 | 26 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE13060 | 37 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14210 | 54 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14701 | 35 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE13058 | 21 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE13075 | 21 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14690 | 38 | 2/19/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14677 | 20 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14568 | 62 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14287 | 52 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12925 | 37 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14646 | 43 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14534 | 55 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE13014 | 27 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14182 | 59 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14551 | 22 | 2/6/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14697 | 59 | 2/16/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14546 | 42 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14520 | 48 | 2/6/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12934 | 39 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14660 | 46 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE12967 | 50 | 2/16/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE12970 | 33 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE13052 | 46 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE12951 | 58 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE13080 | 48 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14593 | 54 | 2/8/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14699 | 34 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE13065 | 44 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12965 | 56 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12964 | 41 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14275 | 41 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14608 | 41 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14647 | 41 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14680 | 56 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14663 | 47 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE13041 | 55 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE13071 | 35 | 2/16/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE12977 | 53 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14200 | 24 | 2/9/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14652 | 47 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE13023 | 21 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R065MPE12992 | 25 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE13028 | 59 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE13003 | 51 | 2/17/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14286 | 57 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14527 | 30 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14687 | 54 | 2/17/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14193 | 54 | 2/16/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14598 | 49 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14540 | 62 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12985 | 10 | 2/5/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14650 | 50 | 2/8/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14693 | 36 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14589 | 47 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE13016 | 33 | 2/18/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12941 | 26 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14644 | 26 | 2/6/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14185 | 49 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14555 | 38 | 2/19/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14695 | 56 | 2/18/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12976 | 52 | 2/17/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE13035 | 52 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14212 | 54 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE13046 | 23 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE12939 | 21 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14559 | 21 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE13043 | 26 | 2/18/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12957 | 32 | 2/6/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14304 | 57 | 2/4/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12988 | 55 | 2/19/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14246 | 27 | 2/17/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14688 | 45 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE13057 | 39 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14277 | 29 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14542 | 41 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14290 | 43 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14188 | 60 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14183 | 33 | 2/4/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12943 | 35 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14649 | 25 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14274 | 51 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14254 | 35 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14626 | 55 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14565 | 36 | 2/5/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE13074 | 28 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14581 | 59 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14280 | 44 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE13025 | 43 | 2/10/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE12980 | 34 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14172 | 49 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14232 | 23 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14578 | 20 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14637 | 51 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14524 | 36 | 2/8/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14594 | 40 | 2/15/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE13042 | 80 | 2/12/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE13078 | 55 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14583 | 32 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE12947 | 49 | 2/14/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14614 | 55 | 2/18/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14630 | 65 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14283 | 20 | 2/13/2018 | 3/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R065MPE14577 | 61 | 2/9/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14187 | 43 | 2/1/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14670 | 63 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14676 | 20 | 2/7/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14653 | 12 | 2/11/2018 | 3/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R065MPE13742 | 46 | 2/12/2018 | 3/6/2018 | 2/7/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R065MPE14854 | 39 | 2/16/2018 | 3/6/2018 | 6/11/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R065MPE14312 | 63 | 2/18/2018 | 3/6/2018 | 5/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R065MPE14561 | 47 | 2/10/2018 | 3/6/2018 | 4/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13692 | 46 | 2/16/2018 | 3/6/2018 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13729 | 56 | 2/17/2018 | 3/6/2018 | 4/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R064MPE58961 | 82 | 2/16/2018 | 3/6/2018 | 4/4/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R065MPE14305 | 40 | 2/16/2018 | 3/6/2018 | 3/21/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R065MPE14857 | 57 | 2/15/2018 | 3/6/2018 | 3/21/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R065MPP01700 | 65 | 1/24/2018 | 3/6/2018 | 3/21/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R065MPP01003 | 55 | 11/28/2017 | 3/6/2018 | 3/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE14716 | 60 | 2/7/2018 | 3/6/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13693 | 39 | 2/16/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13729 | 56 | 2/10/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE14251 | 33 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13712 | 30 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE14258 | 58 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13756 | 27 | 2/9/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13684 | 22 | 2/16/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13749 | 38 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE14262 | 24 | 2/16/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R065MPE13912 | 50 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE13758 | 59 | 2/12/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R065MPE15183 | 39 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R065MPE13655 | 32 | 2/18/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R065MPE13639 | 42 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R065MPE13681 | 60 | 2/11/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R065MPE13678 | 28 | 2/13/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R065MPE13631 | 65 | 2/13/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R065MPE13663 | 53 | 2/19/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R065MPE14530 | 62 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R065MPE13665 | 49 | 2/13/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R065MPE13674 | 43 | 2/14/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R065MPE14582 | 24 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R065MPE13607 | 56 | 2/19/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R065MPE13667 | 39 | 2/14/2018 | 3/6/2018 | 3/14/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R065MPE13126 | 41 | 2/12/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R065MPE15162 | 61 | 2/13/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R065MPE15161 | 64 | 2/16/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R065MPE13169 | 56 | 2/16/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R065MPE13168 | 50 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R065MPE15160 | 35 | 2/13/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R065MPE13166 | 49 | 2/12/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R065MPE16190 | 40 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R065MPE13167 | 44 | 2/12/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13687 | 55 | 5/14/2017 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13716 | 55 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13694 | 50 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13669 | 29 | 2/18/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE14270 | 24 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13754 | 36 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13686 | 53 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13671 | 25 | 2/16/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE14269 | 56 | 2/18/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13715 | 57 | 2/14/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE12461 | 49 | 2/18/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13737 | 64 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13735 | 54 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE14272 | 28 | 2/14/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13724 | 13 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE14256 | 53 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE14253 | 62 | 2/18/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE14282 | 51 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13757 | 52 | 2/16/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13691 | 63 | 2/16/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13733 | 64 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE14264 | 44 | 2/18/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13679 | 53 | 2/16/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R065MPE13688 | 52 | 2/18/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R065MPE16291 | 23 | 2/18/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R065MPE14961 | 50 | 2/18/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R065MPE14962 | 62 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R065MPE14469 | 31 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R065MPE14310 | 61 | 2/5/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R065MPE15675 | 58 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R065MPE15665 | 44 | 2/16/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R065MPE14320 | 52 | 2/20/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R065MPE14853 | 55 | 2/19/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R065MPE14433 | 20 | 1/17/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R065MPE13696 | 29 | 7/21/2017 | 3/6/2018 | 3/14/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R064MPE57566 | 32 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R065MPE13702 | 26 | 2/18/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R065MPE13695 | 32 | 2/14/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R065MPE15377 | 57 | 1/2/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R065MPE16070 | 60 | 2/19/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R065MPE16075 | 61 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R065MPE15371 | 34 | 2/9/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R065MPE15370 | 26 | 2/18/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R065MPE16074 | 47 | 2/6/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R065MPE16065 | 30 | 2/8/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R065MPE15375 | 10 | 2/13/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R065MPE16068 | 41 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R065MPE15368 | 54 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R065MPE15369 | 36 | 1/16/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R065MPE15372 | 54 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R065MPE12918 | 60 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R065MPE16064 | 46 | 2/14/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R065MPE14721 | 59 | 2/18/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE15784 | 20 | 2/6/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE15785 | 61 | 2/16/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R065MPE13685 | 57 | 2/13/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE13666 | 25 | 2/18/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE13682 | 51 | 2/16/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE13683 | 37 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE15780 | 58 | 2/14/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R065MPE14715 | 60 | 2/13/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R064MPE58959 | 51 | 2/20/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R064MPE38963 | 39 | 2/20/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R065MPE10843 | 47 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R065MPE10845 | 77 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE13670 | 65 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R064MPE58957 | 35 | 2/14/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R064MPE58962 | 65 | 2/17/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R065MPE14722 | 25 | 2/13/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE15787 | 28 | 1/26/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE14706 | 65 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE13672 | 63 | 2/16/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE13675 | 57 | 2/14/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE13690 | 38 | 2/14/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE13680 | 48 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE14720 | 40 | 2/14/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R065MPE15783 | 29 | 2/18/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R065MPE10840 | 32 | 2/15/2018 | 3/6/2018 | 3/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R065MPE10842 | 57 | 2/18/2018 | 3/6/2018 | 3/14/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R064MPE16708 | 29 | 2/14/2018 | 3/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R064MPE16056 | 15 | 2/17/2018 | 3/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R064MPE16701 | 43 | 2/14/2018 | 3/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R064MPE15652 | 57 | 2/14/2018 | 3/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R064MPE16050 | 28 | 2/13/2018 | 3/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R064MPE16709 | 27 | 2/13/2018 | 3/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R064MPE16046 | 55 | 2/13/2018 | 3/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R064MPE16062 | 30 | 2/13/2018 | 3/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R064MPE16707 | 12 | 2/20/2018 | 3/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R064MPE16704 | 62 | 2/13/2018 | 3/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R064MPE16041 | 42 | 2/13/2018 | 3/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R064MPE16703 | 38 | 2/13/2018 | 3/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R064MPE15655 | 43 | 2/14/2018 | 3/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R064MPE15646 | 46 | 2/14/2018 | 3/5/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R064MPE16027 | 57 | 2/14/2018 | 3/5/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R064MPE17444 | 55 | 1/8/2018 | 3/5/2018 | 11/11/2019 | 99284 |
| ROGELIO CARRERA, MD | R064MPP09200 | 27 | 10/28/2017 | 3/5/2018 | 5/1/2018 | 99287 |
| INPHYNET SOUTH BROWARD, | R064MPP05045 | 31 | 1/13/2018 | 3/5/2018 | 3/14/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R064MPE16329 | 43 | 8/27/2017 | 3/5/2018 | 3/12/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R064MPE17490 | 52 | 2/14/2018 | 3/5/2018 | 3/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45446 | 26 | 2/9/2018 | 3/3/2018 | 1/27/2020 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46759 | 37 | 2/16/2018 | 3/3/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R348MPB42255 | 48 | 2/7/2018 | 3/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MPB42243 | 53 | 2/3/2018 | 3/3/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MPB42301 | 33 | 2/11/2018 | 3/3/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE46568 | 52 | 6/15/2017 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46506 | 55 | 4/16/2017 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45337 | 48 | 2/20/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45287 | 53 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45367 | 33 | 2/15/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46770 | 33 | 2/17/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE44863 | 23 | 2/17/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46746 | 62 | 2/13/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE44903 | 40 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46767 | 55 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45278 | 64 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45269 | 58 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE44859 | 61 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45262 | 57 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE44881 | 36 | 2/16/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46736 | 36 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46757 | 25 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45360 | 61 | 2/17/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45306 | 54 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45284 | 62 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE44876 | 63 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46753 | 63 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46719 | 50 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45371 | 59 | 2/17/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45304 | 19 | 2/23/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45320 | 52 | 2/6/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45335 | 22 | 2/16/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46708 | 32 | 2/19/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46774 | 51 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45313 | 37 | 2/17/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46764 | 61 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46714 | 50 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46725 | 22 | 2/16/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE44889 | 58 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45307 | 48 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46734 | 58 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46718 | 31 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46709 | 22 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46748 | 63 | 2/17/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE44875 | 53 | 2/23/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46765 | 26 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45373 | 39 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46731 | 46 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46762 | 55 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46760 | 36 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46693 | 44 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46715 | 57 | 2/16/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45271 | 33 | 2/13/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46724 | 50 | 2/6/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46720 | 28 | 2/19/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46692 | 34 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46751 | 57 | 1/9/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45326 | 27 | 2/16/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE44874 | 39 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46732 | 59 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46700 | 56 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46737 | 46 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46758 | 33 | 2/16/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46754 | 21 | 2/13/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46694 | 37 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46726 | 62 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45372 | 57 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46740 | 55 | 2/17/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45342 | 61 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE44878 | 51 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46710 | 48 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46697 | 5 | 2/16/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45312 | 48 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46711 | 62 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45288 | 59 | 1/16/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45308 | 33 | 2/13/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE44864 | 40 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45348 | 69 | 2/24/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45374 | 31 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45310 | 25 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46773 | 47 | 2/13/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45314 | 20 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45291 | 21 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46696 | 47 | 2/17/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45317 | 61 | 2/16/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE44900 | 55 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45325 | 61 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46706 | 58 | 2/18/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46695 | 3 | 2/15/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45344 | 51 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45270 | 44 | 2/17/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46702 | 45 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46743 | 23 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45281 | 24 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45303 | 36 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45346 | 46 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R061MPE46705 | 35 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46698 | 48 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46723 | 30 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE44909 | 35 | 2/13/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45370 | 9 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45336 | 12 | 2/13/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE44873 | 20 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46739 | 5 | 2/15/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46756 | 49 | 2/13/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE44857 | 46 | 2/15/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45279 | 53 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46717 | 20 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46752 | 54 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45338 | 25 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46707 | 65 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE44893 | 36 | 2/14/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46721 | 53 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46699 | 50 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46744 | 29 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46733 | 21 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE46704 | 50 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE44887 | 62 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE44902 | 20 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46761 | 20 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46713 | 25 | 2/6/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE44858 | 42 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE44865 | 37 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE44882 | 20 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45327 | 21 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R061MPE44561 | 22 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE46558 | 60 | 2/5/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45513 | 64 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45551 | 57 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45512 | 59 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45472 | 42 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R061MPE45505 | 55 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R061MPE46685 | 51 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45508 | 65 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45285 | 49 | 2/6/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45289 | 41 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R061MPE44560 | 41 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45471 | 37 | 2/6/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE46562 | 60 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R061MPE46676 | 39 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45277 | 60 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R061MPE46682 | 64 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45273 | 56 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45483 | 45 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R061MPE44557 | 16 | 1/29/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R061MPE44534 | 64 | 2/6/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45577 | 61 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R061MPE44553 | 53 | 2/6/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE46565 | 39 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R061MPE46578 | 22 | 2/6/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45280 | 62 | 10/19/2017 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R061MPE45542 | 62 | 10/31/2017 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R061MPE46686 | 53 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R061MPE44538 | 27 | 1/23/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R061MPE45485 | 65 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R061MPE46684 | 24 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R061MPE44535 | 63 | 1/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R061MPE46683 | 22 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R061MPE45487 | 56 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45283 | 58 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45476 | 65 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45492 | 23 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R061MPE45503 | 42 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R061MPE46681 | 52 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R061MPE46679 | 34 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R061MPE46687 | 59 | 2/6/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R061MPE45491 | 38 | 2/5/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45564 | 38 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R061MPE45481 | 60 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45489 | 57 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45290 | 27 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R061MPE46677 | 53 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE46561 | 52 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R061MPE45274 | 34 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R061MPE46547 | 24 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46538 | 40 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44751 | 42 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45431 | 64 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46495 | 64 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44603 | 47 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45422 | 58 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44686 | 28 | 2/1/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46480 | 35 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE45423 | 55 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45418 | 31 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44689 | 54 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44683 | 61 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44587 | 61 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44674 | 52 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45438 | 49 | 2/6/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44693 | 27 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44752 | 60 | 2/4/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44681 | 71 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44648 | 58 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44742 | 22 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45445 | 52 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44598 | 25 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44605 | 56 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R061MPE46475 | 47 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44714 | 55 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44753 | 62 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44718 | 53 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44750 | 48 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44591 | 40 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46519 | 56 | 2/5/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44710 | 28 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45419 | 25 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE45415 | 47 | 2/5/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44451 | 58 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44700 | 45 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46488 | 56 | 2/3/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45421 | 29 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45416 | 56 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46507 | 48 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44711 | 35 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44702 | 36 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44701 | 25 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44733 | 28 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46482 | 42 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44621 | 56 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46452 | 54 | 1/29/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44749 | 45 | 2/16/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44743 | 59 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44624 | 41 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46490 | 57 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44594 | 69 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44699 | 53 | 11/12/2017 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44695 | 34 | 2/6/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE45436 | 51 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44707 | 64 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44638 | 25 | 1/3/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46515 | 38 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44737 | 37 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44735 | 49 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46484 | 26 | 11/15/2017 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44713 | 54 | 2/5/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE45412 | 22 | 2/6/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46527 | 41 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44617 | 24 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44613 | 44 | 2/5/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44616 | 21 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE45441 | 24 | 2/6/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44687 | 30 | 1/22/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45444 | 54 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44583 | 65 | 2/6/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46535 | 42 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45433 | 53 | 2/5/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44691 | 43 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46501 | 56 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44740 | 28 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE45432 | 33 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44755 | 61 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46512 | 55 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44691 | 33 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46514 | 35 | 1/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44635 | 68 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44650 | 52 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46494 | 59 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46460 | 51 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45435 | 35 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45420 | 50 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44709 | 46 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44664 | 35 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45437 | 51 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44738 | 63 | 2/3/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45439 | 63 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44619 | 56 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46474 | 51 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44692 | 23 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45424 | 33 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46534 | 62 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46518 | 23 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46529 | 61 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44704 | 56 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44705 | 56 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44676 | 52 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44610 | 63 | 1/28/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44593 | 34 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE45425 | 28 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE45428 | 51 | 2/5/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44666 | 64 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44668 | 53 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44748 | 53 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44653 | 79 | 2/5/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46522 | 51 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44615 | 58 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44722 | 22 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44584 | 63 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46517 | 62 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45450 | 32 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44694 | 57 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44690 | 32 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44754 | 52 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44717 | 37 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44728 | 55 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44655 | 33 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44747 | 31 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44600 | 28 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44684 | 28 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44586 | 20 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R061MPE44708 | 36 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44595 | 56 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44604 | 56 | 2/5/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46485 | 38 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46516 | 52 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44736 | 43 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44589 | 37 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46532 | 59 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46470 | 57 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44588 | 63 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44652 | 30 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44712 | 56 | 2/6/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44732 | 39 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44581 | 40 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44689 | 59 | 2/7/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46459 | 52 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46513 | 61 | 2/10/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46479 | 37 | 1/17/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46461 | 79 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE45447 | 35 | 2/3/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44607 | 55 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44706 | 55 | 2/11/2018 | 3/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE46504 | 45 | 2/9/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE45413 | 57 | 2/8/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE46502 | 22 | 2/12/2018 | 3/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE44715 | 57 | 2/7/2018 | 3/3/2018 | 1/7/2019 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE45442 | 33 | 2/11/2018 | 3/3/2018 | 1/7/2019 | 99285 |
| PARAGON CONTRACTING SERV | R061MPE44744 | 48 | 2/7/2018 | 3/3/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE45427 | 53 | 2/3/2018 | 3/3/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R061MPE45429 | 35 | 2/6/2018 | 3/3/2018 | 12/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45265 | 34 | 2/6/2018 | 3/3/2018 | 5/10/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45286 | 66 | 2/16/2018 | 3/3/2018 | 4/23/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R061MPE44556 | 36 | 2/10/2018 | 3/3/2018 | 4/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R061MPE46036 | 65 | 2/10/2018 | 3/3/2018 | 4/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R061MPE51536 | 59 | 2/11/2018 | 3/3/2018 | 4/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R061MPE45808 | 38 | 1/4/2018 | 3/3/2018 | 3/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45343 | 36 | 1/30/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46703 | 26 | 2/2/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE44877 | 23 | 2/2/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE45301 | 30 | 1/26/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE44899 | 59 | 2/2/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE44904 | 62 | 1/27/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R061MPE45353 | 60 | 1/26/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE46701 | 39 | 2/2/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R061MPE44880 | 55 | 2/12/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R061MPE44953 | 34 | 2/7/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R061MPE46615 | 64 | 2/7/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R061MPE44922 | 49 | 2/11/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R061MPE44921 | 45 | 2/10/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R061MPE44866 | 38 | 2/10/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R061MPE47025 | 21 | 2/13/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R061MPE47022 | 48 | 2/13/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R061MPE45448 | 47 | 2/9/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R061MPE46923 | 64 | 2/9/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R061MPE45451 | 57 | 1/26/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R061MPE45434 | 45 | 2/7/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R061MPE46272 | 32 | 2/9/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R061MPE44780 | 40 | 2/13/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R061MPE47417 | 54 | 2/10/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R061MPE46268 | 46 | 2/10/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R061MPE49956 | 62 | 2/19/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R061MPE46216 | 23 | 1/27/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R061MPE46223 | 52 | 2/11/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R061MPE47434 | 30 | 2/9/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R061MPE47432 | 44 | 2/8/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R061MPE44475 | 22 | 2/10/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R061MPE46262 | 22 | 2/11/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R061MPE46225 | 26 | 2/7/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R061MPE44473 | 24 | 2/16/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R061MPE45796 | 38 | 2/8/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R061MPE46790 | 33 | 2/10/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R061MPE45521 | 40 | 2/10/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R061MPE45783 | 42 | 2/9/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R061MPE45811 | 50 | 2/10/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R061MPE46791 | 62 | 2/10/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R061MPE46794 | 49 | 2/11/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R061MPE45889 | 52 | 1/31/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R061MPE45522 | 60 | 2/11/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R061MPE45806 | 57 | 1/18/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R061MPE46788 | 55 | 2/12/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R061MPE45520 | 54 | 2/7/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R061MPE45803 | 55 | 2/10/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R061MPE46792 | 46 | 2/7/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R061MPE45788 | 21 | 2/9/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R061MPE45816 | 41 | 2/11/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R061MPE45518 | 38 | 2/5/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R061MPE45789 | 29 | 2/7/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R061MPE46793 | 52 | 2/9/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R061MPE44467 | 42 | 2/8/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R061MPE46105 | 4 | 2/11/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R061MPE44462 | 59 | 2/11/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R061MPE46034 | 51 | 2/13/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R061MPE44470 | 40 | 2/9/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R061MPE46039 | 22 | 2/11/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R061MPE46009 | 33 | 2/13/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R061MPE46028 | 37 | 2/10/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R061MPE44465 | 46 | 2/11/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R061MPE51535 | 31 | 2/17/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R061MPE46023 | 27 | 2/8/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R061MPE51534 | 48 | 2/14/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R061MPE44466 | 29 | 2/9/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R061MPE46043 | 57 | 2/11/2018 | 3/3/2018 | 3/12/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | R061MPE44463 | 35 | 2/14/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R061MPE47401 | 55 | 2/9/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R061MPE44468 | 54 | 2/11/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R061MPE54427 | 41 | 2/11/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R061MPE51531 | 45 | 2/16/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R061MPE46025 | 35 | 2/13/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R061MPE46020 | 48 | 2/6/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R061MPE51533 | 37 | 2/12/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R061MPE47407 | 22 | 2/11/2018 | 3/3/2018 | 3/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R061MPE46122 | 59 | 2/14/2018 | 3/3/2018 | 3/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842308 | 57 | 2/7/2018 | 3/2/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R061MPE44862 | 64 | 2/10/2018 | 3/2/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R061MPE44554 | 58 | 2/4/2018 | 3/2/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31418 | 42 | 2/16/2018 | 3/2/2018 | 5/6/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R061MPE99388 | 32 | 2/15/2018 | 3/2/2018 | 7/16/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R061MPE31639 | 32 | 2/15/2018 | 3/2/2018 | 7/12/2018 | 99285 |
| ROGELIO CARRERA, MD | R061MPE31627 | 37 | 10/4/2017 | 3/2/2018 | 6/28/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R061MPE31641 | 49 | 2/14/2018 | 3/2/2018 | 6/25/2018 | 99284 |
| ROGELIO CARRERA, MD | R061MPE31580 | 18 | 2/11/2018 | 3/2/2018 | 4/23/2018 | 99284 |
| ROGELIO CARRERA, MD | R061MPE31626 | 11 | 2/11/2018 | 3/2/2018 | 3/19/2018 | 99284 |
| ROGELIO CARRERA, MD | R061MPE31579 | 6 | 2/11/2018 | 3/2/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31432 | 40 | 2/12/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31431 | 26 | 2/14/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31380 | 60 | 2/14/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31407 | 62 | 2/14/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31420 | 27 | 2/12/2018 | 3/2/2018 | 3/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31419 | 44 | 2/15/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31413 | 37 | 2/14/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31437 | 29 | 2/16/2018 | 3/2/2018 | 3/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31435 | 32 | 2/12/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31384 | 24 | 2/14/2018 | 3/2/2018 | 3/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31417 | 28 | 1/19/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31398 | 17 | 2/12/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31402 | 21 | 2/12/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R061MPE31638 | 7 | 2/13/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31404 | 65 | 2/13/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31433 | 51 | 2/12/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31381 | 52 | 2/2/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31387 | 64 | 2/13/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R061MPE31434 | 45 | 1/23/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R061MPE31635 | 56 | 2/10/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R061MPE31633 | 54 | 2/14/2018 | 3/2/2018 | 3/12/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R061MPE31149 | 54 | 2/13/2018 | 3/2/2018 | 3/12/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R061MPE05378 | 53 | 2/18/2018 | 3/2/2018 | 3/7/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R061MPE05379 | 65 | 2/15/2018 | 3/2/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R061MPE06564 | 31 | 2/12/2018 | 3/2/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R061MPE06565 | 24 | 2/13/2018 | 3/2/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R061MPE06567 | 63 | 2/13/2018 | 3/2/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R061MPE06574 | 51 | 2/14/2018 | 3/2/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R061MPE06573 | 48 | 2/14/2018 | 3/2/2018 | 3/7/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R060MPS13820 | 10 | 11/24/2017 | 3/1/2018 | 3/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R060MPE53375 | 50 | 2/11/2018 | 3/1/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R060MPE53370 | 59 | 2/14/2018 | 3/1/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R060MPE53379 | 61 | 2/16/2018 | 3/1/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R060MPE53377 | 40 | 2/12/2018 | 3/1/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R060MPE53372 | 27 | 2/6/2018 | 3/1/2018 | 3/7/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R059MPP00037 | 36 | 1/24/2018 | 2/28/2018 | 11/11/2019 | 99285 |
| ROGELIO CARRERA, MD | R059MPE34644 | 27 | 10/28/2017 | 2/28/2018 | 5/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE67677 | 28 | 2/14/2018 | 2/28/2018 | 3/26/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R059MPE30751 | 20 | 2/12/2018 | 2/28/2018 | 3/12/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R059MPE31879 | 56 | 2/12/2018 | 2/28/2018 | 3/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R059MPE68105 | 18 | 2/13/2018 | 2/28/2018 | 3/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE68107 | 30 | 2/14/2018 | 2/28/2018 | 3/12/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R059MPE12269 | 32 | 2/13/2018 | 2/28/2018 | 3/7/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R059MPE12268 | 64 | 2/12/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R059MPE65775 | 34 | 2/13/2018 | 2/28/2018 | 3/7/2018 | 99285 |
| PEDIATRIC EMERGENCY MEDI | R059MPE12290 | 18 | 2/6/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE68098 | 48 | 2/14/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE68096 | 65 | 2/12/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE68109 | 34 | 2/2/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE67684 | 63 | 2/3/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE68100 | 48 | 2/16/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE67659 | 42 | 2/7/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE68108 | 50 | 2/14/2018 | 2/28/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R059MPE68094 | 63 | 2/16/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE68093 | 36 | 2/14/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE68106 | 27 | 2/14/2018 | 2/28/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R059MPE68099 | 32 | 2/14/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE67674 | 18 | 2/13/2018 | 2/28/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R059MPE68095 | 46 | 2/12/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE67680 | 39 | 2/15/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE67663 | 52 | 2/16/2018 | 2/28/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R059MPE68097 | 52 | 2/12/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE68102 | 24 | 2/11/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE68089 | 48 | 2/12/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE67687 | 6 | 2/3/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R059MPE67690 | 53 | 2/6/2018 | 2/28/2018 | 3/7/2018 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842280 | 57 | 2/3/2018 | 2/27/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842265 | 52 | 2/6/2018 | 2/27/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15924 | 29 | 2/10/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15858 | 23 | 2/13/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15865 | 26 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16492 | 41 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16431 | 63 | 2/5/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16442 | 55 | 2/10/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15925 | 51 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE16484 | 63 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15928 | 17 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16501 | 61 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16496 | 43 | 2/16/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15888 | 22 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15728 | 35 | 2/10/2018 | 2/27/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R058MPE15918 | 39 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15879 | 61 | 2/10/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15740 | 35 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15868 | 58 | 2/9/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE16448 | 58 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16457 | 27 | 2/5/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15729 | 56 | 2/13/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15898 | 13 | 2/11/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15737 | 23 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16459 | 23 | 2/10/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16469 | 56 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15880 | 62 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15901 | 26 | 2/9/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16424 | 55 | 2/5/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE16503 | 39 | 2/5/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15914 | 23 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15869 | 57 | 2/2/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE16498 | 55 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15734 | 61 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15722 | 52 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15725 | 51 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15920 | 62 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15739 | 54 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE16520 | 51 | 2/17/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15864 | 64 | 2/9/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15742 | 61 | 2/10/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE16422 | 8 | 2/9/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16464 | 46 | 1/1/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15732 | 25 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15876 | 28 | 1/31/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16455 | 47 | 2/13/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE16430 | 20 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE16474 | 59 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16434 | 21 | 2/10/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15741 | 34 | 2/11/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15730 | 35 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15875 | 55 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE16458 | 61 | 2/5/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15911 | 31 | 2/9/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15906 | 41 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15874 | 53 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE16432 | 56 | 2/10/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16489 | 48 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16479 | 54 | 2/9/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15904 | 45 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15870 | 49 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15727 | 62 | 2/9/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE16426 | 44 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16444 | 31 | 2/10/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16500 | 52 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE16425 | 39 | 2/13/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE16521 | 65 | 2/9/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15922 | 21 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15863 | 56 | 2/5/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15724 | 33 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE15867 | 29 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE16438 | 62 | 2/5/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16507 | 25 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE15733 | 19 | 2/13/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R058MPE16435 | 63 | 2/17/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R058MPE16439 | 53 | 2/13/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R058MPE16570 | 26 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R058MPE16667 | 20 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R058MPE16125 | 54 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R058MPE16659 | 63 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R058MPE16556 | 35 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R058MPE16645 | 50 | 2/2/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R058MPE16660 | 38 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R058MPE16563 | 54 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R058MPE16404 | 48 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R058MPE16126 | 40 | 2/10/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R058MPE16564 | 55 | 2/5/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R058MPE16400 | 55 | 2/2/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R058MPE16656 | 21 | 2/10/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R058MPE16676 | 57 | 2/5/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R058MPE16122 | 44 | 2/5/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R058MPE16665 | 39 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R058MPE16632 | 62 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R058MPE16650 | 36 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R058MPE17493 | 49 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R058MPE17499 | 44 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R058MPE16658 | 25 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R058MPE16560 | 51 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R058MPE17503 | 46 | 1/26/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R058MPE16657 | 33 | 2/5/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R058MPE16664 | 54 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R058MPE16641 | 51 | 1/24/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R058MPE16401 | 62 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R058MPE16668 | 41 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R058MPE16569 | 30 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R058MPE16678 | 59 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R058MPE16124 | 27 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R058MPE16631 | 36 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R058MPE16677 | 36 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R058MPE16661 | 65 | 2/5/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16175 | 44 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16167 | 29 | 2/2/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE15912 | 65 | 2/10/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16170 | 65 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16169 | 60 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17068 | 65 | 2/1/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE17052 | 56 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R058MPE17093 | 24 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16181 | 56 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17087 | 32 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16135 | 23 | 2/2/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE17095 | 44 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16148 | 43 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16177 | 63 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16134 | 42 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17105 | 53 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17055 | 46 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17101 | 48 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE17097 | 48 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16153 | 61 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16186 | 23 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE15903 | 45 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17057 | 58 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16162 | 40 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16178 | 48 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17066 | 54 | 2/2/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16130 | 61 | 2/10/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17110 | 38 | 2/9/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17071 | 38 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17108 | 40 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16149 | 61 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17106 | 34 | 1/23/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16189 | 54 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17090 | 58 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE15907 | 58 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16137 | 58 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16179 | 55 | 2/2/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16145 | 60 | 2/10/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE15885 | 27 | 2/2/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE17076 | 54 | 2/5/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE15884 | 57 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE15891 | 47 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17082 | 49 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17111 | 56 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16142 | 41 | 1/27/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17112 | 47 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE15915 | 49 | 2/2/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16180 | 60 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE15910 | 55 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17078 | 63 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16176 | 51 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16136 | 53 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16132 | 29 | 2/9/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16133 | 55 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE17060 | 62 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16191 | 33 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16158 | 61 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE15889 | 52 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE17067 | 57 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16160 | 44 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16146 | 54 | 2/5/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16151 | 23 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE15887 | 56 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE17115 | 58 | 2/11/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16184 | 31 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17102 | 41 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE17080 | 38 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE17103 | 57 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE17091 | 52 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17100 | 63 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17064 | 44 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16155 | 39 | 1/16/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17054 | 60 | 2/5/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE15894 | 59 | 2/8/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16154 | 22 | 2/2/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16129 | 49 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16168 | 51 | 2/3/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE15908 | 33 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE16131 | 23 | 2/6/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE15916 | 59 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16171 | 57 | 2/7/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17104 | 51 | 2/4/2018 | 2/27/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17099 | 47 | 2/11/2018 | 2/27/2018 | 2/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17061 | 57 | 2/3/2018 | 2/27/2018 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE16159 | 52 | 2/6/2018 | 2/27/2018 | 12/27/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R058MPE39860 | 41 | 2/11/2018 | 2/27/2018 | 10/8/2018 | 99284 |
| PARAGON CONTRACTING SERV | R058MPE17062 | 40 | 1/2/2018 | 2/27/2018 | 8/7/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R058MPE16767 | 47 | 2/10/2018 | 2/27/2018 | 4/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16375 | 34 | 2/12/2018 | 2/27/2018 | 4/16/2018 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE17088 | 41 | 2/4/2018 | 2/27/2018 | 4/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R058MPE17056 | 67 | 2/8/2018 | 2/27/2018 | 4/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE39851 | 28 | 2/10/2018 | 2/27/2018 | 3/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16407 | 55 | 2/12/2018 | 2/27/2018 | 3/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16381 | 57 | 2/12/2018 | 2/27/2018 | 3/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16389 | 22 | 2/11/2018 | 2/27/2018 | 3/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16014 | 56 | 2/12/2018 | 2/27/2018 | 3/26/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R058MPE17137 | 31 | 2/4/2018 | 2/27/2018 | 3/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R058MPE15640 | 62 | 2/4/2018 | 2/27/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPO01449 | 20 | 12/6/2017 | 2/27/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPO01450 | 20 | 11/28/2017 | 2/27/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16380 | 65 | 2/11/2018 | 2/27/2018 | 3/21/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R058MPE15696 | 49 | 2/6/2018 | 2/27/2018 | 3/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16497 | 25 | 2/11/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16365 | 45 | 1/6/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16481 | 25 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16013 | 28 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16378 | 41 | 2/10/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16486 | 31 | 2/11/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16476 | 66 | 2/11/2018 | 2/27/2018 | 3/7/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16387 | 62 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16364 | 28 | 2/13/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16370 | 7 | 2/11/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16392 | 38 | 2/13/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16399 | 65 | 2/10/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16499 | 46 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16010 | 21 | 12/8/2017 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16382 | 30 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16478 | 24 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16379 | 31 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16403 | 37 | 2/11/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R058MPE15736 | 52 | 2/5/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R058MPE17197 | 41 | 2/6/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R058MPE15738 | 57 | 2/8/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| ROGELIO CARRERA, MD | R058MPE17188 | 16 | 2/10/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R058MPE17188 | 27 | 2/5/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R058MPE16510 | 35 | 2/9/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R058MPE17477 | 65 | 2/11/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R058MPE17015 | 30 | 11/21/2017 | 2/27/2018 | 3/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R058MPE16508 | 28 | 2/11/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R058MPE17465 | 64 | 2/9/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R058MPE16512 | 35 | 2/11/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R058MPE17014 | 24 | 2/11/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R058MPE17469 | 47 | 2/11/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R058MPE17016 | 64 | 2/7/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R058MPE16730 | 65 | 2/10/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R058MPE15637 | 14 | 2/14/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE15636 | 43 | 11/23/2017 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16374 | 33 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16480 | 37 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16015 | 36 | 2/13/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16473 | 8 | 2/10/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16366 | 50 | 2/11/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16377 | 59 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16393 | 36 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R058MPE16495 | 57 | 2/10/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| PARAGON CONTRACTING SERV | R058MPE15921 | 23 | 2/6/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R058MPE15638 | 52 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R058MPE15731 | 65 | 2/6/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R058MPE16213 | 42 | 2/3/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R058MPE16230 | 20 | 2/9/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R058MPE15817 | 24 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R058MPE15697 | 56 | 2/4/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R058MPE15767 | 62 | 2/8/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R058MPE16245 | 57 | 2/4/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R058MPE16252 | 34 | 2/6/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R058MPE15806 | 22 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R058MPE16249 | 23 | 2/8/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R058MPE16242 | 22 | 2/7/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R058MPE16237 | 20 | 1/31/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R058MPE15827 | 33 | 2/8/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R058MPE15799 | 36 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R058MPE15639 | 48 | 2/8/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R058MPE15641 | 43 | 2/5/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R058MPE15643 | 52 | 1/30/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R058MPE15642 | 64 | 2/11/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R058MPE16796 | 56 | 2/6/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R058MPE16764 | 65 | 2/7/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R058MPE16766 | 34 | 2/6/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R058MPE15850 | 63 | 2/9/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R058MPE16588 | 58 | 2/9/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R058MPE16574 | 36 | 2/7/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R058MPE15848 | 66 | 2/6/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R058MPE15857 | 54 | 2/10/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R058MPE39852 | 56 | 2/10/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R058MPE39847 | 49 | 2/10/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R058MPE16590 | 27 | 2/5/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R058MPE16762 | 44 | 2/7/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R058MPE16606 | 18 | 2/6/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R058MPE16607 | 33 | 2/5/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R058MPE39861 | 61 | 2/10/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R058MPE39849 | 60 | 1/7/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R058MPE15861 | 54 | 2/9/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R058MPE39853 | 32 | 2/10/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R058MPE39866 | 51 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R058MPE16768 | 29 | 2/10/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R058MPE39846 | 50 | 2/11/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R058MPE16602 | 46 | 2/4/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R058MPE39868 | 49 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R058MPE39859 | 33 | 2/6/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R058MPE39848 | 63 | 2/10/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R058MPE39858 | 27 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R058MPE16605 | 24 | 1/27/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R058MPP01549 | 54 | 1/10/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R058MPE39867 | 54 | 2/12/2018 | 2/27/2018 | 3/7/2018 | 99285 |
| PARAGON CONTRACTING SERV | R348MPB42244 | 23 | 2/3/2018 | 2/26/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE08602 | 56 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE08560 | 62 | 2/9/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R057MPE08606 | 20 | 2/9/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE08551 | 48 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE08562 | 25 | 2/2/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE08567 | 44 | 2/7/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE09296 | 34 | 2/2/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R057MPE08592 | 72 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R057MPE08604 | 63 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE08597 | 23 | 2/7/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE09291 | 52 | 2/9/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R057MPE08601 | 57 | 2/2/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE08603 | 55 | 2/2/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE08607 | 39 | 2/2/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE08553 | 39 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE08600 | 35 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R057MPE08563 | 56 | 2/7/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R057MPE08559 | 30 | 2/9/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE08548 | 40 | 2/7/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE09292 | 35 | 2/9/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE09288 | 44 | 2/7/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R057MPE08598 | 56 | 2/7/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R057MPE08558 | 2 | 2/9/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R057MPE08605 | 57 | 2/7/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R057MPE08608 | 28 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R057MPE09286 | 37 | 2/12/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R057MPE09293 | 37 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R057MPE09425 | 20 | 2/1/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R057MPE09614 | 22 | 2/3/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R057MPE09483 | 53 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R057MPE09613 | 72 | 1/24/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R057MPE09616 | 55 | 2/3/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R057MPE09429 | 48 | 2/1/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R057MPE09480 | 22 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R057MPE09442 | 37 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE08261 | 61 | 2/4/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE08276 | 52 | 2/4/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R057MPE08617 | 39 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R057MPE08622 | 63 | 2/7/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R057MPE09390 | 41 | 2/3/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE08615 | 47 | 2/4/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE09377 | 59 | 2/8/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE09395 | 22 | 12/28/2017 | 2/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R057MPE08631 | 41 | 2/4/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE09367 | 42 | 2/6/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE09370 | 57 | 1/27/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R057MPE08637 | 21 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE08260 | 56 | 1/18/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE08629 | 12 | 2/6/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R057MPE08619 | 54 | 1/10/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE08613 | 44 | 2/4/2018 | 2/26/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R057MPE08618 | 62 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE09374 | 40 | 2/1/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE09381 | 23 | 2/7/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE08614 | 41 | 2/3/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE09382 | 64 | 2/4/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE09391 | 55 | 2/4/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE08624 | 35 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE08267 | 65 | 2/7/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE09394 | 46 | 2/4/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE09386 | 45 | 2/5/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE09365 | 47 | 2/3/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE08623 | 49 | 2/7/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE09380 | 50 | 2/6/2018 | 2/26/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS L | R057MPE08905 | 27 | 2/10/2018 | 2/26/2018 | 2/25/2019 | 99285 |
| PARAGON CONTRACTING SERV | R057MPE08265 | 23 | 2/3/2018 | 2/26/2018 | 12/27/2018 | 99285 |
| INPHYNET CONT SERV INC | R057MPE08770 | 22 | 2/3/2018 | 2/26/2018 | 10/17/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R057MPE09014 | 56 | 2/10/2018 | 2/26/2018 | 10/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08787 | 45 | 2/8/2018 | 2/26/2018 | 7/2/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08782 | 53 | 2/9/2018 | 2/26/2018 | 3/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08785 | 53 | 2/7/2018 | 2/26/2018 | 3/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE09055 | 32 | 2/7/2018 | 2/26/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08901 | 55 | 2/8/2018 | 2/26/2018 | 3/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE09048 | 55 | 2/7/2018 | 2/26/2018 | 3/26/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R057MPE09012 | 64 | 2/10/2018 | 2/26/2018 | 3/26/2018 | 99284 |
| ROGELIO CARRERA, MD | R057MPE09392 | 14 | 2/8/2018 | 2/26/2018 | 3/14/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R057MPE08409 | 49 | 2/3/2018 | 2/26/2018 | 3/12/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R057MPE09004 | 33 | 2/9/2018 | 2/26/2018 | 3/7/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R057MPE06620 | 58 | 2/5/2018 | 2/26/2018 | 3/7/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R057MPE60621 | 32 | 2/7/2018 | 2/26/2018 | 3/7/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R057MPE57871 | 58 | 2/12/2018 | 2/26/2018 | 3/7/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R057MPE60619 | 34 | 2/7/2018 | 2/26/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R057MPE55627 | 15 | 2/12/2018 | 2/26/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R057MPE55628 | 43 | 2/11/2018 | 2/26/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R057MPE55629 | 29 | 2/12/2018 | 2/26/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R057MPE61749 | 47 | 2/10/2018 | 2/26/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R057MPE55623 | 18 | 2/11/2018 | 2/26/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R057MPE55624 | 43 | 2/11/2018 | 2/26/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R057MPE61750 | 58 | 2/10/2018 | 2/26/2018 | 3/7/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R057MPE55625 | 53 | 2/11/2018 | 2/26/2018 | 3/7/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R057MPE55626 | 30 | 2/9/2018 | 2/26/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE09039 | 31 | 2/7/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08781 | 23 | 2/10/2018 | 2/26/2018 | 3/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08783 | 26 | 2/9/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE09035 | 29 | 2/8/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08903 | 42 | 2/9/2018 | 2/26/2018 | 3/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08789 | 30 | 2/9/2018 | 2/26/2018 | 3/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE09046 | 30 | 2/9/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE09043 | 27 | 2/9/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08780 | 27 | 2/7/2018 | 2/26/2018 | 3/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R057MPE09406 | 41 | 2/4/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R057MPE08501 | 44 | 2/8/2018 | 2/26/2018 | 3/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R057MPE09472 | 49 | 2/8/2018 | 2/26/2018 | 3/5/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R057MPE09011 | 60 | 2/11/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE09061 | 38 | 2/8/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08788 | 26 | 2/9/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08790 | 36 | 2/7/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08907 | 63 | 2/7/2018 | 2/26/2018 | 3/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE09047 | 45 | 2/10/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08898 | 49 | 2/7/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08900 | 50 | 2/7/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE09040 | 46 | 2/10/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE09042 | 33 | 2/9/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08786 | 32 | 2/9/2018 | 2/26/2018 | 3/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R057MPE08650 | 47 | 2/9/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R057MPE08657 | 45 | 2/10/2018 | 2/26/2018 | 3/5/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R057MPE09254 | 48 | 12/1/2017 | 2/26/2018 | 3/5/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R057MPE09512 | 56 | 2/4/2018 | 2/26/2018 | 3/5/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | R057MPE08779 | 61 | 2/9/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R057MPE09113 | 29 | 2/3/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R057MPE08504 | 59 | 2/10/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R057MPE09211 | 60 | 2/6/2018 | 2/26/2018 | 3/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R057MPE09212 | 21 | 2/5/2018 | 2/26/2018 | 3/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R057MPE09402 | 57 | 2/3/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R057MPE09399 | 23 | 2/3/2018 | 2/26/2018 | 3/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R057MPE09214 | 65 | 2/3/2018 | 2/26/2018 | 3/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R057MPE08566 | 57 | 2/4/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R057MPE09398 | 60 | 2/9/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R057MPE08395 | 61 | 2/8/2018 | 2/26/2018 | 3/5/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R055MPE01638 | 64 | 2/10/2018 | 2/24/2018 | 3/5/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R055MPE01640 | 50 | 2/11/2018 | 2/24/2018 | 3/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R055MPE02670 | 62 | 2/8/2018 | 2/24/2018 | 3/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R055MPE02673 | 31 | 2/9/2018 | 2/24/2018 | 3/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R055MPE02672 | 38 | 2/9/2018 | 2/24/2018 | 3/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R055MPE02671 | 60 | 2/9/2018 | 2/24/2018 | 3/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R055MPE02667 | 61 | 2/10/2018 | 2/24/2018 | 3/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R055MPE02666 | 64 | 2/8/2018 | 2/24/2018 | 3/5/2018 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08775 | 48 | 6/23/2017 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08955 | 48 | 1/18/2017 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R054MPE08637 | 31 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R054MPE08836 | 26 | 2/8/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R054MPE08828 | 56 | 1/11/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R054MPE08624 | 23 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R054MPE08634 | 26 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R054MPE08834 | 60 | 1/14/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R054MPE08622 | 23 | 1/15/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R054MPE08619 | 25 | 12/24/2017 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R054MPE08825 | 20 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R054MPE08636 | 67 | 2/4/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R054MPE08652 | 57 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R054MPE08618 | 34 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R054MPE08616 | 45 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R054MPE08824 | 57 | 2/4/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R054MPE08617 | 28 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R054MPE08625 | 57 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R054MPE08641 | 48 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R054MPE08821 | 48 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R054MPE08833 | 30 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R054MPE09030 | 53 | 2/2/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R054MPE08797 | 27 | 2/4/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R054MPE09028 | 49 | 2/3/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R054MPE09036 | 31 | 2/4/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R054MPE08794 | 59 | 2/3/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R054MPE08793 | 89 | 2/3/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08766 | 54 | 2/3/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08765 | 45 | 2/3/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08777 | 45 | 2/3/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08780 | 58 | 2/2/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08786 | 28 | 2/1/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08792 | 25 | 2/2/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08784 | 22 | 2/3/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R054MPE08961 | 61 | 2/2/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08789 | 63 | 2/6/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE09000 | 30 | 2/6/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08994 | 42 | 2/6/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R054MPE08990 | 55 | 2/2/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08791 | 57 | 2/6/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R054MPE08959 | 51 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08763 | 57 | 2/6/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R054MPE08967 | 58 | 2/3/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08976 | 40 | 1/26/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08989 | 44 | 1/14/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R054MPE08995 | 52 | 2/2/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08988 | 42 | 2/6/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08783 | 52 | 2/2/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08771 | 46 | 2/6/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08978 | 24 | 1/31/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R054MPE08985 | 32 | 2/6/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08772 | 52 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R054MPE08962 | 41 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08983 | 65 | 2/2/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE09003 | 41 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R054MPE08960 | 50 | 2/3/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08964 | 37 | 2/6/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08788 | 23 | 2/5/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08997 | 58 | 2/7/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08993 | 51 | 2/3/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08768 | 42 | 2/1/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08968 | 51 | 2/1/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08781 | 30 | 1/31/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R054MPE08770 | 35 | 2/6/2018 | 2/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R054MPE08991 | 47 | 2/6/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08973 | 33 | 2/2/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08992 | 35 | 2/1/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08774 | 44 | 2/2/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08778 | 42 | 2/1/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08779 | 50 | 2/6/2018 | 2/23/2018 | 11/11/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R054MPE08309 | 42 | 11/16/2017 | 2/23/2018 | 6/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R054MPE09056 | 39 | 1/24/2018 | 2/23/2018 | 3/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R054MPE09339 | 64 | 2/5/2018 | 2/23/2018 | 3/26/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R054MPP00495 | 62 | 1/3/2018 | 2/23/2018 | 3/21/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R054MPE09063 | 39 | 1/21/2018 | 2/23/2018 | 3/14/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R054MPE09060 | 45 | 1/25/2018 | 2/23/2018 | 3/14/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R054MPE09065 | 34 | 2/6/2018 | 2/23/2018 | 3/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R054MPE43429 | 64 | 2/8/2018 | 2/23/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R054MPE08381 | 41 | 2/8/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R054MPE09059 | 25 | 2/8/2018 | 2/23/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R054MPE08384 | 29 | 2/7/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R054MPE08382 | 33 | 2/7/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R054MPE09052 | 33 | 2/7/2018 | 2/23/2018 | 3/5/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R054MPE09058 | 49 | 2/8/2018 | 2/23/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R054MPE09054 | 48 | 1/6/2018 | 2/23/2018 | 3/5/2018 | 99285 |
| PARAGON CONTRACTING SERV | R054MPE08980 | 52 | 1/16/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R054MPE08814 | 56 | 1/22/2018 | 2/23/2018 | 3/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R054MPE08952 | 40 | 12/20/2017 | 2/23/2018 | 3/5/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R054MPE08798 | 65 | 2/9/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R054MPE09675 | 29 | 2/9/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R054MPE09062 | 21 | 2/7/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R054MPE08386 | 59 | 2/7/2018 | 2/23/2018 | 3/5/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R054MPE08310 | 20 | 2/6/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R054MPE09353 | 48 | 1/30/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R054MPE08318 | 63 | 2/3/2018 | 2/23/2018 | 3/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R054MPE09355 | 32 | 2/3/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R054MPE09352 | 41 | 2/5/2018 | 2/23/2018 | 3/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R054MPE08312 | 28 | 2/3/2018 | 2/23/2018 | 3/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R054MPE09045 | 57 | 1/30/2018 | 2/23/2018 | 3/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R054MPE09043 | 35 | 1/30/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R054MPE09053 | 60 | 2/7/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R054MPE09336 | 57 | 2/6/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R054MPE09042 | 42 | 2/1/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R054MPE09055 | 53 | 2/6/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R054MPE09337 | 34 | 2/4/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R054MPE09338 | 45 | 2/3/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R054MPE09479 | 22 | 2/2/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R054MPE09483 | 35 | 2/3/2018 | 2/23/2018 | 3/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R054MPE43437 | 63 | 2/9/2018 | 2/23/2018 | 3/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R054MPE09340 | 5 | 2/2/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R054MPE43434 | 31 | 2/9/2018 | 2/23/2018 | 3/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R054MPE09481 | 42 | 2/12/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R054MPE43435 | 49 | 1/19/2018 | 2/23/2018 | 3/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R054MPE43439 | 63 | 2/10/2018 | 2/23/2018 | 3/5/2018 | 99284 |
| INPHYNET CONT SERV INC | R053MPE10081 | 49 | 9/25/2017 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE09744 | 61 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE06474 | 36 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R053MPE09751 | 26 | 1/17/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE06445 | 58 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R053MPE06439 | 34 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R053MPE09756 | 53 | 2/9/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R053MPE09735 | 53 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE09739 | 48 | 2/11/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R053MPE06451 | 54 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE06476 | 29 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R053MPE06479 | 7 | 2/7/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE06477 | 58 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R053MPE06434 | 59 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R053MPE06470 | 55 | 2/11/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE06482 | 54 | 2/11/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R053MPE09750 | 61 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE06430 | 23 | 2/10/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE06468 | 52 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE06449 | 45 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE06441 | 44 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R053MPE09740 | 36 | 2/4/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE09734 | 43 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R053MPE09768 | 50 | 2/4/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R053MPE06437 | 60 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE06455 | 55 | 2/5/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE06461 | 44 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R053MPE06473 | 57 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE06464 | 39 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R053MPE09737 | 25 | 2/5/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE06460 | 46 | 2/5/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R053MPE09738 | 37 | 2/5/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R053MPE06457 | 51 | 2/6/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R053MPE10060 | 21 | 1/30/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R053MPE06922 | 57 | 12/20/2017 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R053MPE06945 | 45 | 1/31/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R053MPE10084 | 22 | 2/5/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R053MPE06928 | 63 | 1/31/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R053MPE10079 | 30 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R053MPE10077 | 43 | 1/19/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R053MPE06934 | 27 | 2/5/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R053MPE10076 | 61 | 2/5/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R053MPE10062 | 48 | 1/16/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R053MPE06951 | 46 | 1/31/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R053MPE10078 | 64 | 2/4/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R053MPE06924 | 40 | 1/31/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R053MPE06359 | 35 | 1/2/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09660 | 47 | 2/9/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09657 | 62 | 2/3/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09619 | 61 | 2/3/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09672 | 59 | 1/30/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09682 | 62 | 1/26/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE06095 | 65 | 2/3/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09617 | 40 | 1/30/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09620 | 83 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09649 | 63 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE06134 | 51 | 2/2/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09651 | 58 | 2/3/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09646 | 25 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09652 | 64 | 1/30/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09648 | 62 | 2/2/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09671 | 45 | 2/2/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE06102 | 46 | 2/4/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09642 | 43 | 2/3/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09650 | 61 | 2/2/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE06119 | 28 | 1/30/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE06089 | 45 | 1/31/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE06113 | 55 | 2/4/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE06067 | 32 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09676 | 40 | 1/31/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE06123 | 35 | 2/2/2018 | 2/22/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R053MPP01831 | 53 | 11/1/2017 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPP00541 | 36 | 10/26/2017 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09654 | 50 | 2/5/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE06137 | 46 | 2/3/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09625 | 41 | 2/3/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09675 | 61 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09623 | 40 | 2/4/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09673 | 27 | 2/3/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPP01830 | 19 | 10/28/2017 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09683 | 42 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09669 | 20 | 1/27/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09665 | 46 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09616 | 52 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09627 | 47 | 1/30/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09653 | 30 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE06118 | 43 | 2/2/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09622 | 50 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE06086 | 55 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE06112 | 65 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE06078 | 23 | 2/4/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09645 | 47 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09666 | 28 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE06111 | 24 | 2/4/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09678 | 37 | 2/2/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09626 | 63 | 2/2/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE06115 | 60 | 2/4/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE06097 | 55 | 2/5/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09630 | 56 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09633 | 24 | 2/3/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09636 | 43 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09655 | 33 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09647 | 22 | 2/3/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09636 | 43 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09643 | 54 | 2/3/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE06104 | 30 | 2/5/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09677 | 19 | 2/2/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE09656 | 35 | 2/2/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPP00587 | 43 | 1/6/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE06125 | 76 | 1/30/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09638 | 62 | 2/5/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE06109 | 56 | 2/5/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE06106 | 27 | 2/4/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09668 | 42 | 2/1/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE06079 | 34 | 2/3/2018 | 2/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPP01117 | 55 | 1/6/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPE06128 | 55 | 2/2/2018 | 2/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R053MPP00542 | 46 | 12/13/2017 | 2/22/2018 | 4/1/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | R052MPE53033 | 63 | 2/7/2018 | 2/22/2018 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09661 | 24 | 2/3/2018 | 2/22/2018 | 5/14/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R053MPE10064 | 28 | 2/3/2018 | 2/22/2018 | 5/7/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R053MPE10058 | 36 | 2/6/2018 | 2/22/2018 | 4/4/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R053MPE05754 | 37 | 1/5/2018 | 2/22/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R053MPE08856 | 53 | 2/6/2018 | 2/22/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R053MPE08843 | 59 | 2/6/2018 | 2/22/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R053MPE08855 | 61 | 2/7/2018 | 2/22/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R053MPE45533 | 40 | 2/8/2018 | 2/22/2018 | 3/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R053MPE45518 | 59 | 2/8/2018 | 2/22/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R052MPE53036 | 32 | 12/23/2017 | 2/22/2018 | 3/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | R053MPE09674 | 30 | 2/3/2018 | 2/22/2018 | 3/12/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R053MPE05753 | 41 | 2/9/2018 | 2/22/2018 | 3/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R053MPE06378 | 52 | 2/1/2018 | 2/22/2018 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R053MPE05746 | 45 | 2/6/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R053MPE08860 | 27 | 2/6/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R053MPE08862 | 65 | 2/6/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R053MPE08863 | 30 | 2/6/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R053MPE05741 | 55 | 2/6/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| ROGELIO CARRERA, MD | R053MPE05689 | 2 | 2/5/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| ROGELIO CARRERA, MD | R053MPE08690 | 14 | 1/2/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R053MPE10277 | 20 | 2/5/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R053MPE08014 | 23 | 2/5/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R053MPE10059 | 54 | 2/6/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R053MPE08859 | 47 | 2/6/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R053MPE05747 | 49 | 2/8/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R053MPE05745 | 43 | 2/6/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R053MPE08841 | 64 | 2/8/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R053MPE44517 | 63 | 2/9/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R053MPE44518 | 51 | 2/8/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R053MPE08754 | 20 | 2/5/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R053MPE44516 | 50 | 1/30/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R053MPE06623 | 62 | 1/31/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R053MPE06632 | 39 | 2/2/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R053MPE08556 | 27 | 2/2/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R053MPE06641 | 31 | 2/2/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R053MPE09691 | 70 | 1/31/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R053MPE09692 | 43 | 2/2/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R053MPE09690 | 64 | 2/5/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R053MPE09697 | 44 | 1/31/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R053MPE06706 | 53 | 2/7/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R053MPE09602 | 53 | 2/1/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R053MPE45522 | 63 | 2/9/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R053MPE45521 | 65 | 2/9/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R053MPE45528 | 48 | 2/9/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R053MPE45527 | 50 | 2/8/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R052MPE53038 | 30 | 2/7/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R053MPE09604 | 27 | 2/2/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R053MPE45524 | 61 | 1/30/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R053MPE45519 | 58 | 2/6/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R053MPE05835 | 51 | 2/2/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R053MPE09603 | 58 | 2/2/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R053MPE09605 | 22 | 2/1/2018 | 2/22/2018 | 3/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R053MPE45516 | 29 | 2/8/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R053MPE45535 | 58 | 2/8/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R053MPE45514 | 48 | 2/8/2018 | 2/22/2018 | 3/5/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R053MPE45532 | 35 | 1/31/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R053MPE05841 | 51 | 2/4/2018 | 2/22/2018 | 3/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R052MPE53042 | 60 | 2/8/2018 | 2/22/2018 | 2/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R052MPE53043 | 30 | 2/8/2018 | 2/22/2018 | 2/28/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R052MPE42142 | 51 | 2/3/2018 | 2/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R052MPE42138 | 30 | 2/3/2018 | 2/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R052MPE42137 | 51 | 1/29/2018 | 2/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R052MPE42255 | 65 | 2/6/2018 | 2/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R052MPE42134 | 57 | 2/6/2018 | 2/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R052MPE42253 | 58 | 2/3/2018 | 2/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R052MPE42256 | 23 | 2/5/2018 | 2/21/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R052MPE42125 | 23 | 2/8/2018 | 2/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R052MPE42251 | 50 | 2/3/2018 | 2/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R052MPE42120 | 61 | 2/11/2018 | 2/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R052MPE42119 | 33 | 2/3/2018 | 2/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R052MPE42130 | 37 | 2/3/2018 | 2/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R052MPE42126 | 59 | 2/3/2018 | 2/21/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R052MPE42158 | 78 | 11/25/2017 | 2/21/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R052MPP01772 | 60 | 1/7/2018 | 2/21/2018 | 1/29/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R052MPE42640 | 55 | 1/21/2018 | 2/21/2018 | 4/2/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R052MPE13313 | 25 | 12/18/2017 | 2/21/2018 | 3/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R052MPE42204 | 27 | 1/7/2018 | 2/21/2018 | 2/28/2018 | 99285 |
| PARAGON CONTRACTING SERV | R052MPE45178 | 56 | 2/9/2018 | 2/21/2018 | 2/28/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R052MPE42207 | 20 | 10/19/2017 | 2/21/2018 | 2/28/2018 | 99285 |
| PARAGON CONTRACTING SERV | R052MPE46504 | 32 | 2/8/2018 | 2/21/2018 | 2/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R052MPE46503 | 50 | 1/26/2018 | 2/21/2018 | 2/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R051MPE16298 | 58 | 2/1/2018 | 2/20/2018 | 1/23/2020 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16902 | 27 | 1/29/2018 | 2/20/2018 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842268 | 58 | 1/30/2018 | 2/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842276 | 64 | 2/1/2018 | 2/20/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842242 | 48 | 1/31/2018 | 2/20/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16362 | 57 | 8/26/2017 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16504 | 59 | 2/4/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R051MPE16367 | 51 | 2/4/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16377 | 53 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16372 | 50 | 2/4/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16384 | 62 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16386 | 40 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16515 | 28 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16389 | 57 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16517 | 22 | 2/4/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R051MPE16385 | 58 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16501 | 55 | 2/4/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R051MPE16493 | 42 | 2/4/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16490 | 35 | 2/2/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R051MPE16383 | 23 | 2/1/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16500 | 29 | 2/4/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16498 | 57 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R051MPE16353 | 57 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16378 | 22 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16495 | 51 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16381 | 21 | 2/4/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R051MPE16489 | 23 | 2/4/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R051MPE16487 | 27 | 1/8/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16380 | 39 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16492 | 55 | 1/17/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R051MPE16516 | 42 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R051MPE17632 | 43 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R051MPE17661 | 48 | 2/1/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R051MPE17610 | 62 | 2/2/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16773 | 54 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R051MPE17665 | 56 | 2/1/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R051MPE16438 | 56 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R051MPE16464 | 39 | 1/29/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R051MPE16772 | 30 | 2/1/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R051MPE17631 | 23 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R051MPE16770 | 56 | 2/4/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R051MPE16768 | 60 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R051MPE17634 | 45 | 1/29/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R051MPE17626 | 41 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R051MPE16779 | 57 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R051MPE17659 | 54 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R051MPE17636 | 22 | 1/29/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R051MPE16778 | 38 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R051MPE16449 | 21 | 1/29/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R051MPE16434 | 25 | 1/25/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R051MPE17611 | 41 | 1/8/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R051MPE16774 | 35 | 1/1/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R051MPE17666 | 32 | 2/4/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R051MPE17658 | 57 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16290 | 64 | 1/29/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16278 | 55 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16285 | 56 | 2/1/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16264 | 51 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16773 | 59 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16305 | 42 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16873 | 67 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R051MPE16887 | 48 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16857 | 21 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16842 | 44 | 1/29/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16297 | 34 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16274 | 51 | 2/1/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16877 | 47 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16303 | 52 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16327 | 16 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16912 | 58 | 1/29/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16258 | 50 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R051MPE16851 | 62 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16306 | 27 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16885 | 61 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16317 | 42 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16832 | 56 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R051MPE16314 | 45 | 1/22/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R051MPE16913 | 27 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16863 | 63 | 2/2/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16321 | 44 | 1/28/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16829 | 43 | 2/1/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R051MPE16871 | 48 | 1/28/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16296 | 30 | 1/28/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R051MPE16856 | 48 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16838 | 39 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16281 | 45 | 2/4/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16288 | 23 | 2/1/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R051MPE16844 | 61 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16279 | 61 | 2/1/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16267 | 62 | 1/29/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16892 | 42 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16259 | 32 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16915 | 47 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R051MPE16325 | 61 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16870 | 54 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16872 | 52 | 1/29/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16897 | 35 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R051MPE16323 | 24 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16864 | 46 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16854 | 47 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16271 | 50 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16907 | 41 | 2/2/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16289 | 36 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R051MPE16840 | 20 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16882 | 55 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16837 | 46 | 2/2/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16874 | 51 | 2/2/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16833 | 55 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16315 | 29 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R051MPE16287 | 31 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16280 | 46 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16900 | 49 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16839 | 47 | 1/30/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16300 | 37 | 2/2/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16875 | 56 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16868 | 41 | 1/28/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R051MPE16855 | 61 | 1/29/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16876 | 55 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16262 | 34 | 2/5/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R051MPE16827 | 20 | 1/29/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16282 | 22 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16283 | 57 | 1/29/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16293 | 24 | 2/2/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16301 | 34 | 2/1/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16880 | 48 | 1/6/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16853 | 25 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16847 | 48 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R051MPE16299 | 7 | 2/3/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16849 | 54 | 2/2/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16263 | 22 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16846 | 20 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16324 | 35 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16269 | 33 | 1/28/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R051MPE16860 | 29 | 2/2/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16265 | 24 | 1/29/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16908 | 54 | 1/29/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16319 | 42 | 2/2/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16312 | 61 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16255 | 51 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16260 | 51 | 1/29/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R051MPE16894 | 24 | 1/23/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16914 | 59 | 2/1/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16861 | 46 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16836 | 29 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16294 | 22 | 1/31/2018 | 2/20/2018 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | R051MPE45630 | 27 | 1/31/2018 | 2/20/2018 | 10/24/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R051MPE18173 | 45 | 2/2/2018 | 2/20/2018 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16909 | 55 | 1/29/2018 | 2/20/2018 | 2/4/2019 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16316 | 58 | 1/30/2018 | 2/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16878 | 64 | 2/1/2018 | 2/20/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R051MPE16286 | 48 | 1/31/2018 | 2/20/2018 | 12/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R051MPE44960 | 21 | 10/6/2017 | 2/20/2018 | 5/21/2018 | 99285 |
| ROGELIO CARRERA, MD | R051MPE17904 | 12 | 1/27/2018 | 2/20/2018 | 4/17/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17663 | 34 | 2/5/2018 | 2/20/2018 | 4/16/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R051MPE16496 | 49 | 2/4/2018 | 2/20/2018 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R051MPE44398 | 22 | 1/31/2018 | 2/20/2018 | 3/26/2018 | 99284 |
| ROGELIO CARRERA, MD | R051MPE17907 | 7 | 2/3/2018 | 2/20/2018 | 3/14/2018 | 99285 |
| ROGELIO CARRERA, MD | R051MPE17903 | 13 | 2/4/2018 | 2/20/2018 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17849 | 48 | 2/4/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17699 | 38 | 1/23/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17844 | 37 | 2/5/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17856 | 26 | 12/29/2017 | 2/20/2018 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17850 | 64 | 12/4/2017 | 2/20/2018 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17697 | 52 | 2/4/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17681 | 48 | 11/18/2017 | 2/20/2018 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17846 | 48 | 2/4/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R051MPE17637 | 31 | 9/1/2017 | 2/20/2018 | 2/28/2018 | 99284 |
| ROGELIO CARRERA, MD | R051MPE17112 | 65 | 2/3/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| ROGELIO CARRERA, MD | R051MPE17906 | 3 | 2/3/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R051MPE18231 | 63 | 1/30/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17662 | 65 | 2/5/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17847 | 60 | 2/3/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17845 | 49 | 2/5/2018 | 2/20/2018 | 2/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17843 | 36 | 2/5/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17692 | 63 | 2/5/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17664 | 26 | 2/3/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R051MPE17148 | 32 | 2/4/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R051MPE17180 | 43 | 2/3/2018 | 2/20/2018 | 2/28/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | R051MPE44713 | 64 | 2/2/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R051MPE44736 | 25 | 2/1/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R051MPE54887 | 49 | 2/7/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R051MPE54886 | 62 | 1/5/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R051MPE54890 | 57 | 2/8/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R051MPE44401 | 50 | 1/30/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R051MPE44957 | 27 | 1/31/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R051MPE44975 | 62 | 1/29/2018 | 2/20/2018 | 2/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R051MPE44972 | 36 | 1/28/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R051MPE44963 | 60 | 2/4/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R051MPE45631 | 48 | 2/2/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R051MPE44967 | 20 | 1/28/2018 | 2/20/2018 | 2/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R051MPE43958 | 29 | 2/2/2018 | 2/20/2018 | 2/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R051MPE55663 | 30 | 2/6/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R051MPE43922 | 56 | 2/2/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R051MPE43924 | 56 | 1/27/2018 | 2/20/2018 | 2/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R051MPE55665 | 39 | 2/6/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R051MPE43942 | 56 | 2/4/2018 | 2/20/2018 | 2/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R051MPE43949 | 27 | 1/26/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R051MPE43953 | 41 | 1/28/2018 | 2/20/2018 | 2/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R051MPE43965 | 21 | 2/2/2018 | 2/20/2018 | 2/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R051MPE43899 | 54 | 2/3/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R051MPE43962 | 35 | 1/30/2018 | 2/20/2018 | 2/28/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R051MPE43974 | 35 | 1/29/2018 | 2/20/2018 | 2/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R051MPE55672 | 53 | 2/6/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R051MPE55676 | 57 | 2/7/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R051MPE45902 | 44 | 1/26/2018 | 2/20/2018 | 2/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R051MPE55669 | 51 | 2/7/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R051MPE43932 | 62 | 1/31/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R051MPE43910 | 53 | 1/31/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R051MPE55667 | 27 | 2/7/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R051MPE43938 | 63 | 2/4/2018 | 2/20/2018 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R051MPE17675 | 23 | 2/5/2018 | 2/20/2018 | 2/26/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R051MPE44479 | 40 | 2/3/2018 | 2/20/2018 | 2/26/2018 | 99285 |
| PARAGON CONTRACTING SERV | R348MPB42258 | 54 | 1/30/2018 | 2/19/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R050MPE04034 | 55 | 2/2/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R050MPE05069 | 55 | 2/5/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R050MPE05100 | 26 | 2/10/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R050MPE05110 | 26 | 2/2/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R050MPE05723 | 23 | 2/2/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R050MPE05093 | 44 | 1/31/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R050MPE05706 | 55 | 2/5/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R050MPE05715 | 47 | 1/31/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R050MPE04026 | 63 | 2/1/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R050MPE05114 | 29 | 2/10/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R050MPE05085 | 48 | 2/2/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R050MPE05117 | 54 | 2/6/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R050MPE05718 | 34 | 2/5/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R050MPE05116 | 31 | 1/23/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R050MPE05109 | 59 | 2/5/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R050MPE05709 | 46 | 1/9/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R050MPE05081 | 59 | 2/2/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R050MPE05065 | 23 | 2/6/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R050MPE05725 | 63 | 2/2/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R050MPE05727 | 24 | 2/2/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R050MPE05717 | 31 | 2/1/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R050MPE05077 | 48 | 2/1/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R050MPE05726 | 42 | 2/2/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R050MPE04030 | 27 | 2/6/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R050MPE05708 | 39 | 2/2/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R050MPE05487 | 59 | 1/26/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R050MPE03584 | 23 | 1/27/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R050MPE03598 | 56 | 1/31/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R050MPE05904 | 47 | 2/2/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R050MPE05485 | 62 | 1/31/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R050MPE05907 | 54 | 2/2/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R050MPE03603 | 49 | 2/1/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R050MPE03768 | 23 | 1/28/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R050MPE03800 | 63 | 1/31/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R050MPE03600 | 30 | 1/31/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R050MPE05905 | 18 | 2/2/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R050MPE03604 | 51 | 1/31/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R050MPE05903 | 50 | 2/2/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04836 | 60 | 1/25/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04882 | 36 | 1/24/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE04830 | 33 | 1/25/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE05880 | 48 | 1/29/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE04879 | 64 | 1/25/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04864 | 56 | 1/28/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04808 | 60 | 1/29/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05884 | 52 | 1/30/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05882 | 62 | 1/29/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04858 | 49 | 1/28/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE05881 | 58 | 1/28/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE04897 | 25 | 1/25/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05900 | 44 | 1/26/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04815 | 42 | 1/25/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE04895 | 42 | 1/28/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04818 | 50 | 1/24/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05902 | 48 | 1/26/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05858 | 59 | 2/1/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04901 | 47 | 11/10/2017 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04828 | 64 | 1/28/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05865 | 37 | 1/26/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE04888 | 54 | 1/25/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04811 | 40 | 1/26/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05894 | 37 | 1/30/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04849 | 30 | 1/28/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE05885 | 20 | 1/25/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05866 | 53 | 1/26/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE05901 | 62 | 1/6/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE05895 | 59 | 1/29/2018 | 2/19/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R050MPE05876 | 47 | 1/28/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04873 | 49 | 1/24/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04817 | 47 | 1/29/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04822 | 56 | 1/28/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE05891 | 45 | 1/24/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05896 | 60 | 1/29/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04840 | 58 | 1/25/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05850 | 63 | 1/30/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05883 | 31 | 1/25/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE04841 | 64 | 1/24/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04902 | 52 | 1/28/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05863 | 31 | 1/30/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE05873 | 41 | 1/28/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04863 | 64 | 1/29/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE04893 | 22 | 1/30/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE04877 | 64 | 1/25/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE03699 | 51 | 1/28/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE05897 | 43 | 1/28/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04813 | 57 | 1/25/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04821 | 53 | 1/29/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE04860 | 35 | 1/26/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE04824 | 65 | 1/7/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04891 | 51 | 1/24/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04871 | 56 | 1/25/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04880 | 57 | 1/29/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05892 | 32 | 1/24/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE03694 | 40 | 1/29/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04867 | 65 | 1/29/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05898 | 23 | 1/28/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05870 | 22 | 1/24/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE03700 | 31 | 1/31/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05888 | 44 | 1/24/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE03691 | 24 | 1/26/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE04855 | 72 | 1/30/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04890 | 37 | 1/24/2018 | 2/19/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE04875 | 55 | 1/30/2018 | 2/19/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04843 | 23 | 2/1/2018 | 2/19/2018 | 3/25/2019 | 99284 |
| PARAGON CONTRACTING SERV | R050MPE05856 | 54 | 1/30/2018 | 2/19/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05869 | 57 | 1/25/2018 | 2/19/2018 | 4/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04833 | 41 | 1/25/2018 | 2/19/2018 | 4/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04883 | 23 | 1/24/2018 | 2/19/2018 | 4/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE04868 | 52 | 1/25/2018 | 2/19/2018 | 4/10/2018 | 99285 |
| PARAGON CONTRACTING SERV | R050MPE05893 | 26 | 1/24/2018 | 2/19/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R050MPE04261 | 60 | 2/3/2018 | 2/19/2018 | 3/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R050MPE04739 | 64 | 1/30/2018 | 2/19/2018 | 3/26/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R050MPE03510 | 49 | 1/27/2018 | 2/19/2018 | 3/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R050MPE04337 | 54 | 1/30/2018 | 2/19/2018 | 3/26/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R050MPE04413 | 50 | 1/26/2018 | 2/19/2018 | 3/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R050MPP04006 | 49 | 1/1/2018 | 2/19/2018 | 2/28/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R050MPE59143 | 62 | 2/6/2018 | 2/19/2018 | 2/28/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R050MPE59142 | 37 | 2/6/2018 | 2/19/2018 | 2/28/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R050MPE57214 | 28 | 2/5/2018 | 2/19/2018 | 2/28/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R050MPE03706 | 31 | 8/24/2017 | 2/19/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R050MPE03618 | 51 | 2/2/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R050MPE03611 | 34 | 2/3/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R050MPE04123 | 21 | 2/1/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R050MPE04126 | 21 | 2/3/2018 | 2/19/2018 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R050MPE04276 | 36 | 2/3/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R050MPE04117 | 32 | 2/3/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R050MPE04294 | 54 | 2/2/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R050MPE05075 | 31 | 1/26/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R050MPE05055 | 52 | 1/26/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R050MPE03585 | 50 | 1/26/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R050MPE04281 | 44 | 2/4/2018 | 2/19/2018 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R050MPE03607 | 64 | 2/3/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R050MPE04119 | 33 | 2/4/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R050MPE04266 | 49 | 10/12/2017 | 2/19/2018 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R050MPE04107 | 59 | 2/4/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R050MPE05699 | 38 | 2/2/2018 | 2/19/2018 | 2/26/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R050MPE03634 | 54 | 1/25/2018 | 2/19/2018 | 2/26/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R050MPE04199 | 58 | 2/1/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R050MPE03544 | 58 | 1/18/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R050MPE04749 | 55 | 1/29/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R050MPE04373 | 41 | 1/28/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R050MPE03707 | 46 | 1/27/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R050MPE03705 | 45 | 1/30/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R050MPE05917 | 47 | 1/27/2018 | 2/19/2018 | 2/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R050MPE03492 | 44 | 2/1/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R050MPE05911 | 49 | 1/29/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R050MPE05912 | 22 | 1/29/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R050MPE04322 | 49 | 2/1/2018 | 2/19/2018 | 2/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R050MPE05914 | 24 | 1/31/2018 | 2/19/2018 | 2/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R050MPE03493 | 69 | 1/23/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R050MPE05916 | 64 | 2/1/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R050MPE04338 | 58 | 2/1/2018 | 2/19/2018 | 2/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R050MPE03494 | 29 | 1/31/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R050MPE05910 | 51 | 1/25/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R050MPE05913 | 19 | 1/23/2018 | 2/19/2018 | 2/26/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R047MPE14160 | 48 | 9/2/2017 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R047MPE13682 | 57 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE13472 | 36 | 1/30/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE13676 | 32 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R047MPE13711 | 59 | 1/26/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE14258 | 57 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R047MPE13710 | 58 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE14256 | 52 | 2/1/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE13690 | 37 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE14261 | 21 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE14244 | 43 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE13708 | 57 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE14263 | 57 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R047MPE13693 | 59 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R047MPE13716 | 25 | 1/26/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE13686 | 30 | 1/26/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE13679 | 38 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE14255 | 80 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE14259 | 27 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R047MPE13706 | 25 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE13694 | 54 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE14262 | 24 | 2/1/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R047MPE14254 | 77 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE14264 | 62 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE14257 | 59 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE14269 | 65 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE13681 | 10 | 1/26/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R047MPE13684 | 27 | 2/1/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE14272 | 60 | 1/26/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE13692 | 23 | 2/1/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE13697 | 16 | 1/30/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R047MPE13699 | 38 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13661 | 63 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13636 | 43 | 1/27/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13647 | 54 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13669 | 33 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R047MPE13652 | 53 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R047MPE13666 | 62 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13634 | 41 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R047MPE13649 | 63 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R047MPE14178 | 53 | 1/30/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R047MPE13830 | 25 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R047MPE13667 | 40 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13640 | 58 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R047MPE14177 | 63 | 1/30/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R047MPE13638 | 39 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13668 | 54 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R047MPE13643 | 36 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R047MPE13641 | 59 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13644 | 64 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13662 | 60 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13659 | 41 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13655 | 37 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13664 | 13 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R047MPE13833 | 28 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13663 | 32 | 1/27/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R047MPE14162 | 30 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R047MPE13658 | 7 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R047MPE13813 | 64 | 1/27/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13637 | 38 | 1/30/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13660 | 27 | 1/31/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R047MPE13642 | 47 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R047MPE14176 | 24 | 1/30/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R047MPE14167 | 48 | 1/24/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R047MPE13653 | 26 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R047MPE13656 | 62 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R047MPE14344 | 57 | 1/24/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R047MPE13596 | 47 | 1/25/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R047MPE13573 | 60 | 1/24/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE13567 | 63 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE14338 | 39 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE13618 | 49 | 12/23/2017 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE13569 | 56 | 1/8/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R047MPE13581 | 53 | 1/23/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R047MPE14342 | 60 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE13617 | 38 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE13621 | 48 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE14364 | 51 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE14354 | 56 | 1/3/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE13589 | 71 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE13562 | 25 | 1/25/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R047MPE14358 | 64 | 1/30/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R047MPE14363 | 58 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE13615 | 46 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R047MPE13601 | 51 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R047MPE13606 | 52 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE14340 | 47 | 2/3/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE14348 | 56 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R047MPE13620 | 52 | 1/16/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE13558 | 64 | 1/14/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R047MPE13605 | 54 | 1/27/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE13574 | 63 | 1/30/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE13826 | 32 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R047MPE13599 | 33 | 1/27/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE13594 | 23 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R047MPE13628 | 33 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE13612 | 22 | 1/29/2018 | 2/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R047MPE14350 | 27 | 1/28/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R047MPE14370 | 32 | 1/27/2018 | 2/16/2018 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14593 | 49 | 1/31/2018 | 2/16/2018 | 2/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R047MPE13579 | 58 | 1/25/2018 | 2/16/2018 | 4/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R047MPE15068 | 29 | 1/26/2018 | 2/16/2018 | 4/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R047MPE48189 | 55 | 2/4/2018 | 2/16/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R047MPE48197 | 24 | 2/4/2018 | 2/16/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R047MPE48187 | 53 | 2/5/2018 | 2/16/2018 | 3/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R047MPE14522 | 44 | 1/30/2018 | 2/16/2018 | 3/5/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R047MPE14521 | 51 | 1/31/2018 | 2/16/2018 | 2/28/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R047MPE14530 | 36 | 1/31/2018 | 2/16/2018 | 2/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14594 | 40 | 1/31/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14562 | 64 | 1/30/2018 | 2/16/2018 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14550 | 35 | 2/1/2018 | 2/16/2018 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14560 | 39 | 2/1/2018 | 2/16/2018 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14561 | 61 | 1/31/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14598 | 22 | 12/24/2017 | 2/16/2018 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14602 | 56 | 2/2/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14597 | 40 | 1/30/2018 | 2/16/2018 | 2/26/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14552 | 32 | 2/1/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14589 | 25 | 1/31/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14585 | 22 | 1/31/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14558 | 29 | 1/30/2018 | 2/16/2018 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14549 | 59 | 1/30/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14551 | 22 | 1/30/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14595 | 35 | 1/31/2018 | 2/16/2018 | 2/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R047MPE14691 | 64 | 1/31/2018 | 2/16/2018 | 2/26/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R047MPE14692 | 57 | 1/31/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R047MPE14179 | 54 | 1/31/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14584 | 28 | 1/5/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE13373 | 30 | 1/31/2018 | 2/16/2018 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14596 | 32 | 2/2/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R047MPE14555 | 42 | 1/31/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R047MPE14323 | 64 | 1/3/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R047MPE13819 | 54 | 1/28/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R047MPE13812 | 26 | 1/26/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R047MPE14653 | 28 | 2/1/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R047MPE14408 | 60 | 1/24/2018 | 2/16/2018 | 2/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R047MPE14406 | 55 | 1/29/2018 | 2/16/2018 | 2/26/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R047MPE14409 | 55 | 1/30/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R047MPE14654 | 51 | 1/28/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R047MPE13834 | 47 | 1/24/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R047MPE13375 | 44 | 1/24/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R047MPE48200 | 53 | 2/5/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R047MPE48196 | 51 | 2/5/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R047MPE15027 | 27 | 1/26/2018 | 2/16/2018 | 2/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R047MPE48201 | 47 | 11/27/2017 | 2/16/2018 | 2/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R047MPE09572 | 61 | 1/31/2018 | 2/16/2018 | 2/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R047MPE48194 | 22 | 2/5/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R047MPE48199 | 25 | 2/5/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R047MPE48190 | 38 | 2/5/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R047MPE48191 | 31 | 2/5/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R047MPE09574 | 22 | 2/3/2018 | 2/16/2018 | 2/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R047MPE09573 | 64 | 2/1/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R047MPE48198 | 28 | 2/4/2018 | 2/16/2018 | 2/26/2018 | 99285 |
| PARAGON CONTRACTING SERV | R348MPB42263 | 51 | 1/29/2018 | 2/15/2018 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | R046MPE15390 | 50 | 3/13/2017 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE15897 | 54 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE16039 | 24 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R046MPE16054 | 58 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE16059 | 59 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE15892 | 25 | 1/29/2018 | 2/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R046MPE15887 | 56 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE16044 | 12 | 1/31/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE15895 | 17 | 1/31/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE15891 | 52 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE16052 | 24 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R046MPE16058 | 46 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE15886 | 42 | 2/2/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE16050 | 44 | 2/1/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE15894 | 47 | 2/1/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE16046 | 23 | 2/1/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE16049 | 67 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE15890 | 17 | 1/31/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE16053 | 41 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R046MPE16057 | 66 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE15899 | 34 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE15893 | 62 | 1/27/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE15889 | 20 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE16041 | 22 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R046MPE15900 | 19 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R046MPE15321 | 49 | 1/28/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R046MPE17103 | 30 | 1/29/2018 | 2/15/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R046MPE16157 | 27 | 1/23/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R046MPE16011 | 55 | 1/31/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R046MPE16143 | 52 | 1/24/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R046MPE16006 | 65 | 2/2/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R046MPE16009 | 62 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R046MPE17104 | 59 | 2/2/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R046MPE17098 | 53 | 2/2/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R046MPE16005 | 22 | 10/12/2017 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R046MPE16008 | 31 | 1/29/2018 | 2/15/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R046MPE17105 | 26 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R046MPE17097 | 27 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R046MPE16160 | 60 | 1/24/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R046MPE17101 | 60 | 2/1/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R046MPE15298 | 58 | 1/28/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R046MPE16010 | 47 | 1/30/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R046MPE16003 | 59 | 1/13/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R046MPE17100 | 48 | 2/1/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R046MPE16151 | 58 | 1/23/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16524 | 25 | 1/26/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16516 | 57 | 1/23/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16500 | 48 | 1/29/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15422 | 61 | 1/26/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15397 | 48 | 1/27/2018 | 2/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R046MPP00464 | 62 | 10/21/2017 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15409 | 63 | 1/28/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15420 | 61 | 1/23/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15387 | 21 | 1/28/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15419 | 47 | 11/15/2017 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16502 | 28 | 1/27/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15395 | 72 | 11/27/2017 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16493 | 63 | 1/28/2018 | 2/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R046MPE15401 | 54 | 1/29/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16501 | 45 | 1/23/2018 | 2/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R046MPE16517 | 24 | 1/26/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15406 | 64 | 1/26/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15380 | 80 | 1/27/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16515 | 07 | 1/26/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16494 | 16 | 1/28/2018 | 2/15/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R046MPE15383 | 63 | 1/22/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16488 | 44 | 1/31/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16490 | 29 | 1/29/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16523 | 44 | 1/26/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15374 | 52 | 1/26/2018 | 2/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R046MPE16527 | 16 | 1/28/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15425 | 41 | 2/2/2018 | 2/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R046MPE15424 | 62 | 1/28/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16525 | 56 | 1/31/2018 | 2/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R046MPE15415 | 18 | 1/28/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15385 | 59 | 1/28/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16491 | 23 | 1/23/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16520 | 57 | 1/24/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15407 | 59 | 1/26/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16498 | 51 | 2/2/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16489 | 64 | 1/27/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15372 | 16 | 1/25/2018 | 2/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R046MPE16496 | 33 | 1/23/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16504 | 59 | 1/27/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16528 | 32 | 1/26/2018 | 2/15/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R046MPE16529 | 34 | 1/26/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15423 | 53 | 1/23/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15413 | 42 | 1/23/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE16526 | 53 | 1/31/2018 | 2/15/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R046MPE15375 | 51 | 1/29/2018 | 2/15/2018 | 12/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R046MPE14795 | 44 | 1/29/2018 | 2/15/2018 | 11/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R046MPE16572 | 60 | 1/25/2018 | 2/15/2018 | 3/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R046MPE16002 | 38 | 1/23/2018 | 2/15/2018 | 3/26/2018 | 99285 |
| ROGELIO CARRERA, MD | R046MPE16673 | 11 | 2/1/2018 | 2/15/2018 | 3/19/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R046MPE16147 | 39 | 2/2/2018 | 2/15/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R046MPE14801 | 22 | 1/30/2018 | 2/15/2018 | 2/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R046MPE16176 | 53 | 1/27/2018 | 2/15/2018 | 2/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R046MPE16172 | 63 | 1/27/2018 | 2/15/2018 | 2/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R046MPE16174 | 63 | 1/25/2018 | 2/15/2018 | 2/26/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R046MPE16135 | 40 | 1/24/2018 | 2/15/2018 | 2/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R046MPE15735 | 43 | 8/27/2017 | 2/15/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R046MPE14798 | 38 | 1/31/2018 | 2/15/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R046MPE14789 | 33 | 2/1/2018 | 2/15/2018 | 2/26/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R046MPE15733 | 32 | 1/1/2018 | 2/15/2018 | 2/26/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R046MPE15726 | 51 | 1/28/2018 | 2/15/2018 | 2/26/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R046MPE48048 | 22 | 2/3/2018 | 2/15/2018 | 2/26/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R046MPE16412 | 37 | 1/26/2018 | 2/15/2018 | 2/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R046MPE49339 | 53 | 2/1/2018 | 2/15/2018 | 2/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R046MPE49338 | 50 | 2/2/2018 | 2/15/2018 | 2/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R046MPE49340 | 22 | 2/4/2018 | 2/15/2018 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R046MPE15328 | 32 | 1/29/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R046MPE15334 | 47 | 1/30/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R046MPE16013 | 53 | 2/3/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R046MPE16012 | 36 | 1/25/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R046MPE16173 | 46 | 1/25/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R046MPE16606 | 39 | 1/25/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R046MPE16175 | 43 | 1/27/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R046MPE15337 | 32 | 2/1/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R046MPE14792 | 41 | 2/1/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R046MPE16541 | 45 | 1/28/2018 | 2/15/2018 | 2/21/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R046MPE16129 | 65 | 1/23/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R046MPE15985 | 57 | 8/9/2017 | 2/15/2018 | 2/21/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R046MPE16027 | 24 | 4/28/2017 | 2/15/2018 | 2/21/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R046MPE48050 | 26 | 2/2/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R046MPE16085 | 51 | 1/27/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R046MPE16568 | 46 | 1/19/2018 | 2/15/2018 | 2/21/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R046MPE16563 | 28 | 1/25/2018 | 2/15/2018 | 2/21/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R046MPE16084 | 55 | 1/27/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R046MPE17053 | 58 | 2/3/2018 | 2/15/2018 | 2/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R046MPE17047 | 45 | 1/28/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R046MPE16413 | 53 | 1/11/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R046MPE17054 | 36 | 1/29/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R046MPE11651 | 64 | 2/1/2018 | 2/15/2018 | 2/21/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R046MPE11940 | 45 | 9/26/2017 | 2/14/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R045MPE11867 | 41 | 7/2/2017 | 2/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R045MPE11414 | 59 | 4/5/2017 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11884 | 45 | 1/29/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11437 | 60 | 1/25/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11896 | 57 | 1/27/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11428 | 65 | 1/29/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11887 | 50 | 1/29/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11885 | 63 | 1/25/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11442 | 45 | 1/29/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11891 | 61 | 1/30/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11440 | 45 | 1/8/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11443 | 44 | 1/14/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11897 | 34 | 1/29/2018 | 2/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R045MPE11898 | 28 | 1/28/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11179 | 23 | 1/25/2018 | 2/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R045MPE11890 | 57 | 1/27/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11432 | 62 | 1/30/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11182 | 60 | 1/28/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11434 | 56 | 2/3/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11429 | 34 | 1/29/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11425 | 30 | 1/29/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11435 | 42 | 2/1/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11882 | 23 | 1/29/2018 | 2/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R045MPE11445 | 57 | 1/26/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11181 | 43 | 1/29/2018 | 2/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R045MPE11895 | 46 | 2/1/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11178 | 55 | 2/1/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11894 | 32 | 1/29/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11436 | 21 | 1/28/2018 | 2/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R045MPE11899 | 63 | 1/26/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11427 | 60 | 1/28/2018 | 2/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R045MPE11889 | 40 | 1/25/2018 | 2/14/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R045MPE11888 | 52 | 1/9/2018 | 2/14/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R045MPE11430 | 42 | 1/28/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R045MPE11180 | 38 | 1/29/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R045MPE11268 | 19 | 10/5/2017 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R045MPE11880 | 60 | 1/11/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R045MPE11865 | 65 | 1/11/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R045MPE11413 | 34 | 1/8/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R045MPE11866 | 34 | 1/10/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R045MPE11412 | 27 | 1/31/2018 | 2/14/2018 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R045MPE11916 | 53 | 10/28/2017 | 2/14/2018 | 9/17/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R045MPE51464 | 59 | 2/1/2018 | 2/14/2018 | 3/26/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R045MPE51465 | 27 | 2/1/2018 | 2/14/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R045MPE11917 | 22 | 11/21/2017 | 2/14/2018 | 2/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R045MPE11177 | 50 | 1/9/2018 | 2/14/2018 | 2/21/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R045MPE11915 | 44 | 1/10/2018 | 2/14/2018 | 2/21/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R045MPE12077 | 44 | 1/8/2018 | 2/14/2018 | 2/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R045MPE11209 | 58 | 1/27/2018 | 2/14/2018 | 2/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R045MPE12021 | 31 | 1/29/2018 | 2/14/2018 | 2/21/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R045MPE12184 | 52 | 1/23/2018 | 2/14/2018 | 2/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R045MPE12111 | 42 | 1/13/2018 | 2/14/2018 | 2/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R045MPE12071 | 3 | 8/13/2017 | 2/14/2018 | 2/21/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R045MPE51466 | 26 | 2/2/2018 | 2/14/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R045MPE11997 | 34 | 1/28/2018 | 2/14/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R045MPE52698 | 56 | 2/2/2018 | 2/14/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R045MPE52699 | 56 | 2/1/2018 | 2/14/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R045MPE52701 | 50 | 2/1/2018 | 2/14/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R045MPE52700 | 20 | 2/2/2018 | 2/14/2018 | 2/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R045MPE52697 | 28 | 2/1/2018 | 2/14/2018 | 2/21/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R044MPE14652 | 60 | 1/29/2018 | 2/13/2018 | 11/28/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE15744 | 21 | 1/28/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R044MPE14518 | 58 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE14975 | 60 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE15781 | 36 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE14508 | 52 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R044MPE14984 | 66 | 1/28/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE14972 | 34 | 1/17/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE14990 | 55 | 1/30/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R044MPE15748 | 27 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE15772 | 3 | 1/30/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE14970 | 44 | 1/28/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R044MPE14503 | 32 | 1/30/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R044MPE15752 | 45 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE15768 | 40 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE15771 | 44 | 11/7/2017 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R044MPE14968 | 48 | 1/30/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R044MPE15749 | 39 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R044MPE15514 | 25 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE15783 | 52 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE14505 | 22 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE14206 | 55 | 1/28/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R044MPE14497 | 37 | 1/29/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE14208 | 49 | 1/21/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R044MPE14974 | 57 | 1/21/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R044MPE15791 | 39 | 1/30/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R044MPE14971 | 38 | 1/30/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R044MPE14989 | 20 | 1/30/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE15776 | 25 | 1/29/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE15786 | 52 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE14991 | 40 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE14507 | 50 | 1/17/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE14506 | 55 | 1/17/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R044MPE14207 | 63 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R044MPE14976 | 63 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R044MPE14760 | 59 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R044MPE14651 | 43 | 1/29/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R044MPE15397 | 57 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R044MPE15737 | 64 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R044MPE15404 | 53 | 1/28/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R044MPE15393 | 38 | 1/29/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R044MPE15409 | 64 | 1/29/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R044MPE14455 | 46 | 1/30/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R044MPE15174 | 54 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R044MPE14644 | 60 | 12/30/2017 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R044MPE15735 | 64 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R044MPE15411 | 10 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R044MPE14454 | 62 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R044MPE14628 | 53 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R044MPE15172 | 31 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R044MPE14220 | 51 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R044MPE15736 | 40 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R044MPE15732 | 64 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R044MPE14776 | 48 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R044MPE15738 | 47 | 1/29/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R044MPE15173 | 62 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R044MPE15168 | 22 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R044MPE14632 | 67 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R044MPE15412 | 26 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R044MPE14763 | 51 | 1/28/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R044MPE15733 | 57 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE14711 | 33 | 1/22/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15054 | 52 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE14681 | 26 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15260 | 29 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15053 | 36 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE14687 | 56 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE14689 | 23 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15021 | 60 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15268 | 62 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15033 | 36 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15259 | 63 | 1/28/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15275 | 40 | 1/28/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15044 | 54 | 1/28/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE14704 | 48 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R044MPE15211 | 45 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15269 | 23 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE14721 | 49 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15046 | 42 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15222 | 52 | 1/23/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE14724 | 51 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15214 | 21 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE14686 | 35 | 1/22/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE14672 | 50 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15279 | 52 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15283 | 59 | 1/23/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15029 | 56 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15245 | 59 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15056 | 31 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15039 | 55 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE14674 | 69 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE14438 | 27 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15051 | 76 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15234 | 32 | 1/12/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15261 | 49 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15040 | 64 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15062 | 28 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15072 | 58 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15208 | 29 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15217 | 37 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE14693 | 59 | 1/22/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15024 | 30 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15045 | 44 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15264 | 32 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15075 | 45 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15030 | 36 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15251 | 59 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15262 | 54 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE14670 | 57 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15258 | 54 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15280 | 53 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15209 | 26 | 1/23/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15241 | 65 | 1/22/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE14671 | 64 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15282 | 42 | 1/23/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE14723 | 63 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15032 | 45 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15212 | 62 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15042 | 56 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15027 | 64 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15243 | 34 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15266 | 51 | 1/22/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15230 | 45 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE14439 | 45 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE14437 | 74 | 1/28/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE14685 | 50 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15050 | 58 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15026 | 65 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15277 | 63 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15267 | 48 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE14699 | 44 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15036 | 35 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15249 | 38 | 1/28/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15210 | 51 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15025 | 33 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15078 | 38 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE14706 | 56 | 1/26/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE14702 | 48 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15052 | 30 | 1/28/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15022 | 32 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE14730 | 34 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15272 | 19 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE14716 | 46 | 1/29/2018 | 2/13/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R044MPE15023 | 36 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15057 | 50 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15037 | 29 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15038 | 58 | 1/27/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15215 | 55 | 1/24/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE14726 | 42 | 1/23/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15043 | 62 | 1/25/2018 | 2/13/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14445 | 50 | 1/30/2018 | 2/13/2018 | 7/15/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14913 | 28 | 1/30/2018 | 2/13/2018 | 8/13/2018 | 99285 |
| ROGELIO CARRERA, MD | R044MPE14993 | 16 | 1/27/2018 | 2/13/2018 | 4/23/2018 | 99285 |
| ROGELIO CARRERA, MD | R044MPE15265 | 16 | 1/28/2018 | 2/13/2018 | 4/23/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R044MPE15515 | 33 | 1/28/2018 | 2/13/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50833 | 60 | 1/31/2018 | 2/13/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE09917 | 26 | 1/31/2018 | 2/13/2018 | 3/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50842 | 48 | 1/30/2018 | 2/13/2018 | 3/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R044MPE16052 | 59 | 1/23/2018 | 2/13/2018 | 3/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R044MPE14643 | 58 | 1/24/2018 | 2/13/2018 | 3/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R044MPE14199 | 64 | 1/26/2018 | 2/13/2018 | 3/21/2018 | 99285 |
| ROGELIO CARRERA, MD | R044MPE15019 | 17 | 1/26/2018 | 2/13/2018 | 3/19/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R044MPE14552 | 30 | 1/3/2018 | 2/13/2018 | 2/28/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R044MPE14402 | 49 | 1/29/2018 | 2/13/2018 | 2/28/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R044MPE14558 | 57 | 1/26/2018 | 2/13/2018 | 2/28/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R044MPE14606 | 50 | 1/25/2018 | 2/13/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14130 | 38 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14905 | 20 | 1/7/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14134 | 41 | 1/7/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14914 | 40 | 1/29/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14611 | 45 | 1/29/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14909 | 25 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14621 | 38 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14620 | 49 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE14677 | 26 | 11/16/2017 | 2/13/2018 | 2/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R044MPE50839 | 35 | 1/27/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R044MPE14290 | 62 | 9/19/2017 | 2/13/2018 | 2/21/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R044MPE15338 | 47 | 1/29/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R044MPE15296 | 36 | 1/29/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14610 | 58 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14133 | 52 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14612 | 63 | 1/30/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14908 | 51 | 1/30/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14136 | 54 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14624 | 42 | 1/29/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14912 | 44 | 1/29/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14906 | 49 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14609 | 34 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14911 | 59 | 1/30/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14135 | 35 | 1/30/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14618 | 23 | 1/30/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R044MPE15111 | 58 | 2/4/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | R044MPE15058 | 31 | 2/2/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R044MPE14747 | 61 | 1/27/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R044MPE14739 | 15 | 1/22/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R044MPE14755 | 61 | 1/24/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R044MPE14619 | 23 | 8/1/2017 | 2/13/2018 | 2/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R044MPE09919 | 37 | 4/12/2017 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE09932 | 37 | 6/1/2017 | 2/13/2018 | 2/21/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R044MPE16127 | 32 | 12/6/2017 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R044MPE49473 | 59 | 11/25/2017 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R044MPE49477 | 24 | 1/30/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R044MPE14793 | 46 | 1/26/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R044MPE15927 | 52 | 1/26/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R044MPE15937 | 55 | 1/23/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R044MPE14822 | 39 | 1/26/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R044MPE14824 | 42 | 1/24/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R044MPE15924 | 55 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R044MPE15939 | 25 | 1/26/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE14488 | 38 | 1/23/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE15381 | 24 | 1/23/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE14320 | 45 | 1/25/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE15379 | 65 | 1/23/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE14743 | 50 | 1/24/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE14728 | 24 | 1/23/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE14752 | 32 | 1/26/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE15382 | 30 | 1/27/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE15377 | 47 | 1/22/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R044MPE15371 | 28 | 1/27/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE14736 | 55 | 1/26/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE14745 | 38 | 1/23/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R044MPE15383 | 28 | 1/25/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE14732 | 16 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE15372 | 59 | 1/21/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE15380 | 42 | 1/24/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE14495 | 45 | 1/25/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R044MPE14491 | 56 | 1/23/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R044MPE16051 | 50 | 1/27/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R044MPE14519 | 48 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50827 | 32 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50835 | 60 | 1/27/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R044MPE50856 | 52 | 1/30/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50844 | 52 | 1/30/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50858 | 51 | 1/31/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R044MPE50846 | 35 | 1/31/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50855 | 52 | 1/29/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50829 | 34 | 1/29/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE09899 | 39 | 1/31/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50834 | 60 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R044MPE14193 | 27 | 1/24/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50822 | 54 | 1/31/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R044MPE50837 | 41 | 1/26/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE09901 | 41 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R044MPE14197 | 51 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50857 | 48 | 1/31/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE09927 | 25 | 1/30/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R044MPE16050 | 58 | 1/26/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE09906 | 56 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50840 | 52 | 1/29/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50836 | 46 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R044MPE14194 | 58 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE09926 | 32 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE09898 | 59 | 1/30/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50847 | 47 | 1/31/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R044MPE14195 | 60 | 1/22/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50821 | 65 | 1/30/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50828 | 20 | 1/29/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R044MPE14200 | 3 | 1/27/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50843 | 50 | 1/30/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50830 | 68 | 1/30/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50850 | 60 | 1/25/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R044MPE50838 | 49 | 1/27/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R044MPE14520 | 56 | 1/31/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE09911 | 24 | 1/29/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50825 | 78 | 1/25/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50848 | 24 | 1/31/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50853 | 50 | 1/27/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R044MPE14198 | 28 | 1/27/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE09909 | 35 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R044MPE16053 | 64 | 1/20/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50845 | 46 | 1/31/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R044MPE14635 | 29 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R044MPE50852 | 54 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R044MPE50851 | 51 | 1/28/2018 | 2/13/2018 | 2/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14128 | 55 | 1/29/2018 | 2/13/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R044MPE14129 | 58 | 1/29/2018 | 2/13/2018 | 2/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R044MPE15293 | 45 | 1/27/2018 | 2/13/2018 | 2/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R044MPE14504 | 36 | 1/24/2018 | 2/13/2018 | 2/19/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R044MPE15273 | 65 | 1/24/2018 | 2/13/2018 | 2/19/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R043MPE05533 | 60 | 1/31/2018 | 2/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R043MPE05729 | 58 | 1/29/2018 | 2/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R043MPE05741 | 47 | 1/29/2018 | 2/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R043MPE05736 | 54 | 1/29/2018 | 2/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R043MPE05730 | 42 | 1/27/2018 | 2/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R043MPE06317 | 61 | 1/30/2018 | 2/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R043MPE05534 | 28 | 1/25/2018 | 2/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R043MPE05742 | 48 | 1/29/2018 | 2/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R043MPE06319 | 49 | 1/29/2018 | 2/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R043MPE06314 | 47 | 1/29/2018 | 2/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R043MPE05728 | 41 | 1/28/2018 | 2/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R043MPE05733 | 51 | 1/29/2018 | 2/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R043MPE05532 | 52 | 1/29/2018 | 2/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R043MPE05737 | 53 | 1/27/2018 | 2/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R043MPE05738 | 42 | 1/29/2018 | 2/12/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R043MPE06717 | 46 | 12/15/2017 | 2/12/2018 | 11/11/2019 | 99284 |
| ROGELIO CARRERA, MD | R043MPE06714 | 37 | 10/18/2017 | 2/12/2018 | 5/22/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R043MPP04351 | 48 | 12/23/2017 | 2/12/2018 | 3/12/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R043MPP04352 | 48 | 12/24/2017 | 2/12/2018 | 3/12/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R043MPE55510 | 49 | 1/29/2018 | 2/12/2018 | 2/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R043MPP00169 | 36 | 11/17/2017 | 2/12/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R043MPE56161 | 45 | 1/29/2018 | 2/12/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R043MPE56163 | 44 | 1/25/2018 | 2/12/2018 | 2/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R043MPE56160 | 62 | 1/28/2018 | 2/12/2018 | 2/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R043MPE56162 | 36 | 1/30/2018 | 2/12/2018 | 2/21/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R043MPE56159 | 42 | 1/24/2018 | 2/12/2018 | 2/21/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R043MPE06121 | 40 | 1/25/2018 | 2/12/2018 | 2/19/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R361MPE53362 | 58 | 1/24/2018 | 2/9/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842237 | 40 | 1/23/2018 | 2/9/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02435 | 29 | 1/27/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02949 | 33 | 1/31/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02562 | 49 | 1/27/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02429 | 49 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02938 | 50 | 1/28/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02920 | 43 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02915 | 56 | 1/28/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02977 | 53 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02942 | 50 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02975 | 52 | 1/31/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02480 | 49 | 1/27/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02962 | 60 | 1/27/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02448 | 18 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02440 | 60 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02425 | 60 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02432 | 50 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02487 | 39 | 1/28/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02922 | 52 | 1/27/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02960 | 15 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02916 | 45 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02424 | 54 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02953 | 54 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02431 | 47 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02449 | 48 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02477 | 21 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02430 | 32 | 1/28/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02993 | 39 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02933 | 62 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02423 | 50 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02973 | 27 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02462 | 21 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02904 | 65 | 1/29/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02996 | 55 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02976 | 55 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02443 | 59 | 1/31/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02441 | 64 | 1/28/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02943 | 63 | 1/28/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02452 | 51 | 1/30/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02958 | 10 | 1/28/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02970 | 20 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02896 | 28 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02946 | 55 | 1/27/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02485 | 47 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02442 | 54 | 1/28/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02954 | 61 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02986 | 71 | 1/28/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02913 | 62 | 1/28/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02968 | 53 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02447 | 35 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02991 | 26 | 1/12/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02906 | 25 | 1/27/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02422 | 50 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R040MPE02459 | 25 | 1/27/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02463 | 14 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02966 | 46 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R040MPE02146 | 57 | 1/22/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE02883 | 60 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE02875 | 53 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R040MPE04134 | 63 | 1/22/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R040MPE03417 | 51 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE04159 | 53 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE04786 | 16 | 1/29/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R040MPE04791 | 18 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE02389 | 60 | 1/20/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE04788 | 54 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE04797 | 54 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE04795 | 27 | 1/27/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE04793 | 64 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R040MPE04176 | 60 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE02388 | 63 | 1/28/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R040MPE02408 | 44 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE02889 | 38 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R040MPE03485 | 60 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R040MPE04170 | 63 | 1/20/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE02387 | 62 | 1/20/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R040MPE02411 | 59 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE04792 | 38 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R040MPE03486 | 48 | 1/13/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R040MPE03435 | 24 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R040MPE04167 | 32 | 1/22/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R040MPE03483 | 62 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R040MPE03467 | 36 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE02884 | 40 | 1/29/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R040MPE04794 | 44 | 1/19/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE04789 | 41 | 1/20/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R040MPE03446 | 46 | 1/14/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R040MPE02873 | 28 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R040MPE02892 | 59 | 1/20/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R040MPE04204 | 27 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE04796 | 58 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R040MPE03440 | 65 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R040MPE02895 | 54 | 1/28/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R040MPE03449 | 40 | 1/29/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04637 | 62 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03803 | 51 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE02380 | 56 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04638 | 56 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04646 | 42 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE03852 | 49 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04661 | 56 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04668 | 32 | 1/19/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE03800 | 51 | 1/20/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE02378 | 40 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03815 | 20 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04650 | 39 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03856 | 42 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE03830 | 25 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04633 | 63 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04635 | 58 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04693 | 49 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04626 | 48 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE03813 | 52 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04686 | 47 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04627 | 47 | 1/7/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04673 | 45 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04671 | 37 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03846 | 64 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04685 | 52 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04683 | 63 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE03816 | 57 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04654 | 61 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE02383 | 35 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04664 | 59 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03808 | 50 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE03867 | 48 | 1/29/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04666 | 42 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03825 | 53 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04687 | 46 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03836 | 55 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04634 | 31 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04662 | 20 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03850 | 25 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04652 | 25 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04691 | 52 | 1/3/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE03843 | 55 | 1/20/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04655 | 36 | 1/27/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04667 | 54 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE03844 | 20 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04698 | 36 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE02385 | 39 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04660 | 57 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04680 | 46 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04663 | 38 | 1/9/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04641 | 56 | 1/8/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04689 | 40 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04640 | 38 | 1/27/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE03823 | 20 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04674 | 49 | 1/20/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03865 | 61 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE03860 | 26 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04623 | 19 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03847 | 25 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04653 | 48 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04642 | 32 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03819 | 55 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03805 | 47 | 1/27/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04696 | 53 | 1/26/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03841 | 63 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04647 | 53 | 1/20/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE02384 | 56 | 1/22/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03858 | 62 | 1/20/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04645 | 41 | 1/24/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04651 | 32 | 1/17/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE03810 | 40 | 1/25/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03798 | 35 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE02381 | 64 | 1/22/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE03872 | 41 | 1/22/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04629 | 33 | 1/6/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE03821 | 59 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04632 | 31 | 1/22/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE04677 | 24 | 1/20/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04678 | 35 | 1/22/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03817 | 42 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE03831 | 39 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03833 | 43 | 1/21/2018 | 2/9/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R040MPE03870 | 39 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03877 | 43 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE03853 | 29 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE02379 | 57 | 1/23/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R040MPE04636 | 24 | 1/27/2018 | 2/9/2018 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03442 | 39 | 1/25/2018 | 2/9/2018 | 5/6/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | R040MPE04163 | 58 | 1/24/2018 | 2/9/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R040MPE03828 | 40 | 1/23/2018 | 2/9/2018 | 12/27/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R040MPE04550 | 38 | 1/22/2018 | 2/9/2018 | 6/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE04006 | 49 | 7/27/2017 | 2/9/2018 | 5/17/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R040MPE04019 | 57 | 1/20/2018 | 2/9/2018 | 5/17/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R040MPE04555 | 59 | 1/27/2018 | 2/9/2018 | 4/2/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE04004 | 62 | 1/22/2018 | 2/9/2018 | 3/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE04017 | 37 | 1/27/2018 | 2/9/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE04023 | 49 | 1/25/2018 | 2/9/2018 | 3/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE04437 | 70 | 1/26/2018 | 2/9/2018 | 3/26/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R040MPE05094 | 33 | 1/24/2018 | 2/9/2018 | 3/26/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R040MPE04711 | 45 | 1/19/2018 | 2/9/2018 | 3/26/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R040MPE05349 | 54 | 1/22/2018 | 2/9/2018 | 3/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R040MPE04594 | 66 | 1/23/2018 | 2/9/2018 | 3/26/2018 | 99285 |
| ROGELIO CARRERA, MD | R040MPE03986 | 15 | 1/25/2018 | 2/9/2018 | 3/14/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R040MPE04879 | 58 | 1/26/2018 | 2/9/2018 | 2/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R040MPE04309 | 65 | 1/20/2018 | 2/9/2018 | 2/26/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R040MPE04305 | 34 | 1/19/2018 | 2/9/2018 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE04428 | 36 | 1/28/2018 | 2/9/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03454 | 30 | 1/26/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03423 | 58 | 1/26/2018 | 2/9/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03434 | 59 | 1/25/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03413 | 28 | 1/26/2018 | 2/9/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03997 | 31 | 1/23/2018 | 2/9/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03456 | 61 | 1/24/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE04031 | 36 | 1/25/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE04003 | 59 | 1/26/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03451 | 38 | 1/25/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE04014 | 30 | 1/27/2018 | 2/9/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE04021 | 1 | 1/24/2018 | 2/9/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03406 | 40 | 1/24/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE04010 | 36 | 1/28/2018 | 2/9/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03447 | 27 | 1/24/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03425 | 32 | 1/25/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03444 | 28 | 1/26/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE04025 | 34 | 1/25/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R040MPE03341 | 24 | 1/24/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R040MPE02413 | 39 | 1/28/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R040MPE03323 | 48 | 1/24/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R040MPE02390 | 32 | 1/23/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R040MPE03303 | 13 | 1/23/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R040MPE04980 | 46 | 1/22/2018 | 2/9/2018 | 2/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R040MPE04979 | 50 | 1/22/2018 | 2/9/2018 | 2/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R040MPE04977 | 39 | 1/22/2018 | 2/9/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03430 | 61 | 1/29/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE04030 | 57 | 1/28/2018 | 2/9/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE04018 | 65 | 1/29/2018 | 2/9/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03427 | 46 | 1/25/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE04419 | 23 | 1/27/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03438 | 49 | 1/27/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03448 | 60 | 1/22/2018 | 2/9/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03433 | 51 | 1/27/2018 | 2/9/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03453 | 40 | 1/22/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03416 | 53 | 1/27/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R040MPE03422 | 57 | 1/24/2018 | 2/9/2018 | 2/19/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R040MPE04549 | 38 | 1/14/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R040MPE04554 | 23 | 1/1/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R040MPE03928 | 56 | 1/21/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R040MPE02492 | 28 | 1/27/2018 | 2/9/2018 | 2/19/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R040MPE04949 | 20 | 1/16/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R040MPE05280 | 20 | 1/26/2018 | 2/9/2018 | 2/15/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R040MPE04950 | 38 | 1/21/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R040MPE05281 | 41 | 1/22/2018 | 2/9/2018 | 2/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R040MPE04715 | 59 | 1/24/2018 | 2/9/2018 | 2/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R040MPE04713 | 62 | 1/22/2018 | 2/9/2018 | 2/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R040MPE04701 | 58 | 1/16/2018 | 2/9/2018 | 2/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R040MPE04313 | 32 | 1/19/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R040MPE04705 | 38 | 1/24/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R040MPE04288 | 27 | 1/19/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R040MPE04709 | 49 | 1/22/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R040MPE04714 | 40 | 1/23/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R040MPE03302 | 26 | 1/23/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R040MPE03307 | 42 | 1/18/2018 | 2/9/2018 | 2/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R040MPE03279 | 42 | 1/22/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R040MPE04015 | 57 | 1/20/2018 | 2/9/2018 | 2/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R040MPE04028 | 59 | 1/20/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R040MPE04033 | 23 | 1/26/2018 | 2/9/2018 | 2/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R040MPE03294 | 40 | 1/23/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R040MPE02407 | 62 | 1/25/2018 | 2/9/2018 | 2/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R040MPE04009 | 56 | 1/21/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R040MPE04012 | 49 | 1/21/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R040MPE03291 | 56 | 1/27/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R040MPE03283 | 58 | 1/21/2018 | 2/9/2018 | 2/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R040MPE04035 | 23 | 1/23/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R040MPE04027 | 37 | 1/24/2018 | 2/9/2018 | 2/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R040MPE03286 | 46 | 1/23/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R040MPE05351 | 59 | 1/21/2018 | 2/9/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R040MPE04590 | 53 | 1/22/2018 | 2/9/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R040MPE02977 | 54 | 1/25/2018 | 2/9/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R040MPE05352 | 51 | 1/24/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R040MPE04592 | 27 | 1/25/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R040MPE04593 | 35 | 1/22/2018 | 2/9/2018 | 2/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R040MPE02395 | 58 | 1/25/2018 | 2/9/2018 | 2/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10407 | 27 | 1/28/2018 | 2/8/2018 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | R348MPE842231 | 49 | 1/17/2018 | 2/8/2018 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MPE842245 | 31 | 1/21/2018 | 2/8/2018 | 11/18/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R039MPE10019 | 60 | 2/10/2017 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10362 | 39 | 3/7/2017 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10238 | 27 | 11/8/2017 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10264 | 27 | 11/6/2017 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10412 | 43 | 1/28/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10266 | 57 | 1/25/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10265 | 61 | 1/24/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10241 | 22 | 1/19/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10425 | 59 | 1/25/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10409 | 57 | 1/25/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10424 | 25 | 1/25/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10262 | 65 | 1/27/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10227 | 59 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPP00719 | 57 | 11/7/2017 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10244 | 9 | 1/27/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10259 | 23 | 1/19/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10247 | 52 | 1/29/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10406 | 52 | 1/25/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10260 | 36 | 1/25/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10254 | 25 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE09754 | 20 | 1/25/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10268 | 55 | 1/27/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10228 | 56 | 1/30/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10257 | 33 | 1/24/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10416 | 52 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE09753 | 35 | 1/28/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10236 | 56 | 1/28/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE09755 | 39 | 1/27/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10261 | 39 | 1/26/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10224 | 38 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10242 | 56 | 1/24/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10423 | 49 | 1/25/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10233 | 48 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10255 | 31 | 1/28/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10418 | 47 | 1/24/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10267 | 38 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10405 | 39 | 1/28/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10414 | 47 | 1/25/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10408 | 65 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10417 | 43 | 1/29/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10419 | 46 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10253 | 47 | 1/21/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R039MPE10269 | 45 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R039MPE10421 | 27 | 1/28/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R039MPE10428 | 62 | 1/17/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R039MPE10335 | 51 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R039MPE10341 | 47 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R039MPE10076 | 39 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R039MPE10413 | 48 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R039MPE10339 | 56 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R039MPE10334 | 53 | 1/21/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R039MPE10340 | 41 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R039MPE10082 | 64 | 1/24/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R039MPE10433 | 22 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R039MPE09772 | 62 | 10/27/2017 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R039MPE10426 | 62 | 10/24/2017 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R039MPE10091 | 57 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R039MPE10089 | 26 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R039MPE10435 | 59 | 1/19/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R039MPE09789 | 37 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R039MPE09971 | 57 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R039MPE10072 | 50 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R039MPE09781 | 62 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R039MPE10420 | 27 | 1/18/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R039MPE09972 | 24 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R039MPE10427 | 48 | 1/20/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R039MPE09787 | 53 | 1/15/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R039MPE10084 | 38 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R039MPE09778 | 30 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R039MPE09777 | 51 | 1/21/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R039MPE10080 | 50 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R039MPE10078 | 39 | 1/23/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10384 | 41 | 1/13/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10051 | 47 | 1/20/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10061 | 55 | 1/17/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10378 | 65 | 1/17/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10033 | 56 | 1/20/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10034 | 57 | 1/17/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10368 | 32 | 1/16/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10366 | 27 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10367 | 52 | 1/17/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10026 | 25 | 1/21/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10360 | 25 | 1/17/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE09965 | 56 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE09968 | 52 | 1/19/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10036 | 31 | 1/21/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10375 | 63 | 1/20/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10385 | 56 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10387 | 38 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10043 | 40 | 1/20/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10383 | 30 | 1/20/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10022 | 58 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10038 | 46 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10039 | 40 | 1/27/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10382 | 64 | 1/20/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10373 | 36 | 1/17/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10066 | 56 | 1/13/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10372 | 36 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10377 | 49 | 1/20/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10062 | 52 | 1/20/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10047 | 58 | 1/16/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10054 | 25 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R039MPE10037 | 28 | 1/20/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10041 | 52 | 1/20/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10370 | 48 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10376 | 41 | 1/21/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10063 | 23 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10058 | 48 | 1/16/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10020 | 64 | 1/16/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10040 | 31 | 1/16/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10048 | 24 | 1/20/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10035 | 48 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10042 | 56 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10363 | 40 | 1/16/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10024 | 59 | 1/21/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10056 | 20 | 1/20/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10029 | 46 | 1/20/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10059 | 31 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10053 | 41 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10021 | 25 | 1/17/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE09966 | 49 | 1/21/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10023 | 39 | 1/20/2018 | 2/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10046 | 55 | 1/22/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10044 | 30 | 1/21/2018 | 2/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE10380 | 49 | 1/17/2018 | 2/8/2018 | 5/6/2019 | 99284 |
| PARAGON CONTRACTING SERV | R039MPE10060 | 49 | 1/17/2018 | 2/8/2018 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | R039MPE09964 | 31 | 1/21/2018 | 2/8/2018 | 12/27/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R039MPE10018 | 29 | 11/8/2017 | 2/8/2018 | 5/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE10749 | 54 | 1/24/2018 | 2/8/2018 | 4/2/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R039MPE09855 | 41 | 1/18/2018 | 2/8/2018 | 3/26/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R039MPE49805 | 55 | 1/26/2018 | 2/8/2018 | 3/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R039MPE50914 | 48 | 1/28/2018 | 2/8/2018 | 3/26/2018 | 99285 |
| INPHYNET CONT SERV INC | R039MPE10081 | 66 | 1/22/2018 | 2/8/2018 | 3/19/2018 | 99284 |
| ROGELIO CARRERA, MD | R039MPE10325 | 12 | 1/25/2018 | 2/8/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE10728 | 54 | 1/25/2018 | 2/8/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09850 | 60 | 1/24/2018 | 2/8/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09909 | 55 | 1/23/2018 | 2/8/2018 | 3/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R039MPE10358 | 64 | 1/23/2018 | 2/8/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPO09920 | 45 | 12/21/2017 | 2/8/2018 | 3/14/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R039MPE10129 | 55 | 1/23/2018 | 2/8/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09846 | 60 | 1/24/2018 | 2/8/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09910 | 23 | 1/23/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09826 | 52 | 1/23/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE10732 | 36 | 1/26/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09854 | 22 | 11/21/2017 | 2/8/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09838 | 50 | 1/23/2018 | 2/8/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE10739 | 21 | 1/23/2018 | 2/8/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09908 | 27 | 1/23/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09843 | 30 | 10/17/2017 | 2/8/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09829 | 34 | 1/22/2018 | 2/8/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09826 | 30 | 1/26/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09820 | 30 | 1/24/2018 | 2/8/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09847 | 57 | 1/24/2018 | 2/8/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09856 | 54 | 1/23/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09853 | 51 | 1/22/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R039MPE10342 | 62 | 1/22/2018 | 2/8/2018 | 2/19/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R039MPE10447 | 65 | 1/22/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R039MPE10436 | 50 | 1/22/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R039MPE09900 | 59 | 1/26/2018 | 2/8/2018 | 2/19/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R039MPE10134 | 39 | 1/24/2018 | 2/8/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09839 | 59 | 1/24/2018 | 2/8/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE10750 | 43 | 1/23/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09837 | 35 | 1/26/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE10741 | 49 | 1/23/2018 | 2/8/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09842 | 61 | 12/28/2017 | 2/8/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09852 | 30 | 1/24/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09836 | 56 | 1/23/2018 | 2/8/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09844 | 47 | 1/26/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R039MPE09822 | 55 | 1/25/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R039MPE10857 | 23 | 1/25/2018 | 2/8/2018 | 2/19/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R039MPE10543 | 44 | 1/24/2018 | 2/8/2018 | 2/19/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R039MPE10131 | 59 | 1/23/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R039MPE09857 | 60 | 1/22/2018 | 2/8/2018 | 2/19/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R039MPE10769 | 52 | 1/22/2018 | 2/8/2018 | 2/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R039MPE10017 | 53 | 8/7/2017 | 2/8/2018 | 2/15/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R039MPE10623 | 23 | 11/12/2017 | 2/8/2018 | 2/15/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R039MPE49888 | 61 | 1/29/2018 | 2/8/2018 | 2/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R039MPE10639 | 42 | 1/19/2018 | 2/8/2018 | 2/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R039MPE10641 | 30 | 1/15/2018 | 2/8/2018 | 2/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R039MPE10718 | 32 | 1/12/2018 | 2/8/2018 | 2/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R039MPE10642 | 63 | 1/12/2018 | 2/8/2018 | 2/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R039MPE10719 | 64 | 1/11/2018 | 2/8/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R038MPE54466 | 46 | 1/26/2018 | 2/8/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R038MPE54463 | 31 | 1/21/2018 | 2/8/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R038MPE54457 | 23 | 1/24/2018 | 2/8/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R039MPE47762 | 38 | 1/27/2018 | 2/8/2018 | 2/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R039MPE10675 | 27 | 1/20/2018 | 2/8/2018 | 2/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R039MPE51488 | 49 | 1/26/2018 | 2/8/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R038MPE54462 | 44 | 1/25/2018 | 2/8/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R039MPE50913 | 18 | 1/22/2018 | 2/8/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R039MPE51489 | 54 | 1/22/2018 | 2/8/2018 | 2/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R039MPE47760 | 40 | 1/28/2018 | 2/8/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R039MPE10830 | 22 | 1/19/2018 | 2/8/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R038MPE54459 | 62 | 1/24/2018 | 2/8/2018 | 2/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R039MPE50915 | 23 | 1/26/2018 | 2/8/2018 | 2/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R038MPE54458 | 52 | 1/16/2018 | 2/8/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R039MPE47761 | 54 | 1/27/2018 | 2/8/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R038MPE54460 | 40 | 1/23/2018 | 2/8/2018 | 2/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R039MPE50916 | 29 | 1/27/2018 | 2/8/2018 | 2/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R039MPE51490 | 21 | 1/26/2018 | 2/8/2018 | 2/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R038MPE54464 | 30 | 1/22/2018 | 2/8/2018 | 2/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07608 | 46 | 1/22/2018 | 2/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R038MPE08583 | 64 | 1/23/2018 | 2/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R038MPE08580 | 64 | 1/25/2018 | 2/7/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R038MPE07588 | 63 | 1/22/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07605 | 50 | 1/23/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE08562 | 61 | 1/22/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07595 | 51 | 1/21/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE08578 | 56 | 1/23/2018 | 2/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R038MPE07601 | 53 | 1/24/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE08581 | 58 | 1/23/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07592 | 50 | 1/25/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07606 | 49 | 1/22/2018 | 2/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R038MPE07590 | 47 | 1/23/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07600 | 64 | 1/25/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07602 | 26 | 1/25/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07594 | 39 | 1/22/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07581 | 54 | 1/22/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07589 | 57 | 1/23/2018 | 2/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R038MPE08573 | 67 | 1/22/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE08565 | 58 | 1/23/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07582 | 32 | 1/25/2018 | 2/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R038MPE08575 | 15 | 1/23/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07593 | 54 | 1/17/2018 | 2/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R038MPE08548 | 23 | 1/25/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE08584 | 38 | 11/8/2017 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE08556 | 37 | 1/22/2018 | 2/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R038MPE07580 | 35 | 1/25/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07610 | 22 | 1/22/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07583 | 62 | 1/23/2018 | 2/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R038MPE07585 | 37 | 1/23/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07596 | 28 | 1/22/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE08557 | 64 | 1/22/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07597 | 46 | 1/23/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE08545 | 42 | 1/25/2018 | 2/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R038MPE07586 | 61 | 1/22/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE08571 | 48 | 1/22/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE08572 | 57 | 1/25/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE08585 | 40 | 1/23/2018 | 2/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R038MPE07591 | 52 | 1/23/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE08579 | 27 | 1/23/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R038MPE07604 | 30 | 1/22/2018 | 2/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R038MPE07523 | 50 | 1/22/2018 | 2/7/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R038MPE08178 | 39 | 12/16/2017 | 2/7/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R038MPE08775 | 24 | 1/20/2018 | 2/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R038MPE08399 | 61 | 10/5/2017 | 2/7/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R038MPP01358 | 51 | 11/7/2017 | 2/7/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R038MPE08049 | 32 | 12/12/2017 | 2/7/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R038MPE07690 | 54 | 11/6/2017 | 2/7/2018 | 5/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R038MPE08271 | 21 | 9/16/2017 | 2/7/2018 | 2/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R038MPE08273 | 59 | 1/3/2018 | 2/7/2018 | 2/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R038MPE07700 | 23 | 12/13/2017 | 2/7/2018 | 2/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R038MPE08297 | 50 | 1/19/2018 | 2/7/2018 | 2/15/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R038MPE44262 | 48 | 1/7/2018 | 2/7/2018 | 2/15/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R038MPE44264 | 46 | 1/25/2018 | 2/7/2018 | 2/15/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R038MPE44268 | 57 | 1/24/2018 | 2/7/2018 | 2/15/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R038MPE44266 | 61 | 1/24/2018 | 2/7/2018 | 2/15/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R037MPE11086 | 30 | 9/26/2017 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE10899 | 60 | 1/23/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE10910 | 46 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE11610 | 64 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11629 | 36 | 1/4/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11628 | 20 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE10926 | 37 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE10914 | 47 | 1/7/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE11624 | 28 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE10920 | 6 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE10929 | 70 | 1/18/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE11631 | 44 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11601 | 63 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE10912 | 57 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11609 | 21 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE10900 | 53 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE10898 | 36 | 1/23/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE11622 | 36 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE11636 | 45 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11614 | 32 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11625 | 4 | 10/23/2017 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11603 | 52 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE11605 | 32 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11602 | 53 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE10925 | 60 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE11615 | 36 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE11618 | 33 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11597 | 17 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11606 | 35 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE10911 | 61 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE10902 | 33 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11623 | 49 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11598 | 55 | 1/5/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11627 | 36 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11633 | 51 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE10909 | 3 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11600 | 25 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE10901 | 44 | 1/3/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE10913 | 61 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11632 | 27 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11620 | 28 | 1/7/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE10917 | 12 | 1/23/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE10927 | 54 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE11626 | 50 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE11616 | 23 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE10923 | 18 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE11608 | 44 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R037MPE10904 | 29 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE10906 | 13 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R037MPE10885 | 64 | 1/3/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R037MPE11532 | 52 | 1/18/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10876 | 54 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE11556 | 57 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10893 | 37 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R037MPE10888 | 45 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10862 | 55 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R037MPE11096 | 53 | 1/18/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R037MPE11555 | 30 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R037MPE11883 | 22 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R037MPE11100 | 65 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10867 | 44 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R037MPE10527 | 58 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R037MPE11549 | 37 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R037MPE10889 | 53 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10877 | 43 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE11538 | 31 | 1/18/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R037MPE11558 | 44 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE11541 | 43 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE11543 | 56 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R037MPE11875 | 29 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R037MPE10887 | 57 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R037MPE11878 | 55 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R037MPE10872 | 26 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R037MPE11090 | 49 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R037MPE11870 | 52 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10863 | 48 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10866 | 61 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10884 | 65 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R037MPE11534 | 22 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R037MPE11551 | 45 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE11550 | 30 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10871 | 38 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10891 | 59 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R037MPE10861 | 35 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R037MPE11547 | 23 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R037MPE10883 | 25 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10874 | 51 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE11539 | 49 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R037MPE11084 | 31 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE11530 | 58 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE11528 | 42 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10890 | 50 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE11535 | 49 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R037MPE11557 | 52 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10860 | 62 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10868 | 63 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE11537 | 32 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE11546 | 43 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10878 | 48 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10769 | 62 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10742 | 40 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11492 | 36 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE10754 | 68 | 1/15/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11442 | 44 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10778 | 64 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11472 | 57 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE11516 | 28 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11444 | 24 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE11486 | 48 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11514 | 37 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11454 | 52 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10782 | 30 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11493 | 42 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE10752 | 58 | 1/18/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10780 | 48 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11453 | 64 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE10741 | 21 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11496 | 34 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11478 | 29 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11471 | 41 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11505 | 28 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10739 | 73 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11487 | 52 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10759 | 56 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10718 | 71 | 1/18/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10758 | 56 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE10745 | 64 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10715 | 49 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10731 | 46 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11494 | 45 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11518 | 64 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10713 | 62 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11523 | 23 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE11495 | 51 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11470 | 51 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10776 | 63 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10744 | 49 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11489 | 55 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10748 | 29 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10773 | 29 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10751 | 62 | 1/18/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE11481 | 62 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11503 | 39 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10746 | 62 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10749 | 61 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11524 | 33 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11476 | 26 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11497 | 7 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE10543 | 20 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE11508 | 44 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10753 | 43 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R037MPE10750 | 63 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10721 | 23 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10765 | 31 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10768 | 59 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10723 | 20 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11468 | 31 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE10781 | 27 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10714 | 41 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE10734 | 49 | 1/18/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10728 | 59 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11512 | 54 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11441 | 73 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE11525 | 54 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE11480 | 53 | 1/18/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11499 | 55 | 1/18/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11491 | 63 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11459 | 71 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11502 | 45 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11488 | 58 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10756 | 46 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE10730 | 51 | 1/18/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10755 | 55 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11462 | 44 | 1/18/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11438 | 37 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11501 | 51 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE11450 | 47 | 1/22/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE11526 | 29 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11440 | 55 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE10712 | 52 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11477 | 43 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10719 | 61 | 1/18/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10720 | 38 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10743 | 51 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE10775 | 33 | 1/7/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE10716 | 23 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10725 | 25 | 1/16/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10722 | 58 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11485 | 57 | 1/25/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE10736 | 39 | 1/20/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11469 | 34 | 1/15/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11527 | 47 | 1/19/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11464 | 26 | 1/24/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE10762 | 45 | 1/21/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R037MPE11439 | 50 | 1/17/2018 | 2/6/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R037MPE11483 | 29 | 1/18/2018 | 2/6/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R037MPE10881 | 61 | 1/16/2018 | 2/6/2018 | 2/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R037MPE12539 | 41 | 1/9/2018 | 2/6/2018 | 10/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R037MPE11138 | 60 | 1/21/2018 | 2/6/2018 | 4/4/2018 | 99284 |
| ROGELIO CARRERA, MD | R037MPE11204 | 14 | 1/21/2018 | 2/6/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R037MPE11216 | 39 | 1/20/2018 | 2/6/2018 | 3/19/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R037MPE11141 | 63 | 1/19/2018 | 2/6/2018 | 3/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44973 | 60 | 1/23/2018 | 2/6/2018 | 3/19/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44977 | 29 | 1/20/2018 | 2/6/2018 | 3/19/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R037MPE12730 | 23 | 1/20/2018 | 2/6/2018 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R037MPE11071 | 22 | 1/25/2018 | 2/6/2018 | 2/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44986 | 56 | 1/19/2018 | 2/6/2018 | 2/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R037MPE11163 | 64 | 1/22/2018 | 2/6/2018 | 2/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R037MPE11056 | 25 | 1/21/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R037MPE11065 | 39 | 1/22/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R037MPE11051 | 23 | 1/22/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R037MPE11052 | 52 | 1/21/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R037MPE11049 | 24 | 1/20/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R037MPE11226 | 43 | 1/21/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R037MPE11114 | 45 | 1/22/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R037MPE10897 | 56 | 1/11/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| ROGELIO CARRERA, MD | R037MPE11203 | 1 | 1/21/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R037MPE12732 | 45 | 1/20/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R037MPE12283 | 53 | 1/21/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R037MPE12281 | 56 | 1/23/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R037MPE12282 | 38 | 1/20/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R037MPE11063 | 63 | 1/20/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R037MPE11221 | 33 | 1/21/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R037MPE11048 | 29 | 1/21/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R037MPE11337 | 60 | 1/18/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R037MPE11261 | 59 | 1/22/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R037MPE12479 | 12 | 1/19/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R037MPE12507 | 35 | 1/17/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R037MPE11596 | 62 | 1/14/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R037MPE12501 | 20 | 1/22/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R037MPE11816 | 65 | 1/18/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R037MPE11822 | 53 | 1/11/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R037MPE11821 | 34 | 1/20/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R037MPE11817 | 52 | 1/19/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R037MPE11825 | 58 | 1/17/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R037MPE11819 | 54 | 1/18/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R037MPE11818 | 42 | 1/22/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R037MPE11153 | 57 | 1/7/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R037MPE11147 | 58 | 1/18/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R037MPE11136 | 20 | 1/18/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R037MPE11144 | 48 | 1/18/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R037MPE11140 | 25 | 1/19/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R037MPE12358 | 52 | 1/16/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R037MPE11152 | 65 | 1/21/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R037MPE12354 | 40 | 1/18/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R037MPE44990 | 55 | 1/24/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44974 | 47 | 1/24/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44980 | 60 | 1/23/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44978 | 46 | 1/20/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R037MPE11139 | 27 | 1/18/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44970 | 65 | 1/24/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44979 | 45 | 1/24/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44982 | 71 | 1/24/2018 | 2/6/2018 | 2/15/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | R037MPE11142 | 29 | 1/18/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R037MPE44983 | 52 | 1/25/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R037MPE11148 | 42 | 1/17/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44972 | 36 | 1/22/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R037MPE12356 | 27 | 1/20/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R037MPE12355 | 58 | 1/19/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R037MPE44985 | 36 | 1/18/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R037MPE11143 | 38 | 1/18/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R037MPE44967 | 28 | 1/19/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44975 | 48 | 1/25/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44991 | 63 | 1/24/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44981 | 31 | 1/24/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44968 | 48 | 1/20/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44989 | 24 | 1/23/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44993 | 26 | 1/25/2018 | 2/6/2018 | 2/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R037MPE12361 | 26 | 1/7/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R037MPE44994 | 40 | 1/25/2018 | 2/6/2018 | 2/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R037MPE11604 | 65 | 1/21/2018 | 2/6/2018 | 2/12/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R036MPE05635 | 65 | 1/17/2018 | 2/5/2018 | 2/24/2020 | 99285 |
| PARAGON CONTRACTING SERV | R036MPP06002 | 32 | 8/12/2017 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE05662 | 45 | 1/20/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R036MPE06710 | 53 | 1/21/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06450 | 63 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06697 | 65 | 1/21/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06714 | 64 | 1/18/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R036MPE05645 | 51 | 1/18/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE05232 | 23 | 1/18/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R036MPE06716 | 56 | 1/21/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06689 | 47 | 1/20/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06446 | 50 | 1/21/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06448 | 26 | 1/21/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R036MPE06459 | 32 | 1/22/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE05449 | 58 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06711 | 45 | 1/21/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE05233 | 34 | 1/18/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R036MPE06460 | 41 | 1/22/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE05653 | 20 | 1/22/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06452 | 36 | 1/23/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R036MPE05652 | 36 | 1/18/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE05642 | 29 | 1/21/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06443 | 62 | 1/21/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06693 | 59 | 1/20/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE05655 | 51 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE05625 | 61 | 1/22/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R036MPE05648 | 63 | 1/20/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE05661 | 20 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06690 | 49 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06457 | 37 | 1/20/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R036MPE06702 | 23 | 1/18/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06444 | 64 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06467 | 64 | 1/20/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06465 | 47 | 1/18/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE05640 | 55 | 1/23/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R036MPE05638 | 65 | 1/23/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE05665 | 42 | 1/23/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06705 | 35 | 1/22/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R036MPE06464 | 49 | 1/20/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE05663 | 39 | 1/18/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06456 | 59 | 1/18/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06454 | 24 | 1/20/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE05660 | 40 | 1/23/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06709 | 35 | 1/22/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R036MPE05791 | 31 | 1/13/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R036MPE07264 | 52 | 1/13/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R036MPE07296 | 63 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R036MPE05786 | 61 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R036MPE06557 | 57 | 1/13/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R036MPE06668 | 51 | 1/18/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R036MPE05621 | 41 | 12/24/2017 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R036MPE05784 | 71 | 1/14/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R036MPE06673 | 62 | 1/19/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R036MPE07272 | 22 | 1/22/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R036MPE06826 | 52 | 1/18/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R036MPE05788 | 52 | 1/20/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06373 | 26 | 1/14/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05602 | 24 | 1/18/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05226 | 44 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06266 | 55 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05231 | 56 | 1/19/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05579 | 51 | 1/19/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05230 | 55 | 1/14/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05592 | 62 | 12/23/2017 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06378 | 47 | 12/19/2017 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06238 | 53 | 1/19/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06383 | 52 | 12/23/2017 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06251 | 63 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06258 | 63 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06287 | 63 | 1/18/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05599 | 49 | 1/19/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPP06003 | 50 | 10/25/2017 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06376 | 54 | 12/23/2017 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06389 | 45 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05600 | 64 | 1/14/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE05591 | 46 | 1/14/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06421 | 50 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06279 | 62 | 1/14/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06241 | 22 | 1/19/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06385 | 25 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05229 | 58 | 1/14/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05588 | 62 | 1/14/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06408 | 55 | 1/13/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06234 | 37 | 1/19/2018 | 2/5/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R036MPE06409 | 46 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06245 | 32 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06387 | 25 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06394 | 54 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06243 | 58 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05582 | 43 | 1/19/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06294 | 29 | 1/14/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05585 | 51 | 1/2/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE05584 | 60 | 1/19/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06419 | 43 | 1/23/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06237 | 33 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05581 | 43 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06289 | 43 | 1/14/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06282 | 63 | 1/21/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06261 | 25 | 1/19/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06247 | 50 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06414 | 30 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05601 | 46 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06412 | 61 | 1/21/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06288 | 49 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06277 | 41 | 1/14/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE05583 | 48 | 1/23/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06267 | 52 | 1/14/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06403 | 52 | 1/14/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06401 | 54 | 1/18/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06418 | 27 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06259 | 51 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06275 | 46 | 1/18/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06381 | 40 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05578 | 31 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05596 | 23 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06242 | 31 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05590 | 53 | 1/21/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06255 | 35 | 1/19/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06253 | 59 | 1/17/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05595 | 30 | 1/19/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R036MPE06397 | 29 | 1/21/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06271 | 27 | 1/14/2018 | 2/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05580 | 24 | 1/16/2018 | 2/5/2018 | 11/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | R036MPE06898 | 61 | 1/17/2018 | 2/5/2018 | 8/14/2018 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE05589 | 64 | 1/18/2018 | 2/5/2018 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE07199 | 62 | 1/21/2018 | 2/5/2018 | 3/19/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R036MPE05624 | 52 | 1/19/2018 | 2/5/2018 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE06228 | 60 | 1/19/2018 | 2/5/2018 | 3/19/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE07195 | 55 | 1/19/2018 | 2/5/2018 | 3/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R036MPP01456 | 65 | 12/29/2017 | 2/5/2018 | 2/26/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R036MPP01433 | 58 | 1/1/2018 | 2/5/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPP04084 | 64 | 5/31/2017 | 2/5/2018 | 2/15/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R036MPE56764 | 62 | 10/23/2017 | 2/5/2018 | 2/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R036MPE59646 | 23 | 1/22/2018 | 2/5/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R036MPE57970 | 63 | 1/21/2018 | 2/5/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R036MPE57974 | 36 | 1/22/2018 | 2/5/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R036MPE59644 | 56 | 1/21/2018 | 2/5/2018 | 2/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R036MPE59648 | 41 | 1/18/2018 | 2/5/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R036MPE57965 | 29 | 1/17/2018 | 2/5/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R036MPE59650 | 26 | 1/24/2018 | 2/5/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R036MPE59647 | 47 | 1/15/2018 | 2/5/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R036MPE57966 | 41 | 1/21/2018 | 2/5/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R036MPE57963 | 37 | 1/17/2018 | 2/5/2018 | 2/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R036MPE59973 | 58 | 1/22/2018 | 2/5/2018 | 2/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE07190 | 52 | 12/21/2017 | 2/5/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE07187 | 36 | 1/17/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE07201 | 47 | 1/21/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE07186 | 66 | 1/19/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE06227 | 23 | 1/17/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE06229 | 23 | 1/21/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE06221 | 28 | 1/17/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE05868 | 24 | 1/17/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE07204 | 46 | 1/20/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE07200 | 26 | 1/21/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE05192 | 55 | 1/18/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R036MPE06393 | 58 | 1/16/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R036MPE06686 | 50 | 1/19/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R036MPE06423 | 53 | 1/19/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| ROGELIO CARRERA, MD | R036MPE06130 | 63 | 1/21/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| ROGELIO CARRERA, MD | R036MPE07500 | 36 | 1/21/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R036MPE06675 | 41 | 1/19/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R036MPE06924 | 49 | 1/17/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R036MPE06687 | 58 | 1/22/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE06230 | 20 | 1/18/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE05863 | 62 | 1/21/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE07191 | 49 | 1/20/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE07203 | 25 | 1/19/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE05864 | 65 | 1/21/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE07192 | 20 | 1/19/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE07189 | 53 | 1/19/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R036MPE05873 | 61 | 1/20/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R036MPE07366 | 58 | 1/20/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R036MPE06620 | 37 | 1/20/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| INPHYNET CONT SERV INC | R036MPE05618 | 55 | 1/16/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R036MPE05027 | 22 | 1/16/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R036MPE05015 | 1 | 12/20/2017 | 2/5/2018 | 2/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R036MPE05014 | 23 | 1/18/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R036MPE05017 | 31 | 1/3/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R036MPE05103 | 64 | 1/17/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R036MPE06664 | 65 | 1/9/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R036MPE06746 | 49 | 1/8/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R036MPE05099 | 59 | 1/16/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R036MPE06663 | 55 | 1/19/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R036MPE07166 | 27 | 1/15/2018 | 2/5/2018 | 2/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R036MPE05006 | 32 | 10/4/2017 | 2/5/2018 | 2/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R036MPE05005 | 64 | 1/17/2018 | 2/5/2018 | 2/12/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | R036MPE05003 | 40 | 1/17/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R036MPE05004 | 49 | 1/17/2018 | 2/5/2018 | 2/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08119 | 58 | 5/17/2017 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R033MPE08330 | 37 | 1/17/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R033MPE08320 | 65 | 1/19/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R033MPE08316 | 51 | 1/16/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R033MPE08315 | 22 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R033MPE07872 | 35 | 1/19/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R033MPE08322 | 50 | 1/19/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R033MPE08332 | 53 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R033MPE08345 | 25 | 1/19/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R033MPE08314 | 48 | 1/19/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R033MPE08321 | 46 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R033MPE07868 | 19 | 1/24/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R033MPE08312 | 33 | 1/16/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R033MPE08307 | 55 | 1/19/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R033MPE08333 | 51 | 1/15/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R033MPE08319 | 14 | 1/20/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R033MPE08336 | 17 | 1/23/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R033MPE08340 | 42 | 1/19/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R033MPE08310 | 10 | 1/16/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R033MPE08339 | 21 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R033MPE08334 | 30 | 1/19/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R033MPE08303 | 39 | 1/19/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R033MPE07847 | 56 | 1/17/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R033MPE08353 | 42 | 1/3/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R033MPE08360 | 60 | 1/17/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R033MPE08350 | 45 | 1/14/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R033MPE08346 | 57 | 1/17/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R033MPE08246 | 61 | 1/16/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R033MPE08352 | 43 | 1/16/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R033MPE07849 | 34 | 1/21/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R033MPE08357 | 65 | 1/17/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R033MPE08354 | 33 | 1/17/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R033MPE07222 | 55 | 1/17/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R033MPE08249 | 65 | 1/12/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R033MPE08247 | 22 | 1/14/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R033MPE08359 | 61 | 1/14/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R033MPE08349 | 51 | 1/19/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R033MPE08351 | 35 | 1/12/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R033MPE07848 | 58 | 1/23/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R033MPE08286 | 65 | 1/15/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R033MPE08248 | 48 | 1/14/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08099 | 22 | 1/15/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08083 | 41 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08770 | 56 | 1/13/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08763 | 61 | 1/10/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08192 | 52 | 1/10/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R033MPE08776 | 58 | 1/15/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08070 | 56 | 1/16/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08774 | 29 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R033MPE08225 | 51 | 1/15/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08762 | 50 | 1/16/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R033MPE08769 | 55 | 1/15/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08074 | 24 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R033MPE08087 | 65 | 1/10/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08772 | 56 | 1/13/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08206 | 54 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08198 | 52 | 1/11/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08215 | 68 | 1/4/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08193 | 28 | 1/15/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08190 | 32 | 1/16/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R033MPE08136 | 43 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08133 | 59 | 1/10/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08181 | 59 | 1/15/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08169 | 47 | 1/4/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08108 | 30 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08154 | 57 | 1/4/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08775 | 31 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08131 | 56 | 1/13/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08149 | 51 | 1/15/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08056 | 57 | 1/13/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08152 | 48 | 1/15/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R033MPE08117 | 53 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08142 | 53 | 1/15/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08204 | 61 | 1/15/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08076 | 54 | 1/11/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08188 | 30 | 1/16/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08105 | 26 | 1/4/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08094 | 63 | 1/10/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08196 | 72 | 1/14/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08771 | 52 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08176 | 40 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08115 | 31 | 1/13/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R033MPE08146 | 26 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08171 | 58 | 1/16/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08778 | 51 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08079 | 20 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08144 | 40 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08095 | 64 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08160 | 44 | 1/16/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08081 | 35 | 1/18/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08063 | 59 | 1/17/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08110 | 36 | 1/13/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08123 | 51 | 1/13/2018 | 2/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R033MPE08065 | 34 | 1/15/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08183 | 20 | 1/13/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08086 | 31 | 1/11/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R033MPE08766 | 24 | 1/17/2018 | 2/2/2018 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | R033MPE08421 | 56 | 1/12/2018 | 2/2/2018 | 10/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R033MPE39998 | 34 | 1/22/2018 | 2/2/2018 | 6/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE09355 | 49 | 11/15/2017 | 2/2/2018 | 5/24/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE09359 | 43 | 1/18/2018 | 2/2/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R033MPE08418 | 58 | 1/15/2018 | 2/2/2018 | 2/26/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R033MPE09263 | 65 | 1/20/2018 | 2/2/2018 | 2/19/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R033MPE09283 | 50 | 1/16/2018 | 2/2/2018 | 2/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R033MPE41771 | 34 | 1/20/2018 | 2/2/2018 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE09375 | 24 | 11/6/2017 | 2/2/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE09370 | 21 | 11/25/2017 | 2/2/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE09369 | 23 | 10/14/2017 | 2/2/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE09357 | 26 | 11/22/2017 | 2/2/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE09354 | 34 | 11/14/2017 | 2/2/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE09371 | 24 | 11/7/2017 | 2/2/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE09366 | 26 | 12/13/2017 | 2/2/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE07267 | 25 | 1/18/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R033MPE08462 | 50 | 1/16/2018 | 2/2/2018 | 2/12/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R033MPE07864 | 54 | 1/18/2018 | 2/2/2018 | 2/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R033MPE08298 | 47 | 1/21/2018 | 2/2/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE09368 | 40 | 1/18/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R033MPE41272 | 60 | 1/22/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R033MPE07710 | 50 | 1/14/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R033MPE08464 | 32 | 1/14/2018 | 2/2/2018 | 2/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R033MPE08466 | 64 | 1/9/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R033MPE08467 | 54 | 1/17/2018 | 2/2/2018 | 2/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R033MPE08474 | 27 | 1/14/2018 | 2/2/2018 | 2/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R033MPE07712 | 21 | 1/11/2018 | 2/2/2018 | 2/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R033MPE08272 | 77 | 1/13/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R033MPE08441 | 59 | 1/13/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R033MPE08280 | 66 | 1/8/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R033MPE08437 | 44 | 1/5/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R033MPE08276 | 43 | 1/10/2018 | 2/2/2018 | 2/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R033MPE08282 | 33 | 1/9/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R033MPE08436 | 42 | 1/15/2018 | 2/2/2018 | 2/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R033MPE08425 | 43 | 1/11/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R033MPE08429 | 66 | 1/18/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R033MPE08417 | 48 | 1/13/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R033MPE07065 | 53 | 1/14/2018 | 2/2/2018 | 2/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R033MPE08419 | 59 | 1/11/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R033MPE39995 | 41 | 1/20/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R033MPE08416 | 27 | 1/14/2018 | 2/2/2018 | 2/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R033MPE08422 | 27 | 1/13/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R033MPE08428 | 27 | 1/15/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R033MPE41770 | 28 | 12/12/2017 | 2/2/2018 | 2/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R033MPE08445 | 65 | 1/15/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R033MPE08424 | 60 | 1/13/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R033MPE40001 | 39 | 1/23/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R033MPE08420 | 38 | 1/13/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R033MPE41777 | 54 | 1/22/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R033MPE41767 | 48 | 1/19/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R033MPE40003 | 26 | 1/20/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R033MPE08426 | 27 | 1/15/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R033MPE39993 | 22 | 1/14/2018 | 2/2/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE09377 | 35 | 12/29/2017 | 2/2/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE09360 | 41 | 12/6/2017 | 2/2/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R033MPE07873 | 57 | 1/20/2018 | 2/2/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE09362 | 63 | 1/18/2018 | 2/2/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE07277 | 43 | 1/18/2018 | 2/2/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R033MPE09367 | 55 | 1/18/2018 | 2/2/2018 | 2/8/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R033MPE09279 | 56 | 1/19/2018 | 2/2/2018 | 2/8/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R033MPE08461 | 48 | 1/16/2018 | 2/2/2018 | 2/8/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R033MPE08460 | 34 | 1/14/2018 | 2/2/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R033MPE08434 | 56 | 1/12/2018 | 2/2/2018 | 2/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R033MPE08439 | 32 | 1/13/2018 | 2/2/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R033MPE08440 | 33 | 1/9/2018 | 2/2/2018 | 2/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R033MPE08281 | 54 | 1/9/2018 | 2/2/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R033MPE08435 | 40 | 1/12/2018 | 2/2/2018 | 2/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R033MPE08438 | 62 | 1/11/2018 | 2/2/2018 | 2/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R033MPE08427 | 31 | 1/13/2018 | 2/2/2018 | 2/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13525 | 24 | 1/13/2018 | 2/1/2018 | 2/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | R361MPE15356 | 28 | 1/14/2018 | 2/1/2018 | 11/18/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13492 | 31 | 1/13/2018 | 2/1/2018 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13564 | 37 | 1/17/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13566 | 60 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13963 | 63 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13975 | 50 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13993 | 63 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13563 | 70 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13938 | 62 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13568 | 33 | 1/16/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13980 | 61 | 1/16/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13576 | 64 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13997 | 39 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13570 | 37 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13991 | 47 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13933 | 23 | 1/16/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13559 | 63 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13562 | 58 | 1/16/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13941 | 20 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13930 | 57 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13574 | 43 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13586 | 26 | 1/19/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13939 | 57 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13995 | 60 | 1/16/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13587 | 53 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13937 | 55 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13967 | 58 | 1/19/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13557 | 55 | 1/1/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13581 | 34 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13949 | 34 | 1/14/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13558 | 42 | 1/17/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13583 | 53 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13953 | 58 | 1/16/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13588 | 31 | 1/11/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13940 | 58 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R032MPE13561 | 53 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13978 | 36 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13929 | 33 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13584 | 31 | 1/16/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13575 | 54 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13983 | 65 | 1/17/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13572 | 43 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13560 | 34 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13987 | 77 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R032MPE13565 | 25 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R032MPE13946 | 38 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14787 | 30 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14354 | 36 | 1/14/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R032MPE13771 | 62 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14796 | 62 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R032MPE13767 | 43 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R032MPE13798 | 21 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R032MPE14962 | 61 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14774 | 38 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R032MPE13785 | 39 | 1/11/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R032MPE14355 | 62 | 1/14/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14353 | 31 | 1/20/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14360 | 60 | 12/22/2017 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R032MPE14968 | 53 | 1/16/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14365 | 64 | 1/14/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14779 | 57 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14349 | 62 | 12/22/2017 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14361 | 26 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R032MPE13797 | 21 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R032MPE13796 | 46 | 11/28/2017 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14797 | 34 | 1/9/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R032MPE13768 | 29 | 1/20/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14359 | 29 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R032MPE14773 | 40 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14788 | 59 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14346 | 64 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14790 | 20 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14770 | 42 | 1/14/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R032MPE14781 | 44 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14780 | 59 | 1/14/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R032MPE14960 | 48 | 1/10/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14786 | 26 | 1/14/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14783 | 62 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R032MPE14769 | 64 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14340 | 63 | 1/9/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14342 | 57 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R032MPE13786 | 65 | 1/16/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R032MPE14341 | 47 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R032MPE14959 | 22 | 1/16/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14496 | 40 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13509 | 59 | 12/28/2017 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14545 | 63 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14507 | 46 | 1/8/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14564 | 64 | 1/9/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14542 | 50 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13500 | 53 | 1/18/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13490 | 50 | 1/14/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14505 | 58 | 1/9/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14537 | 56 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13512 | 34 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13499 | 49 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE13524 | 35 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14512 | 59 | 12/16/2017 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14561 | 25 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14524 | 56 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14500 | 39 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14518 | 55 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE13518 | 29 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14562 | 30 | 1/14/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13491 | 67 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13523 | 22 | 1/9/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE13496 | 33 | 1/8/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14511 | 68 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13503 | 47 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14563 | 32 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14554 | 55 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14557 | 25 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE13514 | 50 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14568 | 60 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13505 | 51 | 1/2/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14501 | 56 | 1/9/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14519 | 22 | 1/14/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14526 | 64 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE13522 | 27 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE13493 | 62 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14493 | 60 | 1/19/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14540 | 46 | 1/18/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14552 | 37 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14517 | 35 | 1/7/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14514 | 47 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14490 | 44 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13507 | 51 | 1/9/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14565 | 62 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13502 | 41 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13504 | 49 | 1/8/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13511 | 21 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13515 | 51 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE13516 | 31 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14521 | 39 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14516 | 24 | 1/15/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13517 | 32 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14529 | 50 | 1/2/2018 | 2/1/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R032MPE14556 | 50 | 1/1/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14502 | 24 | 1/12/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14522 | 33 | 1/14/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14513 | 35 | 1/19/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE14506 | 35 | 1/8/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13526 | 32 | 1/8/2018 | 2/1/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R032MPE13494 | 54 | 1/14/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14548 | 29 | 1/13/2018 | 2/1/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R032MPE14536 | 46 | 12/16/2017 | 2/1/2018 | 4/1/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R032MPE13773 | 28 | 1/14/2018 | 2/1/2018 | 1/3/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14874 | 33 | 1/16/2018 | 2/1/2018 | 3/21/2018 | 99285 |
| ROGELIO CARRERA, MD | R032MPE14861 | 12 | 1/18/2018 | 2/1/2018 | 3/19/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R032MPE46085 | 45 | 1/18/2018 | 2/1/2018 | 3/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R032ME34101 | 36 | 1/16/2018 | 2/1/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCE | R032MPE43942 | 29 | 1/22/2018 | 2/1/2018 | 3/14/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R032MPE43249 | 53 | 1/20/2018 | 2/1/2018 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14673 | 31 | 1/18/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14667 | 65 | 1/14/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14875 | 31 | 1/15/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14871 | 56 | 1/17/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14651 | 30 | 1/14/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14655 | 47 | 1/16/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14665 | 41 | 1/18/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14675 | 42 | 1/16/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R032MPE13622 | 49 | 1/12/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R032MPE13656 | 57 | 12/18/2017 | 2/1/2018 | 2/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R032MPE14380 | 22 | 1/13/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R032MPE14376 | 43 | 1/18/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R032MPE14489 | 48 | 1/15/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R032MPE14485 | 63 | 1/13/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R032MPE14967 | 48 | 1/15/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14621 | 43 | 1/13/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14869 | 58 | 1/16/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14656 | 50 | 1/17/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14664 | 39 | 1/16/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14663 | 57 | 1/16/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14872 | 30 | 1/16/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14873 | 34 | 1/16/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14670 | 23 | 1/18/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R032MPE14702 | 57 | 1/16/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R032MPE13488 | 27 | 1/18/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R032MPE13487 | 56 | 1/18/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R032MPE33489 | 75 | 1/15/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R032MPE33850 | 61 | 1/3/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R032MPE43248 | 32 | 1/20/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R032MPE46084 | 61 | 1/18/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R032MPE33586 | 58 | 1/5/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R032MPE33587 | 25 | 12/18/2017 | 2/1/2018 | 2/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R032MPE34012 | 19 | 1/11/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R032MPE34018 | 63 | 1/13/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R032MPE34020 | 22 | 1/15/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R032MPE34017 | 26 | 1/5/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R032ME34099 | 19 | 1/11/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R032ME34098 | 50 | 1/9/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R032MPE34075 | 65 | 1/12/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R032MPE34076 | 60 | 1/9/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R032MPE43940 | 40 | 1/18/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R032MPE33551 | 60 | 1/8/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R032MPE49537 | 53 | 1/21/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R032MPE33552 | 25 | 1/8/2018 | 2/1/2018 | 2/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R032MPP01146 | 65 | 12/3/2017 | 2/1/2018 | 2/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R032MPE44757 | 60 | 1/18/2018 | 2/1/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14654 | 45 | 1/18/2018 | 2/1/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14624 | 11 | 1/15/2018 | 2/1/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14659 | 20 | 1/19/2018 | 2/1/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14650 | 21 | 1/15/2018 | 2/1/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R032MPE14653 | 53 | 1/15/2018 | 2/1/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R032MPE14391 | 52 | 1/13/2018 | 2/1/2018 | 2/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R032MPE14486 | 42 | 1/14/2018 | 2/1/2018 | 2/8/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R032MPE34016 | 57 | 1/12/2018 | 2/1/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R032ME34100 | 64 | 1/15/2018 | 2/1/2018 | 2/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R032MPE34074 | 27 | 1/11/2018 | 2/1/2018 | 2/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R032MPE49540 | 65 | 1/18/2018 | 2/1/2018 | 2/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R032MPE33591 | 57 | 1/8/2018 | 2/1/2018 | 2/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R032MPE33590 | 59 | 1/11/2018 | 2/1/2018 | 2/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R032MPE34077 | 54 | 1/11/2018 | 2/1/2018 | 2/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R032MPE43941 | 26 | 1/20/2018 | 2/1/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R032MPE49547 | 50 | 1/19/2018 | 2/1/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R032MPE49551 | 44 | 1/20/2018 | 2/1/2018 | 2/8/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R031MPE10197 | 60 | 1/16/2018 | 1/31/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R031MPE10192 | 32 | 1/16/2018 | 1/31/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R031MPE10191 | 63 | 1/16/2018 | 1/31/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R031MPE10196 | 62 | 1/16/2018 | 1/31/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R031MPE09873 | 38 | 1/16/2018 | 1/31/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R031MPE10195 | 35 | 1/16/2018 | 1/31/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R031MPE10206 | 50 | 1/15/2018 | 1/31/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R031MPE10204 | 41 | 1/1/2018 | 1/31/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R031MPE10201 | 53 | 1/16/2018 | 1/31/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R031MPE10199 | 56 | 1/16/2018 | 1/31/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R031MPE10190 | 27 | 1/15/2018 | 1/31/2018 | 11/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R031MPE47573 | 46 | 1/17/2018 | 1/31/2018 | 3/14/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R031MPE10200 | 48 | 1/16/2018 | 1/31/2018 | 2/26/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE10944 | 24 | 11/6/2017 | 1/31/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE10935 | 33 | 12/7/2017 | 1/31/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE11185 | 23 | 10/14/2017 | 1/31/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE11180 | 26 | 11/22/2017 | 1/31/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE10960 | 44 | 11/15/2017 | 1/31/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE10961 | 24 | 11/1/2017 | 1/31/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE10931 | 41 | 12/6/2017 | 1/31/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE11183 | 49 | 11/15/2017 | 1/31/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE10939 | 39 | 12/13/2017 | 1/31/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE10941 | 58 | 12/13/2017 | 1/31/2018 | 2/12/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE10958 | 26 | 12/13/2017 | 1/31/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE11182 | 30 | 10/19/2017 | 1/31/2018 | 2/12/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R031MPE47571 | 62 | 1/14/2018 | 1/31/2018 | 2/12/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R031MPE47568 | 30 | 1/13/2018 | 1/31/2018 | 2/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R031MPE11219 | 59 | 12/23/2017 | 1/31/2018 | 2/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R031MPE49538 | 30 | 1/16/2018 | 1/31/2018 | 2/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R031MPE49534 | 58 | 1/17/2018 | 1/31/2018 | 2/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R031MPE49540 | 59 | 1/15/2018 | 1/31/2018 | 2/12/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R031MPE49537 | 52 | 1/17/2018 | 1/31/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE10951 | 21 | 11/25/2017 | 1/31/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE10949 | 24 | 11/28/2017 | 1/31/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE10952 | 29 | 12/10/2017 | 1/31/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE10955 | 34 | 11/14/2017 | 1/31/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE10957 | 60 | 11/27/2017 | 1/31/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE10954 | 30 | 11/19/2017 | 1/31/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R031MPE10953 | 32 | 12/7/2017 | 1/31/2018 | 2/8/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R031MPE10077 | 14 | 11/30/2017 | 1/31/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R031MPE49541 | 65 | 1/17/2018 | 1/31/2018 | 2/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R031MPE49536 | 44 | 1/14/2018 | 1/31/2018 | 2/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R031MPE49539 | 60 | 1/18/2018 | 1/31/2018 | 2/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842239 | 21 | 1/9/2018 | 1/30/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R030MPE13201 | 60 | 4/4/2017 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R030MPE15138 | 60 | 4/5/2017 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15044 | 55 | 8/23/2017 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14366 | 63 | 9/15/2017 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14912 | 32 | 9/20/2017 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12850 | 51 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14345 | 54 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE12849 | 36 | 1/13/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12817 | 56 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE12881 | 63 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14375 | 49 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE14319 | 61 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12815 | 39 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12865 | 63 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE12863 | 35 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE13373 | 21 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE14387 | 70 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12818 | 61 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE12876 | 52 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE12806 | 45 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE14392 | 63 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12864 | 52 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE14359 | 56 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14330 | 45 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12848 | 62 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12873 | 62 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12870 | 29 | 1/18/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12853 | 62 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12871 | 55 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14344 | 59 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14355 | 58 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14369 | 39 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12825 | 47 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14367 | 44 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12878 | 61 | 1/2/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE12782 | 46 | 11/27/2017 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14331 | 35 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14335 | 25 | 1/16/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12802 | 36 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12855 | 60 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14385 | 42 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12860 | 49 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12830 | 40 | 1/17/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14383 | 56 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12857 | 40 | 1/13/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12813 | 45 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12820 | 46 | 1/13/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14309 | 63 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE14389 | 46 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12867 | 43 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12862 | 51 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12809 | 46 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE14320 | 57 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12838 | 24 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14324 | 36 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14336 | 61 | 1/16/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE14338 | 29 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE12868 | 46 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14316 | 49 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE14361 | 27 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12859 | 55 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14382 | 54 | 1/13/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE12872 | 49 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12861 | 32 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14342 | 38 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12784 | 51 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12875 | 44 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12797 | 58 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14376 | 54 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE14322 | 21 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R030MPE12845 | 53 | 1/17/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R030MPE13436 | 21 | 1/6/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R030MPE15153 | 62 | 12/18/2017 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R030MPE13430 | 60 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R030MPE13403 | 58 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R030MPE13425 | 43 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R030MPE15124 | 62 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R030MPE13426 | 64 | 1/2/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R030MPE15123 | 41 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R030MPE13200 | 66 | 1/7/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R030MPE15157 | 39 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R030MPE13203 | 61 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R030MPE15158 | 59 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R030MPE15164 | 65 | 1/7/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R030MPE13422 | 51 | 12/25/2017 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R030MPE15166 | 44 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R030MPE15148 | 72 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R030MPE15135 | 74 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R030MPE13428 | 48 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R030MPE13404 | 57 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R030MPE13388 | 50 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R030MPE13431 | 60 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R030MPE13435 | 60 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R030MPE13400 | 71 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R030MPE13420 | 43 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R030MPE15143 | 36 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R030MPE13199 | 32 | 1/7/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R030MPE13414 | 55 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R030MPE13439 | 43 | 1/17/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R030MPE15159 | 50 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R030MPE15128 | 59 | 1/7/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R030MPE13377 | 24 | 1/4/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14937 | 54 | 1/2/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15079 | 25 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE15014 | 21 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14907 | 56 | 1/8/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14949 | 51 | 1/18/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14988 | 51 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15035 | 59 | 1/7/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15107 | 55 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14950 | 57 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE12920 | 62 | 1/5/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE13196 | 51 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14886 | 53 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14971 | 45 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14883 | 63 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14904 | 65 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14951 | 29 | 1/8/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE13197 | 51 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15109 | 47 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE15093 | 49 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE13188 | 63 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15063 | 31 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15021 | 33 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14919 | 19 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE13193 | 57 | 1/7/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE13176 | 50 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14990 | 56 | 1/5/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE15071 | 70 | 1/13/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15036 | 71 | 1/13/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14991 | 71 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15041 | 31 | 1/6/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14901 | 72 | 1/13/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15026 | 22 | 1/15/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14920 | 31 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15074 | 46 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14908 | 44 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE15001 | 26 | 1/1/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE15019 | 41 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15056 | 40 | 1/13/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14893 | 59 | 1/13/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14873 | 53 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14870 | 62 | 1/13/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14892 | 32 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15012 | 28 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14924 | 47 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14945 | 21 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15081 | 54 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15024 | 64 | 1/5/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14965 | 27 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15004 | 30 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15105 | 51 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE13182 | 24 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14887 | 29 | 1/7/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14982 | 64 | 1/6/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14931 | 40 | 1/13/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14913 | 56 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15050 | 43 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE15099 | 62 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14869 | 32 | 1/6/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14921 | 47 | 1/6/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE12917 | 39 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14981 | 52 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14959 | 47 | 1/4/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15090 | 24 | 1/4/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14914 | 31 | 1/13/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14932 | 55 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE12919 | 64 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14987 | 49 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14935 | 64 | 1/6/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14905 | 49 | 1/13/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE13190 | 57 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE13173 | 25 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14942 | 50 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE15008 | 24 | 1/8/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE13185 | 63 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14882 | 57 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14995 | 47 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14899 | 58 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE13192 | 53 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14953 | 54 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE15113 | 61 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15069 | 53 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R030MPE14881 | 64 | 1/5/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14958 | 26 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15067 | 25 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE13174 | 56 | 1/8/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15110 | 56 | 1/10/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14890 | 23 | 1/7/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14957 | 62 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14928 | 31 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14909 | 29 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15103 | 26 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE15095 | 48 | 1/7/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14902 | 21 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE13178 | 40 | 1/8/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14984 | 44 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15083 | 22 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE14930 | 59 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14894 | 65 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15096 | 36 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15064 | 47 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14939 | 38 | 1/5/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE12922 | 51 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE13195 | 47 | 1/9/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE15100 | 59 | 1/13/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE13175 | 56 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14997 | 23 | 1/14/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE15076 | 62 | 1/11/2018 | 1/30/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R030MPE15018 | 54 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14948 | 34 | 1/7/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14874 | 42 | 1/12/2018 | 1/30/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R030MPE14978 | 21 | 1/9/2018 | 1/30/2018 | 12/27/2018 | 99285 |
| INPHYNET CONT SERV INC | R030MPE12925 | 59 | 1/11/2018 | 1/30/2018 | 10/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12705 | 22 | 1/10/2018 | 1/30/2018 | 6/21/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R030MPE13398 | 58 | 1/13/2018 | 1/30/2018 | 5/22/2018 | 99285 |
| ROGELIO CARRERA, MD | R030MPE14618 | 7 | 1/13/2018 | 1/30/2018 | 3/19/2018 | 99284 |
| ROGELIO CARRERA, MD | R030MPE14628 | 1 | 1/14/2018 | 1/30/2018 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12753 | 63 | 1/15/2018 | 1/30/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE13535 | 64 | 1/12/2018 | 1/30/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12764 | 39 | 1/10/2018 | 1/30/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12702 | 36 | 1/15/2018 | 1/30/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R030MPE13166 | 60 | 1/5/2018 | 1/30/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R030MPE48835 | 29 | 1/18/2018 | 1/30/2018 | 3/14/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R030MPE12874 | 31 | 1/12/2018 | 1/30/2018 | 2/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R030MPE13144 | 57 | 1/7/2018 | 1/30/2018 | 2/15/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R030MPE14676 | 50 | 1/1/2018 | 1/30/2018 | 2/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12707 | 55 | 1/11/2018 | 1/30/2018 | 2/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R030MPE13508 | 54 | 1/14/2018 | 1/30/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12729 | 37 | 1/9/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12703 | 41 | 12/7/2017 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE13534 | 43 | 1/12/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12734 | 34 | 1/11/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12743 | 40 | 1/13/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12733 | 48 | 1/13/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12769 | 33 | 1/9/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE13533 | 27 | 1/16/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12730 | 56 | 1/10/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12754 | 28 | 1/14/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12689 | 42 | 1/13/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE13537 | 36 | 1/12/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12746 | 41 | 1/15/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12756 | 46 | 1/15/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12816 | 27 | 1/14/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12723 | 23 | 1/10/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12710 | 28 | 1/11/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12768 | 52 | 1/15/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12725 | 42 | 1/14/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12696 | 38 | 1/13/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12745 | 48 | 1/13/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12736 | 47 | 1/15/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12714 | 34 | 1/14/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12697 | 38 | 1/14/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12721 | 68 | 1/9/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| INPHYNET CONT SERV INC | R030MPE15150 | 38 | 1/11/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R030MPE12713 | 38 | 5/29/2017 | 1/30/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R030MPE14302 | 38 | 5/28/2017 | 1/30/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R030MPE14239 | 25 | 1/7/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R030MPE14240 | 42 | 1/15/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R030MPE14256 | 61 | 1/14/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R030MPE14278 | 35 | 1/8/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R030MPE12779 | 52 | 1/8/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R030MPE14292 | 44 | 1/8/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R030MPE14269 | 32 | 1/7/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R030MPE14732 | 60 | 12/21/2017 | 1/30/2018 | 2/8/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R030MPE13009 | 23 | 6/12/2017 | 1/30/2018 | 2/8/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R030MPE15408 | 49 | 9/5/2017 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE13539 | 61 | 1/9/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12693 | 46 | 1/9/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12716 | 51 | 1/14/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12712 | 63 | 1/13/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12711 | 58 | 1/12/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12722 | 44 | 1/11/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12709 | 25 | 1/14/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12748 | 55 | 1/15/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12760 | 49 | 1/14/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12727 | 47 | 1/10/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12735 | 61 | 1/13/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12767 | 57 | 1/14/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12750 | 48 | 1/11/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12758 | 65 | 1/13/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12728 | 7 | 1/12/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12715 | 18 | 12/27/2017 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12701 | 64 | 1/13/2018 | 1/30/2018 | 2/8/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12752 | 26 | 1/14/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12759 | 60 | 1/9/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12740 | 53 | 1/13/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R030MPE12742 | 38 | 1/10/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R030MPE14636 | 38 | 1/14/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R030MPE13370 | 55 | 1/15/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R030MPE14672 | 24 | 1/2/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R030MPE14701 | 63 | 1/2/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R030MPE14726 | 56 | 1/13/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R030MPE14674 | 35 | 1/16/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R030MPE13461 | 61 | 1/8/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R030MPE13530 | 78 | 1/9/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R030MPE13494 | 54 | 1/6/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R030MPE13551 | 53 | 1/10/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R030MPE47144 | 55 | 1/16/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R030MPE47143 | 6 | 1/17/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R030MPE13495 | 41 | 1/7/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R030MPE13501 | 59 | 1/6/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R030MPE13687 | 58 | 1/13/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R030MPE13655 | 27 | 12/2/2017 | 1/30/2018 | 2/8/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R030MPE13720 | 28 | 1/8/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R030MPE13723 | 62 | 1/11/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| PEDIATRIC EMERGENCY MEDI | R030MPE47445 | 3 | 1/4/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R030MPE13313 | 53 | 1/5/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R030MPE13354 | 55 | 1/7/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R030MPE13347 | 55 | 1/3/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R030MPE13317 | 59 | 1/6/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R030MPE13315 | 49 | 1/9/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R030MPE13321 | 36 | 1/13/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R030MPE13322 | 44 | 1/11/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R030MPE13346 | 64 | 1/9/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R030MPE13324 | 28 | 1/6/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R030MPE13861 | 61 | 1/11/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R030MPE13314 | 42 | 1/4/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R030MPE13337 | 34 | 1/5/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R030MPE13168 | 60 | 1/6/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R030MPE13169 | 60 | 1/5/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R030MPE48816 | 64 | 1/17/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R030MPE48822 | 65 | 1/17/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R030MPE48828 | 30 | 1/14/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R030MPE13172 | 27 | 1/7/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R030MPE13139 | 21 | 1/9/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R030MPE13150 | 53 | 1/8/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R030MPE13167 | 39 | 1/7/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R030MPE48829 | 32 | 1/13/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R030MPE48824 | 54 | 1/15/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R030MPE48834 | 28 | 1/17/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R030MPE48831 | 61 | 1/15/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R030MPE13492 | 29 | 1/5/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R030MPE13171 | 35 | 1/6/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R030MPE13160 | 17 | 1/6/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R030MPE13140 | 48 | 1/2/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R030MPE48820 | 53 | 1/15/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R030MPE48817 | 43 | 1/18/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R030MPE48821 | 44 | 1/16/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R030MPE48823 | 26 | 1/17/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R030MPE13157 | 27 | 1/2/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R030MPE48818 | 59 | 1/13/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R030MPE13170 | 26 | 1/10/2018 | 1/30/2018 | 2/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R030MPE13148 | 65 | 1/5/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R030MPE48833 | 62 | 1/16/2018 | 1/30/2018 | 2/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | R029MPP03213 | 24 | 12/28/2016 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MP703214 | 49 | 1/12/2017 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPP03216 | 22 | 1/12/2017 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MP703210 | 30 | 1/7/2017 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE07688 | 51 | 1/13/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE07723 | 28 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE10329 | 33 | 1/10/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE08919 | 24 | 1/12/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R029MPE10324 | 35 | 1/14/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R029MPE10327 | 28 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R029MPE07689 | 21 | 1/13/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R029MPE07712 | 38 | 1/12/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R029MPE07697 | 60 | 1/13/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE10334 | 49 | 1/13/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE08917 | 49 | 1/19/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE10320 | 49 | 1/14/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R029MPE07692 | 56 | 1/13/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R029MPE07719 | 65 | 1/17/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE07717 | 32 | 1/11/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE07693 | 42 | 10/29/2017 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE10325 | 23 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R029MPE10331 | 23 | 1/10/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R029MPE10328 | 47 | 1/7/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE10319 | 52 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R029MPE07704 | 54 | 1/11/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE07716 | 33 | 1/11/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE10322 | 63 | 1/14/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R029MPE07703 | 28 | 1/19/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE10333 | 56 | 1/14/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE07713 | 28 | 1/12/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE10323 | 56 | 1/13/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE10321 | 48 | 1/12/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R029MPE07702 | 32 | 1/12/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R029MPE07701 | 25 | 1/13/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R029MPE07698 | 36 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R029MPE08215 | 22 | 1/5/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R029MPE07578 | 62 | 1/7/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R029MPE07581 | 20 | 12/11/2017 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R029MPE08218 | 41 | 1/6/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R029MPE08289 | 57 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R029MPE08805 | 64 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R029MPE07582 | 54 | 1/2/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R029MPE07573 | 58 | 11/29/2017 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R029MPE07584 | 58 | 11/8/2017 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R029MPE07588 | 65 | 1/12/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R029MPE08799 | 57 | 1/12/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R029MPE07586 | 44 | 1/5/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R029MPE08796 | 57 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R029MPE10341 | 61 | 1/11/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R029MPE08803 | 47 | 1/15/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R029MPE08802 | 65 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R029MPE08214 | 10 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R029MPE07583 | 48 | 1/6/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R029MPE07576 | 55 | 1/5/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R029MPE07580 | 43 | 1/7/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R029MPE07585 | 64 | 1/2/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08367 | 59 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08366 | 56 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08735 | 60 | 1/7/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08753 | 44 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08335 | 51 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPP03208 | 46 | 11/22/2017 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08773 | 46 | 1/13/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08369 | 27 | 1/10/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08776 | 41 | 1/10/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08780 | 56 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08330 | 58 | 1/6/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08345 | 49 | 1/10/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08725 | 35 | 1/11/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08342 | 61 | 1/10/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08358 | 55 | 1/10/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08352 | 49 | 1/7/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08721 | 42 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08351 | 56 | 1/10/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08739 | 26 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08748 | 52 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08356 | 60 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08704 | 49 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08349 | 61 | 1/6/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08749 | 55 | 1/10/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08703 | 55 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08343 | 40 | 1/7/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08758 | 67 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08715 | 38 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08746 | 52 | 1/3/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPP03205 | 45 | 11/29/2017 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08360 | 25 | 1/2/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08348 | 32 | 1/5/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08775 | 52 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08722 | 58 | 1/11/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08340 | 33 | 1/7/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08705 | 62 | 1/1/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08756 | 45 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08726 | 49 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08372 | 48 | 1/6/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08334 | 47 | 1/3/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08374 | 35 | 1/5/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08346 | 30 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08761 | 57 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08377 | 37 | 1/11/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08711 | 59 | 1/2/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08769 | 64 | 1/3/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08781 | 19 | 1/6/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08355 | 48 | 1/7/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08363 | 50 | 1/11/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08723 | 51 | 1/2/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08737 | 34 | 1/10/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08331 | 43 | 1/11/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08361 | 28 | 1/1/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08357 | 67 | 1/3/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08359 | 56 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08364 | 51 | 1/3/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08779 | 65 | 1/5/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08370 | 21 | 1/7/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08771 | 61 | 1/7/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08333 | 25 | 1/10/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08373 | 25 | 1/10/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08354 | 53 | 1/10/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08337 | 50 | 1/3/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08344 | 52 | 1/2/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08371 | 56 | 1/13/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08707 | 35 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08329 | 52 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08741 | 35 | 1/9/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08332 | 48 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08774 | 28 | 1/7/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08745 | 32 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE10188 | 49 | 1/15/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08336 | 65 | 1/3/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08368 | 43 | 1/6/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08700 | 60 | 1/2/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08727 | 63 | 1/10/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08338 | 38 | 1/7/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08732 | 31 | 1/8/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08730 | 55 | 1/6/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R029MPE08378 | 20 | 1/10/2018 | 1/29/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R029MPE08754 | 44 | 1/7/2018 | 1/29/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R029MPE08546 | 29 | 1/9/2018 | 1/29/2018 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R029MPE10326 | 45 | 1/13/2018 | 1/29/2018 | 5/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R029MPE07733 | 47 | 1/3/2018 | 1/29/2018 | 5/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R029MPE54844 | 45 | 1/15/2018 | 1/29/2018 | 2/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R029MPE54845 | 44 | 9/17/2017 | 1/29/2018 | 2/8/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R029MPE08990 | 58 | 12/29/2017 | 1/29/2018 | 2/8/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | R029MPE53193 | 40 | 11/26/2017 | 1/29/2018 | 2/8/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R029MPE53196 | 52 | 1/16/2018 | 1/29/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R029MPE54831 | 50 | 11/25/2017 | 1/29/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R029MPE54839 | 44 | 10/16/2017 | 1/29/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R029MPE54843 | 54 | 1/12/2018 | 1/29/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R029MPE54842 | 82 | 1/14/2018 | 1/29/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R029MPE54837 | 25 | 1/16/2018 | 1/29/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R029MPE54836 | 56 | 1/14/2018 | 1/29/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R029MPE54834 | 52 | 1/13/2018 | 1/29/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R029MPE54840 | 49 | 1/12/2018 | 1/29/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R029MPE08713 | 35 | 1/10/2018 | 1/29/2018 | 2/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R029MPE08717 | 23 | 1/10/2018 | 1/29/2018 | 2/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R029MPE08549 | 22 | 1/10/2018 | 1/29/2018 | 2/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R029MPE08716 | 31 | 1/10/2018 | 1/29/2018 | 2/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R029MPE08528 | 27 | 1/9/2018 | 1/29/2018 | 2/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R029MPE08709 | 44 | 1/9/2018 | 1/29/2018 | 2/5/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R029MPE08548 | 53 | 1/11/2018 | 1/29/2018 | 2/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R029MPE08724 | 36 | 1/9/2018 | 1/29/2018 | 2/5/2018 | 99285 |
| INPHYNET CONT SERV INC | R029MPE08794 | 35 | 1/8/2018 | 1/29/2018 | 2/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R029MPE07663 | 40 | 1/11/2018 | 1/29/2018 | 2/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R029MPE07672 | 26 | 1/8/2018 | 1/29/2018 | 2/5/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R029MPE08808 | 65 | 1/8/2018 | 1/29/2018 | 2/5/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R029MPE08391 | 39 | 1/7/2018 | 1/29/2018 | 2/5/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R029MPE09455 | 39 | 1/10/2018 | 1/29/2018 | 2/5/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R029MPE08987 | 60 | 1/6/2018 | 1/29/2018 | 2/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R029MPE08515 | 48 | 1/8/2018 | 1/29/2018 | 2/5/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R029MPE08839 | 53 | 1/6/2018 | 1/29/2018 | 2/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R029MPE08837 | 22 | 1/2/2018 | 1/29/2018 | 2/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R029MPE08845 | 50 | 1/2/2018 | 1/29/2018 | 2/5/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R029MPE08514 | 54 | 1/6/2018 | 1/29/2018 | 2/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R029MPE08602 | 22 | 1/5/2018 | 1/29/2018 | 2/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R029MPE09592 | 29 | 1/3/2018 | 1/29/2018 | 2/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R029MPE08607 | 40 | 1/3/2018 | 1/29/2018 | 2/5/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R029MPE08608 | 62 | 1/3/2018 | 1/29/2018 | 2/5/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE10711 | 59 | 1/11/2018 | 1/26/2018 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R026MPE10686 | 49 | 9/3/2017 | 1/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R026MPE12002 | 30 | 9/7/2017 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE12011 | 62 | 1/7/2018 | 1/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R026MPE10719 | 33 | 1/11/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE10715 | 60 | 1/7/2018 | 1/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R026MPE12006 | 65 | 1/10/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE12017 | 57 | 1/8/2018 | 1/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R026MPE12014 | 55 | 1/11/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE10732 | 58 | 1/10/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE10728 | 28 | 1/8/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE10733 | 68 | 1/8/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE12008 | 63 | 1/11/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE10729 | 29 | 1/11/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE12015 | 64 | 1/10/2018 | 1/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R026MPE10726 | 38 | 1/9/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE10708 | 59 | 1/7/2018 | 1/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R026MPE10709 | 54 | 1/9/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE12013 | 32 | 1/11/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE10734 | 74 | 1/9/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE10727 | 64 | 1/8/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE10712 | 44 | 1/6/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE12020 | 20 | 1/11/2018 | 1/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R026MPE10720 | 40 | 1/14/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE12012 | 45 | 1/6/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE12004 | 34 | 1/11/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE12003 | 36 | 1/11/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE10730 | 60 | 1/8/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE12018 | 53 | 1/7/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE10724 | 36 | 1/7/2018 | 1/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R026MPE12022 | 46 | 1/8/2018 | 1/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R026MPE12010 | 29 | 1/8/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R026MPE12016 | 37 | 1/7/2018 | 1/26/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R026MPE12009 | 23 | 1/10/2018 | 1/26/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R026MPE10648 | 32 | 12/4/2017 | 1/26/2018 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R026MPE11932 | 36 | 1/13/2018 | 1/26/2018 | 4/9/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R026MPE10704 | 61 | 1/9/2018 | 1/26/2018 | 2/5/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R026MPE00919 | 22 | 1/9/2018 | 1/26/2018 | 2/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R026MPE00918 | 39 | 1/11/2018 | 1/26/2018 | 2/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R026MPE00921 | 60 | 1/11/2018 | 1/26/2018 | 2/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R026MPE42290 | 41 | 1/11/2018 | 1/26/2018 | 2/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R026MPE42291 | 56 | 1/13/2018 | 1/26/2018 | 2/5/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12854 | 25 | 1/9/2018 | 1/25/2018 | 1/6/2020 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842235 | 47 | 1/3/2018 | 1/25/2018 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE08972 | 64 | 8/24/2017 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12789 | 33 | 5/10/2017 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE08963 | 49 | 5/14/2017 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12893 | 60 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12876 | 65 | 1/9/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE08985 | 64 | 1/10/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE08988 | 27 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12883 | 46 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE08989 | 52 | 1/13/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE08996 | 68 | 1/9/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12850 | 47 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12868 | 21 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12890 | 49 | 1/10/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12861 | 64 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12882 | 49 | 1/13/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE08995 | 64 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12875 | 64 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE08982 | 36 | 1/10/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12853 | 62 | 1/10/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12884 | 37 | 1/11/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12849 | 57 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12860 | 28 | 1/4/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE08999 | 20 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12866 | 55 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R025MPE08984 | 58 | 1/4/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE09002 | 47 | 1/9/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12851 | 20 | 1/9/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12888 | 42 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE08998 | 53 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12881 | 63 | 1/10/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE08992 | 89 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12867 | 42 | 1/9/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R025MPE09001 | 20 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE08994 | 52 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12879 | 63 | 1/9/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12891 | 24 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE08983 | 61 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R025MPE12880 | 38 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12877 | 59 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE08991 | 59 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12894 | 62 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12864 | 38 | 1/11/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE12886 | 57 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R025MPE08990 | 58 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R025MPE09000 | 61 | 1/4/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE12353 | 62 | 1/10/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE12334 | 52 | 1/1/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R025MPE08841 | 57 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE08843 | 45 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE12979 | 53 | 1/9/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE12340 | 50 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE12988 | 23 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE12993 | 23 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE12980 | 62 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE12332 | 41 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R025MPE12349 | 39 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE08975 | 44 | 1/9/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE12981 | 57 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R025MPE12326 | 59 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE12331 | 23 | 1/9/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE12983 | 29 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R025MPE12327 | 38 | 1/10/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE12989 | 64 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE12346 | 62 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE08974 | 57 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE08844 | 43 | 1/4/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE12991 | 4 | 1/9/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R025MPE08833 | 17 | 1/4/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE12985 | 60 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R025MPE12342 | 60 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE08847 | 44 | 12/28/2017 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE12986 | 62 | 1/9/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE08834 | 57 | 1/2/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE08877 | 23 | 1/2/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE08846 | 60 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R025MPE12337 | 37 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE12987 | 50 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE12323 | 21 | 1/10/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE12324 | 53 | 1/4/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE12998 | 46 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE12984 | 46 | 1/9/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE08842 | 51 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE08838 | 59 | 1/1/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R025MPE08979 | 21 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R025MPE12350 | 39 | 1/4/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12794 | 60 | 12/30/2017 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12810 | 41 | 1/2/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12802 | 45 | 12/30/2017 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12771 | 51 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE08920 | 48 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12745 | 65 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE08911 | 53 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08915 | 59 | 1/1/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12730 | 40 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08954 | 28 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12741 | 50 | 12/30/2017 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12804 | 65 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12808 | 54 | 12/30/2017 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12727 | 58 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12833 | 56 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12791 | 62 | 12/30/2017 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12821 | 35 | 1/2/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12784 | 45 | 1/4/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08934 | 20 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08926 | 55 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12724 | 58 | 12/27/2017 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12782 | 55 | 1/4/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08942 | 62 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE08910 | 56 | 1/2/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08961 | 57 | 1/10/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12735 | 63 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12737 | 43 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12747 | 48 | 12/27/2017 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08966 | 23 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12751 | 56 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12776 | 57 | 1/9/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08969 | 59 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12812 | 47 | 1/10/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12739 | 38 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12720 | 46 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12832 | 55 | 12/30/2017 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE08967 | 41 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08938 | 62 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12756 | 62 | 1/2/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08959 | 50 | 11/1/2017 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08921 | 57 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R025MPE12783 | 56 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12820 | 48 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12773 | 41 | 1/9/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08936 | 47 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08933 | 37 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12797 | 60 | 12/30/2017 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08914 | 65 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12736 | 26 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12830 | 60 | 1/4/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12799 | 53 | 12/28/2017 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12717 | 29 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12829 | 23 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12792 | 51 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08971 | 24 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12758 | 59 | 1/4/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08931 | 43 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08960 | 61 | 12/26/2017 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12734 | 64 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12761 | 64 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12777 | 35 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12753 | 57 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12828 | 46 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08912 | 32 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08918 | 37 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08964 | 65 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12813 | 31 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE08907 | 62 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12788 | 35 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12822 | 56 | 1/2/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08957 | 62 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12763 | 46 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12796 | 21 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12750 | 64 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12744 | 34 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08908 | 30 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12731 | 45 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08929 | 60 | 1/1/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08945 | 44 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12793 | 53 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12765 | 43 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08970 | 31 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08956 | 41 | 1/2/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08932 | 55 | 1/1/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE08941 | 37 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12787 | 43 | 1/10/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12738 | 60 | 1/2/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08951 | 41 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08955 | 72 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12732 | 51 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12825 | 48 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08917 | 35 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE08909 | 53 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12775 | 20 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08923 | 58 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE08930 | 27 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08953 | 34 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08919 | 55 | 1/1/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12811 | 46 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12742 | 65 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12721 | 59 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12729 | 54 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12726 | 19 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12823 | 28 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08937 | 61 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R025MPE12774 | 59 | 1/8/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08916 | 63 | 1/6/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12723 | 28 | 1/4/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12780 | 28 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08947 | 54 | 1/5/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12790 | 55 | 1/3/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12803 | 59 | 1/7/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12748 | 27 | 1/9/2018 | 1/25/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09846 | 31 | 1/6/2018 | 1/25/2018 | 4/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE12746 | 47 | 1/3/2018 | 1/25/2018 | 12/27/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R025MPP00128 | 48 | 10/30/2017 | 1/25/2018 | 5/17/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R025MPE14637 | 27 | 1/1/2018 | 1/25/2018 | 5/15/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R025MPE08845 | 47 | 1/2/2018 | 1/25/2018 | 5/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09851 | 24 | 1/7/2018 | 1/25/2018 | 3/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R025MPE12914 | 38 | 1/4/2018 | 1/25/2018 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09830 | 52 | 1/6/2018 | 1/25/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R025MPE14608 | 63 | 1/3/2018 | 1/25/2018 | 3/14/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R025MPE14658 | 62 | 1/2/2018 | 1/25/2018 | 3/14/2018 | 99284 |
| INPHYNET CONT SERV INC | R025MPE12982 | 46 | 1/1/2018 | 1/25/2018 | 2/28/2018 | 99285 |
| PARAGON CONTRACTING SERV | R025MPE08950 | 23 | 1/5/2018 | 1/25/2018 | 2/15/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R025MPE08877 | 57 | 1/11/2018 | 1/25/2018 | 2/8/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R025MPE08872 | 49 | 1/10/2018 | 1/25/2018 | 2/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R025MPE14643 | 27 | 1/1/2018 | 1/25/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE12666 | 38 | 7/27/2017 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09838 | 23 | 9/15/2017 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09853 | 33 | 12/26/2017 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09828 | 23 | 1/6/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE12670 | 53 | 1/6/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09856 | 34 | 1/7/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE12669 | 21 | 1/7/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09844 | 34 | 1/7/2018 | 1/25/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09832 | 49 | 1/6/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE12673 | 25 | 1/8/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE12678 | 45 | 1/5/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09842 | 36 | 1/6/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09825 | 39 | 1/6/2018 | 1/25/2018 | 2/1/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R025MPE08981 | 46 | 1/9/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R025MPE10128 | 53 | 1/5/2018 | 1/25/2018 | 2/1/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | R025MPE12947 | 65 | 1/7/2018 | 1/25/2018 | 2/1/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R025MPE10127 | 56 | 1/8/2018 | 1/25/2018 | 2/1/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R025MPE12946 | 56 | 1/6/2018 | 1/25/2018 | 2/1/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R025MPE12948 | 56 | 1/6/2018 | 1/25/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09841 | 23 | 1/8/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE12675 | 43 | 1/8/2018 | 1/25/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09836 | 49 | 1/6/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09850 | 54 | 1/8/2018 | 1/25/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09823 | 54 | 12/26/2017 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE12665 | 60 | 1/6/2018 | 1/25/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE12674 | 35 | 1/7/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE12677 | 53 | 1/8/2018 | 1/25/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09855 | 63 | 1/6/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09834 | 51 | 1/8/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE09848 | 32 | 1/8/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R025MPE12671 | 63 | 1/6/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R025MPE13375 | 59 | 1/13/2018 | 1/25/2018 | 2/1/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R025MPE08882 | 61 | 1/9/2018 | 1/25/2018 | 2/1/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R025MPE14033 | 59 | 1/3/2018 | 1/25/2018 | 2/1/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R025MPE14204 | 38 | 1/7/2018 | 1/25/2018 | 2/1/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R025MPE14024 | 32 | 10/2/2017 | 1/25/2018 | 1/30/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R025MPE14243 | 28 | 12/5/2017 | 1/25/2018 | 1/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R025MPE12916 | 47 | 1/5/2018 | 1/25/2018 | 1/30/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R025MPE10133 | 40 | 1/9/2018 | 1/25/2018 | 1/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R025MPE14655 | 14 | 10/13/2017 | 1/25/2018 | 1/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R025MPE14629 | 24 | 1/2/2018 | 1/25/2018 | 1/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R025MPE08849 | 63 | 1/3/2018 | 1/25/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R025MPE14679 | 22 | 1/3/2018 | 1/25/2018 | 1/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R025MPE14641 | 45 | 12/31/2017 | 1/25/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R025MPE14616 | 27 | 1/5/2018 | 1/25/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R025MPE14663 | 27 | 1/1/2018 | 1/25/2018 | 1/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R025MPE14675 | 51 | 1/3/2018 | 1/25/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R025MPE14670 | 62 | 1/1/2018 | 1/25/2018 | 1/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R025MPE14652 | 38 | 1/2/2018 | 1/25/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R025MPE14613 | 2 | 1/2/2018 | 1/25/2018 | 1/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R025MPE14622 | 2 | 1/1/2018 | 1/25/2018 | 1/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R025MPE14649 | 22 | 1/1/2018 | 1/25/2018 | 1/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R025MPE14683 | 58 | 1/3/2018 | 1/25/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R025MPE14676 | 39 | 1/2/2018 | 1/25/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R025MPE14660 | 59 | 1/2/2018 | 1/25/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R025MPE14666 | 58 | 1/1/2018 | 1/25/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R025MPE14668 | 58 | 1/3/2018 | 1/25/2018 | 1/30/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R024MPE09480 | 55 | 1/8/2018 | 1/24/2018 | 1/27/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | R024MPE09260 | 50 | 8/31/2017 | 1/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R024MPE09478 | 51 | 1/8/2018 | 1/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R024MPE09469 | 36 | 1/8/2018 | 1/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R024MPE09493 | 80 | 1/7/2018 | 1/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R024MPE09974 | 32 | 1/5/2018 | 1/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R024MPE09495 | 36 | 1/6/2018 | 1/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R024MPE09501 | 54 | 1/13/2018 | 1/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R024MPE09970 | 65 | 1/8/2018 | 1/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R024MPE09968 | 52 | 1/7/2018 | 1/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R024MPE09969 | 58 | 1/7/2018 | 1/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R024MPE09477 | 64 | 1/7/2018 | 1/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R024MPE09491 | 62 | 1/8/2018 | 1/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R024MPE09465 | 30 | 1/8/2018 | 1/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R024MPE09475 | 49 | 1/8/2018 | 1/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R024MPE09483 | 49 | 1/5/2018 | 1/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R024MPE09466 | 4 | 1/13/2018 | 1/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R024MPE09487 | 57 | 1/8/2018 | 1/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R024MPE09490 | 24 | 1/8/2018 | 1/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R024MPE09484 | 24 | 1/8/2018 | 1/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R024MPE09473 | 45 | 1/6/2018 | 1/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R024MPE09500 | 17 | 1/12/2018 | 1/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R024MPE09498 | 44 | 1/10/2018 | 1/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R024MPE09488 | 5 | 1/9/2018 | 1/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R024MPE09482 | 46 | 1/6/2018 | 1/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R024MPE09486 | 32 | 1/4/2018 | 1/24/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R024MPE09474 | 35 | 1/9/2018 | 1/24/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R024MPE09496 | 35 | 1/10/2018 | 1/24/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R024MPE09497 | 51 | 1/9/2018 | 1/24/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R024MPE09436 | 22 | 10/24/2017 | 1/24/2018 | 11/11/2019 | 99284 |
| TEXAS PHYSICIAN SERVICE | R024MPE36412 | 48 | 1/11/2018 | 1/24/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R024MPE38731 | 51 | 1/10/2018 | 1/24/2018 | 2/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R024MPE38722 | 40 | 1/9/2018 | 1/24/2018 | 2/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R024MPE38725 | 63 | 1/10/2018 | 1/24/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R024MPE38730 | 34 | 1/9/2018 | 1/24/2018 | 2/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R024MPE38724 | 39 | 1/9/2018 | 1/24/2018 | 2/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R024MPE38727 | 43 | 1/11/2018 | 1/24/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R024MPE38728 | 22 | 1/11/2018 | 1/24/2018 | 2/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R024MPE38721 | 42 | 1/9/2018 | 1/24/2018 | 2/1/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R023MPE11729 | 25 | 1/7/2018 | 1/23/2018 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE13019 | 50 | 7/13/2017 | 1/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R023MPE11748 | 29 | 5/3/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R023MPE11745 | 61 | 1/9/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R023MPE11726 | 87 | 12/27/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R023MPE11749 | 53 | 12/27/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R023MPE11736 | 51 | 12/31/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R023MPE11735 | 26 | 12/27/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R023MPE11756 | 64 | 12/8/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R023MPE11734 | 58 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R023MPE11723 | 57 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R023MPE11744 | 61 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R023MPE11738 | 60 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R023MPE11733 | 62 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R023MPE11747 | 45 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R023MPE11755 | 56 | 1/5/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R023MPE11722 | 59 | 1/5/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R023MPE11737 | 56 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R023MPE11740 | 61 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE12864 | 21 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R023MPE11718 | 54 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R023MPE12843 | 48 | 12/29/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R023MPE11673 | 52 | 12/27/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE12845 | 62 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R023MPE11705 | 35 | 1/9/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R023MPE12888 | 51 | 12/29/2017 | 1/23/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R023MPE12881 | 39 | 12/21/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R023MPE11720 | 59 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE13031 | 22 | 12/31/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE12890 | 27 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE12856 | 52 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R023MPE11703 | 53 | 1/6/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE13030 | 63 | 1/5/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE12879 | 31 | 12/28/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE12874 | 62 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE13027 | 56 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R023MPE11678 | 46 | 1/7/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE12841 | 54 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R023MPE12441 | 51 | 12/28/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE12884 | 56 | 12/28/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE12847 | 40 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R023MPE12891 | 31 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE13035 | 72 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE12877 | 30 | 12/31/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE12860 | 26 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE12854 | 57 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R023MPE11712 | 24 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE13032 | 39 | 1/6/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R023MPE12442 | 65 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R023MPE13046 | 28 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R023MPE12894 | 58 | 1/6/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R023MPE12443 | 56 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R023MPE11697 | 43 | 1/9/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12112 | 59 | 12/29/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12089 | 49 | 12/22/2017 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12071 | 46 | 12/28/2017 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12064 | 46 | 12/27/2017 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE13014 | 53 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE13006 | 36 | 12/31/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12045 | 54 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12049 | 60 | 12/27/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12122 | 22 | 12/31/2017 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12109 | 59 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12188 | 55 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12132 | 36 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12016 | 49 | 1/5/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE13004 | 62 | 12/28/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE13024 | 35 | 12/29/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12183 | 45 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE13025 | 54 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE13018 | 29 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12108 | 35 | 12/29/2017 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12066 | 59 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE13020 | 22 | 12/31/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE13016 | 64 | 1/5/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12125 | 63 | 1/12/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12142 | 33 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12140 | 47 | 12/31/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12086 | 25 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12135 | 28 | 12/27/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12185 | 48 | 12/31/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12128 | 54 | 12/27/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12139 | 69 | 12/31/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12011 | 51 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12088 | 25 | 1/5/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12121 | 49 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12053 | 53 | 12/27/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE13012 | 59 | 12/30/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE13017 | 31 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12027 | 23 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE13005 | 20 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE13011 | 45 | 12/31/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12996 | 60 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12068 | 26 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12190 | 51 | 12/27/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12104 | 65 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12058 | 26 | 1/6/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE13028 | 59 | 12/28/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12154 | 50 | 12/29/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE13015 | 47 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12116 | 33 | 12/31/2017 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12020 | 25 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE13026 | 61 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12097 | 24 | 1/5/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12092 | 41 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12028 | 52 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12082 | 54 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12098 | 46 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12194 | 48 | 12/28/2017 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12047 | 22 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12180 | 38 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12145 | 34 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12138 | 42 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12085 | 52 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12131 | 34 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12067 | 43 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12179 | 61 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12038 | 49 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12134 | 25 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12123 | 58 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12073 | 63 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE13010 | 47 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12036 | 56 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R023MPE13001 | 40 | 1/5/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12094 | 35 | 1/5/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12046 | 57 | 1/6/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12137 | 70 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12014 | 43 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12077 | 61 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12105 | 63 | 1/1/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12998 | 46 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12080 | 54 | 1/5/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12999 | 61 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE13022 | 61 | 1/8/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE13007 | 26 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12149 | 25 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE13009 | 25 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12050 | 22 | 1/6/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE13023 | 37 | 1/5/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12099 | 32 | 1/2/2018 | 1/23/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R023MPE12091 | 60 | 1/3/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12083 | 22 | 1/4/2018 | 1/23/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE11790 | 32 | 1/5/2018 | 1/23/2018 | 3/25/2019 | 99285 |
| INPHYNET MED MANAGEMENT | R023MPE13628 | 63 | 1/4/2018 | 1/23/2018 | 2/18/2019 | 99285 |
| S E EMERGENCY PHYS MEMPH | R023MPE12728 | 42 | 1/6/2018 | 1/23/2018 | 10/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R023MPE12428 | 54 | 12/30/2017 | 1/23/2018 | 7/27/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R023MPE12955 | 45 | 12/28/2017 | 1/23/2018 | 7/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R023MPE12937 | 59 | 8/3/2017 | 1/23/2018 | 5/22/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R023MPE13599 | 57 | 10/15/2017 | 1/23/2018 | 5/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | R023MPE12074 | 41 | 1/5/2018 | 1/23/2018 | 4/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12640 | 40 | 1/4/2018 | 1/23/2018 | 3/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12663 | 50 | 1/5/2018 | 1/23/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12675 | 61 | 1/4/2018 | 1/23/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE11780 | 22 | 1/4/2018 | 1/23/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12660 | 25 | 1/3/2018 | 1/23/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12661 | 55 | 1/3/2018 | 1/23/2018 | 3/14/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R023MPS12433 | 32 | 2/18/2017 | 1/23/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE11789 | 32 | 1/4/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE11787 | 22 | 12/24/2017 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12686 | 37 | 12/24/2017 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12679 | 23 | 1/4/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE11794 | 27 | 1/5/2018 | 1/23/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12633 | 47 | 1/3/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12637 | 22 | 1/5/2018 | 1/23/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12669 | 47 | 1/4/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12689 | 41 | 1/2/2018 | 1/23/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12684 | 33 | 1/5/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12685 | 55 | 1/3/2018 | 1/23/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12687 | 34 | 1/4/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE11800 | 65 | 1/3/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12682 | 31 | 1/5/2018 | 1/23/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12626 | 28 | 1/4/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12671 | 39 | 1/4/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12655 | 39 | 1/5/2018 | 1/23/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12658 | 27 | 1/3/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12691 | 65 | 1/2/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12680 | 62 | 1/3/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12642 | 40 | 1/5/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R023MPE12994 | 45 | 1/12/2018 | 1/23/2018 | 2/1/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R023MPE12909 | 42 | 12/29/2017 | 1/23/2018 | 2/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R023MPE12906 | 49 | 12/29/2017 | 1/23/2018 | 2/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R023MPE12910 | 62 | 1/4/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R023MPE12905 | 60 | 12/30/2017 | 1/23/2018 | 2/1/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R023MPE12427 | 32 | 12/31/2017 | 1/23/2018 | 2/1/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R023MPE12732 | 20 | 1/6/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE11781 | 37 | 1/4/2018 | 1/23/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12656 | 30 | 1/7/2018 | 1/23/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE11784 | 36 | 1/7/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE11778 | 47 | 1/5/2018 | 1/23/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12632 | 48 | 1/4/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE11776 | 25 | 1/3/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE11796 | 39 | 1/5/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE11788 | 65 | 1/3/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE11779 | 45 | 1/4/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12672 | 34 | 1/2/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12629 | 54 | 12/30/2017 | 1/23/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12653 | 38 | 1/5/2018 | 1/23/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R023MPE12676 | 46 | 1/4/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R023MPE12717 | 53 | 1/7/2018 | 1/23/2018 | 2/1/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R023MPE12456 | 53 | 1/5/2018 | 1/23/2018 | 2/1/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R023MPE12387 | 27 | 1/2/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R023MPE12457 | 56 | 1/2/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R023MPE12540 | 63 | 1/5/2018 | 1/23/2018 | 2/1/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R023MPE38846 | 51 | 1/11/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R023MPE12809 | 55 | 1/7/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R023MPE12811 | 19 | 1/2/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R023MPE12810 | 47 | 1/3/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R023MPE12432 | 65 | 1/7/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R023MPE41208 | 52 | 1/10/2018 | 1/23/2018 | 2/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R023MPE39766 | 60 | 1/8/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R023MPE39778 | 23 | 1/9/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R023MPE39775 | 34 | 1/9/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R023MPE39768 | 63 | 1/9/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R023MPE39770 | 46 | 1/10/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R023MPE39772 | 52 | 1/9/2018 | 1/23/2018 | 2/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R023MPE12953 | 60 | 8/12/2017 | 1/23/2018 | 1/30/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R023MPE12542 | 45 | 10/28/2017 | 1/23/2018 | 1/30/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R023MPE12431 | 38 | 12/31/2017 | 1/23/2018 | 1/30/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R023MPE12808 | 46 | 10/28/2017 | 1/23/2018 | 1/30/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R023MPE12807 | 57 | 12/30/2017 | 1/23/2018 | 1/30/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R023MPE12806 | 27 | 11/6/2017 | 1/23/2018 | 1/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R023MPE12437 | 43 | 1/5/2018 | 1/23/2018 | 1/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R023MPE12434 | 59 | 1/2/2018 | 1/23/2018 | 1/30/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R023MPE12435 | 56 | 1/3/2018 | 1/23/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R023MPE11652 | 33 | 12/29/2017 | 1/23/2018 | 1/30/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | R023MPE12924 | 59 | 12/30/2017 | 1/23/2018 | 1/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R023MPE12900 | 45 | 12/30/2017 | 1/23/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R023MPE11651 | 60 | 12/30/2017 | 1/23/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R023MPE12918 | 40 | 12/31/2017 | 1/23/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R023MPE12908 | 60 | 12/30/2017 | 1/23/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R023MPE11657 | 60 | 12/27/2017 | 1/23/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R023MPE12923 | 21 | 12/31/2017 | 1/23/2018 | 1/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R023MPE11659 | 43 | 12/29/2017 | 1/23/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R023MPE12949 | 28 | 12/30/2017 | 1/23/2018 | 1/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R023MPE12930 | 41 | 12/31/2017 | 1/23/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R023MPE12938 | 48 | 12/31/2017 | 1/23/2018 | 1/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R034MPE11640 | 2 | 12/31/2017 | 1/23/2018 | 1/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R023MPE11643 | 26 | 1/6/2018 | 1/23/2018 | 1/30/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R022MPE09839 | 54 | 9/12/2017 | 1/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R022MPP01744 | 59 | 1/12/2017 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R022MPE10170 | 21 | 8/2/2017 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10046 | 57 | 1/6/2018 | 1/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R022MPE10025 | 42 | 1/3/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10032 | 51 | 1/6/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10031 | 60 | 1/3/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10012 | 61 | 1/6/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10030 | 54 | 12/29/2017 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10061 | 48 | 12/31/2017 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10036 | 45 | 1/4/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10052 | 45 | 12/31/2017 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10040 | 56 | 1/11/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE09115 | 32 | 1/3/2018 | 1/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R022MPE10037 | 31 | 1/2/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10026 | 38 | 12/31/2017 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE09111 | 35 | 1/8/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10050 | 22 | 1/3/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10044 | 49 | 1/11/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10041 | 32 | 1/10/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE09112 | 13 | 1/10/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10033 | 4 | 1/1/2018 | 1/22/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R022MPE10010 | 56 | 1/6/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10027 | 59 | 1/5/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10048 | 53 | 1/4/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE09117 | 57 | 1/8/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10049 | 55 | 1/3/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10014 | 28 | 1/4/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10051 | 29 | 1/8/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R022MPE10074 | 22 | 1/5/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R022MPE10064 | 61 | 12/28/2017 | 1/22/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R022MPE10008 | 61 | 1/1/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R022MPE09040 | 61 | 1/5/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R022MPE09842 | 20 | 12/30/2017 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R022MPE10062 | 57 | 1/5/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R022MPE10069 | 48 | 12/31/2017 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R022MPE10066 | 55 | 1/5/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R022MPE10067 | 47 | 12/31/2017 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R022MPE09041 | 57 | 1/3/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R022MPE10059 | 58 | 1/1/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R022MPE10080 | 60 | 1/1/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R022MPE09038 | 52 | 1/3/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R022MPE10212 | 55 | 12/29/2017 | 1/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R022MPE10006 | 43 | 12/30/2017 | 1/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R022MPE10205 | 22 | 12/29/2017 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R022MPE10202 | 39 | 12/29/2017 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R022MPE10222 | 22 | 1/1/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R022MPE10001 | 50 | 1/1/2018 | 1/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R022MPE10164 | 64 | 12/27/2017 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R022MPE10183 | 63 | 12/30/2017 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R022MPE10217 | 47 | 12/27/2017 | 1/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R022MPE10005 | 48 | 12/30/2017 | 1/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R022MPE10223 | 57 | 12/31/2017 | 1/22/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R022MPE10003 | 52 | 1/1/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R022MPE10210 | 55 | 12/30/2017 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R022MPE10172 | 52 | 1/3/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R022MPE10160 | 45 | 12/31/2017 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R022MPE10002 | 24 | 1/1/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R022MPE10004 | 39 | 1/2/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R022MPE10007 | 48 | 1/1/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R022MPE10219 | 56 | 1/1/2018 | 1/22/2018 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R022MPE09472 | 43 | 1/3/2018 | 1/22/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R022MPE48173 | 26 | 1/3/2018 | 1/22/2018 | 3/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R022MPE48184 | 65 | 1/8/2018 | 1/22/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R022MPP00328 | 46 | 11/25/2017 | 1/22/2018 | 2/19/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R022MPP03909 | 47 | 11/22/2017 | 1/22/2018 | 2/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R022MPE48181 | 63 | 1/9/2018 | 1/22/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R022MPE48185 | 49 | 1/9/2018 | 1/22/2018 | 2/5/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R022MPE46341 | 32 | 1/11/2018 | 1/22/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R022MPE48177 | 44 | 1/8/2018 | 1/22/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R022MPE48178 | 36 | 1/8/2018 | 1/22/2018 | 2/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R022MPE48167 | 43 | 1/4/2018 | 1/22/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R022MPE48171 | 39 | 1/8/2018 | 1/22/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R022MPE48174 | 45 | 1/3/2018 | 1/22/2018 | 2/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R022MPE48166 | 51 | 1/1/2018 | 1/22/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R022MPE48170 | 61 | 1/8/2018 | 1/22/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R022MPE48186 | 51 | 1/9/2018 | 1/22/2018 | 2/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R022MPE48162 | 15 | 11/12/2017 | 1/22/2018 | 1/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R022MPE48176 | 34 | 11/19/2017 | 1/22/2018 | 1/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R022MPE48172 | 58 | 11/18/2017 | 1/22/2018 | 1/30/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R022MPE48180 | 23 | 11/25/2017 | 1/22/2018 | 1/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R022MPE09468 | 32 | 12/31/2017 | 1/22/2018 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R022MPE09746 | 23 | 12/31/2017 | 1/22/2018 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R022MPE09743 | 38 | 1/2/2018 | 1/22/2018 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R022MPE09742 | 34 | 12/31/2017 | 1/22/2018 | 1/29/2018 | 99285 |
| INPHYNET CONT SERV INC | R022MPE10009 | 44 | 12/30/2017 | 1/22/2018 | 1/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R022MPE10034 | 6 | 12/31/2017 | 1/22/2018 | 1/29/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R022MPE10018 | 55 | 12/31/2017 | 1/22/2018 | 1/29/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R022MPE10017 | 45 | 1/2/2018 | 1/22/2018 | 1/29/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ROGELIO CARRERA, MD | R022MPE09862 | 14 | 1/4/2018 | 1/22/2018 | 1/29/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R022MPE10314 | 58 | 12/31/2017 | 1/22/2018 | 1/29/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R022MPE10301 | 62 | 12/31/2017 | 1/22/2018 | 1/29/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R022MPE10089 | 32 | 9/12/2017 | 1/22/2018 | 1/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R022MPE09741 | 53 | 12/31/2017 | 1/22/2018 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R022MPE09740 | 33 | 1/4/2018 | 1/22/2018 | 1/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R022MPE09744 | 63 | 1/2/2018 | 1/22/2018 | 1/29/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R022MPE09579 | 57 | 1/1/2018 | 1/22/2018 | 1/29/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R022MPE10643 | 47 | 12/27/2017 | 1/22/2018 | 1/29/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R022MPE09954 | 57 | 12/29/2017 | 1/22/2018 | 1/29/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R022MPE09957 | 61 | 12/30/2017 | 1/22/2018 | 1/29/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R022MPE09956 | 5 | 12/25/2017 | 1/22/2018 | 1/29/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R022MPE09951 | 38 | 1/4/2018 | 1/22/2018 | 1/29/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R022MPE09933 | 58 | 12/28/2017 | 1/22/2018 | 1/29/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R022MPE09935 | 1 | 12/31/2017 | 1/22/2018 | 1/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R022MPE09930 | 27 | 12/28/2017 | 1/22/2018 | 1/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R022MPE09929 | 39 | 12/29/2017 | 1/22/2018 | 1/29/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R022MPE09125 | 63 | 12/29/2017 | 1/22/2018 | 1/29/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R020MPE04200 | 60 | 1/9/2018 | 1/20/2018 | 3/14/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R020MPE04199 | 59 | 1/9/2018 | 1/20/2018 | 3/14/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R020MPE04201 | 60 | 12/4/2017 | 1/20/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R020MPE05045 | 35 | 1/7/2018 | 1/20/2018 | 1/25/2018 | 99285 |
| PARAGON CONTRACTING SERV | R019MPE12539 | 27 | 9/18/2017 | 1/19/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R019MPE06992 | 54 | 1/4/2018 | 1/19/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R019MPE06908 | 44 | 12/28/2017 | 1/19/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R019MPE12350 | 61 | 1/6/2018 | 1/19/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R019MPE06926 | 61 | 1/7/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R019MPE12356 | 51 | 1/2/2018 | 1/19/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R019MPE12337 | 20 | 12/28/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R019MPE12353 | 54 | 1/1/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R019MPE12346 | 21 | 12/30/2017 | 1/19/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R019MPE12351 | 37 | 12/28/2017 | 1/19/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R019MPE12358 | 20 | 1/1/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R019MPE12342 | 58 | 12/27/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R019MPE12341 | 36 | 1/4/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R019MPE06902 | 37 | 12/30/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R019MPE12349 | 55 | 12/27/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R019MPE06933 | 34 | 12/30/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R019MPE12357 | 40 | 1/2/2018 | 1/19/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R019MPE12352 | 42 | 1/4/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R019MPE12354 | 61 | 1/4/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R019MPE12339 | 65 | 1/1/2018 | 1/19/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R019MPE12355 | 26 | 1/6/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R019MPE07015 | 57 | 1/6/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R019MPE06965 | 39 | 1/7/2018 | 1/19/2019 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R019MPE06999 | 37 | 1/2/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R019MPE12329 | 59 | 12/27/2017 | 1/19/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R019MPE12328 | 45 | 12/27/2017 | 1/19/2019 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R019MPE12773 | 55 | 12/23/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R019MPE07398 | 56 | 12/28/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R019MPE12327 | 64 | 1/7/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R019MPE12323 | 55 | 1/6/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R019MPE12333 | 58 | 12/25/2017 | 1/19/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R019MPE12331 | 26 | 1/3/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R019MPE12326 | 49 | 12/25/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R019MPE07380 | 63 | 1/1/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R019MPE07423 | 66 | 1/2/2018 | 1/19/2019 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R019MPE12762 | 9 | 1/8/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R019MPE12319 | 46 | 1/1/2018 | 1/19/2019 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R019MPE07395 | 43 | 1/4/2018 | 1/19/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R019MPE12553 | 51 | 12/26/2017 | 1/19/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R019MPE12581 | 60 | 12/25/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R019MPE12575 | 36 | 1/2/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R019MPE12563 | 59 | 12/31/2017 | 1/19/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R019MPE12551 | 55 | 12/26/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R019MPE12554 | 50 | 12/26/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R019MPE06891 | 40 | 12/26/2017 | 1/19/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R019MPE12544 | 58 | 1/1/2018 | 1/19/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R019MPE06879 | 51 | 12/26/2017 | 1/19/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R019MPE12556 | 49 | 12/26/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R019MPE12543 | 46 | 12/29/2017 | 1/19/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R019MPE12559 | 56 | 12/31/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R019MPE06853 | 85 | 12/28/2017 | 1/19/2019 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R019MPE12542 | 31 | 12/28/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R019MPE12567 | 35 | 12/20/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R019MPE06827 | 36 | 12/30/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R019MPE06847 | 51 | 12/31/2017 | 1/19/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R019MPE12535 | 54 | 1/1/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R019MPE12534 | 58 | 1/1/2018 | 1/19/2019 | 11/11/2019 | 99284 |
| ROGELIO CARRERA, MD | R019MPE12946 | 23 | 1/1/2018 | 1/19/2019 | 4/4/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R019MPE12335 | 25 | 1/5/2018 | 1/19/2019 | 4/4/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R019MPE12530 | 59 | 1/1/2018 | 1/19/2019 | 4/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R019MPE11628 | 23 | 1/1/2018 | 1/19/2019 | 3/28/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R019MPE06446 | 44 | 1/5/2018 | 1/19/2019 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R019MPE06700 | 54 | 1/1/2018 | 1/19/2019 | 3/14/2018 | 99284 |
| INPHYNET CONT SERV INC | R019MPE12330 | 61 | 1/7/2018 | 1/19/2019 | 3/5/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R019MPE12345 | 26 | 12/30/2017 | 1/19/2019 | 2/26/2018 | 99285 |
| INPHYNET CONT SERV INC | R019MPE12321 | 64 | 12/25/2017 | 1/19/2019 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R019MPE11623 | 32 | 1/1/2018 | 1/19/2019 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R019MPE11612 | 53 | 1/1/2018 | 1/19/2019 | 1/29/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R019MPE12334 | 29 | 1/5/2018 | 1/19/2019 | 1/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R019MPE11598 | 53 | 1/1/2018 | 1/19/2019 | 1/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R019MPE11622 | 48 | 12/31/2017 | 1/19/2019 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R019MPE11625 | 56 | 1/1/2018 | 1/19/2019 | 1/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R019MPE11632 | 64 | 1/1/2018 | 1/19/2019 | 1/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R019MPE11630 | 45 | 1/1/2018 | 1/19/2019 | 1/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R019MPE11619 | 53 | 1/1/2018 | 1/19/2019 | 1/29/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R019MPE07974 | 57 | 12/31/2017 | 1/19/2019 | 1/29/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R019MPE12717 | 19 | 12/30/2017 | 1/19/2019 | 1/29/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R019MPE12259 | 61 | 12/28/2017 | 1/19/2019 | 1/29/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R019MPE06289 | 27 | 12/31/2017 | 1/19/2019 | 1/29/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R019MPE08307 | 65 | 1/4/2018 | 1/19/2019 | 1/29/2018 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | R019MPE08633 | 37 | 12/27/2017 | 1/19/2018 | 1/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R019MPE36709 | 26 | 1/6/2018 | 1/19/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R019MPE36714 | 60 | 1/7/2018 | 1/19/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R019MPE36713 | 50 | 1/6/2018 | 1/19/2018 | 1/25/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R018MPE15976 | 47 | 9/11/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R018MPE16193 | 52 | 9/19/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16207 | 52 | 9/13/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16218 | 52 | 9/12/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R018MPE15983 | 52 | 12/29/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R018MPE15987 | 49 | 1/1/2018 | 1/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R018MPE15974 | 42 | 1/2/2018 | 1/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R018MPE15980 | 37 | 12/26/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R018MPE15984 | 64 | 12/30/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R018MPE15977 | 16 | 1/1/2018 | 1/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R018MPE15982 | 58 | 1/2/2018 | 1/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R018MPE15973 | 48 | 1/2/2018 | 1/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R018MPE15978 | 22 | 1/2/2018 | 1/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R018MPE15965 | 55 | 1/2/2018 | 1/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R018MPE15968 | 52 | 1/3/2018 | 1/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R018MPE15969 | 64 | 1/1/2018 | 1/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R018MPE15989 | 20 | 1/3/2018 | 1/18/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R018MPE15979 | 28 | 1/1/2018 | 1/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R018MPE15971 | 27 | 1/3/2018 | 1/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R018MPE15988 | 57 | 1/2/2018 | 1/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R018MPE15966 | 42 | 1/2/2018 | 1/18/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R018MPE15986 | 26 | 1/1/2018 | 1/18/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R018MPE16294 | 51 | 12/27/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R018MPE16069 | 61 | 12/24/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R018MPE16067 | 20 | 12/6/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R018MPE16300 | 64 | 12/27/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R018MPE16070 | 23 | 12/30/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R018MPE16296 | 64 | 12/27/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R018MPE16295 | 62 | 1/1/2018 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R018MPE16072 | 24 | 12/24/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R018MPE16293 | 64 | 1/1/2018 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R018MPE16231 | 50 | 12/23/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R018MPE16232 | 62 | 12/25/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R018MPE16223 | 57 | 10/23/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16202 | 36 | 12/23/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16208 | 47 | 12/26/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16211 | 53 | 12/16/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16205 | 78 | 12/25/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R018MPE16195 | 42 | 12/24/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R018MPE16217 | 44 | 12/23/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16228 | 53 | 12/24/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16222 | 30 | 12/28/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16220 | 30 | 12/26/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16230 | 24 | 12/25/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16213 | 45 | 12/26/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R018MPE16209 | 54 | 12/26/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R227MP843589 | 44 | 12/27/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R018MPE16227 | 22 | 12/23/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R018MPE16210 | 23 | 12/26/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R018MPE16224 | 58 | 12/29/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R018MPE16212 | 36 | 12/23/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R018MPE16216 | 57 | 12/31/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16200 | 65 | 12/26/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16198 | 39 | 12/25/2017 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16233 | 55 | 12/25/2017 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R018MPE16203 | 63 | 1/5/2018 | 1/18/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R018MPE16197 | 32 | 1/5/2018 | 1/18/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16194 | 44 | 12/27/2017 | 1/18/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R018MPE15842 | 27 | 12/15/2017 | 1/18/2018 | 7/2/2018 | 99285 |
| PARAGON CONTRACTING SERV | R018MPE16201 | 55 | 12/26/2017 | 1/18/2018 | 6/12/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R018MPE15970 | 43 | 1/1/2018 | 1/18/2018 | 2/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R018MPE36707 | 38 | 1/6/2018 | 1/18/2018 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R018MPE15859 | 23 | 12/29/2017 | 1/18/2018 | 1/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R018MPE15856 | 23 | 12/29/2017 | 1/18/2018 | 1/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R018MPE15846 | 29 | 1/1/2018 | 1/18/2018 | 1/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R018MPE15869 | 27 | 12/31/2017 | 1/18/2018 | 1/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R018MPE15865 | 38 | 1/1/2018 | 1/18/2018 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R018MPE15836 | 49 | 12/31/2017 | 1/18/2018 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R018MPE15863 | 20 | 1/1/2018 | 1/18/2018 | 1/29/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R018MPE16255 | 43 | 12/17/2017 | 1/18/2018 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R018MPE15847 | 50 | 12/31/2017 | 1/18/2018 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R018MPE15851 | 22 | 12/31/2017 | 1/18/2018 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R018MPE15854 | 54 | 12/29/2017 | 1/18/2018 | 1/29/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R018MPE16173 | 64 | 12/28/2017 | 1/18/2018 | 1/29/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R018MPE38366 | 51 | 1/7/2018 | 1/18/2018 | 1/29/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R018MPE38367 | 53 | 1/7/2018 | 1/18/2018 | 1/29/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R018MPE16242 | 52 | 12/26/2017 | 1/18/2018 | 1/29/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R018MPE16349 | 24 | 12/25/2017 | 1/18/2018 | 1/29/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R018MPE16348 | 45 | 1/3/2018 | 1/18/2018 | 1/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R018MPE36274 | 21 | 1/6/2018 | 1/18/2018 | 1/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R018MPE36706 | 29 | 1/6/2018 | 1/18/2018 | 1/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R018MPE36273 | 64 | 1/5/2018 | 1/18/2018 | 1/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R018MPE36704 | 31 | 1/5/2018 | 1/18/2018 | 1/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R018MPE36269 | 20 | 12/31/2017 | 1/18/2018 | 1/29/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R018MPE16206 | 38 | 12/27/2017 | 1/18/2018 | 1/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R018MPE36708 | 56 | 1/6/2018 | 1/18/2018 | 1/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R018MPE36272 | 27 | 1/5/2018 | 1/18/2018 | 1/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R018MPE15870 | 64 | 12/29/2017 | 1/18/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R018MPE15855 | 20 | 12/31/2017 | 1/18/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R018MPE15860 | 31 | 1/1/2018 | 1/18/2018 | 1/25/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R018MPE36163 | 25 | 1/6/2018 | 1/18/2018 | 1/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R018MPE16257 | 50 | 12/28/2017 | 1/18/2018 | 1/25/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R018MPE16236 | 55 | 12/29/2017 | 1/18/2018 | 1/25/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R018MPE16253 | 30 | 12/29/2017 | 1/18/2018 | 1/25/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R018MPE16346 | 57 | 1/1/2018 | 1/18/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R018MPE36705 | 47 | 1/6/2018 | 1/18/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R018MPE36270 | 58 | 12/29/2017 | 1/18/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R018MPE36275 | 48 | 1/6/2018 | 1/18/2018 | 1/25/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R017MPE08030 | 61 | 9/18/2017 | 1/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R017MPE08028 | 33 | 9/20/2017 | 1/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R017MPE08025 | 40 | 9/12/2017 | 1/17/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R017MPE08031 | 55 | 9/18/2017 | 1/17/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R017MPE08613 | 48 | 6/30/2017 | 1/17/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R017MPE08606 | 42 | 1/2/2018 | 1/17/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R017MPP00037 | 63 | 10/9/2017 | 1/17/2018 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE33561 | 62 | 1/3/2018 | 1/17/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R017MPE33590 | 29 | 1/3/2018 | 1/17/2018 | 3/14/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE33577 | 42 | 1/4/2018 | 1/17/2018 | 3/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R017MPP00027 | 45 | 12/9/2017 | 1/17/2018 | 2/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R017MPP00032 | 45 | 12/3/2017 | 1/17/2018 | 2/15/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R017MPE33033 | 57 | 12/24/2017 | 1/17/2018 | 2/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R017MPE33582 | 44 | 1/3/2018 | 1/17/2018 | 2/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE33585 | 59 | 1/4/2018 | 1/17/2018 | 2/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE33587 | 64 | 1/2/2018 | 1/17/2018 | 2/5/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R017MPE33578 | 26 | 9/17/2017 | 1/17/2018 | 1/25/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R017MPE33054 | 48 | 1/3/2018 | 1/17/2018 | 1/25/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R017MPE33050 | 62 | 1/3/2018 | 1/17/2018 | 1/25/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R017MPE34934 | 46 | 1/5/2018 | 1/17/2018 | 1/25/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R017MPE34935 | 37 | 1/6/2018 | 1/17/2018 | 1/25/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R017MPE33052 | 43 | 1/2/2018 | 1/17/2018 | 1/25/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R017MPE34936 | 61 | 1/5/2018 | 1/17/2018 | 1/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R017MPE07696 | 46 | 12/4/2017 | 1/17/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R017MPE33569 | 65 | 1/3/2018 | 1/17/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R017MPE33564 | 96 | 1/4/2018 | 1/17/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R017MPE33560 | 52 | 1/3/2018 | 1/17/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE33555 | 59 | 12/26/2017 | 1/17/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R017MPE33591 | 50 | 1/4/2018 | 1/17/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE33575 | 51 | 1/4/2018 | 1/17/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE33559 | 49 | 1/2/2018 | 1/17/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE35460 | 32 | 1/5/2018 | 1/17/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R017MPE33556 | 24 | 12/30/2017 | 1/17/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R017MPE33572 | 57 | 1/2/2018 | 1/17/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R017MPE33574 | 3 | 1/3/2018 | 1/17/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE33562 | 50 | 1/4/2018 | 1/17/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE33593 | 50 | 1/4/2018 | 1/17/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE35459 | 47 | 1/5/2018 | 1/17/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE33580 | 57 | 1/2/2018 | 1/17/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE33592 | 37 | 1/4/2018 | 1/17/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE33558 | 59 | 1/1/2018 | 1/17/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE35462 | 35 | 1/5/2018 | 1/17/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE33571 | 45 | 1/2/2018 | 1/17/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R017MPE33579 | 43 | 1/1/2018 | 1/17/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R017MPE35461 | 33 | 1/5/2018 | 1/17/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R017MPE33588 | 27 | 1/3/2018 | 1/17/2018 | 1/25/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE08355 | 25 | 1/1/2018 | 1/16/2018 | 2/10/2020 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842236 | 29 | 9/8/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE08369 | 50 | 12/25/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE08360 | 60 | 12/25/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE07155 | 36 | 1/1/2018 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE07148 | 19 | 12/25/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE07157 | 18 | 12/28/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE07161 | 38 | 12/28/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE07165 | 50 | 1/1/2018 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE07171 | 50 | 12/29/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE08354 | 60 | 12/25/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE07145 | 40 | 12/30/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE07159 | 64 | 12/28/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE07149 | 36 | 12/19/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE07176 | 64 | 12/29/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE07174 | 39 | 12/29/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE08349 | 64 | 12/2/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE07147 | 44 | 12/28/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE08370 | 64 | 12/26/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE07156 | 38 | 12/27/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE07158 | 26 | 12/25/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE07163 | 26 | 12/28/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE09758 | 28 | 12/30/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE08343 | 65 | 12/28/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE07170 | 33 | 12/31/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE08351 | 47 | 12/31/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE07173 | 42 | 12/31/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE07168 | 57 | 12/30/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE07172 | 23 | 12/27/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE07154 | 34 | 12/27/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE08346 | 4 | 12/25/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE07175 | 34 | 1/2/2018 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPE07166 | 57 | 1/2/2018 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R016MPE07178 | 31 | 1/1/2018 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R016MPE10578 | 57 | 12/24/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R016MPE07432 | 56 | 12/23/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R016MPE10598 | 17 | 12/21/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R016MPE10590 | 42 | 12/24/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R016MPE10580 | 24 | 12/22/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R016MPE10589 | 35 | 1/3/2018 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R016MPE10582 | 33 | 12/20/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R361MP815354 | 33 | 12/30/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R016MPE07437 | 20 | 10/6/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R016MPE07433 | 26 | 12/28/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R016MPE07434 | 51 | 12/29/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R016MPE10587 | 35 | 12/25/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R016MPE08331 | 53 | 12/29/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R016MPE08341 | 24 | 12/22/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R016MPE10585 | 36 | 12/25/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R016MPE07439 | 33 | 12/26/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R016MPE08339 | 34 | 12/22/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R016MPE08342 | 63 | 12/29/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R016MPE08333 | 64 | 12/28/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R016MPE10591 | 23 | 12/17/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R016MPE07431 | 34 | 12/22/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R016MPE10586 | 38 | 12/23/2017 | 1/16/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | R016MPE10265 | 48 | 1/1/2018 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R016MPE08332 | 59 | 1/4/2018 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08144 | 64 | 12/29/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE07213 | 58 | 11/21/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07223 | 59 | 12/21/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07231 | 46 | 12/24/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07250 | 48 | 12/21/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE07218 | 41 | 12/21/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08167 | 49 | 12/20/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07236 | 57 | 12/29/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08171 | 62 | 12/17/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE08149 | 58 | 12/22/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE08142 | 21 | 1/1/2018 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE07215 | 58 | 1/1/2018 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08147 | 59 | 12/19/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE07238 | 35 | 12/21/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08133 | 26 | 12/22/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE08166 | 55 | 12/21/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07221 | 43 | 12/26/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07226 | 59 | 12/21/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07233 | 62 | 12/24/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08134 | 32 | 12/22/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07241 | 50 | 12/19/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MP843587 | 59 | 12/26/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE07258 | 56 | 12/20/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08145 | 30 | 12/19/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07253 | 20 | 12/19/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE0791 | 55 | 12/21/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07224 | 57 | 12/20/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE08172 | 52 | 12/28/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08165 | 38 | 12/29/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08139 | 51 | 12/24/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07220 | 45 | 12/20/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07243 | 23 | 12/20/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08136 | 52 | 12/22/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08150 | 45 | 12/26/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE0790 | 34 | 12/21/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08131 | 49 | 12/21/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE07230 | 58 | 12/21/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08158 | 56 | 12/20/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07228 | 1 | 12/26/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07262 | 40 | 12/26/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE07216 | 25 | 12/19/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE07225 | 23 | 12/26/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07227 | 63 | 12/20/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE07222 | 78 | 12/26/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08170 | 57 | 12/29/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE07214 | 37 | 12/22/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08162 | 23 | 12/24/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE08168 | 23 | 12/22/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07251 | 29 | 12/22/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE08173 | 48 | 12/22/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE08175 | 29 | 12/20/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07246 | 39 | 12/23/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07237 | 63 | 12/19/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07219 | 54 | 12/23/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE07249 | 33 | 12/20/2017 | 1/16/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE08156 | 21 | 12/19/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07257 | 60 | 12/20/2017 | 1/16/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R016MPP00894 | 33 | 10/17/2017 | 1/16/2018 | 1/14/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | R016MPE10581 | 33 | 12/30/2017 | 1/16/2018 | 1/3/2019 | 99285 |
| PARAGON CONTRACTING SERV | R016MPE07240 | 29 | 9/8/2017 | 1/16/2018 | 12/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPB38868 | 54 | 4/2/2017 | 1/16/2018 | 9/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP03205 | 54 | 4/2/2017 | 1/16/2018 | 9/20/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP02903 | 23 | 2/9/2017 | 1/16/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP02901 | 49 | 1/12/2017 | 1/16/2018 | 9/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP01774 | 62 | 2/28/2017 | 1/16/2018 | 9/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP02904 | 53 | 3/6/2017 | 1/16/2018 | 9/18/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R016MPE19641 | 38 | 12/25/2017 | 1/16/2018 | 8/30/2018 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE07229 | 59 | 12/26/2017 | 1/16/2018 | 8/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE18500 | 53 | 12/24/2017 | 1/16/2018 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP03206 | 32 | 2/9/2017 | 1/16/2018 | 5/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP02898 | 38 | 5/1/2017 | 1/16/2018 | 5/17/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP03207 | 28 | 3/24/2017 | 1/16/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP03214 | 33 | 3/2/2017 | 1/16/2018 | 5/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP03215 | 35 | 1/21/2017 | 1/16/2018 | 5/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP03484 | 41 | 4/24/2017 | 1/16/2018 | 4/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP03210 | 42 | 2/1/2017 | 1/16/2018 | 4/10/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE703486 | 41 | 10/15/2017 | 1/16/2018 | 3/7/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R016MPE08089 | 59 | 12/29/2017 | 1/16/2018 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE70436 | 34 | 7/6/2017 | 1/16/2018 | 2/26/2018 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE07252 | 38 | 12/19/2017 | 1/16/2018 | 2/26/2018 | 99284 |
| PARAGON CONTRACTING SERV | R016MPE07217 | 48 | 12/19/2017 | 1/16/2018 | 2/26/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R016MPS09574 | 38 | 8/6/2017 | 1/16/2018 | 2/12/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R016MPS10948 | 38 | 8/6/2017 | 1/16/2018 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MP703212 | 63 | 10/15/2017 | 1/16/2018 | 2/1/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R016MPE09258 | 59 | 1/4/2018 | 1/16/2018 | 2/1/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R016MPE08526 | 16 | 1/4/2018 | 1/16/2018 | 2/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP03335 | 61 | 4/1/2017 | 1/16/2018 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP03217 | 39 | 3/8/2017 | 1/16/2018 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP02900 | 23 | 11/21/2017 | 1/16/2018 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP03339 | 38 | 4/12/2017 | 1/16/2018 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP03479 | 40 | 4/28/2017 | 1/16/2018 | 1/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPP03482 | 61 | 4/1/2017 | 1/16/2018 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08436 | 39 | 12/28/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE07046 | 27 | 12/30/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08465 | 23 | 12/28/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08469 | 53 | 12/28/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08461 | 50 | 12/26/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08453 | 24 | 12/29/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08474 | 24 | 12/26/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08253 | 22 | 12/28/2017 | 1/16/2018 | 1/25/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08237 | 42 | 12/27/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08247 | 41 | 12/28/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08449 | 30 | 12/26/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08426 | 37 | 12/29/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08484 | 37 | 12/30/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08447 | 46 | 12/27/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08443 | 33 | 12/31/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE07049 | 55 | 12/28/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08473 | 22 | 12/28/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE07048 | 21 | 12/31/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08464 | 27 | 12/24/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08430 | 33 | 12/28/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08445 | 31 | 12/28/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R016MPE02971 | 53 | 12/21/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R016MPE07852 | 27 | 12/26/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08257 | 65 | 12/25/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08441 | 45 | 12/30/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08468 | 43 | 12/30/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08243 | 62 | 12/24/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08239 | 22 | 12/7/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08248 | 62 | 12/26/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08427 | 52 | 12/28/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08433 | 49 | 12/26/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08467 | 40 | 12/27/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08249 | 27 | 12/29/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08258 | 41 | 12/27/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08232 | 47 | 12/26/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08452 | 28 | 12/29/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08240 | 42 | 12/29/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R016MPE08459 | 34 | 12/29/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY PROFESSIONALS S | R016MPE08251 | 59 | 12/23/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY PROFESSIONALS S | R016MPE19726 | 30 | 12/27/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R016MPE10946 | 45 | 12/21/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R016MPE19609 | 52 | 12/24/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R016MPE09576 | 53 | 10/23/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R016MPN19621 | 24 | 12/24/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R016MPE18407 | 61 | 12/24/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R016MPE10947 | 55 | 12/29/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R016MPE18410 | 51 | 12/27/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R016MPE19608 | 62 | 12/28/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R016MPE19617 | 26 | 12/26/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R016MPE19513 | 1 | 12/25/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R016MPE18356 | 20 | 12/26/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R016MPE19514 | 56 | 1/1/2018 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE18499 | 56 | 12/27/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R016MPE18494 | 56 | 12/24/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE18624 | 25 | 12/23/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE19653 | 70 | 12/27/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE09416 | 58 | 12/25/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE19650 | 58 | 12/23/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE09407 | 32 | 12/23/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE19644 | 51 | 12/27/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R016MPE19655 | 63 | 12/25/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE08194 | 53 | 12/25/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE19651 | 34 | 12/24/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE18496 | 26 | 12/25/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R016MPE19648 | 26 | 12/24/2017 | 1/16/2018 | 1/25/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R016MPE18497 | 57 | 12/22/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE10950 | 40 | 12/23/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE18495 | 47 | 12/25/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE18616 | 56 | 12/25/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE19659 | 28 | 12/25/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE18618 | 77 | 12/27/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R016MPE18622 | 38 | 12/27/2017 | 1/16/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R015MPE37138 | 63 | 1/3/2018 | 1/15/2018 | 3/14/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R015MPE36704 | 38 | 12/16/2017 | 1/15/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R015MPE37142 | 60 | 1/3/2018 | 1/15/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R015MPE37136 | 65 | 1/1/2018 | 1/15/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R015MPE37130 | 46 | 12/21/2017 | 1/15/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R015MPE37148 | 62 | 1/2/2018 | 1/15/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R015MPE37134 | 60 | 1/1/2018 | 1/15/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R015MPE38149 | 27 | 1/1/2018 | 1/15/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R015MPE37140 | 49 | 1/2/2018 | 1/15/2018 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R015MPE38150 | 49 | 1/1/2018 | 1/15/2018 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R013MPE06113 | 55 | 1/1/2018 | 1/13/2018 | 3/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R013MPE06112 | 58 | 12/23/2017 | 1/13/2018 | 1/25/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R012MPE37929 | 49 | 12/21/2017 | 1/13/2018 | 1/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R012MPE37928 | 50 | 12/29/2017 | 1/13/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R012MPE39906 | 20 | 12/21/2017 | 1/13/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R012MPE39904 | 24 | 12/23/2017 | 1/13/2018 | 1/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09924 | 3 | 1/31/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R012MPE09900 | 60 | 12/29/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09918 | 64 | 12/23/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09909 | 22 | 12/29/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09920 | 57 | 12/26/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R012MPE09925 | 29 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09928 | 45 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09915 | 86 | 12/20/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R012MPE09931 | 52 | 12/28/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R012MPE10742 | 28 | 12/26/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R012MPE09933 | 47 | 12/28/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R012MPE09937 | 48 | 12/24/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09890 | 57 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R012MPE09932 | 57 | 12/20/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R012MPE09913 | 31 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R012MPE09893 | 59 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09935 | 56 | 12/26/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09895 | 35 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R012MPE09938 | 45 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R012MPE09927 | 44 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09898 | 56 | 12/24/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09926 | 56 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R012MPE09936 | 54 | 12/26/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09922 | 49 | 1/1/2018 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09894 | 64 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09934 | 49 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09891 | 31 | 12/26/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09901 | 26 | 12/28/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09896 | 62 | 12/24/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09905 | 34 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R012MPE09929 | 59 | 1/2/2018 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R012MPE10516 | 47 | 11/16/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R012MPE10450 | 40 | 12/17/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R012MPE10885 | 61 | 12/23/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R012MPE10488 | 52 | 12/22/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R012MPE10881 | 59 | 12/23/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R012MPE10868 | 61 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R012MPE10459 | 22 | 12/20/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R012MPE10880 | 42 | 12/23/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R012MPE10521 | 35 | 12/29/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R012MPE10870 | 26 | 12/26/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R012MPE10484 | 63 | 12/19/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R012MPE10865 | 39 | 12/19/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R012MPE10877 | 48 | 12/18/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R012MPED9807 | 64 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R012MPE09806 | 30 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842241 | 55 | 12/19/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R012MPE09799 | 56 | 12/21/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R012MPE09786 | 55 | 12/20/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R012MPED9805 | 46 | 12/21/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R012MPE09780 | 62 | 12/20/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R012MPE09804 | 42 | 12/20/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R012MPE09801 | 24 | 12/20/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R012MPED9784 | 48 | 12/19/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R012MPE09781 | 61 | 12/18/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R012MPE09789 | 23 | 12/20/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R012MPE09797 | 53 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R012MPE09795 | 46 | 12/18/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R012MPE09798 | 23 | 12/21/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R012MPE09792 | 45 | 12/24/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R012MPE09794 | 49 | 12/22/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R012MPE09782 | 54 | 12/22/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R012MPE09790 | 54 | 12/19/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R012MPE09800 | 52 | 12/20/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R012MPE09788 | 63 | 12/19/2017 | 1/12/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R012MPE09796 | 26 | 12/25/2017 | 1/12/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R012MPE09802 | 55 | 12/19/2017 | 1/12/2018 | 12/27/2018 | 99285 |
| INPHYNET CONT SERV INC | R012MPE10889 | 64 | 12/19/2017 | 1/12/2018 | 12/10/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R012MPE09814 | 24 | 9/17/2017 | 1/12/2018 | 5/7/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R012MPE09939 | 33 | 12/26/2017 | 1/12/2018 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R012MPE09838 | 6 | 11/4/2017 | 1/12/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R012MPE09904 | 32 | 12/26/2017 | 1/12/2018 | 1/18/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R012MPE10513 | 32 | 12/17/2017 | 1/12/2018 | 1/18/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R012MPE10518 | 32 | 12/17/2017 | 1/12/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R012MPE09906 | 35 | 12/24/2017 | 1/12/2018 | 1/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R012MPE09818 | 38 | 1/1/2018 | 1/12/2018 | 1/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R012MPE09808 | 46 | 1/1/2018 | 1/12/2018 | 1/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R012MPE09811 | 44 | 1/1/2018 | 1/12/2018 | 1/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R012MPE10620 | 48 | 12/23/2017 | 1/12/2018 | 1/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R012MPE10626 | 26 | 12/23/2017 | 1/12/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R012MPE09839 | 63 | 10/22/2017 | 1/12/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R012MPE09840 | 38 | 12/24/2017 | 1/12/2018 | 1/18/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R012MPE09746 | 32 | 12/23/2017 | 1/12/2018 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R012MPE09813 | 63 | 12/24/2017 | 1/12/2018 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R012MPE09812 | 25 | 12/23/2017 | 1/12/2018 | 1/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R012MPE09809 | 54 | 12/25/2017 | 1/12/2018 | 1/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R012MPE09810 | 46 | 12/24/2017 | 1/12/2018 | 1/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R012MPE11170 | 28 | 12/20/2017 | 1/12/2018 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R012MPE11172 | 1 | 10/24/2017 | 1/12/2018 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R012MPE09815 | 31 | 12/24/2017 | 1/12/2018 | 1/18/2018 | 99284 |
| INPHYNET CONT SERV INC | R011MPE06894 | 38 | 7/30/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE07370 | 6 | 8/28/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R011MPE06518 | 27 | 12/24/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R011MPE06536 | 62 | 12/23/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06538 | 51 | 12/21/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R011MPE06552 | 57 | 12/6/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06563 | 30 | 12/25/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06560 | 35 | 12/23/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06539 | 49 | 12/23/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R011MPE06553 | 45 | 12/21/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06544 | 58 | 12/25/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06507 | 26 | 12/22/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06537 | 46 | 12/23/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R269MP832795 | 62 | 12/25/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE07377 | 27 | 12/24/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06551 | 57 | 12/21/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06546 | 59 | 10/14/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06535 | 35 | 12/24/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06526 | 38 | 12/22/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06550 | 53 | 12/24/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06528 | 59 | 12/22/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06527 | 28 | 12/24/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06514 | 41 | 12/24/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06556 | 27 | 12/22/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06513 | 70 | 12/24/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE07379 | 45 | 12/26/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R011MPE06508 | 49 | 12/25/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R011MPE06522 | 56 | 12/24/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06558 | 49 | 12/26/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R011MPE06521 | 26 | 12/24/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE07365 | 60 | 12/25/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE06515 | 22 | 12/26/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R011MPE06512 | 38 | 12/24/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R011MPE06902 | 35 | 12/20/2017 | 1/11/2018 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | R011MPE06904 | 59 | 12/16/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R011MPE06896 | 56 | 12/20/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R011MPE06593 | 52 | 12/12/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R011MPE06597 | 58 | 12/21/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R011MPE833999 | 49 | 12/22/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R011MPE06955 | 48 | 12/26/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R011MPE06653 | 65 | 12/18/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R011MPE06595 | 33 | 12/18/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R011MPE06599 | 53 | 12/18/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R011MPE06953 | 29 | 12/16/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R011MPE06596 | 44 | 12/28/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R011MPE06897 | 56 | 12/26/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R011MPE06589 | 48 | 12/23/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R011MPE06900 | 32 | 12/16/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R011MPE06578 | 48 | 11/29/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R011MPE06600 | 59 | 11/2/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R011MPE06907 | 62 | 12/20/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R011MPE06899 | 60 | 12/19/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R011MPE06898 | 41 | 12/20/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R011MPE06901 | 55 | 12/23/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R011MPE06475 | 30 | 12/23/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R011MPE06584 | 36 | 12/24/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R011MPE06476 | 53 | 12/22/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R011MPE06486 | 46 | 12/25/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R011MPE06580 | 52 | 12/17/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R011MPE06480 | 55 | 12/22/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R011MPE06479 | 51 | 12/18/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R011MPE06472 | 39 | 12/22/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R011MPE06473 | 63 | 12/20/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R011MPE06577 | 63 | 12/18/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R011MPE06478 | 59 | 12/24/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R011MPE06481 | 59 | 12/17/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R011MPE06482 | 60 | 12/22/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R011MPE06468 | 47 | 12/20/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R011MPE06483 | 56 | 12/22/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R011MPE06467 | 54 | 12/18/2017 | 1/11/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R011MPE06583 | 57 | 12/22/2017 | 1/11/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R011MPE07368 | 62 | 12/25/2017 | 1/11/2018 | 10/1/2018 | 99285 |
| INPHYNET CONT SERV INC | R011MPE06954 | 49 | 12/22/2017 | 1/11/2018 | 8/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R011MPE06554 | 21 | 7/1/2017 | 1/11/2018 | 4/30/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R011MPE06634 | 53 | 12/24/2017 | 1/11/2018 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R011MPE06562 | 29 | 12/25/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R011MPE07117 | 52 | 12/25/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R011MPE07115 | 35 | 12/26/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R011MPE06557 | 29 | 12/22/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R011MPE07113 | 25 | 12/22/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R011MPE07116 | 51 | 12/22/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R011MPE07111 | 32 | 12/22/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R011MPE06950 | 27 | 12/20/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R011MPE07108 | 42 | 12/27/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R011MPE06640 | 26 | 12/26/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R011MPE06635 | 57 | 12/27/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R011MPE06637 | 57 | 12/30/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R011MPP00041 | 21 | 4/1/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R011MPE06559 | 62 | 12/25/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | R011MPE08190 | 30 | 12/28/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R011MPE06516 | 52 | 12/21/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R011MPE07583 | 46 | 6/24/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R011MPE07578 | 30 | 9/19/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R011MPE15032 | 64 | 1/5/2018 | 1/11/2018 | 1/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R011MPE07582 | 41 | 12/24/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R011MPE07579 | 55 | 12/21/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R011MPE07580 | 43 | 12/17/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R011MPE07574 | 50 | 12/23/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R011MPE07573 | 45 | 12/21/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R011MPE07581 | 1 | 12/25/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R011MPE31742 | 29 | 12/30/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R011MPE31500 | 60 | 12/31/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R011MPE31740 | 37 | 12/30/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R011MPE31502 | 54 | 12/31/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R011MPE31728 | 30 | 12/29/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R011MPE31743 | 57 | 12/30/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R011MPE31733 | 35 | 12/31/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R011MPE31499 | 25 | 12/31/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R011MPE31731 | 38 | 12/31/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R011MPE31737 | 55 | 12/24/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R011MPE31729 | 54 | 12/30/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R011MPE31496 | 28 | 12/28/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R011MPE31741 | 28 | 12/29/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R011MPE31739 | 58 | 12/30/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R011MPE31736 | 55 | 12/31/2017 | 1/11/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R011MPE31498 | 22 | 12/28/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R011MPE31734 | 44 | 12/25/2017 | 1/11/2018 | 1/18/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R010MPE07815 | 59 | 12/20/2017 | 1/10/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R010MPP00107 | 65 | 11/28/2017 | 1/10/2018 | 11/11/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R010MPE07531 | 30 | 9/16/2017 | 1/10/2018 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R010MPP00111 | 62 | 8/10/2017 | 1/10/2018 | 2/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R010MPS07504 | 57 | 1/4/2017 | 1/10/2018 | 2/5/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R010MPE07347 | 64 | 12/24/2017 | 1/10/2018 | 1/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R010MPE07935 | 53 | 10/10/2017 | 1/10/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R010MPE33423 | 55 | 12/29/2017 | 1/10/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R010MPE31622 | 45 | 12/21/2017 | 1/10/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R010MPE33420 | 49 | 12/24/2017 | 1/10/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R010MPE33416 | 55 | 12/25/2017 | 1/10/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R010MPE31624 | 63 | 12/30/2017 | 1/10/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R010MPE33414 | 35 | 12/18/2017 | 1/10/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R010MPE33419 | 21 | 12/25/2017 | 1/10/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R010MPE33425 | 43 | 12/29/2017 | 1/10/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11932 | 41 | 12/21/2017 | 1/9/2018 | 5/7/2020 | 99284 |
| INPHYNET SOUTH BROWARD, | R009MPE11455 | 58 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11450 | 63 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11491 | 56 | 12/19/2017 | 1/9/2018 | 11/11/2019 | 99285 |

1509 of 1878

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R009MPE11467 | 33 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R009MPE11440 | 51 | 12/21/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11479 | 64 | 12/19/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11399 | 50 | 12/20/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R009MPE11443 | 31 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11460 | 43 | 12/19/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11438 | 21 | 12/19/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11484 | 30 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11482 | 57 | 12/21/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11486 | 38 | 12/20/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11458 | 60 | 12/20/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11452 | 56 | 12/19/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11473 | 16 | 12/22/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R009MPE11469 | 13 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R009MPE11490 | 41 | 12/20/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R009MPE11495 | 45 | 12/24/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11437 | 51 | 12/16/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11454 | 53 | 12/16/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R009MPE11388 | 52 | 12/20/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11435 | 25 | 12/21/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R009MPE11493 | 5 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R009MPE11453 | 21 | 12/19/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11483 | 21 | 12/20/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11449 | 21 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11463 | 61 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11451 | 32 | 12/19/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R009MPE11504 | 25 | 12/20/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R009MPE11465 | 55 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R009MPE11456 | 63 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R009MPE11649 | 40 | 12/17/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R009MPE11654 | 55 | 12/17/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R009MPE11653 | 36 | 12/22/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R009MPE11533 | 44 | 12/16/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R009MPE11508 | 64 | 12/25/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R009MPE11650 | 64 | 12/17/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R009MPE11506 | 48 | 12/24/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R009MPE11539 | 38 | 12/17/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R009MPE11532 | 63 | 12/25/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R009MPE11622 | 56 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R009MPE11521 | 54 | 12/20/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R009MPE11635 | 64 | 12/21/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R009MPE11642 | 57 | 12/26/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R009MPE11518 | 56 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R009MPE11535 | 54 | 12/21/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R009MPE11630 | 41 | 12/17/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R009MPE11510 | 49 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R361MP81S361 | 9 | 12/24/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R009MPE11656 | 39 | 12/16/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R009MPE11585 | 62 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11843 | 20 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPP01377 | 21 | 11/12/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R009MPE11594 | 56 | 12/19/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11618 | 53 | 12/19/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11592 | 49 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11595 | 58 | 12/17/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11861 | 24 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11845 | 55 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R009MPE11604 | 25 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11606 | 50 | 12/13/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11593 | 54 | 12/20/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11835 | 63 | 12/25/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11600 | 52 | 12/20/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11607 | 30 | 12/17/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11589 | 61 | 12/1/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R009MPE11624 | 54 | 12/16/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R009MPE11598 | 60 | 12/20/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11590 | 61 | 12/17/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11576 | 63 | 12/17/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R009MPE11608 | 56 | 12/24/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11832 | 64 | 12/20/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11601 | 23 | 12/23/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11831 | 42 | 12/16/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11579 | 56 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R009MPE11851 | 61 | 12/25/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11863 | 48 | 12/19/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11596 | 56 | 12/17/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11864 | 51 | 12/18/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R009MPE11603 | 36 | 12/21/2017 | 1/9/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | R009MPE11526 | 9 | 12/24/2017 | 1/9/2018 | 1/3/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | R009MPE02846 | 32 | 12/23/2017 | 1/9/2018 | 3/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R009MPE11434 | 59 | 12/21/2017 | 1/9/2018 | 1/30/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R009MPE11425 | 65 | 12/2/2017 | 1/9/2018 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11393 | 37 | 12/22/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11805 | 41 | 12/24/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11806 | 33 | 12/23/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11523 | 56 | 12/24/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11525 | 53 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11814 | 22 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11512 | 39 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11842 | 22 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11511 | 28 | 12/21/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11514 | 36 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11821 | 25 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11819 | 20 | 12/21/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11839 | 20 | 12/19/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11519 | 46 | 12/21/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11817 | 38 | 12/19/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11813 | 64 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11823 | 59 | 12/23/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11515 | 37 | 12/21/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11520 | 36 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11522 | 41 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11811 | 48 | 12/21/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11822 | 52 | 12/19/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11815 | 33 | 12/22/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11827 | 63 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11516 | 26 | 12/21/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11824 | 23 | 12/23/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11531 | 29 | 12/23/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R009MPE38483 | 20 | 12/21/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | R009MPE11643 | 32 | 12/16/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R009MPE11541 | 19 | 12/17/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R009MPE11441 | 42 | 12/18/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R009MPE11829 | 42 | 12/19/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R009MPE11828 | 61 | 12/16/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R009MPE11855 | 25 | 12/25/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R009MPE11801 | 48 | 12/22/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R009MPE11798 | 60 | 12/21/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11509 | 51 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11837 | 54 | 12/21/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11818 | 62 | 12/18/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R009MPE11537 | 20 | 11/25/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R009MPE11894 | 62 | 12/18/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R009MPE11714 | 27 | 12/22/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | R009MPE11708 | 49 | 12/22/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | R009MPE11895 | 32 | 12/18/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R009MPE39416 | 59 | 12/22/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R009MPE37965 | 45 | 12/2/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R009MPE12074 | 51 | 12/19/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | R009MPE37966 | 57 | 12/24/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R009MPE39415 | 57 | 12/24/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R009MPE11426 | 38 | 12/27/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R009MPE11444 | 43 | 12/19/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R009MPE12217 | 22 | 12/19/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R009MPE11424 | 35 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R009MPE12219 | 42 | 12/18/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R009MPE11447 | 58 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R009MPE11446 | 55 | 12/21/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R009MPE11429 | 52 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R009MPE11430 | 54 | 12/19/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R009MPE12708 | 40 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R009MPE03140 | 9 | 12/26/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R009MPE40650 | 54 | 12/28/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R009MPE12705 | 51 | 12/21/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R009MPE12703 | 63 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R009MPE40645 | 58 | 12/23/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R009MPE12255 | 61 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R009MPE12257 | 27 | 12/22/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R009MPE40648 | 53 | 12/24/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R009MPE02845 | 34 | 12/20/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R009MPE03141 | 62 | 12/22/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R009MPE40653 | 44 | 12/21/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R009MPE38488 | 59 | 12/25/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R009MPE40654 | 67 | 12/24/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R009MPE40642 | 62 | 12/8/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R009MPE12702 | 65 | 12/21/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R009MPE40646 | 50 | 12/24/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R009MPE12709 | 44 | 12/21/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R009MPE11396 | 36 | 12/17/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R009MPE12707 | 37 | 12/14/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R009MPE38487 | 41 | 12/23/2017 | 1/9/2018 | 1/18/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R009MPE12706 | 57 | 12/22/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R009MPE38486 | 46 | 12/27/2017 | 1/9/2018 | 1/18/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R008MPE05068 | 51 | 7/13/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R008MPE05246 | 79 | 12/17/2017 | 1/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R008MPE05229 | 22 | 12/16/2017 | 1/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R008MPE05232 | 53 | 12/17/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R008MPE05245 | 56 | 12/16/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R008MPE05235 | 28 | 12/17/2017 | 1/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R008MPE05224 | 50 | 12/16/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R008MPE05231 | 67 | 11/20/2017 | 1/8/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R008MPE05225 | 60 | 12/23/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R008MPE05243 | 33 | 12/17/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R008MPE05251 | 9 | 12/17/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R008MPE05097 | 57 | 12/16/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R008MPE05099 | 69 | 12/16/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R008MPE05819 | 61 | 12/22/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R008MPE05818 | 56 | 12/22/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R008MPE05483 | 63 | 12/17/2017 | 1/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R008MPE05687 | 57 | 12/18/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R008MPE05484 | 67 | 12/20/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R008MPE05477 | 53 | 12/17/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R008MPE05471 | 54 | 12/18/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R008MPE05479 | 26 | 12/16/2017 | 1/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R008MPE05476 | 50 | 12/16/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R008MPE05474 | 59 | 12/18/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R008MPE05472 | 67 | 12/16/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R008MPE05480 | 29 | 10/10/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R008MPE05481 | 26 | 12/16/2017 | 1/8/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R008MPE05475 | 63 | 12/16/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R008MPE05473 | 60 | 12/18/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R008MPE05688 | 30 | 12/16/2017 | 1/8/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R008MPE05685 | 45 | 12/16/2017 | 1/8/2018 | 2/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE05962 | 59 | 12/19/2017 | 1/8/2018 | 7/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R008MPE05131 | 47 | 9/4/2017 | 1/8/2018 | 6/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | R008MPE05266 | 57 | 10/9/2017 | 1/8/2018 | 5/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R008MPP01350 | 25 | 5/28/2017 | 1/8/2018 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE06255 | 52 | 12/19/2017 | 1/8/2018 | 2/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE06240 | 48 | 12/19/2017 | 1/8/2018 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE06246 | 21 | 12/18/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE06254 | 28 | 12/19/2017 | 1/8/2018 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE06247 | 61 | 12/18/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE06238 | 30 | 12/18/2017 | 1/8/2018 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE06237 | 36 | 12/18/2017 | 1/8/2018 | 1/15/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE06239 | 46 | 12/19/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE06245 | 26 | 12/18/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE06257 | 33 | 12/19/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICI | R008MPE05703 | 43 | 12/14/2017 | 1/8/2018 | 1/15/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | R008MPE05412 | 55 | 12/19/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R008MPE05413 | 64 | 12/19/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE05960 | 60 | 12/19/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE06256 | 50 | 12/18/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE06241 | 63 | 12/19/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE05959 | 27 | 12/19/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE05961 | 37 | 12/18/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE06250 | 39 | 12/18/2017 | 1/8/2018 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE06243 | 51 | 12/18/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R008MPE06242 | 51 | 12/18/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R008MPE06045 | 29 | 12/17/2017 | 1/8/2018 | 1/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R008MPE06053 | 29 | 12/17/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R008MPE06031 | 28 | 12/17/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R008MPE06048 | 55 | 12/18/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R008MPE06046 | 42 | 12/19/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R008MPE06008 | 63 | 12/15/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R008MPE06006 | 47 | 12/18/2017 | 1/8/2018 | 1/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R005MPE08471 | 55 | 8/9/2017 | 1/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R005MPE08470 | 63 | 9/18/2017 | 1/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R005MPE06752 | 60 | 12/22/2017 | 1/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R005MPE06769 | 21 | 12/16/2017 | 1/5/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R005MPE06756 | 13 | 12/17/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R005MPE06334 | 60 | 12/18/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R005MPE07294 | 47 | 12/19/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R005MPE06358 | 44 | 12/16/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R005MPP00312 | 44 | 11/28/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R005MPP00316 | 44 | 11/12/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R005MPE06352 | 63 | 12/19/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R005MPE06328 | 63 | 12/16/2017 | 1/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R005MPE06345 | 53 | 12/17/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R005MPE06347 | 53 | 12/19/2017 | 1/5/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R005MPE07323 | 64 | 12/19/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R005MPE06359 | 60 | 12/13/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R005MPE06349 | 21 | 12/18/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R005MPE06356 | 61 | 12/18/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R005MPE07324 | 35 | 12/19/2017 | 1/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R005MPE06353 | 19 | 12/12/2017 | 1/5/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R005MPE06480 | 49 | 12/17/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R005MPE07325 | 19 | 12/19/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R005MPE06337 | 34 | 12/15/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R005MPE06324 | 62 | 12/14/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R005MPE06313 | 58 | 12/15/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R005MPE06321 | 58 | 12/16/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R005MPE06304 | 60 | 12/14/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R005MPE06327 | 52 | 12/15/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R005MPE06323 | 49 | 12/16/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R005MPE06325 | 63 | 12/14/2017 | 1/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R005MPE06305 | 33 | 12/17/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R005MPE06326 | 49 | 12/13/2017 | 1/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R005MPE06314 | 22 | 12/16/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R005MPE06311 | 46 | 12/13/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R005MPE06308 | 61 | 12/13/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R005MPE06309 | 51 | 12/12/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R005MPE06306 | 36 | 12/14/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R005MPE06303 | 58 | 12/13/2017 | 1/5/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R005MPE06307 | 32 | 12/15/2017 | 1/5/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R005MPE06322 | 14 | 12/14/2017 | 1/5/2018 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R005MPE07523 | 55 | 12/17/2017 | 1/5/2018 | 2/1/2018 | 99284 |
| INPHYNET CONT SERV INC | R005MPE06341 | 20 | 12/15/2017 | 1/5/2018 | 1/18/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R005MPE07467 | 17 | 12/18/2017 | 1/5/2018 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R005MPE07524 | 53 | 12/17/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R005MPE07522 | 2 | 12/17/2017 | 1/5/2018 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R005MPE07519 | 63 | 12/18/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R005MPE07526 | 59 | 12/17/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R005MPE06440 | 45 | 12/23/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R005MPE06426 | 57 | 12/23/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R005MPE07205 | 19 | 12/14/2017 | 1/5/2018 | 1/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R005MPE07204 | 26 | 12/15/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R005MPE07203 | 62 | 12/15/2017 | 1/5/2018 | 1/15/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | R005MPE07487 | 20 | 9/1/2017 | 1/5/2018 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R005MPE07527 | 64 | 12/17/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R005MPE07525 | 63 | 12/18/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R005MPE07529 | 23 | 12/17/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R005MPE07531 | 53 | 12/18/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R005MPE07520 | 49 | 12/17/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R005MPE08141 | 39 | 8/23/2017 | 1/5/2018 | 1/15/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R005MPE07468 | 36 | 12/18/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R005MPE06779 | 40 | 12/17/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R005MPE06820 | 11 | 12/18/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R005MPE07460 | 33 | 12/17/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R005MPE07452 | 52 | 12/16/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R005MPE07458 | 54 | 12/17/2017 | 1/5/2018 | 1/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R005MPE07459 | 48 | 12/16/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R005MPE31306 | 43 | 12/22/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R005MPE31299 | 35 | 12/18/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R005MPE31304 | 61 | 12/19/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R005MPE31310 | 64 | 12/19/2017 | 1/5/2018 | 1/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R004MPE06095 | 46 | 12/24/2017 | 1/4/2018 | 11/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | R004MPE05197 | 10 | 11/24/2017 | 1/4/2018 | 3/19/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | R004MPE34652 | 60 | 12/18/2017 | 1/4/2018 | 1/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R004MPE35047 | 62 | 12/21/2017 | 1/4/2018 | 1/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R004MPE31235 | 30 | 12/18/2017 | 1/4/2018 | 1/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R004MPE31230 | 25 | 12/17/2017 | 1/4/2018 | 1/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R004MPE31236 | 64 | 12/19/2017 | 1/4/2018 | 1/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R004MPE35052 | 54 | 12/23/2017 | 1/4/2018 | 1/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R004MPE31234 | 18 | 12/20/2017 | 1/4/2018 | 1/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R004MPE35048 | 37 | 11/13/2017 | 1/4/2018 | 1/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R004MPE31231 | 37 | 12/17/2017 | 1/4/2018 | 1/15/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | R004MPE35051 | 66 | 12/21/2017 | 1/4/2018 | 1/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R004MPE31233 | 38 | 12/17/2017 | 1/4/2018 | 1/15/2018 | 99285 |
| INPHYNET CONT SERV INC | R003MPE07501 | 77 | 11/18/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R003MPE07688 | 49 | 12/12/2017 | 1/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R003MPE07981 | 59 | 12/14/2017 | 1/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R003MPE08427 | 58 | 12/12/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R003MPE07689 | 44 | 12/15/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R003MPE07686 | 53 | 12/12/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R003MPE07972 | 46 | 12/12/2017 | 1/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R003MPE08256 | 64 | 11/15/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R003MPE08428 | 24 | 12/12/2017 | 1/3/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R003MPE08425 | 3 | 12/16/2017 | 1/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R003MPE08060 | 56 | 12/22/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R003MPE08059 | 44 | 12/21/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R003MPE08061 | 29 | 12/15/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R003MPE08063 | 60 | 12/10/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R003MPE08092 | 62 | 12/15/2017 | 1/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R003MPE08093 | 35 | 12/10/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R003MPE08089 | 19 | 12/15/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R003MPE08062 | 66 | 12/15/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R003MPE08246 | 63 | 12/10/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R003MPE08240 | 43 | 12/15/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R003MPE08218 | 50 | 12/6/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R003MPE08227 | 42 | 12/6/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R003MPE08220 | 26 | 12/14/2017 | 1/3/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R003MPE08064 | 40 | 12/10/2017 | 1/3/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R003MPE08242 | 37 | 12/14/2017 | 1/3/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R003MPE08263 | 60 | 12/14/2017 | 1/3/2018 | 12/13/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R003MPE08864 | 60 | 5/3/2017 | 1/3/2018 | 5/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R003MPP00503 | 43 | 11/29/2017 | 1/3/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R003MPE08737 | 25 | 12/7/2017 | 1/3/2018 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R003MPE08581 | 64 | 9/28/2017 | 1/3/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R003MPE08579 | 64 | 12/16/2017 | 1/3/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R003MPE08575 | 49 | 12/17/2017 | 1/3/2018 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R003MPE08566 | 12 | 12/16/2017 | 1/3/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R003MPE08571 | 41 | 12/15/2017 | 1/3/2018 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R003MPE08104 | 81 | 12/17/2017 | 1/3/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R003MPE08107 | 41 | 12/17/2017 | 1/3/2018 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R003MPE08099 | 0 | 12/16/2017 | 1/3/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R003MPE08567 | 34 | 12/17/2017 | 1/3/2018 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R003MPE08572 | 29 | 12/16/2017 | 1/3/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R003MPE08569 | 57 | 12/16/2017 | 1/3/2018 | 1/11/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R003MPE08094 | 64 | 12/12/2017 | 1/3/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R003MPE08570 | 37 | 12/16/2017 | 1/3/2018 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R003MPE08582 | 32 | 12/16/2017 | 1/3/2018 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R003MPE08106 | 20 | 12/17/2017 | 1/3/2018 | 1/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R003MPE08870 | 63 | 12/16/2017 | 1/3/2018 | 1/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R003MPE08869 | 25 | 12/16/2017 | 1/3/2018 | 1/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R003MPE08868 | 33 | 12/8/2017 | 1/3/2018 | 1/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R003MPE08872 | 28 | 12/12/2017 | 1/3/2018 | 1/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R24MPE24979 | 63 | 12/16/2017 | 1/3/2018 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R003MPE24980 | 39 | 12/17/2017 | 1/3/2018 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R003MPE26247 | 5 | 12/17/2017 | 1/3/2018 | 1/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R003MPE26246 | 26 | 12/16/2017 | 1/3/2018 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R003MPE26248 | 47 | 12/16/2017 | 1/3/2018 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R003MPE26249 | 41 | 12/16/2017 | 1/3/2018 | 1/11/2018 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04838 | 26 | 8/16/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPP02197 | 53 | 7/3/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03139 | 50 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03179 | 56 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03142 | 45 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R002MPE03169 | 57 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03280 | 56 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03170 | 33 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R002MPE03168 | 25 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE02785 | 35 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03143 | 42 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03274 | 32 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03271 | 55 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R002MPE03262 | 55 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03148 | 64 | 12/19/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R002MPE03158 | 20 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03152 | 46 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03268 | 35 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03166 | 60 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03269 | 39 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R002MPE03270 | 33 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R002MPE03175 | 24 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03159 | 50 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE02781 | 13 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03272 | 36 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03282 | 61 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03184 | 63 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R002MPE03149 | 55 | 12/9/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE02780 | 34 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03285 | 56 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03275 | 39 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03150 | 61 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03146 | 39 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03131 | 51 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03167 | 26 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03130 | 51 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R002MPE03137 | 50 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03165 | 40 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03264 | 63 | 12/8/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03132 | 30 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE02790 | 45 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03289 | 63 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03288 | 37 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03136 | 33 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R002MPE03284 | 43 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03162 | 37 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R002MPE03177 | 31 | 12/18/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03156 | 35 | 12/8/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE03918 | 56 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R002MPE03496 | 59 | 12/9/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE03913 | 24 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE04850 | 33 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R002MPE04388 | 53 | 12/6/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R002MPE04852 | 59 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPP02198 | 44 | 12/2/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | R002MPE03509 | 45 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE03919 | 60 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R002MPE03490 | 58 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE04849 | 63 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R002MPE04386 | 61 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE03914 | 61 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R002MPE02772 | 55 | 12/16/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE02776 | 61 | 12/7/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE04853 | 58 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE03910 | 34 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE03915 | 55 | 12/16/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE04834 | 47 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE04851 | 59 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE04847 | 57 | 12/16/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE04854 | 25 | 12/2/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE03909 | 54 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R002MPE02773 | 54 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R002MPE04848 | 34 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R002MPE03517 | 57 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R002MPE03911 | 36 | 12/8/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R002MPE04390 | 63 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R002MPE02770 | 41 | 12/8/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02611 | 46 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02860 | 64 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04836 | 20 | 12/8/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04843 | 55 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MP843588 | 55 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04844 | 46 | 12/6/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04839 | 53 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02609 | 47 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02612 | 54 | 11/28/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R002MPE04830 | 57 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02605 | 44 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02602 | 53 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02864 | 53 | 12/8/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02866 | 22 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02825 | 43 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04841 | 58 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02849 | 22 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02596 | 25 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04845 | 38 | 12/8/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02608 | 56 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02880 | 44 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02869 | 35 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R002MPE02857 | 60 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04826 | 60 | 12/5/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02867 | 62 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R002MPE04822 | 43 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04829 | 59 | 12/5/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04824 | 55 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02870 | 48 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02863 | 33 | 12/16/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R002MPE02601 | 59 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02842 | 63 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02597 | 70 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02821 | 32 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02598 | 44 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02872 | 39 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R002MPE02607 | 61 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04828 | 22 | 12/16/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02610 | 62 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02855 | 54 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02606 | 22 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04832 | 33 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04842 | 54 | 12/17/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02871 | 36 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02878 | 53 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02599 | 60 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04840 | 57 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04823 | 23 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02879 | 52 | 12/8/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04833 | 52 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02603 | 57 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02856 | 32 | 12/10/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R002MPE02868 | 58 | 12/13/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04835 | 52 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02595 | 62 | 12/15/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE04831 | 58 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R002MPE02613 | 59 | 12/14/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02874 | 60 | 12/11/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02851 | 44 | 12/8/2017 | 1/2/2018 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R002MPE04820 | 42 | 12/12/2017 | 1/2/2018 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE02788 | 40 | 12/12/2017 | 1/2/2018 | 5/6/2019 | 99284 |
| EMERGENCY SERVICES OF TE | R002MPE03636 | 53 | 12/12/2017 | 1/2/2018 | 8/30/2018 | 99285 |
| PARAGON CONTRACTING SERV | R002MPE02844 | 55 | 12/10/2017 | 1/2/2018 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE04941 | 54 | 12/15/2017 | 1/2/2018 | 7/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R002MPE03637 | 64 | 12/12/2017 | 1/2/2018 | 7/24/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R002MPE03602 | 46 | 12/10/2017 | 1/2/2018 | 5/17/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R002MPE03600 | 26 | 12/9/2017 | 1/2/2018 | 5/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | R002MPE02877 | 48 | 12/14/2017 | 1/2/2018 | 2/26/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE03648 | 46 | 12/13/2017 | 1/2/2018 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE04837 | 58 | 12/14/2017 | 1/2/2018 | 1/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE03604 | 58 | 12/13/2017 | 1/2/2018 | 1/15/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE03800 | 43 | 12/15/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE04931 | 32 | 12/14/2017 | 1/2/2018 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE03801 | 33 | 12/11/2017 | 1/2/2018 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE03804 | 28 | 12/14/2017 | 1/2/2018 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE02989 | 62 | 12/14/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE03803 | 81 | 12/16/2017 | 1/2/2018 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE02993 | 47 | 12/14/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE02987 | 47 | 12/11/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE04932 | 21 | 12/16/2017 | 1/2/2018 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE03802 | 44 | 12/12/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE04939 | 46 | 12/15/2017 | 1/2/2018 | 1/11/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | R002MPE03267 | 30 | 9/14/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | R002MPE03287 | 30 | 9/8/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R002MPE03534 | 43 | 12/15/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | R002MPE04792 | 53 | 12/14/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R002MPE03954 | 31 | 12/10/2017 | 1/2/2018 | 1/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R002MPE04818 | 51 | 12/6/2017 | 1/2/2018 | 1/11/2018 | 99284 |
| INPHYNET MED MANAGEMENT | R002MPE02731 | 32 | 12/10/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | R002MPE02952 | 24 | 12/10/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | R002MPE03518 | 56 | 11/26/2017 | 1/2/2018 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE02992 | 59 | 12/15/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE04928 | 23 | 12/15/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE04934 | 44 | 12/15/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE02997 | 38 | 12/14/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE04929 | 25 | 12/14/2017 | 1/2/2018 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE03000 | 56 | 12/14/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | R002MPE04935 | 34 | 12/16/2017 | 1/2/2018 | 1/11/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | R002MPE04467 | 60 | 12/14/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| EMERGENCY PROFESIONAL S | R002MPE03892 | 19 | 12/13/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R002MPE04216 | 35 | 12/15/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R002MPE04218 | 49 | 11/27/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | R002MPE03767 | 19 | 12/12/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R002MPE03653 | 55 | 12/13/2017 | 1/2/2018 | 1/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R002MPE03581 | 29 | 12/14/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R002MPE03646 | 62 | 12/12/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R002MPE03579 | 65 | 12/15/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R002MPE03584 | 52 | 12/13/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R002MPE03193 | 57 | 12/15/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R002MPE03573 | 53 | 12/12/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R002MPE03647 | 33 | 11/22/2017 | 1/2/2018 | 1/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R002MPE03575 | 5 | 12/15/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | R002MPE03582 | 38 | 12/14/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE03608 | 43 | 12/14/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE03644 | 51 | 12/13/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE03613 | 60 | 12/13/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE03073 | 31 | 12/13/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE03610 | 64 | 12/11/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE03607 | 27 | 12/9/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE03634 | 32 | 12/14/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE03649 | 54 | 12/11/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE03611 | 53 | 12/15/2017 | 1/2/2018 | 1/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | R002MPE03603 | 64 | 12/14/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE03642 | 24 | 12/8/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE03641 | 29 | 12/10/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE03629 | 25 | 12/14/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| EMERGENCY SERVICES OF TE | R002MPE03650 | 30 | 12/12/2017 | 1/2/2018 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R001MPE19296 | 22 | 12/14/2017 | 1/1/2018 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R001MPE18782 | 64 | 12/10/2017 | 1/1/2018 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R001MPE19299 | 55 | 12/11/2017 | 1/1/2018 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R001MPE19297 | 54 | 12/17/2017 | 1/1/2018 | 1/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R001MPE19298 | 64 | 12/8/2017 | 1/1/2018 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R001MPE18787 | 62 | 12/9/2017 | 1/1/2018 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R001MPE18784 | 63 | 12/16/2017 | 1/1/2018 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | R001MPE19295 | 56 | 12/8/2017 | 1/1/2018 | 1/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | R001MPE18783 | 24 | 12/11/2017 | 1/1/2018 | 1/11/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q363MPE11412 | 32 | 7/20/2017 | 12/29/2017 | 11/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q363MPE29457 | 59 | 12/14/2017 | 12/29/2017 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q363MPE30068 | 61 | 12/12/2017 | 12/29/2017 | 1/11/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q363MPE29456 | 31 | 12/15/2017 | 12/29/2017 | 1/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q363MPE30070 | 42 | 12/13/2017 | 12/29/2017 | 1/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q363MPE30069 | 51 | 12/13/2017 | 12/29/2017 | 1/8/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q363MPE14580 | 58 | 7/22/2017 | 12/29/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q363MPE06088 | 38 | 12/14/2017 | 12/29/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q363MPE06089 | 55 | 12/15/2017 | 12/29/2017 | 1/4/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05772 | 44 | 12/9/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05777 | 34 | 12/11/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05765 | 57 | 12/11/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05728 | 57 | 12/7/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05789 | 55 | 12/12/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05749 | 54 | 12/9/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05733 | 74 | 12/12/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05795 | 62 | 12/11/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05725 | 61 | 12/11/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05757 | 61 | 12/7/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05735 | 39 | 12/9/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05797 | 61 | 12/11/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05732 | 62 | 12/9/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05633 | 39 | 10/31/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05736 | 39 | 12/9/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05737 | 34 | 12/12/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05634 | 42 | 12/9/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05796 | 64 | 12/10/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05729 | 54 | 12/12/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05743 | 33 | 12/10/2017 | 12/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q362MPE05730 | 55 | 12/9/2017 | 12/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q362MPE05759 | 33 | 12/7/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q362MPE05767 | 51 | 12/8/2017 | 12/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q362MPE06057 | 35 | 12/7/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q362MPE06056 | 65 | 12/9/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q362MPE06055 | 61 | 12/7/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q362MPE06019 | 50 | 12/4/2017 | 12/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q362MPE06030 | 58 | 12/10/2017 | 12/28/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q362MPE06028 | 60 | 12/10/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q362MPE06054 | 53 | 12/11/2017 | 12/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q362MPE06026 | 58 | 12/8/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q362MPE06053 | 35 | 12/11/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q362MPE06024 | 60 | 10/1/2017 | 12/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q362MPE06060 | 55 | 12/9/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q362MPE06029 | 22 | 12/7/2017 | 12/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q362MPE05697 | 52 | 12/7/2017 | 12/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q362MPE05695 | 58 | 12/11/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q362MPE05706 | 60 | 12/9/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q362MPE05702 | 55 | 12/7/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q362MPE05708 | 45 | 12/11/2017 | 12/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q362MPE05699 | 56 | 12/5/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q362MPE05696 | 34 | 12/7/2017 | 12/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q362MPE05690 | 21 | 12/6/2017 | 12/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q362MPE05689 | 50 | 12/9/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q362MPE05698 | 17 | 12/12/2017 | 12/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q362MPE05711 | 22 | 12/11/2017 | 12/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q362MPE05685 | 44 | 12/5/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q362MPE05686 | 25 | 12/7/2017 | 12/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q362MPE05703 | 50 | 12/11/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MP843586 | 34 | 12/9/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q362MPE05700 | 26 | 12/13/2017 | 12/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q362MPE05712 | 48 | 12/9/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q362MPE05707 | 25 | 12/5/2017 | 12/28/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q362MPE28451 | 61 | 12/14/2017 | 12/28/2017 | 8/30/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q362MPE05694 | 34 | 12/9/2017 | 12/28/2017 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q362MPP00612 | 35 | 10/31/2017 | 12/28/2017 | 2/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | Q362MPP00611 | 61 | 11/16/2017 | 12/28/2017 | 1/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q362MPE06489 | 47 | 12/15/2017 | 12/28/2017 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q362MPP00610 | 52 | 11/18/2017 | 12/28/2017 | 1/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | Q362MPE05684 | 32 | 12/11/2017 | 12/28/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q362MPE06495 | 13 | 12/12/2017 | 12/28/2017 | 1/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q362MPE06058 | 29 | 12/8/2017 | 12/28/2017 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q362MPE28434 | 50 | 12/6/2017 | 12/28/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q362MPE06484 | 22 | 12/11/2017 | 12/28/2017 | 1/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q362MPE06490 | 47 | 12/14/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q362MPE06483 | 36 | 12/14/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q362MPE06488 | 58 | 12/14/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q362MPE06499 | 46 | 12/15/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q362MPE06491 | 23 | 12/14/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q362MPE06498 | 46 | 12/15/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q362MPE05715 | 55 | 11/20/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q362MPE06497 | 51 | 12/12/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q362MPE06493 | 24 | 12/12/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q361MPE31944 | 60 | 12/13/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q361MPE27931 | 38 | 12/13/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q362MPE06063 | 54 | 12/4/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q362MPE06070 | 54 | 12/6/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q362MPE06062 | 36 | 12/12/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q362MPE06071 | 54 | 12/8/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q362MPE06031 | 46 | 12/10/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q362MPE06035 | 15 | 11/12/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q362MPE06032 | 42 | 12/4/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q362MPE06072 | 62 | 12/8/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q362MPE06065 | 28 | 12/9/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q362MPE06068 | 61 | 12/8/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q362MPE28448 | 61 | 12/13/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q362MPE28445 | 60 | 12/15/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q362MPE28446 | 41 | 12/10/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q362MPE05976 | 50 | 11/18/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q362MPE28437 | 57 | 12/12/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q362MPE28436 | 16 | 12/10/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q362MPE28452 | 21 | 12/11/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q362MPE28440 | 54 | 12/16/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q362MPE28447 | 28 | 12/10/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q362MPE28441 | 57 | 12/10/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q362MPE28449 | 30 | 12/14/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q362MPE28444 | 57 | 12/14/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q362MPE05985 | 58 | 12/9/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q362MPE28450 | 62 | 12/14/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q362MPE05995 | 56 | 12/5/2017 | 12/28/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q362MPE28443 | 33 | 12/12/2017 | 12/28/2017 | 1/4/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q360MPE01091 | 25 | 12/8/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q360MPE01777 | 52 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01085 | 25 | 12/7/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01083 | 64 | 12/5/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01766 | 27 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE03171 | 60 | 12/8/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q360MPE01096 | 40 | 12/5/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01101 | 54 | 12/2/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01729 | 58 | 12/7/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01720 | 48 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q360MPE01705 | 59 | 12/13/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q360MPE03173 | 62 | 12/7/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01750 | 13 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01078 | 42 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01769 | 63 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01748 | 63 | 12/8/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01090 | 43 | 12/7/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01098 | 51 | 12/8/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01668 | 37 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q360MPE03169 | 62 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01738 | 49 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01701 | 61 | 12/5/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01740 | 60 | 10/1/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01759 | 28 | 12/5/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q360MPE01081 | 26 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01719 | 42 | 12/16/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01097 | 53 | 10/6/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q360MPE01262 | 57 | 12/8/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q360MPE02406 | 58 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q360MPE02399 | 58 | 11/5/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q360MPE02402 | 58 | 12/7/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q360MPE02408 | 63 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q360MPE02551 | 22 | 11/15/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q360MPE02405 | 61 | 12/9/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q360MPE01251 | 48 | 12/14/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q360MPE02403 | 53 | 12/5/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q360MPE02404 | 64 | 12/5/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q360MPE02410 | 43 | 12/8/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q360MPE03241 | 61 | 11/25/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q360MPE02409 | 38 | 12/3/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01951 | 55 | 11/30/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01209 | 38 | 11/28/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01953 | 27 | 12/8/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01234 | 64 | 11/28/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01939 | 27 | 12/4/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01966 | 62 | 12/3/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01946 | 53 | 11/30/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01947 | 41 | 11/30/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01210 | 41 | 12/15/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01967 | 50 | 12/8/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01211 | 52 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01214 | 50 | 12/5/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01920 | 48 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01931 | 64 | 11/30/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01938 | 21 | 12/3/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE03129 | 25 | 12/10/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01965 | 50 | 12/5/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE02117 | 50 | 12/5/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE03124 | 43 | 12/4/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE03134 | 51 | 12/7/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01968 | 36 | 12/14/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01941 | 38 | 11/27/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01950 | 63 | 12/7/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE03121 | 48 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01945 | 47 | 12/4/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE02927 | 66 | 12/8/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01942 | 22 | 12/5/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01239 | 54 | 12/4/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01216 | 48 | 12/8/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01954 | 51 | 12/9/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01215 | 60 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01218 | 56 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01220 | 46 | 12/4/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01231 | 55 | 12/8/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01963 | 53 | 12/9/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01233 | 21 | 12/7/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01225 | 63 | 12/8/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01919 | 32 | 11/27/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01229 | 57 | 11/27/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01952 | 73 | 12/3/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01222 | 54 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01212 | 59 | 12/8/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01948 | 63 | 12/4/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01940 | 56 | 12/7/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01923 | 60 | 12/10/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01964 | 28 | 11/28/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01930 | 23 | 12/1/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE03131 | 68 | 12/1/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01925 | 56 | 11/28/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01235 | 58 | 12/13/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01934 | 20 | 12/8/2017 | 12/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01240 | 55 | 12/4/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01208 | 47 | 11/27/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01928 | 24 | 12/8/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01935 | 20 | 12/5/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01213 | 28 | 12/6/2017 | 12/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE03126 | 55 | 12/4/2017 | 12/26/2017 | 4/30/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01730 | 30 | 12/5/2017 | 12/26/2017 | 2/26/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q360MPE01086 | 18 | 12/6/2017 | 12/26/2017 | 2/26/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q360MPE01924 | 53 | 12/13/2017 | 12/26/2017 | 2/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE01804 | 23 | 2/6/2017 | 12/26/2017 | 1/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE02720 | 31 | 12/10/2017 | 12/26/2017 | 1/18/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | Q360MPE02576 | 53 | 12/9/2017 | 12/26/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE00898 | 4 | 12/8/2017 | 12/26/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE00896 | 55 | 12/9/2017 | 12/26/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE03069 | 51 | 12/15/2017 | 12/26/2017 | 1/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | Q360MPE03056 | 32 | 12/4/2017 | 12/26/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE03063 | 58 | 12/10/2017 | 12/26/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE02785 | 31 | 12/12/2017 | 12/26/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE02784 | 29 | 12/11/2017 | 12/26/2017 | 1/11/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q360MPE02740 | 48 | 12/13/2017 | 12/26/2017 | 1/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE01038 | 59 | 12/7/2017 | 12/26/2017 | 1/11/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01957 | 62 | 12/11/2017 | 12/26/2017 | 1/8/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE01047 | 59 | 12/5/2017 | 12/26/2017 | 1/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q360MPE02107 | 62 | 12/4/2017 | 12/26/2017 | 1/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q360MPE01641 | 37 | 12/5/2017 | 12/26/2017 | 1/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q360MPE02111 | 37 | 12/4/2017 | 12/26/2017 | 1/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q360MPE02103 | 53 | 12/3/2017 | 12/26/2017 | 1/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE02792 | 37 | 12/13/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE03061 | 63 | 12/13/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE02790 | 50 | 12/8/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE02798 | 48 | 12/13/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE02793 | 48 | 12/11/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE00895 | 37 | 12/12/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE02800 | 48 | 12/13/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE02786 | 20 | 12/11/2017 | 12/26/2017 | 1/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE00899 | 40 | 12/11/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE03068 | 26 | 12/3/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE00894 | 22 | 12/12/2017 | 12/26/2017 | 1/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE01006 | 49 | 12/11/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| INPHYNET MED MANAGEMENT | Q360MPE03057 | 64 | 12/8/2017 | 12/26/2017 | 1/4/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | Q360MPE02213 | 57 | 12/4/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE00893 | 58 | 12/11/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE02791 | 32 | 12/9/2017 | 12/26/2017 | 1/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE03070 | 1 | 12/10/2017 | 12/26/2017 | 1/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE00900 | 50 | 12/9/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q360MPE01932 | 22 | 12/9/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | Q360MPE02578 | 52 | 12/9/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE01467 | 43 | 11/16/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE02737 | 21 | 12/4/2017 | 12/26/2017 | 1/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE02738 | 35 | 12/6/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE01004 | 59 | 11/24/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE01034 | 59 | 12/5/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE02736 | 36 | 12/7/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE01036 | 19 | 11/15/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE02741 | 58 | 11/24/2017 | 12/26/2017 | 1/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE01023 | 36 | 12/5/2017 | 12/26/2017 | 1/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE01063 | 41 | 12/4/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE02730 | 52 | 12/4/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE02731 | 10 | 12/1/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q360MPE02729 | 46 | 12/4/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q360MPE01631 | 64 | 12/7/2017 | 12/26/2017 | 1/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q360MPE02096 | 50 | 12/9/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q360MPE01643 | 46 | 12/4/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q360MPE02108 | 26 | 12/6/2017 | 12/26/2017 | 1/4/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q360MPE03220 | 26 | 12/4/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q360MPE02101 | 77 | 12/6/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q360MPE01622 | 58 | 11/16/2017 | 12/26/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q360MPE00892 | 64 | 12/8/2017 | 12/26/2017 | 1/1/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q359MPE09585 | 20 | 12/11/2017 | 12/25/2017 | 1/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q359MPE09581 | 58 | 12/6/2017 | 12/25/2017 | 1/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q359MPE09584 | 44 | 12/9/2017 | 12/25/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q359MPE09583 | 52 | 12/8/2017 | 12/25/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q359MPE09590 | 64 | 12/6/2017 | 12/25/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q359MPE09587 | 29 | 12/9/2017 | 12/25/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q359MPE09589 | 28 | 12/6/2017 | 12/25/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q357MPE06839 | 61 | 12/9/2017 | 12/23/2017 | 1/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q357MPE06842 | 32 | 12/10/2017 | 12/23/2017 | 1/1/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q356MPE14124 | 50 | 6/13/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q356MPE14167 | 30 | 5/16/2017 | 12/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q356MPE12707 | 38 | 8/15/2017 | 12/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q356MPE14096 | 50 | 9/22/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q356MPE14159 | 47 | 6/25/2017 | 12/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q356MPE14165 | 60 | 12/3/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q356MPE12700 | 22 | 12/4/2017 | 12/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q356MPE14157 | 40 | 12/2/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q356MPE14168 | 49 | 12/3/2017 | 12/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q356MPE14161 | 34 | 12/4/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q356MPE14170 | 55 | 12/2/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q356MPE14155 | 32 | 12/2/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q356MPE12704 | 37 | 12/11/2017 | 12/22/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q356MPE13308 | 27 | 12/10/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q356MPE14743 | 35 | 12/4/2017 | 12/22/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q356MPE12903 | 48 | 12/6/2017 | 12/22/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q356MPE12906 | 33 | 12/4/2017 | 12/22/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q356MPE14750 | 53 | 12/6/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q356MPE14748 | 54 | 12/4/2017 | 12/22/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q356MPE12904 | 59 | 12/7/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q356MPE14740 | 27 | 12/7/2017 | 12/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q356MPE14104 | 34 | 12/2/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q356MPE14110 | 61 | 12/6/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q356MPE14091 | 45 | 12/4/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q356MPE12891 | 39 | 12/2/2017 | 12/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q356MPE14121 | 54 | 12/7/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q356MPE12887 | 57 | 12/2/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q356MPE12883 | 56 | 12/8/2017 | 12/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q356MPE14118 | 53 | 12/2/2017 | 12/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q356MPE14109 | 44 | 12/2/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q356MPE14117 | 59 | 11/26/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q356MPE14115 | 59 | 12/6/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q356MPE14125 | 33 | 12/4/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q356MPE14089 | 38 | 12/11/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q356MPE12889 | 37 | 12/8/2017 | 12/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q356MPE12884 | 53 | 12/6/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q356MPE12890 | 49 | 12/2/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q356MPE14090 | 51 | 12/4/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q356MPE12886 | 60 | 10/15/2017 | 12/22/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q356MPE13274 | 61 | 12/3/2017 | 12/22/2017 | 7/2/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q356MPE13309 | 48 | 12/3/2017 | 12/22/2017 | 2/26/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q356MPE14113 | 21 | 12/2/2017 | 12/22/2017 | 2/26/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q356MPE13282 | 30 | 12/3/2017 | 12/22/2017 | 1/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q356MPE13289 | 48 | 12/2/2017 | 12/22/2017 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q356MPE36226 | 18 | 12/11/2017 | 12/22/2017 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q356MPE14187 | 53 | 12/8/2017 | 12/22/2017 | 1/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q356MPE35261 | 16 | 12/10/2017 | 12/22/2017 | 1/4/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q356MPE07335 | 62 | 12/11/2017 | 12/22/2017 | 1/4/2018 | 99285 |
| INPHYNET CONT SERV INC | Q356MPE14739 | 36 | 7/13/2017 | 12/22/2017 | 1/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q356MPE36225 | 46 | 12/11/2017 | 12/22/2017 | 1/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q356MPE13970 | 57 | 12/3/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q356MPE13977 | 57 | 12/3/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q356MPE13959 | 23 | 12/9/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q356MPE13961 | 21 | 12/9/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q356MPE13979 | 24 | 12/9/2017 | 12/22/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q356MPE13951 | 22 | 12/10/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q356MPE13972 | 48 | 12/3/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q356MPE36223 | 27 | 12/4/2017 | 12/22/2017 | 12/28/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q356MPE14922 | 34 | 11/30/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q356MPE13958 | 50 | 11/22/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q356MPE13975 | 54 | 12/9/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q356MPE12958 | 48 | 12/3/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q356MPE12953 | 37 | 12/7/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q356MPE12954 | 37 | 12/3/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q356MPE13306 | 32 | 2/18/2017 | 12/22/2017 | 12/28/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q356MPE133283 | 56 | 9/10/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q356MPE13296 | 47 | 9/23/2017 | 12/22/2017 | 12/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q356MPE13287 | 49 | 9/16/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q356MPE13284 | 62 | 11/30/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q356MPE13280 | 57 | 12/2/2017 | 12/22/2017 | 12/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q356MPE13286 | 39 | 12/8/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q356MPE13288 | 51 | 12/2/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q356MPE07465 | 32 | 12/8/2017 | 12/22/2017 | 12/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q356MPE36231 | 58 | 12/8/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q356MPE36224 | 39 | 12/7/2017 | 12/22/2017 | 12/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q356MPE07470 | 49 | 12/4/2017 | 12/22/2017 | 12/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q356MPE07464 | 50 | 12/5/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q356MPE07466 | 36 | 12/9/2017 | 12/22/2017 | 12/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q356MPE07467 | 57 | 12/6/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q356MPE36227 | 17 | 12/9/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q356MPE36228 | 46 | 12/10/2017 | 12/22/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11376 | 59 | 11/16/2017 | 12/21/2017 | 6/15/2020 | 99284 |
| PARAGON CONTRACTING SERV | Q355MPE11397 | 53 | 9/22/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q355MPE11463 | 59 | 8/6/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q355MPE11461 | 41 | 9/11/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q355MPE11150 | 56 | 12/1/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q355MPE11139 | 64 | 12/2/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q355MPE11457 | 38 | 12/3/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q355MPE11148 | 49 | 12/7/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q355MPE11454 | 42 | 12/4/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q355MPE11455 | 58 | 12/10/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q355MPE11141 | 48 | 12/5/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q355MPE11146 | 61 | 12/3/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q355MPE11140 | 28 | 12/1/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q355MPE11133 | 56 | 12/4/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q355MPE11153 | 51 | 12/4/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q355MPE11131 | 29 | 12/2/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q355MPE11138 | 59 | 12/4/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q355MPE11132 | 22 | 12/3/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q355MPE11452 | 30 | 12/4/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q355MPE11460 | 22 | 12/2/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q355MPE11211 | 57 | 11/30/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q355MPE11015 | 48 | 12/1/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q355MPE11451 | 44 | 12/1/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q355MPE11017 | 61 | 12/4/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q355MPE11210 | 51 | 12/5/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q355MPE11446 | 25 | 12/2/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q355MPE11209 | 58 | 11/28/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q355MPE11447 | 54 | 12/9/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q355MPE11449 | 49 | 12/9/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q355MPE11450 | 36 | 12/4/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q355MPE11014 | 48 | 12/4/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q355MPE11018 | 25 | 11/29/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q355MPE11448 | 61 | 12/3/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q355MPE11019 | 28 | 12/2/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q355MPE10994 | 61 | 12/4/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE11399 | 34 | 12/4/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q355MPE11004 | 23 | 12/3/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE10980 | 53 | 12/4/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE11391 | 62 | 12/3/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE10989 | 48 | 12/4/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q355MPE10970 | 34 | 12/3/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q355MPE11003 | 30 | 11/29/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q355MPE10998 | 87 | 11/28/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE11010 | 40 | 12/2/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE10996 | 61 | 12/3/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE11012 | 43 | 12/4/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q355MPE11395 | 51 | 12/8/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE10999 | 57 | 11/28/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE11002 | 44 | 12/7/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE10990 | 23 | 11/24/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE10978 | 41 | 12/1/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE10984 | 26 | 11/30/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE11009 | 59 | 12/5/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE10995 | 47 | 12/4/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE11394 | 57 | 12/3/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE11013 | 43 | 12/7/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE11008 | 36 | 10/26/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE11000 | 22 | 10/28/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE11392 | 33 | 12/8/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE11398 | 24 | 12/3/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE11006 | 33 | 12/1/2017 | 12/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE10993 | 36 | 12/3/2017 | 12/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q355MPE11001 | 61 | 11/29/2017 | 12/21/2017 | 5/17/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q355MPE10991 | 38 | 12/4/2017 | 12/21/2017 | 3/5/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q355MPE11136 | 48 | 12/7/2017 | 12/21/2017 | 2/26/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q355MPE11393 | 53 | 12/8/2017 | 12/21/2017 | 2/21/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q355MPE11456 | 27 | 12/4/2017 | 12/21/2017 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11377 | 31 | 12/1/2017 | 12/21/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11416 | 59 | 12/8/2017 | 12/21/2017 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11218 | 22 | 12/7/2017 | 12/21/2017 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11414 | 33 | 12/8/2017 | 12/21/2017 | 1/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11251 | 30 | 12/1/2017 | 12/21/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11221 | 38 | 12/5/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11224 | 48 | 12/8/2017 | 12/21/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11222 | 29 | 12/8/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11212 | 39 | 12/5/2017 | 12/21/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11412 | 41 | 12/7/2017 | 12/21/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11418 | 37 | 12/7/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11223 | 36 | 12/5/2017 | 12/21/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11219 | 25 | 12/8/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11415 | 40 | 11/26/2017 | 12/21/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11417 | 53 | 12/7/2017 | 12/21/2017 | 12/28/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q355MPE11445 | 24 | 11/29/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11215 | 19 | 12/6/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11220 | 44 | 12/8/2017 | 12/21/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q355MPE11420 | 50 | 12/8/2017 | 12/21/2017 | 12/28/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | Q355MPE11486 | 56 | 12/7/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11256 | 60 | 12/4/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11374 | 38 | 11/29/2017 | 12/21/2017 | 12/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11369 | 25 | 11/30/2017 | 12/21/2017 | 12/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11254 | 43 | 11/26/2017 | 12/21/2017 | 12/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11248 | 63 | 11/27/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11250 | 59 | 12/2/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11368 | 49 | 12/2/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11247 | 72 | 11/14/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11252 | 60 | 11/27/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11372 | 36 | 11/27/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11373 | 61 | 11/29/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11253 | 19 | 11/16/2017 | 12/21/2017 | 12/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11370 | 32 | 11/21/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q355MPE11375 | 19 | 11/30/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q355MPE11130 | 70 | 12/1/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q355MPE11137 | 42 | 12/1/2017 | 12/21/2017 | 12/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q355MPE11135 | 60 | 12/2/2017 | 12/21/2017 | 12/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q355MPE11145 | 26 | 12/11/2017 | 12/21/2017 | 12/28/2017 | 99284 |
| INPHYNET CONT SERV INC | Q354MPE12777 | 58 | 8/2/2017 | 12/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q354MPE12779 | 54 | 8/8/2017 | 12/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q354MPE12783 | 54 | 8/17/2017 | 12/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q354MPE13572 | 22 | 11/5/2017 | 12/20/2017 | 12/28/2017 | 99285 |
| INPHYNET CONT SERV INC | Q354MPE12778 | 35 | 8/4/2017 | 12/20/2017 | 5/6/2009 | 99285 |
| EMERGENCY SERVICES OF TE | Q354MPP00003 | 50 | 11/15/2017 | 12/20/2017 | 1/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q354MPE03600 | 62 | 12/1/2017 | 12/20/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q354MPE13657 | 33 | 10/24/2017 | 12/20/2017 | 12/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q354MPE35406 | 26 | 12/6/2017 | 12/20/2017 | 12/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q354MPE35410 | 62 | 11/30/2017 | 12/20/2017 | 12/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q354MPE35409 | 45 | 12/5/2017 | 12/20/2017 | 12/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q354MPE35412 | 63 | 12/6/2017 | 12/20/2017 | 12/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q354MPE35408 | 57 | 11/7/2017 | 12/20/2017 | 12/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q354MPE35413 | 64 | 12/6/2017 | 12/20/2017 | 12/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q354MPE35411 | 54 | 12/5/2017 | 12/20/2017 | 12/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q354MPE35414 | 53 | 12/6/2017 | 12/20/2017 | 12/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q354MPE04704 | 55 | 11/30/2017 | 12/20/2017 | 12/28/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10614 | 30 | 7/12/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09637 | 49 | 8/17/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09639 | 64 | 11/28/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09336 | 22 | 12/2/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09592 | 51 | 11/30/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09614 | 45 | 11/28/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09573 | 40 | 11/27/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09633 | 32 | 12/8/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09629 | 30 | 12/2/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R269MP832792 | 56 | 11/30/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09340 | 26 | 11/30/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09638 | 45 | 11/30/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09334 | 50 | 12/2/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09621 | 58 | 12/4/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09613 | 54 | 11/28/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q353MPE09604 | 56 | 11/30/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09572 | 56 | 11/30/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09580 | 44 | 12/6/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09333 | 24 | 12/7/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09585 | 32 | 11/28/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q353MPE09574 | 55 | 11/30/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09616 | 55 | 12/4/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09615 | 49 | 11/30/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09589 | 31 | 11/30/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q353MPE09586 | 63 | 11/27/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q353MPE09345 | 53 | 12/7/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q353MPE09577 | 66 | 11/12/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q353MPE10016 | 42 | 11/29/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q353MPE10023 | 56 | 11/29/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE11008 | 29 | 11/28/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE11032 | 32 | 11/27/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE11009 | 43 | 11/27/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE11019 | 39 | 11/30/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE11026 | 64 | 11/29/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q353MPE09346 | 64 | 12/2/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q353MPE10036 | 64 | 12/1/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE09409 | 61 | 12/3/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE11017 | 31 | 12/3/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE11028 | 36 | 12/3/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE09408 | 38 | 11/27/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE11012 | 62 | 12/2/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE11015 | 62 | 11/30/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q353MPE10019 | 24 | 12/1/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE11023 | 62 | 11/28/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE09405 | 59 | 11/26/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE09407 | 70 | 12/3/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE11014 | 59 | 11/28/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE11007 | 61 | 11/26/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q353MPE11006 | 22 | 12/3/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q353MPE10038 | 42 | 12/1/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q353MPE10039 | 20 | 12/2/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE09360 | 34 | 11/29/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10638 | 47 | 12/1/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10584 | 59 | 11/26/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10585 | 61 | 11/28/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10637 | 37 | 12/4/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10636 | 51 | 12/2/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10566 | 51 | 12/3/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10361 | 53 | 12/1/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q353MPE10565 | 33 | 11/26/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10606 | 63 | 11/26/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10619 | 62 | 12/4/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10618 | 62 | 12/4/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE09358 | 61 | 12/1/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10596 | 38 | 11/28/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10573 | 58 | 12/2/2017 | 12/19/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q353MPE10640 | 25 | 11/29/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10617 | 62 | 12/3/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10602 | 40 | 11/30/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10626 | 40 | 11/26/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q353MPE10615 | 35 | 12/6/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10627 | 58 | 11/23/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q353MPE09359 | 38 | 12/2/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q353MPE10644 | 39 | 12/2/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q353MPE10576 | 34 | 11/29/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q353MPE10594 | 58 | 12/2/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10611 | 62 | 12/2/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10580 | 60 | 11/30/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10613 | 38 | 12/4/2017 | 12/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10641 | 50 | 12/2/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q353MPE10588 | 24 | 12/4/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q353MPE10569 | 58 | 12/2/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q353MPE10575 | 56 | 11/26/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q353MPE10633 | 53 | 11/29/2017 | 12/19/2017 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09947 | 32 | 12/5/2017 | 12/19/2017 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q353MPE09342 | 56 | 11/30/2017 | 12/19/2017 | 10/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q353MPE04368 | 58 | 10/15/2017 | 12/19/2017 | 3/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q353MPE10609 | 45 | 12/1/2017 | 12/19/2017 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09938 | 52 | 12/5/2017 | 12/19/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09949 | 31 | 12/5/2017 | 12/19/2017 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09953 | 21 | 12/3/2017 | 12/19/2017 | 1/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q353MPE10468 | 49 | 11/28/2017 | 12/19/2017 | 1/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q353MPE10480 | 44 | 11/29/2017 | 12/19/2017 | 1/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q353MPE10459 | 30 | 11/27/2017 | 12/19/2017 | 1/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q353MPE10428 | 40 | 11/30/2017 | 12/19/2017 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q353MPE04370 | 57 | 12/3/2017 | 12/19/2017 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09940 | 43 | 12/7/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09957 | 39 | 12/4/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09960 | 39 | 12/6/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09919 | 34 | 12/4/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09944 | 36 | 12/5/2017 | 12/19/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09937 | 28 | 12/4/2017 | 12/19/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09961 | 29 | 12/5/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09958 | 12 | 12/3/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09943 | 39 | 12/6/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09948 | 37 | 12/3/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09962 | 60 | 12/4/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09951 | 55 | 12/5/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09941 | 51 | 12/6/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09954 | 49 | 12/7/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09946 | 19 | 12/4/2017 | 12/19/2017 | 12/28/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q353MPE09486 | 48 | 12/7/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09920 | 54 | 12/6/2017 | 12/19/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q353MPE09939 | 64 | 12/8/2017 | 12/19/2017 | 12/28/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q353MPE09444 | 56 | 11/26/2017 | 12/19/2017 | 12/28/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q353MPE09449 | 31 | 12/1/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q353MPE09436 | 56 | 12/9/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q352MPE39239 | 40 | 12/5/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q353MPE02988 | 57 | 11/28/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q353MPE02987 | 40 | 11/20/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q353MPE02986 | 43 | 12/5/2017 | 12/19/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q353MPE10438 | 36 | 11/29/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q353MPE10467 | 26 | 11/26/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q353MPE10460 | 40 | 11/27/2017 | 12/19/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q353MPE10475 | 40 | 11/28/2017 | 12/19/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q353MPE10471 | 61 | 11/30/2017 | 12/19/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q353MPE10451 | 46 | 11/29/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q353MPE10463 | 62 | 11/28/2017 | 12/19/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q353MPE10469 | 76 | 11/13/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q353MPE10484 | 49 | 11/29/2017 | 12/19/2017 | 12/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q353MPE10426 | 45 | 11/23/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q353MPE04371 | 44 | 12/5/2017 | 12/19/2017 | 12/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q353MPE04365 | 28 | 11/13/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q353MPE10424 | 28 | 11/29/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q353MPE04367 | 19 | 10/12/2017 | 12/19/2017 | 12/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q353MPE10970 | 50 | 11/30/2017 | 12/19/2017 | 12/28/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q353MPE09376 | 36 | 11/30/2017 | 12/19/2017 | 12/25/2017 | 99284 |
| ACS EMERG SVCS OF MISSIS | Q353MPE09513 | 42 | 12/4/2017 | 12/19/2017 | 12/25/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q352MPE08855 | 61 | 8/5/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q352MPE08865 | 53 | 11/27/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q352MPE08866 | 35 | 11/29/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q352MPE08868 | 26 | 11/28/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q352MPE08862 | 35 | 11/29/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q352MPE08877 | 33 | 11/27/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q352MPE08873 | 39 | 11/28/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q352MPE08871 | 37 | 11/27/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q352MPE08884 | 21 | 11/28/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q352MPE08878 | 41 | 11/27/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q352MPE08876 | 62 | 11/27/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q352MPE08860 | 46 | 11/27/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q352MPE08872 | 56 | 11/28/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q352MPE08864 | 18 | 11/27/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q352MPE08859 | 62 | 12/3/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q352MPE08870 | 32 | 11/28/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q352MPE08875 | 45 | 11/28/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q352MPE08861 | 23 | 11/27/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q352MPE09033 | 21 | 12/1/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q352MPE08823 | 53 | 12/2/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q352MPE08826 | 64 | 12/1/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q352MPE09035 | 40 | 11/30/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q352MPE08817 | 64 | 11/28/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q352MPE09665 | 37 | 11/26/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q352MPE09558 | 48 | 12/1/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q352MPE09559 | 54 | 11/26/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q352MPE09672 | 55 | 11/25/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q352MPE09669 | 54 | 11/28/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q352MPE09666 | 48 | 11/28/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q352MPE09671 | 24 | 11/30/2017 | 12/18/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q352MPE08828 | 33 | 11/29/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q352MPE08850 | 59 | 11/30/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q352MPE09195 | 60 | 11/30/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q352MPE09202 | 64 | 11/25/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q352MPE09194 | 39 | 11/30/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q352MPE09193 | 64 | 11/28/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q352MPE09205 | 54 | 11/30/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q352MPE08849 | 29 | 12/1/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q352MPE08854 | 44 | 11/25/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q352MPE08846 | 63 | 12/2/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q352MPE09201 | 50 | 11/25/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q352MPE09196 | 52 | 11/26/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q352MPE08845 | 47 | 12/2/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q352MPE09198 | 42 | 11/30/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q352MPE09199 | 61 | 11/30/2017 | 12/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q352MPE08842 | 47 | 11/30/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q352MPE08853 | 58 | 11/25/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q352MPE08852 | 55 | 12/3/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q352MPE08856 | 63 | 12/1/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q352MPE08848 | 55 | 11/26/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q352MPE09197 | 62 | 11/30/2017 | 12/18/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q352MPE09147 | 39 | 12/3/2017 | 12/18/2017 | 10/8/2018 | 99285 |
| INPHYNET CONT SERV INC | Q352MPE09034 | 51 | 11/30/2017 | 12/18/2017 | 6/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q352MPE08843 | 32 | 12/2/2017 | 12/18/2017 | 2/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q352MPP00041 | 50 | 11/12/2017 | 12/18/2017 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q352MPE09146 | 47 | 12/2/2017 | 12/18/2017 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q352MPE08969 | 35 | 12/3/2017 | 12/18/2017 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q352MPE09142 | 55 | 12/4/2017 | 12/18/2017 | 1/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q352MPP00284 | 58 | 11/8/2017 | 12/18/2017 | 1/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q352MPE09141 | 41 | 12/2/2017 | 12/18/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q352MPE08971 | 38 | 12/2/2017 | 12/18/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q352MPE09209 | 49 | 11/21/2017 | 12/18/2017 | 12/28/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q352MPE08889 | 46 | 8/7/2017 | 12/18/2017 | 12/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q352MPE09143 | 21 | 12/3/2017 | 12/18/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q352MPE09144 | 21 | 11/8/2017 | 12/18/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q352MPE08970 | 23 | 12/3/2017 | 12/18/2017 | 12/28/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q352MPE08890 | 58 | 11/30/2017 | 12/18/2017 | 12/28/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q352MPE09730 | 48 | 12/1/2017 | 12/18/2017 | 12/28/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q352MPE09552 | 45 | 11/29/2017 | 12/18/2017 | 12/28/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q352MPE09549 | 33 | 11/29/2017 | 12/18/2017 | 12/28/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q352MPE09553 | 18 | 11/29/2017 | 12/18/2017 | 12/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q352MPE09642 | 32 | 11/27/2017 | 12/18/2017 | 12/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q352MPE09040 | 59 | 11/27/2017 | 12/18/2017 | 12/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q352MPE09641 | 40 | 11/27/2017 | 12/18/2017 | 12/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q352MPE09652 | 77 | 11/27/2017 | 12/18/2017 | 12/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q352MPE09643 | 45 | 11/27/2017 | 12/18/2017 | 12/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q352MPE09645 | 53 | 11/27/2017 | 12/18/2017 | 12/28/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q349MPE04689 | 45 | 6/16/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R291MP830804 | 53 | 9/12/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q349MPE04690 | 54 | 8/26/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE03891 | 45 | 2/27/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE03797 | 22 | 11/25/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE04558 | 26 | 11/25/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q349MPE04556 | 21 | 11/30/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q349MPE03786 | 53 | 11/29/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE03790 | 60 | 11/29/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE04564 | 58 | 12/1/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE03788 | 41 | 11/29/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q349MPE04567 | 58 | 11/30/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE04565 | 53 | 11/26/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE04559 | 35 | 12/1/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE03796 | 38 | 11/2/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q349MPE04561 | 64 | 11/27/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE03799 | 60 | 11/26/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE04568 | 53 | 11/29/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE03800 | 53 | 11/25/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R269MP832786 | 56 | 11/1/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE03787 | 31 | 11/29/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE04566 | 40 | 12/1/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE04560 | 26 | 11/29/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE04555 | 26 | 11/29/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q349MPE03801 | 60 | 11/29/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q349MPE03805 | 63 | 11/26/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q349MPE03795 | 18 | 11/29/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q349MPE03932 | 26 | 11/24/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q349MPE04691 | 36 | 12/3/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q349MPE04338 | 62 | 11/25/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q349MPE03836 | 64 | 11/26/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q349MPE04940 | 49 | 11/27/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q349MPE04941 | 48 | 11/24/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q349MPE03835 | 56 | 11/27/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q349MPE03844 | 31 | 11/26/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q349MPE03925 | 54 | 10/25/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q349MPE03838 | 59 | 11/24/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q349MPE03837 | 46 | 11/27/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE03912 | 64 | 11/29/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE03894 | 20 | 11/20/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE04924 | 59 | 11/29/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE04919 | 16 | 11/27/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q349MPE03918 | 54 | 11/20/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE04923 | 48 | 11/20/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q349MPE04920 | 64 | 12/1/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q349MPE03892 | 51 | 12/1/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE03898 | 62 | 11/26/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE03913 | 26 | 11/28/2017 | 12/15/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q349MPE04926 | 58 | 12/2/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE04927 | 30 | 12/1/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE03905 | 58 | 11/1/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE03899 | 43 | 10/7/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE03904 | 24 | 11/27/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE04931 | 29 | 11/28/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE04921 | 50 | 11/27/2017 | 12/15/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q349MPE03893 | 35 | 01/24/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE03900 | 45 | 11/29/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE04929 | 37 | 11/30/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE03910 | 56 | 11/20/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE03917 | 63 | 12/1/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q349MPE03907 | 64 | 11/28/2017 | 12/15/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q349MP00367 | 53 | 9/12/2017 | 12/15/2017 | 10/22/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q349MPE03789 | 56 | 11/1/2017 | 12/15/2017 | 10/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE04008 | 41 | 11/28/2017 | 12/15/2017 | 5/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE03810 | 55 | 12/1/2017 | 12/15/2017 | 5/14/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE03824 | 41 | 11/28/2017 | 12/15/2017 | 5/1/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE03827 | 22 | 12/2/2017 | 12/15/2017 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE03829 | 35 | 12/1/2017 | 12/15/2017 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE04021 | 6 | 12/2/2017 | 12/15/2017 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE04006 | 23 | 11/28/2017 | 12/15/2017 | 1/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE03819 | 39 | 12/1/2017 | 12/15/2017 | 1/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | Q349MPE05060 | 55 | 11/26/2017 | 12/15/2017 | 1/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE03825 | 64 | 11/30/2017 | 12/15/2017 | 1/8/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q349MPE22318 | 47 | 12/3/2017 | 12/15/2017 | 1/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE04007 | 55 | 12/1/2017 | 12/15/2017 | 12/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE04014 | 33 | 12/1/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE03828 | 63 | 12/1/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE04009 | 56 | 11/29/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE03834 | 38 | 11/30/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE04018 | 37 | 12/2/2017 | 12/15/2017 | 12/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE03826 | 26 | 11/29/2017 | 12/15/2017 | 12/21/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q349MPE05059 | 50 | 8/3/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q349MPE03753 | 46 | 12/4/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q349MPE04134 | 30 | 11/27/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE04012 | 54 | 11/30/2017 | 12/15/2017 | 12/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE03816 | 49 | 12/1/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE04013 | 34 | 12/1/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE03822 | 33 | 11/30/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q349MPE03830 | 31 | 12/1/2017 | 12/15/2017 | 12/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q349MPE04973 | 64 | 11/19/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q349MPE23625 | 38 | 12/2/2017 | 12/15/2017 | 12/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q349MPE23619 | 47 | 12/2/2017 | 12/15/2017 | 12/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q349MPE23631 | 61 | 12/3/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q349MPE03908 | 26 | 11/27/2017 | 12/15/2017 | 12/21/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q349MPE03909 | 26 | 11/28/2017 | 12/15/2017 | 12/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q349MPE23623 | 62 | 11/27/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q349MPE23629 | 34 | 12/2/2017 | 12/15/2017 | 12/21/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q349MPE04928 | 52 | 11/28/2017 | 12/15/2017 | 12/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q349MPE23630 | 38 | 12/3/2017 | 12/15/2017 | 12/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q349MPE23616 | 42 | 11/21/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q349MPE23617 | 61 | 12/3/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q349MPE23621 | 3 | 11/24/2017 | 12/15/2017 | 12/21/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04853 | 28 | 11/30/2017 | 12/14/2017 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | Q348MPE04947 | 58 | 7/28/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04857 | 62 | 9/4/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q348MPE04825 | 53 | 7/19/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q348MPE04826 | 37 | 11/27/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q348MPE04824 | 55 | 11/24/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q348MPE04818 | 23 | 11/23/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q348MPE04787 | 63 | 11/27/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q348MPE04796 | 60 | 11/23/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q348MPE04800 | 40 | 11/25/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q348MPE04808 | 51 | 11/24/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q348MPE04803 | 62 | 11/25/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q348MPE04823 | 37 | 11/27/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q348MPE04794 | 33 | 11/25/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q348MPE04793 | 64 | 11/28/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q348MPE04822 | 46 | 11/26/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q348MPE04813 | 24 | 11/24/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q348MPE04804 | 47 | 11/25/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q348MPE04972 | 77 | 11/24/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q348MPE03752 | 50 | 11/22/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q348MPE03822 | 53 | 11/23/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q348MPE03850 | 33 | 11/23/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q348MPE03824 | 47 | 10/15/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q348MPE04976 | 64 | 11/29/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q348MPE03781 | 17 | 11/8/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q348MPE04970 | 57 | 11/25/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q348MPE04968 | 56 | 12/2/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q348MPE04974 | 30 | 11/25/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q348MPE04966 | 24 | 11/27/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q348MPE04969 | 56 | 11/24/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MP843584 | 61 | 11/25/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04834 | 59 | 11/21/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04870 | 39 | 11/22/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04098 | 44 | 11/21/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04852 | 39 | 11/21/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04869 | 25 | 11/22/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04871 | 40 | 11/26/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04850 | 48 | 11/25/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04842 | 60 | 12/2/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04844 | 32 | 11/29/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04873 | 43 | 11/22/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04845 | 40 | 11/18/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04841 | 43 | 11/30/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04100 | 51 | 11/29/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04866 | 22 | 11/20/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04861 | 61 | 11/27/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04874 | 62 | 11/25/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04831 | 23 | 11/28/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04837 | 79 | 11/22/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04862 | 42 | 11/26/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04839 | 48 | 11/22/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04856 | 41 | 11/29/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04867 | 36 | 11/29/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04829 | 64 | 11/27/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04830 | 45 | 11/29/2017 | 12/14/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q348MPE04846 | 20 | 11/26/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MPB842234 | 63 | 11/25/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04872 | 28 | 11/18/2017 | 12/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04865 | 58 | 11/18/2017 | 12/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04843 | 63 | 11/25/2017 | 12/14/2017 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04835 | 61 | 11/25/2017 | 12/14/2017 | 8/21/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q348MPE03735 | 20 | 11/23/2017 | 12/14/2017 | 8/20/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04868 | 19 | 11/28/2017 | 12/14/2017 | 1/29/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q348MPE04849 | 26 | 11/18/2017 | 12/14/2017 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q348MPE04660 | 48 | 11/29/2017 | 12/14/2017 | 1/8/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | Q348MPE04070 | 32 | 11/29/2017 | 12/14/2017 | 1/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q348MPE03737 | 40 | 11/24/2017 | 12/14/2017 | 1/8/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q348MPE04432 | 59 | 8/16/2017 | 12/14/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q348MPE03885 | 29 | 9/10/2017 | 12/14/2017 | 12/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q348MPE04657 | 52 | 11/29/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q348MPE05034 | 47 | 11/29/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q348MPE04644 | 46 | 12/1/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q348MPE04662 | 46 | 12/1/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q348MPE04653 | 32 | 11/29/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q348MPE04670 | 34 | 11/28/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q348MPE04645 | 46 | 11/30/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q348MPE04655 | 25 | 12/1/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q348MPE04647 | 38 | 12/1/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q348MPE04659 | 62 | 11/30/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q348MPE05036 | 19 | 12/1/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q348MPE03901 | 49 | 11/25/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q348MPE04840 | 42 | 11/23/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q348MPE03893 | 25 | 11/19/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q348MPE04892 | 51 | 11/28/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q348MPE04828 | 44 | 11/25/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q348MPP00429 | 55 | 4/15/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q348MPE04426 | 55 | 11/29/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q348MPE04650 | 36 | 11/30/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q348MPE03576 | 54 | 9/23/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q348MPE24745 | 39 | 12/2/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q348MPE03833 | 59 | 11/25/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q348MPE03897 | 19 | 11/25/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q348MPE03575 | 52 | 11/22/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q348MPE03574 | 54 | 11/22/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q348MPE03887 | 41 | 11/22/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q348MPE03863 | 53 | 11/19/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q348MPE04740 | 34 | 11/24/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q348MPE04735 | 35 | 11/26/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q348MPE26642 | 41 | 12/2/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q348MPE03736 | 34 | 11/26/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q348MPE03734 | 26 | 11/23/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q348MPE03738 | 26 | 11/25/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q348MPE26641 | 64 | 10/21/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q348MPE03732 | 20 | 11/23/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q348MPE23055 | 37 | 12/1/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q348MPE03740 | 62 | 11/26/2017 | 12/14/2017 | 12/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q348MPE04730 | 1 | 11/25/2017 | 12/14/2017 | 12/21/2017 | 99284 |
| INPHYNET CONT SERV INC | Q347MPE13467 | 80 | 7/17/2017 | 12/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q347MPE15868 | 61 | 8/18/2017 | 12/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q347MPE15889 | 20 | 4/10/2017 | 12/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q347MPE15890 | 20 | 6/4/2017 | 12/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q347MPE15867 | 40 | 6/13/2017 | 12/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q347MPE15684 | 37 | 11/2/2017 | 12/13/2017 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q347MPP00299 | 42 | 3/14/2017 | 12/13/2017 | 5/14/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q347MPE37557 | 50 | 11/29/2017 | 12/13/2017 | 1/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q347MPE37559 | 21 | 11/26/2017 | 12/13/2017 | 1/8/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q347MP700072 | 54 | 8/30/2017 | 12/13/2017 | 12/25/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q347MPE05592 | 54 | 11/29/2017 | 12/13/2017 | 12/25/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q347MPP00300 | 21 | 2/13/2017 | 12/13/2017 | 12/21/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q347MPE13449 | 31 | 11/24/2017 | 12/13/2017 | 12/21/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q347MPE12944 | 29 | 9/16/2017 | 12/13/2017 | 12/21/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q347MPE05591 | 57 | 10/24/2017 | 12/13/2017 | 12/21/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q347MPE05593 | 63 | 11/30/2017 | 12/13/2017 | 12/21/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q347MPE36240 | 58 | 11/30/2017 | 12/13/2017 | 12/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q347MPE37553 | 55 | 11/28/2017 | 12/13/2017 | 12/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q347MPE37774 | 60 | 11/28/2017 | 12/13/2017 | 12/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q347MPE37776 | 24 | 11/30/2017 | 12/13/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q347MPE07090 | 64 | 11/24/2017 | 12/13/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q347MPE07085 | 42 | 11/26/2017 | 12/13/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q347MPE07087 | 45 | 11/29/2017 | 12/13/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q347MPE35777 | 39 | 11/30/2017 | 12/13/2017 | 12/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q347MPE37552 | 36 | 11/29/2017 | 12/13/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q347MPE00841 | 55 | 11/18/2017 | 12/13/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q347MPE07092 | 29 | 11/26/2017 | 12/13/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q347MPE37562 | 21 | 11/30/2017 | 12/13/2017 | 12/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q347MPE07084 | 64 | 11/24/2017 | 12/13/2017 | 12/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q347MPE37558 | 46 | 11/30/2017 | 12/13/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q347MPE37555 | 63 | 11/25/2017 | 12/13/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q347MPE37554 | 46 | 11/26/2017 | 12/13/2017 | 12/21/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q346MPE04993 | 45 | 11/24/2017 | 12/12/2017 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q346MPE04982 | 54 | 7/22/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q346MPP00909 | 32 | 8/12/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q346MP700414 | 54 | 8/22/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q346MPE05009 | 28 | 9/6/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q346MPE05086 | 44 | 11/24/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q346MPE05092 | 24 | 11/26/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q346MPE05084 | 56 | 11/25/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q346MPE05090 | 39 | 11/21/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q346MPE05080 | 27 | 11/26/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q346MPE05087 | 43 | 11/26/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q346MPE05078 | 25 | 11/22/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q346MPE05079 | 39 | 11/26/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q346MPE05083 | 56 | 11/26/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q346MPE05074 | 60 | 11/22/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q346MPE05081 | 61 | 12/1/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q346MPE05075 | 35 | 11/27/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q346MPE05076 | 24 | 11/23/2017 | 12/12/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q346MPE05077 | 63 | 11/27/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q346MPE04996 | 38 | 11/21/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q346MPE05093 | 61 | 11/23/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q346MPE05082 | 11 | 11/25/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q346MPE05104 | 21 | 11/16/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q346MPE05061 | 57 | 11/21/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q346MPE05103 | 48 | 11/18/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q346MPE05097 | 40 | 11/21/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q346MPE05095 | 33 | 11/21/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q346MPE05102 | 34 | 11/18/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q346MPE05058 | 58 | 11/25/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q346MPE05062 | 60 | 11/20/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q346MPE05098 | 63 | 11/28/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q346MPE05057 | 52 | 11/19/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q346MPE05059 | 36 | 11/24/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q346MPE05056 | 27 | 11/27/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q346MPE05099 | 41 | 11/30/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q346MPE05063 | 37 | 11/19/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q346MPE05066 | 53 | 11/27/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q346MPE05100 | 41 | 11/21/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q346MPE04999 | 48 | 11/23/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q346MPE04990 | 78 | 11/20/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q346MPED04994 | 24 | 11/18/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q346MPE04985 | 67 | 11/24/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q346MPE04995 | 20 | 11/29/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q346MPE04988 | 26 | 10/15/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q346MPE05002 | 44 | 11/26/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q346MPE04997 | 53 | 11/23/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q346MPE04980 | 38 | 11/26/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q346MPE04992 | 62 | 10/21/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q346MPE05005 | 23 | 11/25/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q346MPE04984 | 63 | 11/25/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q346MPE04998 | 23 | 11/23/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q346MPE04979 | 20 | 11/29/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q346MPE05008 | 48 | 11/25/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q346MPE04987 | 19 | 11/7/2017 | 12/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q346MPE05004 | 13 | 11/22/2017 | 12/12/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q346MPE04823 | 42 | 11/20/2017 | 12/12/2017 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q346MPP01196 | 38 | 9/3/2017 | 12/12/2017 | 4/24/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q346MPE05023 | 19 | 11/18/2017 | 12/12/2017 | 3/26/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | Q346MPE05152 | 32 | 11/28/2017 | 12/12/2017 | 1/8/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q346MPE05085 | 59 | 11/25/2017 | 12/12/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q346MPE05289 | 42 | 11/26/2017 | 12/12/2017 | 12/25/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q346MPE04812 | 64 | 11/27/2017 | 12/12/2017 | 12/25/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q346MPE05055 | 61 | 11/20/2017 | 12/12/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q346MPE04817 | 51 | 11/26/2017 | 12/12/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q346MPE04818 | 34 | 11/26/2017 | 12/12/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q346MPE04814 | 39 | 11/28/2017 | 12/12/2017 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q346MPE04820 | 42 | 11/28/2017 | 12/12/2017 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q346MPE04813 | 38 | 11/26/2017 | 12/12/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q346MPE04816 | 29 | 11/28/2017 | 12/12/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q346MPE04811 | 25 | 11/27/2017 | 12/12/2017 | 12/18/2017 | 99284 |
| ROGELIO CARRERA, MD | Q346MPE04809 | 28 | 2/22/2016 | 12/12/2017 | 12/18/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q346MPE05064 | 31 | 11/24/2017 | 12/12/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q346MPE04819 | 29 | 9/22/2017 | 12/12/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q346MPE04821 | 42 | 11/28/2017 | 12/12/2017 | 12/18/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q346MPE04743 | 42 | 11/24/2017 | 12/12/2017 | 12/18/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q346MPE05158 | 20 | 11/2/2017 | 12/12/2017 | 12/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q346MPE04715 | 32 | 11/18/2017 | 12/12/2017 | 12/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q346MPE04740 | 25 | 11/26/2017 | 12/12/2017 | 12/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q346MPE04742 | 54 | 11/20/2017 | 12/12/2017 | 12/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q346MPE04735 | 64 | 11/20/2017 | 12/12/2017 | 12/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q346MPE05027 | 23 | 11/24/2017 | 12/12/2017 | 12/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q346MPE04732 | 27 | 11/23/2017 | 12/12/2017 | 12/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q346MPE05020 | 59 | 11/23/2017 | 12/12/2017 | 12/18/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q345MPE04711 | 56 | 8/5/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q345MPE05222 | 30 | 9/14/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE05223 | 30 | 9/8/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE05225 | 49 | 11/25/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE05228 | 41 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE05208 | 58 | 11/20/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE03825 | 36 | 11/16/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE05212 | 60 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE05218 | 52 | 11/16/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE05214 | 78 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q345MPE05226 | 48 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE05216 | 56 | 11/20/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q345MPE03823 | 22 | 11/16/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE05209 | 51 | 11/20/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q345MPE05205 | 64 | 11/23/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q345MPE04330 | 28 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE05220 | 50 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q345MPE04331 | 37 | 11/23/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE03822 | 21 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE04329 | 50 | 11/22/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE05211 | 48 | 11/18/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE05221 | 45 | 11/22/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R269MP832785 | 34 | 10/22/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q345MPE05231 | 10 | 11/24/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q345MPE04336 | 51 | 11/18/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q345MPE04249 | 63 | 11/15/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q345MPE04234 | 50 | 11/18/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q345MPE04239 | 25 | 11/18/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q345MPE05186 | 49 | 11/20/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q345MPE03826 | 35 | 11/17/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q345MPE05194 | 21 | 11/22/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q345MPE04256 | 58 | 11/19/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q345MPE04718 | 61 | 11/17/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q345MPE04235 | 52 | 11/19/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q345MPE05191 | 22 | 11/22/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q345MPE04335 | 52 | 11/15/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q345MPE05188 | 53 | 11/20/2017 | 12/11/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q345MPE04270 | 43 | 11/24/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE04334 | 30 | 11/30/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q345MPE05196 | 30 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q345MPE05193 | 49 | 11/20/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE04232 | 52 | 11/22/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE04222 | 53 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q345MPE05144 | 23 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05162 | 39 | 11/23/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q345MPE05176 | 58 | 11/20/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE03812 | 46 | 11/22/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE03815 | 30 | 11/22/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE03811 | 58 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q345MPE05148 | 52 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q345MPE05146 | 61 | 11/19/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05150 | 28 | 11/22/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05173 | 52 | 11/19/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE04220 | 24 | 11/19/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05153 | 88 | 11/25/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05177 | 28 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05152 | 42 | 11/18/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q345MPE05145 | 44 | 11/26/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE03814 | 45 | 11/26/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05155 | 24 | 11/19/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE04230 | 53 | 11/19/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q345MPE05175 | 40 | 11/19/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q345MPE05167 | 33 | 11/26/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05174 | 38 | 11/27/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE04221 | 26 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05179 | 40 | 11/24/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE04227 | 45 | 11/19/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q345MPE05180 | 44 | 11/22/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE03816 | 51 | 11/19/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05185 | 37 | 11/25/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE04219 | 53 | 11/24/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05156 | 57 | 11/24/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q345MPE05171 | 46 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE03817 | 40 | 11/22/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05161 | 42 | 11/24/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05160 | 51 | 11/17/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05170 | 31 | 11/19/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05172 | 31 | 11/22/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05183 | 31 | 11/20/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05178 | 29 | 11/25/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q345MPE04224 | 37 | 11/30/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05158 | 55 | 11/21/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842225 | 24 | 11/22/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05165 | 55 | 11/20/2017 | 12/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q345MPE05184 | 51 | 11/28/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE03818 | 61 | 11/20/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05151 | 43 | 11/19/2017 | 12/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q345MPE05154 | 24 | 11/22/2017 | 12/11/2017 | 12/27/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q345MPE05206 | 34 | 10/22/2017 | 12/11/2017 | 10/1/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q345MPE05198 | 37 | 4/2/2017 | 12/11/2017 | 5/21/2018 | 99284 |
| ROGELIO CARRERA, MD | Q345MPE05243 | 22 | 11/26/2017 | 12/11/2017 | 4/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q345MPE05159 | 20 | 11/24/2017 | 12/11/2017 | 2/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE03803 | 48 | 11/28/2017 | 12/11/2017 | 1/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q345MPE04140 | 63 | 11/20/2017 | 12/11/2017 | 12/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q345MPP00267 | 52 | 11/5/2017 | 12/11/2017 | 12/28/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q345MPP05201 | 51 | 9/11/2017 | 12/11/2017 | 12/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q345MP504134 | 45 | 9/28/2017 | 12/11/2017 | 12/21/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q345MPP01730 | 39 | 8/23/2017 | 12/11/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q345MPE25818 | 59 | 11/23/2017 | 12/11/2017 | 12/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05282 | 29 | 11/23/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05269 | 28 | 11/27/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE03840 | 45 | 11/25/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05244 | 24 | 11/27/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE03842 | 58 | 11/25/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05245 | 39 | 11/24/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05254 | 22 | 11/27/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05258 | 34 | 11/26/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05252 | 40 | 11/25/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05276 | 40 | 11/23/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05280 | 56 | 11/23/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05248 | 58 | 11/28/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE03849 | 33 | 11/22/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05270 | 24 | 11/26/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE03833 | 46 | 11/23/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE03804 | 22 | 11/26/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05246 | 0 | 11/27/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05277 | 31 | 11/26/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05281 | 38 | 11/27/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q345MPE25821 | 20 | 11/27/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q345MPE05199 | 60 | 11/27/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q345MPE05200 | 60 | 11/24/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q345MPE04326 | 60 | 11/27/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q345MPE04420 | 27 | 11/22/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q345MPE04419 | 42 | 11/22/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q345MPE05492 | 12 | 11/23/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q345MPE04137 | 32 | 11/19/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q345MPE05284 | 61 | 11/25/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q345MPE05306 | 38 | 11/25/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE03843 | 57 | 11/27/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05272 | 37 | 11/25/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE03832 | 64 | 11/27/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q345MPE05247 | 62 | 11/27/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q345MPE04143 | 46 | 9/13/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q345MPE04152 | 34 | 11/22/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q345MPE04150 | 38 | 11/17/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q345MPE04149 | 32 | 11/21/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q345MPE04155 | 65 | 11/20/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q345MPE04154 | 22 | 11/22/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q345MPE04158 | 61 | 11/19/2017 | 12/11/2017 | 12/18/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q345MPE04148 | 3 | 11/20/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q345MPE04122 | 59 | 11/22/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q345MPE04120 | 33 | 11/20/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q345MPE04124 | 56 | 11/22/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q345MPE04133 | 55 | 11/20/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q345MPE04126 | 58 | 11/22/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q345MPE04128 | 40 | 11/19/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q345MPE25819 | 62 | 11/26/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q345MPE04129 | 26 | 11/22/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q345MPE25824 | 25 | 11/26/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q345MPE25825 | 52 | 11/27/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q345MPE04132 | 50 | 11/19/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q345MPE25820 | 55 | 11/26/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q345MPE04118 | 22 | 11/19/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q345MPE04119 | 57 | 11/20/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q345MPE04130 | 63 | 11/21/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q345MPE04125 | 28 | 11/18/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q345MPE04121 | 52 | 11/19/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q345MPE04142 | 55 | 11/21/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q345MPE04117 | 51 | 11/19/2017 | 12/11/2017 | 12/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q345MPE04131 | 46 | 11/19/2017 | 12/11/2017 | 12/18/2017 | 99284 |
| INPHYNET CONT SERV INC | Q342MPE05806 | 54 | 5/29/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE07048 | 35 | 9/20/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06950 | 61 | 9/12/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06287 | 62 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06285 | 57 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06291 | 41 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q342MPE06267 | 65 | 11/21/2017 | 12/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q342MPE06289 | 23 | 11/21/2017 | 12/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q342MPE06930 | 43 | 11/19/2017 | 12/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q342MPE06296 | 52 | 11/19/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE08225 | 25 | 11/7/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06933 | 61 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06944 | 53 | 10/24/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06302 | 64 | 11/22/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE08223 | 64 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06275 | 57 | 11/24/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06270 | 21 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06931 | 61 | 11/19/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06271 | 35 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06277 | 34 | 11/19/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06940 | 21 | 11/20/2017 | 12/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q342MPE06935 | 46 | 11/20/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06279 | 55 | 11/19/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06938 | 56 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06948 | 26 | 11/19/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q342MPE06656 | 30 | 11/18/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MPE08277 | 63 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MPE05795 | 36 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q342MPE07548 | 24 | 11/18/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q342MPE06653 | 43 | 11/18/2017 | 12/8/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q342MPE06022 | 32 | 11/7/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q342MPE06655 | 58 | 11/20/2017 | 12/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q342MPE05788 | 53 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q342MPE06654 | 43 | 11/16/2017 | 12/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q342MPE05641 | 58 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE05645 | 59 | 11/16/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE07063 | 29 | 11/16/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE05611 | 23 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE05626 | 47 | 11/18/2017 | 12/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q342MPE05603 | 61 | 11/21/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE05610 | 47 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE07045 | 24 | 11/24/2017 | 12/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q342MPE05629 | 43 | 11/18/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE07047 | 39 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE05624 | 49 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q342MPE07043 | 62 | 11/16/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE05635 | 55 | 11/18/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE08238 | 26 | 11/16/2017 | 12/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q342MPE07049 | 29 | 11/21/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE05633 | 63 | 11/21/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE07044 | 59 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE05614 | 29 | 10/25/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE05644 | 40 | 11/20/2017 | 12/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q342MPE08240 | 33 | 11/16/2017 | 12/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q342MPE07046 | 34 | 11/16/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE07058 | 52 | 11/16/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE07052 | 59 | 11/20/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE08239 | 56 | 11/21/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE05640 | 60 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q342MPE05631 | 55 | 11/17/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q342MPE07051 | 44 | 11/18/2017 | 12/8/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE08222 | 53 | 2/15/2017 | 12/8/2017 | 3/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE06707 | 25 | 1/14/2017 | 12/8/2017 | 3/12/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q342MPE06942 | 39 | 11/21/2017 | 12/8/2017 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE06706 | 27 | 11/24/2017 | 12/8/2017 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE07019 | 40 | 11/24/2017 | 12/8/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE07026 | 45 | 11/25/2017 | 12/8/2017 | 1/8/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q342MPE26345 | 56 | 11/26/2017 | 12/8/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE07016 | 61 | 4/1/2017 | 12/8/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE07031 | 37 | 1/7/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE06704 | 42 | 1/18/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE06710 | 31 | 11/21/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE07017 | 20 | 11/21/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE07022 | 45 | 11/24/2017 | 12/8/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE07014 | 29 | 11/24/2017 | 12/8/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE07010 | 32 | 11/25/2017 | 12/8/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE06717 | 39 | 11/25/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q342MPE08125 | 38 | 11/18/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q342MPE06213 | 52 | 11/26/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q342MPE07342 | 33 | 11/17/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE06708 | 64 | 11/23/2017 | 12/8/2017 | 12/14/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE06714 | 43 | 11/23/2017 | 12/8/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE08221 | 21 | 11/24/2017 | 12/8/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE06715 | 21 | 11/25/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE07018 | 57 | 11/25/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE07020 | 46 | 11/25/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE07032 | 52 | 11/23/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE07025 | 17 | 11/26/2017 | 12/8/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE06711 | 42 | 11/23/2017 | 12/8/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE07033 | 41 | 11/23/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE06698 | 49 | 11/26/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE07015 | 53 | 11/25/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE07029 | 31 | 11/25/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE06709 | 22 | 11/26/2017 | 12/8/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q342MPE06702 | 34 | 11/18/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q342MPE06720 | 10 | 8/27/2017 | 12/8/2017 | 12/14/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q342MPE07199 | 50 | 8/11/2017 | 12/8/2017 | 12/14/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q342MPE06652 | 30 | 9/6/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q342MPE06651 | 81 | 9/18/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q342MPE06858 | 30 | 9/3/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q342MPE06712 | 39 | 8/23/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q342MPE28522 | 46 | 11/26/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q342MPE06721 | 50 | 11/23/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q342MPE06862 | 37 | 11/14/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q342MPE06867 | 63 | 11/15/2017 | 12/8/2017 | 12/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q342MPE06719 | 65 | 11/19/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q342MPE29289 | 52 | 11/23/2017 | 12/8/2017 | 12/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q342MPE28054 | 64 | 11/26/2017 | 12/8/2017 | 12/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q342MPE29290 | 62 | 11/25/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q342MPE28053 | 25 | 11/23/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q342MPE06837 | 67 | 11/18/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q342MPE06841 | 56 | 11/18/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q342MPE29288 | 28 | 11/23/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q342MPE06849 | 20 | 11/23/2017 | 12/8/2017 | 12/14/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q342MPE06836 | 57 | 11/18/2017 | 12/8/2017 | 12/14/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q341MPE05868 | 61 | 8/1/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q341MPE07090 | 64 | 7/23/2017 | 12/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q341MPE05905 | 28 | 8/30/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE06126 | 29 | 8/24/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP700490 | 29 | 5/24/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06647 | 57 | 8/23/2017 | 12/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q341MPE06636 | 24 | 9/3/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06657 | 31 | 8/24/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06659 | 62 | 11/17/2017 | 12/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q341MPE06539 | 46 | 11/19/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06534 | 27 | 11/16/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06628 | 36 | 11/17/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06567 | 47 | 11/16/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06580 | 26 | 11/16/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06537 | 46 | 11/18/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06591 | 36 | 11/16/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06599 | 64 | 11/16/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06603 | 46 | 11/18/2017 | 12/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q341MPE06545 | 51 | 11/16/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06641 | 64 | 11/17/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06617 | 40 | 11/20/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06527 | 50 | 11/18/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06582 | 49 | 11/16/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06547 | 25 | 11/1/2017 | 12/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q341MPE06611 | 30 | 11/17/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06565 | 32 | 11/17/2017 | 12/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q341MPE06554 | 58 | 11/18/2017 | 12/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q341MPE06621 | 54 | 11/17/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MPE06638 | 46 | 11/18/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q341MPE07103 | 45 | 11/16/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q341MPE07092 | 40 | 10/30/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q341MPE07088 | 58 | 11/16/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q341MPE07087 | 24 | 11/16/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q341MPE07102 | 48 | 11/16/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q341MPE05898 | 60 | 10/18/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q341MPE07096 | 57 | 11/16/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q341MPE05913 | 26 | 10/24/2017 | 12/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q341MPE07086 | 57 | 11/23/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q341MPE05936 | 59 | 11/16/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q341MPE07095 | 57 | 11/18/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE06071 | 48 | 11/19/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE06113 | 47 | 11/16/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE06167 | 57 | 11/19/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE06130 | 24 | 11/25/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE06108 | 44 | 11/19/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE06118 | 64 | 11/19/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE06120 | 30 | 11/16/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE06062 | 23 | 11/18/2017 | 12/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MPE06065 | 58 | 11/23/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE06131 | 56 | 11/20/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE06140 | 38 | 11/23/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE06056 | 59 | 11/17/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE06154 | 23 | 11/23/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE06081 | 36 | 11/18/2017 | 12/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE06137 | 23 | 11/21/2017 | 12/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q341MPE10440 | 48 | 6/30/2017 | 12/7/2017 | 7/2/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q341MPE06584 | 49 | 11/19/2017 | 12/7/2017 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07120 | 31 | 11/22/2017 | 12/7/2017 | 2/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q341MPE04761 | 54 | 11/17/2017 | 12/7/2017 | 1/29/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q341MPE07591 | 45 | 11/17/2017 | 12/7/2017 | 1/1/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE10674 | 20 | 11/21/2017 | 12/7/2017 | 12/25/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q341MPE06940 | 53 | 11/15/2017 | 12/7/2017 | 12/21/2017 | 99285 |
| INPHYNET CONT SERV INC | Q341MPE07085 | 23 | 11/19/2017 | 12/7/2017 | 12/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q341MPE08047 | 54 | 9/29/2017 | 12/7/2017 | 12/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q341MPE06956 | 49 | 11/16/2017 | 12/7/2017 | 12/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q341MPE06945 | 42 | 11/16/2017 | 12/7/2017 | 12/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q341MPE31649 | 53 | 11/6/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE10480 | 21 | 8/31/2017 | 12/7/2017 | 12/14/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07128 | 52 | 11/19/2017 | 12/7/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07146 | 26 | 11/20/2017 | 12/7/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07142 | 49 | 11/20/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07135 | 42 | 11/22/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07137 | 25 | 11/20/2017 | 12/7/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07134 | 21 | 11/20/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07138 | 23 | 11/21/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07131 | 43 | 11/22/2017 | 12/7/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07122 | 37 | 11/20/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPED07125 | 37 | 11/22/2017 | 12/7/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07129 | 28 | 11/22/2017 | 12/7/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07139 | 25 | 11/16/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07143 | 41 | 11/16/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07130 | 31 | 11/20/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE10673 | 36 | 11/20/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07124 | 22 | 11/22/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q341MPE06969 | 49 | 11/17/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q341MPE05762 | 26 | 11/11/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q341MPE31639 | 20 | 11/21/2017 | 12/7/2017 | 12/14/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q341MPE07380 | 56 | 11/16/2017 | 12/7/2017 | 12/14/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q341MPE07379 | 50 | 11/16/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07123 | 58 | 11/21/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07136 | 45 | 11/22/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07147 | 55 | 11/22/2017 | 12/7/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q341MPE07121 | 26 | 11/21/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q341MPE06721 | 57 | 8/7/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q341MPE31185 | 21 | 11/19/2017 | 12/7/2017 | 12/14/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q341MPE28766 | 19 | 11/15/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q341MPE31184 | 19 | 11/22/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q341MPE08049 | 36 | 11/17/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q341MPE06926 | 22 | 11/17/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q341MPE31188 | 56 | 11/26/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q341MPE06915 | 55 | 11/6/2017 | 12/7/2017 | 12/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q341MPE06943 | 26 | 11/16/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q341MPE06942 | 63 | 11/16/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q341MPE06944 | 19 | 11/17/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q341MPE07589 | 32 | 11/17/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q341MPE07590 | 50 | 11/10/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q341MPE31648 | 34 | 11/22/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q341MPE31646 | 42 | 11/24/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q341MPE31640 | 25 | 11/22/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q341MPE31645 | 60 | 11/24/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q341MPE31650 | 39 | 11/26/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q341MPE31642 | 50 | 11/24/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q341MPE31651 | 28 | 11/22/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q341MPE31644 | 41 | 11/25/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q341MPE31637 | 27 | 11/22/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q341MPE07592 | 28 | 11/17/2017 | 12/7/2017 | 12/14/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q340MPE05731 | 65 | 9/8/2017 | 12/6/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q340MPE05732 | 58 | 10/27/2017 | 12/6/2017 | 4/23/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q340MPE23896 | 23 | 11/18/2017 | 12/6/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q340MPE23899 | 24 | 9/28/2017 | 12/6/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q340MPE23903 | 56 | 11/20/2017 | 12/6/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q340MPE23908 | 42 | 11/21/2017 | 12/6/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q340MPE23897 | 42 | 11/21/2017 | 12/6/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q340MPE23900 | 16 | 11/12/2017 | 12/6/2017 | 12/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q340MPE23898 | 55 | 11/22/2017 | 12/6/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q340MPE23905 | 46 | 11/20/2017 | 12/6/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q340MPE23907 | 46 | 11/21/2017 | 12/6/2017 | 12/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q339MPE08082 | 59 | 11/15/2017 | 12/5/2017 | 6/15/2020 | 99284 |
| INPHYNET CONT SERV INC | Q339MPE07051 | 32 | 6/28/2016 | 12/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q339MPE07073 | 34 | 9/30/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q339MPE07156 | 47 | 7/28/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q339MPE07895 | 50 | 11/13/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q339MPE07155 | 57 | 11/13/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07112 | 30 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07888 | 23 | 11/13/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07146 | 30 | 11/14/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07116 | 62 | 11/13/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q339MPE07143 | 60 | 11/16/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07124 | 56 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07115 | 52 | 11/19/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07152 | 54 | 11/13/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07898 | 64 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q339MPE06765 | 55 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07120 | 54 | 11/13/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07113 | 62 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07153 | 62 | 11/16/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07118 | 32 | 11/13/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07123 | 52 | 11/14/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07119 | 64 | 11/14/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07140 | 60 | 11/11/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07899 | 65 | 11/13/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q339MPE07145 | 47 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q339MPE07890 | 11 | 11/17/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07160 | 11 | 11/21/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q339MPE07117 | 34 | 11/14/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q339MPE07136 | 45 | 11/16/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q339MPE07125 | 36 | 11/13/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q339MPE07079 | 64 | 11/11/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q339MPE07094 | 52 | 11/13/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q339MPE07081 | 52 | 11/14/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q339MPE07057 | 55 | 11/16/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q339MPE07956 | 55 | 11/22/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q339MPE07956 | 61 | 11/16/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q339MPE07954 | 61 | 11/17/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q339MPE07055 | 61 | 11/18/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q339MPE07067 | 21 | 11/14/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q339MPE07082 | 36 | 10/24/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q339MPE07842 | 61 | 10/27/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q339MPE07050 | 52 | 11/17/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q339MPE07049 | 63 | 11/16/2017 | 12/5/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q339MPE07854 | 58 | 11/8/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q339MPE07052 | 52 | 11/14/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q339MPE07053 | 32 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q339MPE07074 | 54 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE06975 | 71 | 11/14/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE06986 | 63 | 11/13/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07948 | 48 | 11/14/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE06758 | 55 | 10/22/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q339MPE07940 | 59 | 11/12/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q339MPED7943 | 64 | 11/12/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07033 | 30 | 11/21/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07019 | 62 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07018 | 62 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07949 | 56 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q339MPE06983 | 44 | 11/12/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q339MPE07947 | 25 | 11/10/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07015 | 40 | 11/19/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07022 | 62 | 11/16/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07002 | 57 | 11/14/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE06979 | 45 | 11/13/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q339MPE07023 | 60 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE06982 | 69 | 11/17/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07944 | 29 | 11/13/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07038 | 34 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE06981 | 42 | 11/14/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q339MPE06976 | 59 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q339MPE06987 | 59 | 11/17/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPED7009 | 27 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07017 | 27 | 11/13/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE06998 | 53 | 11/18/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07004 | 24 | 11/20/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q339MPE06988 | 37 | 11/14/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE06984 | 47 | 11/12/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q339MPE07005 | 39 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE06996 | 56 | 11/6/2017 | 12/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q339MPE06977 | 63 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07028 | 52 | 11/19/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE06980 | 37 | 11/18/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07026 | 57 | 11/14/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07945 | 21 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE06992 | 62 | 11/15/2017 | 12/5/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE06953 | 34 | 11/20/2017 | 12/5/2017 | 1/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | Q339MPE07564 | 25 | 11/23/2017 | 12/5/2017 | 1/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | Q339MPE07929 | 63 | 11/8/2017 | 12/5/2017 | 1/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPPP00117 | 26 | 7/1/2017 | 12/5/2017 | 12/21/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q339MPE07938 | 24 | 11/15/2017 | 12/5/2017 | 12/18/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q339MPE07024 | 52 | 11/21/2017 | 12/5/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE07786 | 47 | 11/16/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE06945 | 27 | 11/15/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE06943 | 63 | 11/20/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE06966 | 27 | 11/18/2017 | 12/5/2017 | 12/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE06959 | 25 | 11/19/2017 | 12/5/2017 | 12/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE06947 | 78 | 11/17/2017 | 12/5/2017 | 12/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE06949 | 19 | 11/18/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE07789 | 21 | 11/19/2017 | 12/5/2017 | 12/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE07780 | 41 | 11/19/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE06951 | 32 | 11/15/2017 | 12/5/2017 | 12/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE06938 | 33 | 11/16/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE07783 | 48 | 11/16/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE06941 | 61 | 11/19/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE07787 | 45 | 11/16/2017 | 12/5/2017 | 12/11/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q339MPE07894 | 46 | 11/3/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q339MPE08162 | 61 | 6/1/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q339MPE06776 | 62 | 11/22/2017 | 12/5/2017 | 12/11/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q339MPE07096 | 56 | 11/15/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q339MPE06739 | 59 | 11/18/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q339MPE07059 | 55 | 11/20/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE06973 | 21 | 4/1/2017 | 12/5/2017 | 12/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE06955 | 51 | 11/18/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE06939 | 33 | 11/20/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE06948 | 64 | 11/19/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE07790 | 55 | 11/20/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE07827 | 55 | 11/20/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE07823 | 58 | 10/15/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q339MPE06940 | 37 | 11/20/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q339MPE08060 | 62 | 6/16/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q339MPE07538 | 55 | 10/11/2017 | 12/5/2017 | 12/11/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q339MPE08083 | 49 | 11/15/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q339MPE07539 | 54 | 11/17/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q339MPE06566 | 65 | 10/14/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q339MPE08064 | 46 | 11/16/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q339MPE08071 | 15 | 11/12/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q339MPE08056 | 13 | 10/13/2017 | 12/5/2017 | 12/11/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q339MPE08068 | 62 | 11/16/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q339MPE29898 | 55 | 11/13/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q339MPE08067 | 34 | 11/17/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q339MPE08058 | 26 | 11/25/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q339MPE08070 | 22 | 11/16/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q339MPE29899 | 53 | 11/14/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q339MPE29900 | 53 | 11/12/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q339MPE31060 | 52 | 11/12/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q339MPE08062 | 28 | 11/16/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q339MPE07715 | 56 | 11/15/2017 | 12/5/2017 | 12/11/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q339MPE08061 | 62 | 11/19/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q339MPE31063 | 19 | 11/21/2017 | 12/5/2017 | 12/11/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q338MPE04822 | 47 | 11/14/2017 | 12/4/2017 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q338MPE05649 | 64 | 11/15/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q338MPE04705 | 62 | 11/15/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q338MPE05661 | 53 | 11/11/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q338MPE05681 | 53 | 11/15/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q338MPE04704 | 54 | 11/14/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q338MPE05677 | 53 | 11/12/2017 | 12/4/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q338MPE05674 | 54 | 11/15/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q338MPE05685 | 45 | 11/18/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q338MPE05650 | 51 | 11/16/2017 | 12/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q338MPE05659 | 49 | 11/10/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q338MPE05655 | 55 | 11/16/2017 | 12/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q338MPE05658 | 24 | 10/24/2017 | 12/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q338MPE05660 | 33 | 11/13/2017 | 12/4/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q338MPE04819 | 48 | 11/14/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q338MPE05702 | 58 | 11/12/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q338MPE05691 | 48 | 11/13/2017 | 12/4/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q338MPE05690 | 44 | 11/13/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q338MPE05692 | 64 | 11/13/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q338MPE05710 | 64 | 11/12/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q338MPE05696 | 62 | 11/15/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q338MPE05708 | 27 | 10/17/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q338MPE05700 | 29 | 11/14/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q338MPE04711 | 60 | 11/14/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q338MPE05694 | 29 | 11/13/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q338MPE05704 | 29 | 11/12/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q338MPE04712 | 49 | 11/13/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q338MPE05707 | 54 | 11/15/2017 | 12/4/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q338MPE05697 | 20 | 11/14/2017 | 12/4/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q338MPE05703 | 28 | 11/16/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q338MPE05709 | 54 | 11/13/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q338MPE05698 | 49 | 11/15/2017 | 12/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q338MPE05581 | 48 | 11/11/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05574 | 60 | 11/14/2017 | 12/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q338MPE04688 | 49 | 11/11/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05570 | 30 | 11/13/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05565 | 59 | 11/14/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05583 | 24 | 11/12/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05578 | 62 | 11/10/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05580 | 62 | 11/11/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE04692 | 55 | 11/17/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE04695 | 46 | 11/10/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05562 | 25 | 11/14/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE04691 | 50 | 11/13/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE04694 | 64 | 11/16/2017 | 12/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q338MPE04698 | 58 | 11/11/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE04696 | 22 | 11/13/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05575 | 22 | 11/12/2017 | 12/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q338MPE05582 | 33 | 11/12/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05571 | 38 | 11/10/2017 | 12/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q338MPE04701 | 52 | 11/11/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05577 | 52 | 11/10/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE04700 | 21 | 11/17/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05567 | 47 | 11/17/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05566 | 57 | 11/17/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05576 | 59 | 11/10/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE04699 | 43 | 11/14/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05563 | 29 | 11/11/2017 | 12/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05569 | 26 | 11/10/2017 | 12/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q338MPE04689 | 42 | 11/6/2017 | 12/4/2017 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q338MPE05627 | 47 | 11/15/2017 | 12/4/2017 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q338MPE05628 | 61 | 11/17/2017 | 12/4/2017 | 1/11/2018 | 99285 |
| INPHYNET MED MANAGEMENT | Q338MPE04716 | 48 | 11/15/2017 | 12/4/2017 | 1/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q338MPE05614 | 64 | 11/16/2017 | 12/4/2017 | 1/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q338MPE04714 | 42 | 11/13/2017 | 12/4/2017 | 12/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q338MPE05630 | 31 | 11/16/2017 | 12/4/2017 | 12/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q338MPE05154 | 20 | 11/13/2017 | 12/4/2017 | 12/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q338MPE04619 | 38 | 11/14/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q338MPE05621 | 29 | 11/14/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q338MPE04616 | 63 | 11/17/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q338MPE05626 | 41 | 11/17/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q338MPE05631 | 25 | 11/17/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q338MPE05579 | 42 | 11/15/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q338MPE04715 | 30 | 11/14/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q338MPE05620 | 54 | 11/16/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q338MPE05619 | 32 | 11/18/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q338MPE05026 | 48 | 10/22/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q338MPE04789 | 63 | 11/19/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q338MPE05176 | 23 | 9/18/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q338MPE05179 | 49 | 9/4/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q338MPE05178 | 36 | 11/14/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q338MPE05172 | 24 | 11/14/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q338MPE05168 | 49 | 11/13/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q338MPE05166 | 25 | 11/13/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q338MPE05171 | 54 | 11/14/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q338MPE05174 | 53 | 11/14/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q338MPE05155 | 30 | 11/13/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q338MPE31653 | 37 | 11/18/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q338MPE31652 | 57 | 11/18/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q338MPE04709 | 57 | 11/13/2017 | 12/4/2017 | 12/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q338MPE05152 | 43 | 11/16/2017 | 12/4/2017 | 12/11/2017 | 99284 |
| INPHYNET CONT SERV INC | Q338MPE11687 | 62 | 7/23/2017 | 12/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q335MPE11644 | 51 | 9/12/2017 | 12/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q335MPE11585 | 35 | 8/28/2017 | 12/1/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q335MP831007 | 33 | 10/5/2016 | 12/1/2017 | 6/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q335MPE12363 | 30 | 7/18/2017 | 12/1/2017 | 4/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q335MPE05794 | 59 | 7/23/2017 | 12/1/2017 | 4/30/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q335MPE29853 | 63 | 11/13/2017 | 12/1/2017 | 3/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q335MP831009 | 26 | 3/15/2017 | 12/1/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q335MP831010 | 52 | 3/27/2017 | 12/1/2017 | 12/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q335MP831006 | 23 | 2/6/2017 | 12/1/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q335MP831008 | 27 | 3/20/2017 | 12/1/2017 | 12/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q335MP831005 | 25 | 4/18/2017 | 12/1/2017 | 12/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q335MPE29828 | 20 | 11/14/2017 | 12/1/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q335MPE29850 | 41 | 11/17/2017 | 12/1/2017 | 12/7/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q335MPE28888 | 57 | 11/18/2017 | 12/1/2017 | 12/7/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q335MPE29851 | 61 | 11/16/2017 | 12/1/2017 | 12/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q335MPE29825 | 31 | 11/13/2017 | 12/1/2017 | 12/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q335MPE29856 | 22 | 11/15/2017 | 12/1/2017 | 12/7/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q335MPE29841 | 58 | 11/18/2017 | 12/1/2017 | 12/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q335MPE29831 | 33 | 11/14/2017 | 12/1/2017 | 12/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q335MPE29852 | 54 | 11/19/2017 | 12/1/2017 | 12/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q335MPE29842 | 61 | 11/19/2017 | 12/1/2017 | 12/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q335MPE29826 | 42 | 11/13/2017 | 12/1/2017 | 12/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q335MPE29838 | 54 | 11/13/2017 | 12/1/2017 | 12/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q335MPE29847 | 60 | 11/18/2017 | 12/1/2017 | 12/7/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q335MPE29857 | 21 | 11/17/2017 | 12/1/2017 | 12/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q335MPE29849 | 37 | 11/18/2017 | 12/1/2017 | 12/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q335MPE29833 | 40 | 11/19/2017 | 12/1/2017 | 12/7/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q335MPE29843 | 60 | 11/17/2017 | 12/1/2017 | 12/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q335MPE29839 | 62 | 11/16/2017 | 12/1/2017 | 12/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q335MPE29854 | 50 | 11/13/2017 | 12/1/2017 | 12/7/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q334MPE07729 | 52 | 6/2/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07062 | 39 | 6/6/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q334MPE07574 | 28 | 5/2/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q334MPE07584 | 61 | 11/12/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q334MPE07573 | 54 | 11/11/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q334MPE07463 | 24 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q334MPE07561 | 56 | 11/12/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q334MPE07464 | 59 | 11/11/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q334MPE07551 | 43 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q334MPE07562 | 62 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q334MPE07572 | 22 | 11/11/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q334MPE07549 | 34 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q334MPE07590 | 56 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q334MPE07587 | 25 | 11/11/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q334MPE07552 | 35 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q334MPE07462 | 33 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q334MPE07588 | 48 | 11/12/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q334MPE07569 | 57 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q334MPE07577 | 34 | 11/8/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q334MPE07564 | 50 | 11/9/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q334MPE07566 | 49 | 11/9/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q334MPE07578 | 48 | 11/9/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R269MP832790 | 24 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q334MPE07461 | 24 | 11/6/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q334MPE07581 | 48 | 11/15/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q334MPE07580 | 57 | 11/8/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q334MPE07547 | 55 | 11/9/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q334MPE07727 | 52 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q334MPE07091 | 58 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q334MPE07717 | 48 | 11/18/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q334MPE07716 | 52 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q334MPE07732 | 44 | 11/7/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q334MPE07104 | 69 | 11/11/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q334MPE07093 | 55 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q334MPE07105 | 59 | 11/12/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q334MPE07102 | 64 | 11/14/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q334MPE07100 | 55 | 11/11/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q334MPE07109 | 49 | 11/9/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q334MPE07106 | 43 | 11/9/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q334MPE07101 | 54 | 11/9/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q334MPE07107 | 60 | 11/14/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q334MPE07108 | 64 | 11/14/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q334MPE07448 | 60 | 11/9/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07012 | 24 | 11/5/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07016 | 64 | 11/9/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07036 | 55 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07024 | 66 | 11/12/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07072 | 21 | 11/12/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q334MPE06998 | 50 | 11/6/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07089 | 60 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07006 | 60 | 11/6/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE06996 | 65 | 11/2/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07083 | 37 | 11/7/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07046 | 40 | 11/13/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q334MPE07057 | 60 | 11/13/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q334MPE07436 | 54 | 11/9/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q334MPE07445 | 41 | 11/6/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q334MPE07038 | 30 | 11/9/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q334MPE07043 | 36 | 11/14/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07082 | 55 | 11/15/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07011 | 52 | 11/11/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07000 | 60 | 11/7/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07037 | 49 | 11/10/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07079 | 58 | 11/6/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q334MPE07090 | 20 | 11/14/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE06994 | 44 | 11/13/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07028 | 50 | 11/2/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07013 | 38 | 11/15/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07008 | 26 | 11/14/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q334MPE07017 | 19 | 11/14/2017 | 11/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q334MPE06997 | 48 | 11/16/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07009 | 38 | 11/11/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07052 | 55 | 11/14/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07437 | 21 | 11/6/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07440 | 45 | 11/13/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07022 | 31 | 11/7/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07084 | 68 | 11/15/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07027 | 47 | 11/11/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07060 | 55 | 11/16/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07033 | 60 | 11/14/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07029 | 51 | 11/12/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07031 | 24 | 11/13/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07020 | 37 | 11/15/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07447 | 65 | 11/13/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07066 | 58 | 11/13/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07081 | 45 | 11/15/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07032 | 61 | 11/15/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07047 | 39 | 11/12/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07087 | 81 | 11/14/2017 | 11/30/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q334MPE07055 | 39 | 10/13/2017 | 11/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q334MPE07546 | 24 | 11/10/2017 | 11/30/2017 | 10/1/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q334MPE07697 | 26 | 11/11/2017 | 11/30/2017 | 5/21/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q334MPE07570 | 58 | 11/8/2017 | 11/30/2017 | 1/18/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | Q334MPE07972 | 26 | 11/14/2017 | 11/30/2017 | 1/11/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q334MPE06958 | 48 | 11/13/2017 | 11/30/2017 | 12/28/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q334MPE07035 | 65 | 11/11/2017 | 11/30/2017 | 12/18/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q334MPE08463 | 43 | 11/12/2017 | 11/30/2017 | 12/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE06620 | 49 | 11/12/2017 | 11/30/2017 | 12/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE06651 | 42 | 11/16/2017 | 11/30/2017 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q334MPE06784 | 48 | 11/15/2017 | 11/30/2017 | 12/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE07506 | 63 | 11/14/2017 | 11/30/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q334MPE06769 | 53 | 11/15/2017 | 11/30/2017 | 12/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q334MPE07241 | 62 | 11/16/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q334MPE06780 | 47 | 11/13/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q334MPE06768 | 49 | 11/14/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q334MPE07238 | 46 | 11/13/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q334MPE07239 | 54 | 11/15/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q334MPE07242 | 58 | 11/12/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q334MPE06782 | 34 | 11/12/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q334MPE06785 | 24 | 11/12/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q334MPE06770 | 24 | 11/13/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q334MPE06783 | 51 | 11/13/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE07502 | 49 | 11/12/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q334MPE06843 | 43 | 11/8/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q334MPE06859 | 29 | 11/12/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q334MPE06802 | 51 | 11/12/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q334MPE07594 | 64 | 11/12/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q334MPE07593 | 32 | 11/11/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q334MPE06976 | 59 | 11/15/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q334MPE06956 | 54 | 11/13/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q334MPE07526 | 64 | 8/2/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q334MPE06774 | 50 | 11/14/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q334MPE06779 | 42 | 11/14/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE06628 | 23 | 8/1/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q334MPE29372 | 46 | 11/17/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE08121 | 36 | 11/10/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE08111 | 20 | 11/13/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE06633 | 63 | 11/12/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE07503 | 1 | 11/8/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE07510 | 31 | 11/12/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE07500 | 53 | 11/11/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE06630 | 61 | 11/9/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE06614 | 32 | 11/11/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE06617 | 33 | 11/6/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE07508 | 54 | 11/8/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE07499 | 14 | 11/12/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q334MPE07504 | 31 | 11/11/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q334MPE07592 | 43 | 11/9/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q334MPE06869 | 52 | 11/14/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q334MPE06867 | 38 | 11/9/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q334MPE07696 | 45 | 11/10/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q334MPE07709 | 57 | 11/9/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q334MPE07700 | 21 | 11/9/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q334MPE07706 | 45 | 11/13/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q334MPE06865 | 50 | 10/17/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q334MPE07349 | 50 | 10/23/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q334MPE06862 | 28 | 11/9/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q334MPE07702 | 26 | 11/11/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q334MPE07707 | 26 | 11/14/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q334MPE06864 | 65 | 11/12/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q334MPE07332 | 63 | 11/11/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q334MPE07701 | 61 | 11/12/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q334MPE07325 | 63 | 11/12/2017 | 11/30/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q334MPE07328 | 50 | 11/9/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q334MPE07708 | 50 | 11/11/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q334MPE30605 | 46 | 11/16/2017 | 11/30/2017 | 12/7/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q333MPE04711 | 52 | 9/9/2017 | 11/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q333MPE04643 | 56 | 5/18/2017 | 11/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q333MPE05554 | 46 | 11/11/2017 | 11/29/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q333MPE10023 | 37 | 11/16/2017 | 11/29/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q333MPP00831 | 56 | 10/20/2017 | 11/29/2017 | 12/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q333MPE31235 | 40 | 11/11/2017 | 11/29/2017 | 12/7/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q332MPE19282 | 21 | 11/8/2017 | 11/28/2017 | 11/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q332MPE19410 | 52 | 6/19/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q332MPE18810 | 52 | 11/13/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q332MPE19458 | 60 | 11/11/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q332MPE18808 | 57 | 11/14/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q332MPE18839 | 59 | 11/3/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q332MPE19330 | 54 | 11/10/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q332MPE18829 | 61 | 11/11/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q332MPE18813 | 24 | 10/20/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q332MPE18842 | 67 | 11/11/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q332MPE19332 | 33 | 11/12/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q332MPE18814 | 49 | 11/8/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q332MPE18812 | 53 | 11/14/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q332MPE19339 | 24 | 11/11/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q332MPE18838 | 53 | 11/14/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q332MPE18806 | 62 | 11/10/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q332MPE18811 | 64 | 11/9/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q332MPE19336 | 57 | 11/10/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q332MPE18831 | 55 | 11/9/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q332MPE19395 | 27 | 11/9/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q332MPE19315 | 51 | 11/8/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q332MPE19319 | 48 | 11/8/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q332MPE19385 | 64 | 11/8/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q332MPE19317 | 41 | 11/5/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q332MPE18714 | 50 | 11/4/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q332MPE19306 | 44 | 11/8/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q332MPE18706 | 40 | 11/4/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q332MPE18713 | 61 | 11/10/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q332MPE19456 | 27 | 11/5/2017 | 11/28/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q332MPE19404 | 60 | 11/4/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q332MPE19391 | 60 | 11/4/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q332MPE19307 | 51 | 11/10/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q332MPE19421 | 27 | 11/13/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q332MPE18712 | 61 | 11/13/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q332MPE19310 | 61 | 11/11/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q332MPE19311 | 46 | 11/6/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q332MPE19431 | 48 | 11/9/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q332MPE18709 | 29 | 11/6/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q332MPE18699 | 51 | 11/8/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q332MPE19305 | 59 | 11/11/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q332MPE18710 | 57 | 11/6/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q332MPE19309 | 62 | 11/4/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q332MPE19382 | 42 | 11/12/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q332MPE18717 | 37 | 11/8/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q332MPE18708 | 59 | 11/5/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q332MPE19313 | 30 | 11/9/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q332MPE19381 | 49 | 11/10/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18661 | 59 | 11/10/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q332MPE19271 | 50 | 11/7/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q332MPE18689 | 58 | 11/7/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE19265 | 62 | 11/9/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE19289 | 34 | 11/8/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18691 | 29 | 11/10/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE19280 | 51 | 11/10/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18680 | 35 | 11/10/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18679 | 53 | 11/9/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18634 | 64 | 10/31/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q332MPE19272 | 61 | 11/8/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE19273 | 64 | 11/7/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q332MPE19260 | 51 | 11/7/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18690 | 65 | 11/11/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18639 | 61 | 11/8/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q332MPE19262 | 53 | 11/7/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE19266 | 63 | 10/31/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q332MPE19270 | 51 | 11/5/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | Q332MPE18653 | 30 | 11/10/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18671 | 19 | 11/8/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18616 | 58 | 11/7/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18615 | 28 | 11/8/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE19279 | 28 | 11/9/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18644 | 57 | 11/11/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18683 | 32 | 11/7/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18659 | 58 | 11/9/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18642 | 49 | 11/11/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q332MPE18684 | 51 | 11/9/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18646 | 47 | 10/31/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18633 | 20 | 11/6/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q332MPE18651 | 29 | 11/9/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE19259 | 60 | 11/3/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18687 | 60 | 10/29/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q332MPE18648 | 53 | 11/10/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE19455 | 55 | 10/30/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q332MPE18695 | 55 | 11/8/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18681 | 46 | 10/23/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE19263 | 57 | 11/12/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE19274 | 62 | 11/7/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE18674 | 43 | 11/9/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q332MPE18696 | 50 | 11/8/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q332MPE18685 | 54 | 11/11/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q332MPE19258 | 46 | 11/4/2017 | 11/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q332MPE18692 | 34 | 11/9/2017 | 11/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q332MPE19316 | 55 | 11/6/2017 | 11/28/2017 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | Q332MPE19227 | 47 | 11/9/2017 | 11/28/2017 | 4/4/2018 | 99284 |
| INPHYNET CONT SERV INC | Q332MPE18669 | 40 | 11/8/2017 | 11/28/2017 | 1/25/2018 | 99284 |
| INPHYNET CONT SERV INC | Q332MPE18705 | 23 | 11/8/2017 | 11/28/2017 | 12/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q332MPE26995 | 20 | 11/11/2017 | 11/28/2017 | 12/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q332MPE33467 | 52 | 11/13/2017 | 11/28/2017 | 12/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q332MPE19574 | 59 | 11/8/2017 | 11/28/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE19469 | 26 | 11/11/2017 | 11/28/2017 | 12/11/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q332MPE19681 | 20 | 11/14/2017 | 11/28/2017 | 12/11/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q332MPO00779 | 43 | 9/25/2017 | 11/28/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18374 | 48 | 11/13/2017 | 11/28/2017 | 12/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18333 | 54 | 11/11/2017 | 11/28/2017 | 12/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18933 | 36 | 11/12/2017 | 11/28/2017 | 12/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18337 | 31 | 11/13/2017 | 11/28/2017 | 12/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18930 | 47 | 11/10/2017 | 11/28/2017 | 12/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18350 | 21 | 11/13/2017 | 11/28/2017 | 12/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18591 | 26 | 11/13/2017 | 11/28/2017 | 12/7/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE19275 | 32 | 11/8/2017 | 11/28/2017 | 12/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18369 | 43 | 11/7/2017 | 11/28/2017 | 12/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18346 | 41 | 11/13/2017 | 11/28/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q332MPE19582 | 63 | 11/7/2017 | 11/28/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q332MPE19452 | 24 | 11/12/2017 | 11/28/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q332MPE19571 | 59 | 11/7/2017 | 11/28/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q332MPE19450 | 77 | 11/7/2017 | 11/28/2017 | 12/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18358 | 29 | 4/24/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18926 | 32 | 11/9/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18331 | 47 | 11/13/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18343 | 39 | 11/10/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18372 | 54 | 11/11/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18329 | 47 | 11/12/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18336 | 1 | 11/10/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18355 | 33 | 11/11/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18931 | 43 | 11/11/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18362 | 54 | 11/13/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18590 | 30 | 11/13/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18356 | 62 | 10/7/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q332MPE18222 | 49 | 11/10/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q332MPE19278 | 22 | 11/12/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q332MPE33471 | 25 | 11/11/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q332MPE19323 | 43 | 11/4/2017 | 11/28/2017 | 12/4/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | Q332MPE18718 | 47 | 11/10/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q332MPE19229 | 62 | 11/6/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q332MPE19226 | 54 | 11/10/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q332MPE19228 | 34 | 11/6/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q332MPE19161 | 61 | 11/12/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18932 | 65 | 11/12/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18924 | 48 | 11/12/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18351 | 44 | 11/14/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q332MPE18352 | 2 | 11/12/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q332MPE25277 | 42 | 11/15/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q332MPE25278 | 61 | 10/11/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q332MPE31276 | 52 | 11/14/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q332MPE19636 | 41 | 11/9/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q332MPE18220 | 56 | 11/10/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q332MPE19651 | 51 | 11/10/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q332MPE19683 | 31 | 11/9/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| INPHYNET CONT SERV INC | Q332MPE19312 | 24 | 11/7/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q332MPE19586 | 37 | 11/12/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q332MPE19573 | 47 | 11/7/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q332MPE19575 | 47 | 11/8/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q332MPE19451 | 43 | 11/7/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q332MPE19454 | 32 | 11/1/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q332MPE19576 | 53 | 11/5/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q332MPE33470 | 59 | 11/10/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q332MPE26989 | 41 | 11/11/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q332MPE26990 | 52 | 11/12/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q332MPE19572 | 51 | 11/7/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q332MPE26991 | 64 | 11/11/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q332MPE19581 | 20 | 11/11/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q332MPE26992 | 33 | 11/11/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q332MPE26993 | 28 | 11/15/2017 | 11/28/2017 | 12/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q332MPE26994 | 62 | 11/11/2017 | 11/28/2017 | 12/4/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11679 | 39 | 8/18/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11530 | 63 | 8/19/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11682 | 33 | 11/6/2017 | 11/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q331MPE11681 | 26 | 11/7/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11691 | 58 | 11/4/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11685 | 22 | 11/6/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11690 | 21 | 11/6/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11694 | 58 | 11/6/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11684 | 24 | 11/7/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11674 | 64 | 11/4/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11680 | 3 | 11/7/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11687 | 56 | 11/7/2017 | 11/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q331MPE11695 | 60 | 11/4/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11675 | 55 | 11/3/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11686 | 47 | 11/6/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11683 | 31 | 11/6/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11688 | 52 | 11/7/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11698 | 38 | 11/6/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q331MPP00221 | 52 | 10/6/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q331MPE11606 | 49 | 11/5/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q331MPE11617 | 34 | 11/10/2017 | 11/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q331MPE11612 | 49 | 11/3/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q331MPE11611 | 58 | 11/3/2017 | 11/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q331MPE11609 | 21 | 11/7/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q331MPE11607 | 37 | 11/5/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q331MPE11613 | 53 | 11/7/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q331MPE11605 | 39 | 11/8/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q331MPE11614 | 60 | 11/8/2017 | 11/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q331MPE11604 | 64 | 11/7/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11513 | 37 | 11/4/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11509 | 45 | 10/28/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11528 | 49 | 11/8/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11522 | 49 | 11/4/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11524 | 50 | 10/30/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11507 | 47 | 11/3/2017 | 11/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q331MPE11503 | 57 | 11/4/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11508 | 25 | 11/10/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11506 | 35 | 10/17/2017 | 11/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q331MPE11523 | 35 | 10/15/2017 | 11/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q331MPE11518 | 70 | 11/3/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11512 | 51 | 11/9/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11519 | 23 | 11/10/2017 | 11/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q331MPE11505 | 46 | 11/8/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11531 | 64 | 11/8/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11510 | 21 | 11/5/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11515 | 50 | 11/8/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11501 | 47 | 11/9/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11502 | 36 | 11/10/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11517 | 50 | 11/5/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11520 | 37 | 11/8/2017 | 11/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q331MPE11526 | 62 | 11/3/2017 | 11/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q331MPE11697 | 57 | 8/29/2017 | 11/27/2017 | 6/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q331MPE11529 | 20 | 10/17/2017 | 11/27/2017 | 3/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q331MPE09516 | 36 | 7/17/2017 | 11/27/2017 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q331MPE09521 | 31 | 11/9/2017 | 11/27/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q331MPE09519 | 27 | 11/9/2017 | 11/27/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q331MPE09518 | 35 | 11/8/2017 | 11/27/2017 | 12/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q331MPE09512 | 59 | 11/8/2017 | 11/27/2017 | 12/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q331MPE09507 | 57 | 11/10/2017 | 11/27/2017 | 12/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q331MPE09529 | 21 | 11/8/2017 | 11/27/2017 | 12/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q331MPE09528 | 40 | 11/10/2017 | 11/27/2017 | 12/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q331MPE09532 | 39 | 11/9/2017 | 11/27/2017 | 12/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q331MPE09509 | 43 | 11/8/2017 | 11/27/2017 | 12/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q331MPE09510 | 53 | 11/8/2017 | 11/27/2017 | 12/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q331MPE09514 | 32 | 11/10/2017 | 11/27/2017 | 12/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q331MPE09520 | 43 | 11/10/2017 | 11/27/2017 | 12/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q331MPE09513 | 62 | 11/9/2017 | 11/27/2017 | 12/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q331MPE11655 | 33 | 8/15/2017 | 11/27/2017 | 12/4/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q331MPE11658 | 16 | 11/5/2017 | 11/27/2017 | 12/4/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q331MPE09687 | 61 | 11/5/2017 | 11/27/2017 | 12/4/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q331MPE11654 | 42 | 11/6/2017 | 11/27/2017 | 12/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q331MPE11657 | 21 | 11/6/2017 | 11/27/2017 | 12/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q331MPE09682 | 65 | 11/5/2017 | 11/27/2017 | 12/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q331MPE09721 | 63 | 11/5/2017 | 11/27/2017 | 12/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q331MPE09716 | 58 | 11/5/2017 | 11/27/2017 | 12/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q331MPE09707 | 60 | 11/6/2017 | 11/27/2017 | 12/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q331MPE09723 | 26 | 11/5/2017 | 11/27/2017 | 12/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q327MPE12135 | 21 | 11/6/2017 | 11/23/2017 | 12/11/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q327MPE12134 | 55 | 8/11/2017 | 11/23/2017 | 11/28/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q327MPE11203 | 19 | 11/11/2017 | 11/23/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q327MPE12130 | 18 | 11/5/2017 | 11/23/2017 | 11/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q327MPE12133 | 33 | 11/10/2017 | 11/23/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q327MPE12137 | 64 | 11/9/2017 | 11/23/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q327MPE12384 | 39 | 11/11/2017 | 11/23/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q327MPE11239 | 33 | 11/10/2017 | 11/23/2017 | 11/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q327MPE12138 | 38 | 11/11/2017 | 11/23/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q327MPE12131 | 20 | 11/6/2017 | 11/23/2017 | 11/28/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q326MPE07742 | 20 | 10/12/2017 | 11/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q326MPE07850 | 20 | 10/6/2017 | 11/22/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q326MPE08529 | 62 | 11/10/2017 | 11/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q326MPE07222 | 24 | 11/12/2017 | 11/22/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q326MPE28247 | 55 | 11/9/2017 | 11/22/2017 | 7/2/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | Q326MPE08670 | 59 | 11/12/2017 | 11/22/2017 | 4/2/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q326MPE28203 | 57 | 11/4/2017 | 11/22/2017 | 12/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q326MPE28199 | 46 | 11/9/2017 | 11/22/2017 | 12/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q326MPE28202 | 47 | 8/5/2017 | 11/22/2017 | 11/28/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q326MPE26953 | 60 | 10/27/2017 | 11/22/2017 | 11/28/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q326MPE27071 | 62 | 11/9/2017 | 11/22/2017 | 11/28/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q326MPE27072 | 34 | 11/10/2017 | 11/22/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q326MPE28201 | 55 | 11/10/2017 | 11/22/2017 | 11/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q326MPE28196 | 59 | 10/18/2017 | 11/22/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q326MPE28205 | 54 | 11/8/2017 | 11/22/2017 | 11/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q326MPE28197 | 34 | 11/6/2017 | 11/22/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q326MPE28241 | 19 | 11/8/2017 | 11/22/2017 | 11/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q326MPE28198 | 63 | 11/7/2017 | 11/22/2017 | 11/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q326MPE28243 | 51 | 11/9/2017 | 11/22/2017 | 11/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q326MPE28207 | 59 | 11/12/2017 | 11/22/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q326MPE28206 | 48 | 11/8/2017 | 11/22/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q326MPE28240 | 31 | 11/8/2017 | 11/22/2017 | 11/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q326MPE28246 | 39 | 11/10/2017 | 11/22/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q326MPE28204 | 43 | 11/3/2017 | 11/22/2017 | 11/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09435 | 55 | 10/31/2017 | 11/21/2017 | 11/9/2020 | 99284 |
| EMERGENCY SERVICES OF TE | Q325MPE19272 | 50 | 10/14/2017 | 11/21/2017 | 12/12/2019 | 99285 |
| INPHYNET CONT SERV INC | Q325MPE09942 | 56 | 11/2/2017 | 11/21/2017 | 11/28/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q325MPE09102 | 27 | 6/21/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE09477 | 63 | 11/2/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE09475 | 54 | 11/2/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q325MPE10176 | 73 | 11/7/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE09488 | 21 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE09176 | 26 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE10175 | 39 | 11/8/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE09497 | 22 | 11/4/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE09468 | 61 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q325MPE10179 | 27 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE10177 | 21 | 11/4/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE09462 | 62 | 11/8/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE09494 | 23 | 11/2/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE09484 | 30 | 11/3/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q325MPE09180 | 54 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE09481 | 64 | 11/4/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE09457 | 29 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q325MPE09491 | 58 | 11/4/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | R269MP832793 | 61 | 11/3/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE09480 | 21 | 11/1/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE09487 | 57 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE09459 | 49 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE09178 | 70 | 11/4/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q325MPE10368 | 36 | 11/2/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q325MPE10404 | 33 | 10/13/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q325MPE10365 | 49 | 11/2/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q325MPE09951 | 39 | 11/3/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q325MPE09950 | 61 | 11/8/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q325MPE10403 | 34 | 11/2/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q325MPE09145 | 46 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q325MPE09143 | 59 | 11/1/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q325MPE10375 | 44 | 11/3/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q325MPE10377 | 64 | 11/4/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q325MPE09952 | 56 | 11/1/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q325MPE09944 | 56 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q325MPE09141 | 29 | 11/3/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q325MPE09949 | 57 | 11/6/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q325MPE10405 | 30 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q325MPE10359 | 55 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q325MPE09937 | 27 | 11/1/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q325MPE10380 | 21 | 11/4/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09757 | 71 | 11/2/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09752 | 62 | 11/2/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q325MPE09770 | 23 | 10/27/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09777 | 42 | 11/1/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09743 | 27 | 11/1/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09089 | 40 | 11/4/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09084 | 59 | 10/31/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q325MPE09748 | 56 | 10/31/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q325MPE09093 | 44 | 10/18/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09103 | 64 | 11/4/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MP843570 | 60 | 11/2/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09108 | 39 | 10/21/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q325MPE10046 | 45 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09110 | 36 | 11/2/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09750 | 64 | 11/3/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09086 | 34 | 11/4/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09785 | 21 | 11/4/2017 | 11/21/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q325MPE10050 | 38 | 11/6/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09094 | 54 | 11/7/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09780 | 37 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q325MPE09759 | 49 | 11/4/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q325MPE09753 | 35 | 11/7/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE10044 | 58 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE10051 | 64 | 10/31/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q325MPE10047 | 26 | 11/7/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE10042 | 47 | 11/4/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q325MPED9091 | 36 | 11/7/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09109 | 29 | 11/4/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q325MPE09754 | 29 | 11/7/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09096 | 28 | 11/2/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPED9764 | 50 | 11/7/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09099 | 34 | 11/7/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE10048 | 23 | 11/2/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09105 | 54 | 11/5/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q325MPE09088 | 43 | 11/7/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09745 | 60 | 11/2/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09773 | 63 | 10/16/2017 | 11/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q325MPE10043 | 29 | 11/11/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09107 | 37 | 11/1/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09761 | 61 | 10/31/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09782 | 81 | 11/7/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09755 | 57 | 11/6/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09111 | 26 | 11/1/2017 | 11/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q325MPE10180 | 61 | 11/3/2017 | 11/21/2017 | 10/1/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE09779 | 60 | 11/2/2017 | 11/21/2017 | 8/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09265 | 48 | 10/29/2017 | 11/21/2017 | 4/9/2018 | 99285 |
| ROGELIO CARRERA, MD | Q325MPE09857 | 35 | 7/11/2017 | 11/21/2017 | 3/14/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09273 | 41 | 11/7/2017 | 11/21/2017 | 2/26/2018 | 99285 |
| INPHYNET CONT SERV INC | Q325MPE09948 | 52 | 11/3/2017 | 11/21/2017 | 2/1/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q325MPE10053 | 28 | 11/7/2017 | 11/21/2017 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09426 | 58 | 11/6/2017 | 11/21/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09649 | 38 | 11/7/2017 | 11/21/2017 | 1/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09266 | 29 | 11/7/2017 | 11/21/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09652 | 44 | 11/9/2017 | 11/21/2017 | 1/8/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE19227 | 50 | 11/6/2017 | 11/21/2017 | 12/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q325MPE02516 | 46 | 11/6/2017 | 11/21/2017 | 12/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09648 | 31 | 10/29/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09646 | 22 | 11/7/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09263 | 63 | 11/7/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| S E EMERGENCY PHYSICIANS | Q325MPE09275 | 63 | 11/7/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09274 | 45 | 11/6/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| S E EMERGENCY PHYSICIANS | Q325MPE09636 | 49 | 11/7/2017 | 11/21/2017 | 11/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09261 | 50 | 11/6/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09642 | 22 | 11/8/2017 | 11/21/2017 | 11/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09641 | 20 | 10/29/2017 | 11/21/2017 | 11/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09429 | 29 | 11/6/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09428 | 34 | 11/6/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09427 | 36 | 11/7/2017 | 11/21/2017 | 11/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09432 | 33 | 11/8/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09269 | 57 | 10/29/2017 | 11/21/2017 | 11/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE09650 | 46 | 11/7/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q325MPE19235 | 49 | 11/4/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q325MPE09935 | 57 | 10/20/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09431 | 52 | 11/8/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09655 | 51 | 11/7/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09433 | 43 | 10/31/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q325MPE09643 | 36 | 11/7/2017 | 11/21/2017 | 11/28/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q325MPE19850 | 65 | 11/13/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE19224 | 61 | 11/4/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE19903 | 63 | 11/4/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q325MPE30664 | 43 | 11/8/2017 | 11/21/2017 | 11/28/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q325MPE30665 | 57 | 11/8/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE19328 | 26 | 11/4/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE19240 | 36 | 11/5/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE19239 | 32 | 11/4/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE19241 | 54 | 11/4/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE19905 | 35 | 11/8/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE19233 | 33 | 11/3/2017 | 11/21/2017 | 11/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE19907 | 55 | 11/3/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE19329 | 41 | 10/31/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE19228 | 21 | 11/4/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE19231 | 55 | 11/6/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE19237 | 60 | 11/5/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q325MPE19242 | 64 | 10/26/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q325MPE19273 | 17 | 11/4/2017 | 11/21/2017 | 11/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q325MPE19860 | 59 | 11/5/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q325MPE19276 | 51 | 11/3/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q325MPE19858 | 62 | 11/8/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q325MPE37010 | 66 | 11/8/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q325MPE37008 | 45 | 11/9/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q325MPE19270 | 26 | 11/7/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q325MPE19857 | 21 | 11/4/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q325MPE02518 | 46 | 11/7/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q325MPE19107 | 20 | 10/29/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q325MPE19275 | 28 | 11/4/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q325MPE37009 | 34 | 11/7/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q325MPE02517 | 39 | 11/7/2017 | 11/21/2017 | 11/28/2017 | 99285 |
| INPHYNET CONT SERV INC | Q325MPE07316 | 59 | 4/24/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07290 | 22 | 9/15/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07280 | 28 | 9/3/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q324MPE06170 | 24 | 11/2/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q324MPE07383 | 53 | 10/29/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q324MPE07380 | 37 | 10/29/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q324MPE06118 | 28 | 11/3/2017 | 11/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q324MPE06116 | 5 | 11/4/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q324MPE06207 | 64 | 11/2/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q324MPE06177 | 64 | 10/31/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q324MPE06192 | 22 | 11/2/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q324MPE06165 | 45 | 11/1/2017 | 11/20/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q324MPE06184 | 58 | 11/2/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q324MPE07505 | 57 | 11/5/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q324MPE06929 | 34 | 11/5/2017 | 11/20/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q324MPE06924 | 62 | 11/2/2017 | 11/20/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q324MPE07314 | 60 | 11/2/2017 | 11/20/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q324MPE07315 | 52 | 11/2/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q324MPE07310 | 51 | 11/2/2017 | 11/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q324MPE07370 | 34 | 11/2/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07283 | 33 | 10/29/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07294 | 58 | 10/26/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07276 | 39 | 10/30/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07287 | 54 | 11/2/2017 | 11/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q324MPE07282 | 45 | 10/13/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07301 | 48 | 10/31/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07268 | 34 | 10/29/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07304 | 62 | 11/5/2017 | 11/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q324MPE07369 | 56 | 11/1/2017 | 11/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q324MPE07297 | 61 | 11/5/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07306 | 45 | 11/6/2017 | 11/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q324MPE07278 | 51 | 11/6/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE04432 | 95 | 11/6/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07288 | 47 | 11/2/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07284 | 58 | 11/2/2017 | 11/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q324MPE07299 | 55 | 11/6/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07373 | 38 | 11/6/2017 | 11/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q324MPE04430 | 28 | 11/5/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07260 | 56 | 11/4/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07300 | 37 | 10/31/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07305 | 61 | 11/5/2017 | 11/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q324MPE07308 | 57 | 10/29/2017 | 11/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q324MPE07285 | 44 | 11/5/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07286 | 48 | 10/29/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q324MPE07372 | 44 | 10/30/2017 | 11/20/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q324MPE06529 | 41 | 11/6/2017 | 11/20/2017 | 2/26/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | Q324MPE07653 | 46 | 11/8/2017 | 11/20/2017 | 1/11/2018 | 99284 |
| ROGELIO CARRERA, MD | Q324MPE03303 | 11 | 11/8/2017 | 11/20/2017 | 12/25/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q324MPE07460 | 54 | 8/30/2017 | 11/20/2017 | 12/25/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q324MPE02863 | 60 | 11/5/2017 | 11/20/2017 | 12/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q324MPE04772 | 38 | 8/9/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q324MPE02860 | 33 | 11/5/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q324MPE06513 | 26 | 11/5/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q324MPE04774 | 46 | 11/4/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q324MPE06540 | 47 | 11/6/2017 | 11/20/2017 | 11/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q324MPE06519 | 57 | 11/4/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q324MPPI01615 | 67 | 2/19/2017 | 11/20/2017 | 11/28/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q324MPE07149 | 64 | 8/29/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q324MPE06514 | 37 | 11/5/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q324MPE04775 | 50 | 11/5/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q324MPE06535 | 21 | 11/5/2017 | 11/20/2017 | 11/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q324MPE02858 | 41 | 11/4/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q324MPE07009 | 43 | 9/25/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q324MPE36523 | 26 | 10/2/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q324MPE05719 | 22 | 10/25/2017 | 11/20/2017 | 11/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q324MPE04256 | 25 | 11/3/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q324MPE06681 | 33 | 11/2/2017 | 11/20/2017 | 11/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q324MPE05725 | 56 | 11/4/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q324MPE07012 | 52 | 11/1/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q324MPE07005 | 48 | 11/2/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q324MPE07015 | 52 | 11/3/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q324MPE05797 | 26 | 11/1/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q324MPE07007 | 26 | 11/2/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q324MPE07014 | 67 | 11/2/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q324MPE36727 | 58 | 11/7/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q324MPE05792 | 56 | 11/2/2017 | 11/20/2017 | 11/28/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q321MPP00140 | 53 | 9/6/2017 | 11/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q321MPE07018 | 48 | 11/1/2017 | 11/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q321MPE07039 | 26 | 11/3/2017 | 11/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q321MPE10390 | 62 | 10/20/2017 | 11/17/2017 | 3/14/2018 | 99284 |
| ROGELIO CARRERA, MD | Q321MPE08194 | 39 | 7/20/2017 | 11/17/2017 | 3/12/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q321MPE09100 | 27 | 7/6/2017 | 11/17/2017 | 11/22/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q321MPE09088 | 55 | 9/21/2017 | 11/17/2017 | 11/22/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q321MPE28005 | 46 | 9/15/2017 | 11/17/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q321MPE28761 | 34 | 11/1/2017 | 11/17/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q321MPE28763 | 59 | 11/7/2017 | 11/17/2017 | 11/22/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE08762 | 62 | 3/30/2017 | 11/16/2017 | 3/9/2020 | 99284 |
| INPHYNET CONT SERV INC | R291MPB38009 | 56 | 8/1/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q320MPE08835 | 61 | 8/1/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q320MPE09726 | 24 | 5/15/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE08853 | 25 | 8/1/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE09820 | 41 | 9/14/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07787 | 54 | 4/13/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE08790 | 24 | 11/1/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q320MPE08788 | 57 | 11/3/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE08763 | 61 | 10/30/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE08789 | 50 | 10/30/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE08764 | 8 | 11/3/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE09877 | 27 | 11/1/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE08779 | 33 | 11/1/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE08795 | 52 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE08881 | 64 | 11/3/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE08773 | 57 | 10/28/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE08777 | 62 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q320MPE08776 | 40 | 10/27/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q320MPE08768 | 39 | 10/21/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE08885 | 50 | 11/6/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q320MPE09887 | 53 | 11/1/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE08791 | 34 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE08883 | 48 | 10/28/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE08770 | 58 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q320MPE08772 | 26 | 10/27/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q320MPE08093 | 46 | 11/3/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE08837 | 58 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | Q320MPE08849 | 58 | 10/29/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE08832 | 65 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE08859 | 23 | 11/3/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE08825 | 59 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE08826 | 56 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE08822 | 33 | 10/30/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q320MPE08958 | 58 | 10/20/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q320MPE08972 | 23 | 11/3/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q320MPE08823 | 55 | 11/1/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE09723 | 42 | 11/2/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q320MPE08977 | 64 | 11/1/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q320MPE08952 | 50 | 11/2/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE08827 | 61 | 10/28/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE08857 | 38 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE08851 | 61 | 10/27/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q320MPE08976 | 32 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE08839 | 39 | 11/4/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE08852 | 58 | 11/1/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q320MPE08965 | 55 | 11/4/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE09721 | 42 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE08975 | 54 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE08844 | 24 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q320MPE08973 | 44 | 11/2/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE07644 | 50 | 10/28/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE07785 | 29 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE07769 | 60 | 10/27/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE07650 | 58 | 11/5/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE07635 | 30 | 10/29/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07813 | 79 | 10/27/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07640 | 23 | 10/24/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE07728 | 54 | 10/24/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE07696 | 20 | 10/22/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07799 | 63 | 11/3/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07802 | 18 | 10/28/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE09817 | 40 | 11/1/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07766 | 40 | 11/2/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE09818 | 52 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07717 | 65 | 10/28/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE07630 | 49 | 11/4/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE07684 | 50 | 11/2/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE07757 | 47 | 10/28/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07808 | 54 | 11/3/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07642 | 52 | 10/30/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE07687 | 61 | 11/4/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE07789 | 33 | 10/25/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE07798 | 51 | 10/29/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07710 | 39 | 11/2/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07777 | 29 | 11/4/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07719 | 39 | 11/2/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE09826 | 26 | 11/1/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07795 | 63 | 10/29/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07712 | 40 | 10/30/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE07659 | 24 | 11/3/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE09819 | 24 | 11/2/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07721 | 62 | 10/30/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07674 | 22 | 10/13/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07741 | 56 | 11/1/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE09811 | 53 | 11/1/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07632 | 58 | 10/28/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07648 | 40 | 11/1/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE07743 | 37 | 11/3/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE09808 | 26 | 10/28/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE09824 | 25 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07661 | 32 | 10/31/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07669 | 11 | 11/2/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07779 | 54 | 10/27/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE08084 | 19 | 10/28/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE07783 | 56 | 11/1/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q320MPE08082 | 26 | 11/1/2017 | 11/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q320MPE09814 | 20 | 11/4/2017 | 11/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q320MPE08850 | 56 | 8/1/2017 | 11/16/2017 | 10/22/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q320MPE08052 | 20 | 6/26/2017 | 11/16/2017 | 3/14/2018 | 99283 |
| PARAGON CONTRACTING SERV | Q320MPE07657 | 24 | 11/4/2017 | 11/16/2017 | 3/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17475 | 62 | 11/3/2017 | 11/16/2017 | 1/22/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q320MPE07448 | 40 | 11/1/2017 | 11/16/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17447 | 47 | 11/6/2017 | 11/16/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17472 | 38 | 11/2/2017 | 11/16/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17485 | 36 | 11/1/2017 | 11/16/2017 | 12/11/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q320MPE30328 | 63 | 11/5/2017 | 11/16/2017 | 11/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17486 | 31 | 11/1/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17466 | 47 | 11/3/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17444 | 25 | 11/2/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17474 | 38 | 11/2/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17467 | 28 | 11/3/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17487 | 20 | 11/5/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17462 | 28 | 11/5/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17451 | 20 | 10/19/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17476 | 20 | 11/1/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17448 | 20 | 10/25/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17461 | 24 | 11/5/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17449 | 44 | 11/5/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17484 | 21 | 11/3/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17465 | 31 | 11/3/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17469 | 34 | 11/1/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17460 | 36 | 11/1/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| S E EMERGENCY PHYSICIANS | Q320MPE17816 | 33 | 11/2/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17439 | 41 | 11/2/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17481 | 41 | 11/5/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17478 | 46 | 6/2/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q320MPE07598 | 44 | 10/31/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| ROGELIO CARRERA, MD | Q320MPE17527 | 20 | 11/3/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q320MPE08241 | 32 | 10/31/2017 | 11/16/2017 | 11/22/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q320MPE08313 | 22 | 10/31/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17473 | 38 | 10/22/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17468 | 63 | 11/4/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17442 | 55 | 11/4/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17441 | 24 | 11/6/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17463 | 63 | 11/3/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17482 | 50 | 11/2/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17483 | 47 | 11/3/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17443 | 31 | 11/1/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17452 | 64 | 11/1/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17455 | 52 | 11/4/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17457 | 57 | 11/1/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17460 | 36 | 11/5/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q320MPE17479 | 56 | 11/2/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q320MPE08060 | 54 | 9/22/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q320MPE08319 | 42 | 10/31/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q320MPE31498 | 64 | 11/5/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q320MPE28870 | 2 | 11/5/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q320MPE08044 | 58 | 11/2/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q320MPE08058 | 31 | 10/22/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q320MPE08047 | 62 | 10/31/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q320MPE10630 | 70 | 11/1/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q320MPE08054 | 52 | 11/3/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q320MPE08066 | 24 | 11/1/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q320MPE08063 | 65 | 11/2/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q320MPE10868 | 59 | 11/4/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q320MPE08250 | 46 | 10/30/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q320MPE08255 | 58 | 10/30/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q320MPE08254 | 29 | 11/3/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q320MPE30324 | 55 | 11/3/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q320MPE08252 | 64 | 10/31/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q320MPE30330 | 54 | 11/4/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q320MPE30211 | 44 | 10/29/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q320MPE30208 | 23 | 11/4/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q320MPE30207 | 57 | 10/23/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q320MPE30209 | 57 | 11/5/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q320MPE08251 | 27 | 10/31/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q320MPE08260 | 22 | 11/1/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q320MPE08258 | 23 | 10/31/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q320MPE30210 | 23 | 11/4/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q320MPE08257 | 45 | 10/30/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q320MPE30329 | 34 | 11/4/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q320MPE30333 | 56 | 11/3/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q320MPE30334 | 46 | 11/5/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q320MPE30325 | 41 | 11/5/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q320MPE30323 | 31 | 11/4/2017 | 11/16/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q320MPE30326 | 28 | 11/4/2017 | 11/16/2017 | 11/22/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q319MPE09340 | 61 | 9/22/2017 | 11/15/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q319MPE30248 | 55 | 11/3/2017 | 11/15/2017 | 6/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | Q319MPE09385 | 57 | 8/7/2017 | 11/15/2017 | 4/30/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q319MPO1272 | 24 | 7/16/2017 | 11/15/2017 | 11/30/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q319MPE30785 | 62 | 11/4/2017 | 11/15/2017 | 11/22/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q319MPE30783 | 43 | 11/2/2017 | 11/15/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q319MPE30247 | 40 | 11/2/2017 | 11/15/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q319MPE31042 | 26 | 11/3/2017 | 11/15/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q319MPE31043 | 56 | 11/3/2017 | 11/15/2017 | 11/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q319MPE31038 | 58 | 11/3/2017 | 11/15/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q319MPE31039 | 44 | 11/2/2017 | 11/15/2017 | 11/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q319MPE31040 | 28 | 11/3/2017 | 11/15/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q319MPE31045 | 43 | 11/3/2017 | 11/15/2017 | 11/22/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE08971 | 48 | 10/30/2017 | 11/14/2017 | 11/18/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09373 | 58 | 9/22/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09268 | 46 | 10/25/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09269 | 54 | 10/27/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09381 | 45 | 10/30/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q318MPE09279 | 26 | 10/30/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q318MPE09280 | 26 | 10/29/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q318MPE09379 | 61 | 10/30/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09390 | 26 | 10/25/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09277 | 29 | 10/28/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q318MPE09374 | 46 | 10/28/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09291 | 45 | 10/28/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09384 | 63 | 10/30/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09292 | 24 | 10/29/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q318MPE09368 | 61 | 10/30/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09286 | 51 | 10/25/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09289 | 51 | 10/28/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q318MPE09375 | 57 | 10/29/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09388 | 24 | 10/30/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09267 | 46 | 10/21/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q318MPE09272 | 58 | 10/29/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE08574 | 50 | 10/30/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q318MPE09366 | 61 | 10/30/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09288 | 30 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09266 | 49 | 10/28/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE08577 | 20 | 10/31/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09387 | 35 | 10/25/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09274 | 33 | 10/29/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09386 | 55 | 10/29/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q318MPE09365 | 22 | 10/28/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q318MPE09481 | 62 | 10/27/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q318MPE08401 | 57 | 10/30/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q318MPE09468 | 30 | 10/29/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q318MPE08996 | 59 | 10/27/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q318MPE09474 | 27 | 10/27/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q318MPE08578 | 35 | 10/27/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q318MPE09188 | 48 | 10/25/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q318MPE09191 | 64 | 10/28/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q318MPE08318 | 52 | 10/31/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q318MPE09181 | 58 | 10/27/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q318MPE09469 | 58 | 10/30/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q318MPE09478 | 61 | 10/28/2017 | 11/14/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q318MPE08311 | 23 | 10/31/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q318MPE09471 | 59 | 10/30/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q318MPE09179 | 51 | 10/29/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q318MPE08225 | 59 | 10/28/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q318MPE09182 | 61 | 10/27/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q318MPE08317 | 53 | 10/25/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q318MPE09180 | 37 | 10/27/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q318MPE09197 | 58 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q318MPE09462 | 27 | 10/27/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q318MPED9465 | 61 | 10/31/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q318MPE09193 | 64 | 10/31/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q318MPE08765 | 19 | 10/19/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09128 | 41 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09132 | 59 | 10/24/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09165 | 50 | 10/25/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09447 | 46 | 10/29/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09459 | 64 | 11/3/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09438 | 51 | 10/29/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09422 | 20 | 10/30/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09149 | 61 | 10/17/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q318MPE09419 | 54 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q318MPE09453 | 28 | 10/30/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09421 | 40 | 10/30/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09131 | 30 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09135 | 29 | 10/25/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q318MPE09133 | 42 | 10/25/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09126 | 31 | 10/30/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPED9452 | 59 | 10/25/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q318MPE09451 | 59 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09136 | 32 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q318MPE08966 | 38 | 10/27/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPED9455 | 51 | 10/29/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q318MPE09456 | 47 | 10/28/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE08975 | 52 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09454 | 60 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09156 | 47 | 10/25/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q318MPE08392 | 49 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q318MPE09457 | 24 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q318MPE09155 | 55 | 10/21/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q318MPE09127 | 55 | 10/25/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09431 | 31 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09129 | 27 | 11/2/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09175 | 35 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09171 | 26 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09423 | 37 | 10/28/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE08391 | 38 | 10/17/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09458 | 59 | 10/29/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09147 | 42 | 10/27/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q318MPE09448 | 35 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q318MPED9443 | 22 | 10/28/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09130 | 55 | 10/24/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09166 | 35 | 10/27/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q318MPE09178 | 56 | 10/27/2017 | 11/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q318MPE09417 | 45 | 10/26/2017 | 11/14/2017 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | Q318MPE08265 | 59 | 1/19/2017 | 11/14/2017 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18189 | 29 | 11/1/2017 | 11/14/2017 | 1/11/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | Q318MPE09030 | 57 | 10/31/2017 | 11/14/2017 | 12/28/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q318MPE09449 | 51 | 10/19/2017 | 11/14/2017 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18195 | 27 | 10/26/2017 | 11/14/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPPO1613 | 27 | 8/19/2017 | 11/14/2017 | 11/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPPO1614 | 27 | 8/17/2017 | 11/14/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18603 | 48 | 10/31/2017 | 11/14/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18197 | 20 | 10/31/2017 | 11/14/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18186 | 71 | 10/31/2017 | 11/14/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18593 | 46 | 10/31/2017 | 11/14/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18191 | 29 | 11/4/2017 | 11/14/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18227 | 29 | 11/1/2017 | 11/14/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18597 | 25 | 11/4/2017 | 11/14/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18188 | 23 | 11/1/2017 | 11/14/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18196 | 50 | 10/30/2017 | 11/14/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18190 | 50 | 10/30/2017 | 11/14/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18185 | 47 | 11/1/2017 | 11/14/2017 | 11/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18193 | 53 | 11/2/2017 | 11/14/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18594 | 63 | 10/31/2017 | 11/14/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18187 | 33 | 10/30/2017 | 11/14/2017 | 11/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18231 | 42 | 10/30/2017 | 11/14/2017 | 11/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q318MPE18226 | 30 | 11/2/2017 | 11/14/2017 | 11/22/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q318MPE09006 | 57 | 11/1/2017 | 11/14/2017 | 11/22/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q318MPE09125 | 59 | 10/25/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q318MPE08958 | 48 | 10/24/2017 | 11/14/2017 | 11/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q318MPE08232 | 34 | 9/8/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q318MPE08639 | 59 | 11/2/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q318MPE08636 | 18 | 10/30/2017 | 11/14/2017 | 11/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q318MPE08230 | 64 | 10/31/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q318MPE08478 | 26 | 10/30/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q318MPE08238 | 59 | 10/29/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q318MPE08482 | 51 | 10/31/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q318MPE08465 | 41 | 10/25/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q318MPE08464 | 70 | 10/23/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q318MPE08481 | 62 | 10/29/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q318MPE08239 | 60 | 10/31/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q318MPE08466 | 56 | 10/31/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q318MPE08231 | 47 | 10/30/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q318MPE08240 | 3 | 10/31/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q318MPE08956 | 21 | 10/28/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q318MPE09345 | 22 | 10/29/2017 | 11/14/2017 | 11/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q318MPE09353 | 30 | 10/28/2017 | 11/14/2017 | 11/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q318MPE35202 | 37 | 11/2/2017 | 11/14/2017 | 11/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q318MPE35201 | 57 | 11/2/2017 | 11/14/2017 | 11/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q318MPE09351 | 2 | 11/1/2017 | 11/14/2017 | 11/20/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q317MPE05453 | 32 | 9/29/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q317MPE06662 | 37 | 9/14/2017 | 11/13/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | R291MPE08007 | 62 | 3/30/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q317MPE06687 | 64 | 10/9/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q317MPE09095 | 54 | 10/29/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q317MPE06664 | 57 | 10/26/2017 | 11/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q317MPE07603 | 23 | 10/24/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q317MPE07612 | 63 | 10/24/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q317MPE07602 | 40 | 10/26/2017 | 11/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q317MPE07607 | 30 | 10/31/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q317MPE05457 | 65 | 10/23/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q317MPE07526 | 39 | 10/23/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q317MPE05408 | 37 | 10/30/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q317MPE06967 | 61 | 10/24/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q317MPE06962 | 32 | 10/24/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q317MPE09094 | 57 | 10/24/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q317MPE05464 | 58 | 10/25/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q317MPE05415 | 52 | 10/24/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q317MPE09028 | 52 | 10/29/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q317MPE07525 | 60 | 10/24/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q317MPE05441 | 58 | 10/24/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q317MPE03149 | 65 | 10/30/2017 | 11/13/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q317MPE03151 | 54 | 10/26/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q317MPE05357 | 21 | 10/28/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q317MPE07527 | 52 | 10/26/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R291MPE30802 | 91 | 10/24/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q317MPE06963 | 51 | 10/23/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q317MPE06964 | 63 | 10/26/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q317MPE05445 | 21 | 10/30/2017 | 11/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q317MPE07517 | 61 | 10/24/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q317MPE07470 | 53 | 10/18/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q317MPE06944 | 64 | 10/29/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q317MPE07486 | 56 | 10/22/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q317MPE06952 | 54 | 10/18/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q317MPE06917 | 29 | 10/24/2017 | 11/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q317MPE07511 | 49 | 10/25/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q317MPE07503 | 49 | 10/24/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q317MPE09087 | 57 | 10/25/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q317MPE07499 | 47 | 10/20/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q317MPE09088 | 55 | 10/24/2017 | 11/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q317MPE06957 | 47 | 10/24/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q317MPE06932 | 50 | 10/22/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q317MPE07466 | 28 | 10/26/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q317MPE07464 | 45 | 10/24/2017 | 11/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q317MPE06960 | 91 | 10/24/2017 | 11/13/2017 | 10/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q317MPE09086 | 54 | 9/16/2017 | 11/13/2017 | 3/26/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q317MPE07489 | 54 | 9/18/2017 | 11/13/2017 | 3/21/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q317MPE05645 | 62 | 5/11/2017 | 11/13/2017 | 3/14/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q317MPE05638 | 24 | 8/5/2017 | 11/13/2017 | 3/12/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q317MPS06473 | 22 | 6/17/2017 | 11/13/2017 | 11/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q317MPE03161 | 51 | 10/28/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q317MPE03160 | 25 | 10/29/2017 | 11/13/2017 | 11/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q317MPE04007 | 61 | 10/28/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q317MPE03155 | 37 | 10/29/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q317MPE06973 | 63 | 10/27/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q317MPE08017 | 61 | 10/26/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q317MPE07049 | 45 | 10/22/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q317MPE04210 | 56 | 10/29/2017 | 11/13/2017 | 11/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q317MPE03156 | 30 | 10/25/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q317MPE04064 | 40 | 8/11/2017 | 11/13/2017 | 11/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q317MPE04062 | 25 | 8/27/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q317MPE06461 | 61 | 4/18/2017 | 11/13/2017 | 11/20/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q317MPE39594 | 59 | 10/23/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q317MPE39595 | 29 | 10/31/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q317MPE05986 | 20 | 10/26/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q317MPE06002 | 20 | 10/29/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q317MPE39596 | 62 | 10/23/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q317MPE39593 | 26 | 10/16/2017 | 11/13/2017 | 11/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q317MPE05649 | 42 | 10/30/2017 | 11/13/2017 | 11/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q317MPE05657 | 60 | 10/28/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q317MPE05654 | 54 | 10/27/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q317MPE04049 | 65 | 10/25/2017 | 11/13/2017 | 11/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q317MPE06470 | 63 | 10/26/2017 | 11/13/2017 | 11/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q317MPE06466 | 60 | 10/31/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q317MPE34624 | 52 | 10/29/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q317MPE34631 | 60 | 10/27/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q317MPE34626 | 41 | 10/26/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q317MPE34619 | 52 | 10/29/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q317MPE34630 | 43 | 10/31/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q317MPE34628 | 27 | 10/29/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q317MPE34627 | 56 | 10/29/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q317MPE34629 | 64 | 10/29/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q317MPE34632 | 37 | 10/27/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q317MPE34621 | 34 | 10/30/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q317MPE06449 | 45 | 10/27/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q317MPE34620 | 42 | 10/29/2017 | 11/13/2017 | 11/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q317MPE06455 | 22 | 10/29/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q317MPE34625 | 46 | 10/30/2017 | 11/13/2017 | 11/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q317MPE34623 | 26 | 10/31/2017 | 11/13/2017 | 11/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q314MPP00953 | 43 | 9/13/2017 | 11/10/2017 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q314MPE51142 | 26 | 6/19/2017 | 11/10/2017 | 2/19/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q314MPE51410 | 38 | 8/6/2017 | 11/10/2017 | 2/12/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q314MPE51411 | 38 | 8/6/2017 | 11/10/2017 | 2/12/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q314MPP01364 | 69 | 10/4/2017 | 11/10/2017 | 11/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q314MPE50501 | 44 | 10/18/2017 | 11/10/2017 | 11/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q314MPE51215 | 25 | 9/30/2017 | 11/10/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q314MPE51213 | 25 | 10/2/2017 | 11/10/2017 | 11/16/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q314MPE26719 | 45 | 10/28/2017 | 11/10/2017 | 11/16/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q314MPE49090 | 62 | 10/30/2017 | 11/10/2017 | 11/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q314MPE27582 | 23 | 10/20/2017 | 11/10/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q314MPE50504 | 62 | 10/31/2017 | 11/10/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q314MPE31116 | 61 | 10/27/2017 | 11/10/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q314MPE31314 | 76 | 10/25/2017 | 11/10/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q314MPE51062 | 50 | 10/31/2017 | 11/10/2017 | 11/16/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q314MPE50502 | 22 | 10/29/2017 | 11/10/2017 | 11/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q314MPE27589 | 44 | 10/27/2017 | 11/10/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q314MPE27588 | 74 | 10/24/2017 | 11/10/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q314MPE27586 | 59 | 10/27/2017 | 11/10/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q314MPE50506 | 52 | 10/29/2017 | 11/10/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q314MPE27587 | 21 | 10/28/2017 | 11/10/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q314MPE51060 | 24 | 10/17/2017 | 11/10/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q314MPE51063 | 37 | 10/31/2017 | 11/10/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q314MPE31315 | 27 | 10/27/2017 | 11/10/2017 | 11/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q314MPE27583 | 26 | 10/21/2017 | 11/10/2017 | 11/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q314MPE31317 | 60 | 10/29/2017 | 11/10/2017 | 11/16/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q313MPE17026 | 38 | 10/20/2017 | 11/9/2017 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16721 | 43 | 6/14/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE14080 | 62 | 2/6/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE16945 | 47 | 10/26/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE16934 | 55 | 10/20/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE16937 | 27 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE14678 | 57 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE16913 | 44 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE16941 | 22 | 10/26/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q313MPE16935 | 51 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE16919 | 64 | 10/27/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE14648 | 60 | 10/22/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE16912 | 58 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE14641 | 57 | 10/22/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE16932 | 63 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q313MPE16914 | 79 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q313MPE16911 | 40 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE16918 | 37 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE16938 | 20 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE14604 | 23 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q313MPE14667 | 22 | 10/27/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE16928 | 27 | 10/26/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q313MPE16933 | 51 | 10/26/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE14136 | 33 | 10/20/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE14703 | 35 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE14695 | 28 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE16931 | 34 | 10/22/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE16936 | 53 | 10/22/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE14603 | 53 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE14700 | 63 | 10/22/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE16920 | 34 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE16925 | 61 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE14693 | 3 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q313MPE16930 | 25 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q313MPE14112 | 59 | 10/19/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q313MPE17020 | 21 | 10/20/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q313MPE14111 | 54 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q313MPE16896 | 61 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q313MPE17023 | 27 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q313MPE16897 | 64 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q313MPE17021 | 54 | 10/22/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q313MPE14149 | 52 | 10/22/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q313MPE16907 | 49 | 10/22/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q313MPE14145 | 63 | 10/22/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q313MPE14094 | 57 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q313MPE16902 | 49 | 10/19/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q313MPE16900 | 21 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q313MPE17025 | 43 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q313MPE14134 | 55 | 10/20/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q313MPE16908 | 54 | 10/20/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE14091 | 50 | 10/21/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16711 | 27 | 10/26/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE16770 | 55 | 10/15/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE16692 | 51 | 10/28/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16691 | 59 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16712 | 55 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE14439 | 51 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE16681 | 53 | 10/21/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE16701 | 57 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE16716 | 46 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16709 | 47 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R227MP843571 | 28 | 10/22/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16753 | 37 | 10/28/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16773 | 24 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE14445 | 62 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16763 | 63 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE16705 | 25 | 10/21/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16745 | 55 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE14081 | 54 | 10/26/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16689 | 56 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE16743 | 64 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE16720 | 60 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE14443 | 58 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16748 | 56 | 10/20/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE14092 | 20 | 10/22/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE16718 | 68 | 10/18/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE16726 | 16 | 10/21/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16695 | 58 | 10/16/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE14085 | 25 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16697 | 53 | 10/21/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16754 | 52 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16702 | 23 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE14083 | 58 | 10/20/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE16749 | 38 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE14077 | 59 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16708 | 51 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MP843577 | 63 | 10/21/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16715 | 43 | 10/20/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE16723 | 20 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16700 | 48 | 10/18/2017 | 11/9/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q313MPE16751 | 44 | 10/21/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE14084 | 33 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE14437 | 51 | 10/22/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16775 | 58 | 10/22/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE14446 | 61 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE14440 | 26 | 10/21/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE14079 | 2 | 10/22/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE16738 | 65 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE14436 | 47 | 10/21/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16732 | 43 | 10/21/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE14444 | 45 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16725 | 61 | 10/25/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE14086 | 32 | 10/21/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16687 | 55 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16704 | 27 | 10/18/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16774 | 27 | 10/16/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R227MP843578 | 53 | 10/28/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE14078 | 51 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE14088 | 32 | 10/21/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE16722 | 53 | 10/24/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE16710 | 31 | 10/21/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16707 | 22 | 10/22/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16777 | 48 | 10/27/2017 | 11/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16698 | 61 | 10/23/2017 | 11/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE14442 | 28 | 10/22/2017 | 11/9/2017 | 8/21/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE14438 | 63 | 10/21/2017 | 11/9/2017 | 8/21/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q313MPE14090 | 53 | 10/28/2017 | 11/9/2017 | 8/20/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q313MPE29711 | 64 | 10/26/2017 | 11/9/2017 | 6/11/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q313MPE16744 | 54 | 9/13/2017 | 11/9/2017 | 3/21/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q313MPE24766 | 38 | 10/24/2017 | 11/9/2017 | 3/12/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q313MPE16940 | 28 | 10/25/2017 | 11/9/2017 | 12/18/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q313MPE14140 | 17 | 10/23/2017 | 11/9/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16557 | 53 | 10/31/2017 | 11/9/2017 | 11/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16524 | 41 | 10/29/2017 | 11/9/2017 | 11/20/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q313MPE16878 | 64 | 10/28/2017 | 11/9/2017 | 11/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q313MPE24775 | 29 | 10/25/2017 | 11/9/2017 | 11/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16537 | 27 | 9/29/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16533 | 32 | 10/5/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE14109 | 33 | 10/25/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16530 | 59 | 10/28/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16536 | 42 | 10/26/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16526 | 27 | 10/26/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16564 | 28 | 10/28/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16558 | 46 | 10/28/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16545 | 30 | 10/26/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16532 | 24 | 10/23/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE14108 | 21 | 10/28/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16534 | 20 | 10/25/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16519 | 64 | 10/24/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16518 | 21 | 10/27/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16332 | 64 | 10/25/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16328 | 36 | 10/25/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16544 | 52 | 10/25/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16531 | 37 | 10/23/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16566 | 36 | 10/26/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16539 | 25 | 10/2/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16514 | 34 | 10/25/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16553 | 48 | 10/27/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16326 | 27 | 10/26/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16540 | 24 | 10/24/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16562 | 33 | 10/28/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q313MPE16876 | 52 | 10/21/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q313MPE14102 | 38 | 10/24/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q313MPE17018 | 54 | 10/18/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q313MPE17017 | 26 | 10/20/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q313MPE15407 | 54 | 6/1/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16520 | 63 | 10/25/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16550 | 60 | 10/27/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q313MPE16330 | 61 | 10/26/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q313MPE25848 | 31 | 10/25/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q313MPE25713 | 47 | 10/27/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q313MPE25702 | 20 | 10/27/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q313MPE25704 | 64 | 10/24/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q313MPE24798 | 64 | 10/24/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q313MPE24800 | 59 | 10/27/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q313MPE25784 | 42 | 10/27/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q313MPE25794 | 21 | 10/24/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q313MPE25783 | 34 | 10/26/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q313MPE25798 | 39 | 10/22/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q313MPE25675 | 73 | 10/16/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q313MPE24765 | 38 | 10/24/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q313MPE25676 | 57 | 10/26/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q313MPE24764 | 56 | 10/27/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q313MPE29717 | 61 | 10/26/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q313MPE29713 | 23 | 10/24/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q313MPE25674 | 57 | 10/23/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q313MPE29715 | 32 | 10/19/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q313MPE25677 | 32 | 10/27/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q313MPE25678 | 30 | 10/24/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q313MPE29716 | 47 | 10/25/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q313MPE24767 | 64 | 10/24/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q313MPE29708 | 24 | 10/26/2017 | 11/9/2017 | 11/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q313MPE29712 | 31 | 10/27/2017 | 11/9/2017 | 11/16/2017 | 99285 |
| INPHYNET CONT SERV INC | Q312MPE31537 | 55 | 7/31/2017 | 11/8/2017 | 11/11/2009 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q312MPE29745 | 19 | 8/30/2017 | 11/8/2017 | 11/11/2009 | 99285 |
| INPHYNET SOUTH BROWARD, | Q312MPE31143 | 13 | 6/8/2017 | 11/8/2017 | 11/11/2009 | 99284 |
| INPHYNET SOUTH BROWARD, | Q312MPE31147 | 13 | 6/5/2017 | 11/8/2017 | 11/11/2009 | 99284 |
| INPHYNET SOUTH BROWARD, | Q312MPE31138 | 25 | 4/1/2017 | 11/8/2017 | 11/11/2009 | 99284 |
| TEXAS MEDICINE RESOURCES | Q312MPE50578 | 27 | 10/16/2017 | 11/8/2017 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q312MP850670 | 36 | 7/19/2017 | 11/8/2017 | 5/24/2018 | 99284 |
| S E EMERGENCY PHYSICIANS | Q312MPE31215 | 36 | 7/19/2017 | 11/8/2017 | 5/24/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q312MPE31203 | 49 | 10/1/2017 | 11/8/2017 | 1/11/2018 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q312MPE48946 | 27 | 10/26/2017 | 11/8/2017 | 12/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q312MPE31213 | 33 | 8/31/2017 | 11/8/2017 | 11/16/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q312MPE31606 | 24 | 8/20/2017 | 11/8/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q312MPE50575 | 34 | 7/15/2017 | 11/8/2017 | 11/16/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q312MPE48407 | 56 | 10/26/2017 | 11/8/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q312MPE50577 | 45 | 10/17/2017 | 11/8/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q312MPE50576 | 19 | 10/18/2017 | 11/8/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q312MPE48940 | 60 | 10/21/2017 | 11/8/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q312MPE48939 | 54 | 10/25/2017 | 11/8/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q312MPE48942 | 30 | 10/23/2017 | 11/8/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q312MPE48941 | 62 | 10/25/2017 | 11/8/2017 | 11/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q312MPE48943 | 56 | 10/24/2017 | 11/8/2017 | 11/16/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18165 | 55 | 9/21/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q311MPE19248 | 50 | 10/21/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18376 | 52 | 10/21/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18403 | 52 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE19258 | 35 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18396 | 62 | 10/21/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE19257 | 20 | 10/18/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18405 | 62 | 10/18/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q311MPE18360 | 26 | 10/22/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE19259 | 29 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18369 | 60 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18398 | 31 | 10/21/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18364 | 60 | 10/18/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q311MPE18359 | 60 | 10/22/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE19249 | 50 | 10/22/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18399 | 61 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE19238 | 58 | 10/21/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE19247 | 58 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18392 | 54 | 10/22/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18365 | 52 | 10/23/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18400 | 38 | 10/21/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q311MPE18391 | 52 | 10/24/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18389 | 63 | 10/23/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE19235 | 57 | 10/23/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18402 | 59 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE19244 | 51 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18393 | 62 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18382 | 61 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18401 | 50 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE19251 | 65 | 10/21/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18371 | 51 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18363 | 35 | 10/21/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18390 | 23 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18358 | 62 | 10/18/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18241 | 21 | 10/20/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE19256 | 33 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q311MPE18373 | 2 | 10/22/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q311MPE19236 | 38 | 10/20/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q311MPE19200 | 58 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q311MPE18550 | 53 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q311MPE18533 | 28 | 10/18/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q311MPE19282 | 50 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q311MPE19281 | 64 | 10/18/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q311MPE18532 | 38 | 10/21/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q311MPE19198 | 26 | 10/20/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q311MPE18545 | 63 | 10/21/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q311MPE19283 | 64 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q311MPE18290 | 51 | 10/6/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q311MPE18269 | 47 | 10/18/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q311MPE18548 | 51 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q311MPE18267 | 20 | 10/18/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q311MPE19201 | 55 | 10/21/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q311MPE18525 | 28 | 10/21/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18173 | 60 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18157 | 58 | 10/20/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18164 | 50 | 10/22/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18183 | 22 | 10/18/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q311MPE18143 | 59 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18146 | 56 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE19178 | 64 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE19186 | 61 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18181 | 32 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q311MPE18167 | 52 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18152 | 24 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18163 | 27 | 10/20/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q311MPE18162 | 45 | 10/18/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q311MPE18148 | 23 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE19176 | 23 | 10/20/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18154 | 57 | 10/22/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q311MPE18150 | 66 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18176 | 68 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q311MPE19188 | 60 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18177 | 57 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18156 | 62 | 10/21/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18169 | 63 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q311MPE18161 | 22 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18180 | 45 | 10/9/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18189 | 44 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18182 | 42 | 10/18/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE19181 | 41 | 10/19/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q311MPE18179 | 58 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R22PMP643576 | 28 | 10/16/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18171 | 21 | 10/20/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE19177 | 21 | 10/21/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE19192 | 35 | 10/17/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE19169 | 54 | 10/16/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18175 | 24 | 10/22/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18151 | 31 | 10/18/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18172 | 49 | 10/21/2017 | 11/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q311MPE18153 | 25 | 10/18/2017 | 11/7/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q311MPE19175 | 53 | 10/18/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q311MPE19184 | 37 | 10/16/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q311MPE18155 | 50 | 10/18/2017 | 11/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q311MPE18166 | 28 | 10/16/2017 | 11/7/2017 | 8/21/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q311MPE18361 | 28 | 10/19/2017 | 11/7/2017 | 12/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q311MP7006682 | 42 | 4/9/2017 | 11/7/2017 | 11/22/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q311MPE04192 | 58 | 10/24/2017 | 11/7/2017 | 11/20/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q311MPE18605 | 57 | 10/26/2017 | 11/7/2017 | 11/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18031 | 27 | 10/18/2017 | 11/7/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE19136 | 30 | 10/18/2017 | 11/7/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18066 | 28 | 10/24/2017 | 11/7/2017 | 11/16/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q311MPE19246 | 31 | 10/19/2017 | 11/7/2017 | 11/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q311MPE19069 | 63 | 10/21/2017 | 11/7/2017 | 11/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q311MPE19050 | 17 | 10/21/2017 | 11/7/2017 | 11/16/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q311MPE19255 | 37 | 10/20/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| S E EMERGENCY PHYSICIANS | Q311MPE18067 | 27 | 10/22/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18054 | 38 | 10/24/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18027 | 28 | 10/18/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18070 | 34 | 10/24/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18068 | 35 | 10/27/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18062 | 42 | 10/22/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18032 | 63 | 10/23/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| S E EMERGENCY PHYSICIANS | Q311MPE18033 | 41 | 10/22/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18037 | 38 | 10/21/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE19131 | 41 | 10/22/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18028 | 31 | 10/18/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18025 | 34 | 10/22/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18017 | 19 | 10/22/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18065 | 23 | 10/18/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18024 | 39 | 10/22/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q311MPE18656 | 27 | 10/22/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q311MPE18184 | 33 | 10/26/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18022 | 63 | 10/21/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18048 | 21 | 10/24/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE19140 | 43 | 10/19/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18060 | 56 | 10/21/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18056 | 38 | 10/21/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18049 | 57 | 10/17/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18058 | 36 | 10/24/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18057 | 34 | 10/23/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE18020 | 36 | 10/23/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q311MPE19135 | 41 | 10/22/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q311MPE18651 | 50 | 10/22/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q311MPE19049 | 3 | 10/21/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q311MPE18406 | 28 | 10/21/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q311MPE18457 | 64 | 10/23/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q311MPE18480 | 61 | 10/25/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q311MPE19073 | 54 | 10/16/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q311MPE18494 | 48 | 10/23/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q311MPE18492 | 33 | 10/22/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q311MPE18481 | 38 | 10/24/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q311MPE18471 | 24 | 10/23/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q311MPE18502 | 24 | 10/21/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q311MPE18345 | 53 | 10/21/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q311MPE08055 | 53 | 10/22/2017 | 11/7/2017 | 11/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q311MPE06162 | 56 | 10/22/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q311MPE19054 | 65 | 10/23/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q311MPE06160 | 45 | 10/19/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q311MPE06157 | 24 | 10/18/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q311MPE18357 | 22 | 10/23/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q311MPE06158 | 37 | 10/22/2017 | 11/7/2017 | 11/13/2017 | 99285 |
| INPHYNET CONT SERV INC | Q310MPP02737 | 65 | 8/12/2017 | 11/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q310MPP02756 | 66 | 9/26/2017 | 11/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q310MPP00311 | 65 | 9/26/2017 | 11/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q310MPP02764 | 60 | 1/13/2017 | 11/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q310MPE08423 | 52 | 10/20/2017 | 11/6/2017 | 12/25/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q310MPP00091 | 46 | 3/19/2017 | 11/6/2017 | 11/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q310MPS09098 | 55 | 7/22/2017 | 11/6/2017 | 11/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q310MPP00020 | 62 | 7/29/2017 | 11/6/2017 | 11/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q308MPE02612 | 64 | 10/20/2017 | 11/4/2017 | 5/6/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q308MPE02613 | 20 | 9/2/2017 | 11/4/2017 | 11/9/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q308MPE01373 | 28 | 9/1/2017 | 11/4/2017 | 11/9/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q308MPE02647 | 36 | 10/23/2017 | 11/4/2017 | 11/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q308MPE02616 | 45 | 10/21/2017 | 11/4/2017 | 11/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q308MPE02611 | 34 | 10/22/2017 | 11/4/2017 | 11/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q308MPE04215 | 32 | 10/23/2017 | 11/4/2017 | 11/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q308MPE04214 | 20 | 10/12/2017 | 11/4/2017 | 11/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q308MPE02614 | 53 | 10/15/2017 | 11/4/2017 | 11/9/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q307MPE13788 | 25 | 10/15/2017 | 11/3/2017 | 1/23/2020 | 99284 |
| PARAGON CONTRACTING SERV | Q307MPP01109 | 55 | 3/4/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q307MPE11837 | 58 | 2/28/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q307MPE13717 | 61 | 9/21/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q307MPP01156 | 59 | 3/9/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q307MPE11846 | 58 | 10/16/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q307MPE11842 | 51 | 10/16/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q307MPE11830 | 30 | 10/17/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q307MPE11839 | 27 | 10/18/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q307MPE11844 | 60 | 10/17/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q307MPE11847 | 22 | 10/19/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q307MPE11849 | 29 | 10/16/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q307MPE11841 | 60 | 10/16/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q307MPE11835 | 50 | 10/17/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q307MPE11696 | 26 | 10/17/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q307MPE11852 | 17 | 10/20/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q307MPE11838 | 41 | 10/19/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q307MPE11848 | 0 | 10/18/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q307MPE12472 | 49 | 10/10/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q307MPE13798 | 59 | 10/19/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q307MPE14887 | 39 | 10/16/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q307MPE13800 | 53 | 10/14/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q307MPE13756 | 39 | 10/16/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q307MPE13762 | 58 | 10/17/2017 | 11/3/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | Q307MPE13752 | 56 | 10/18/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q307MPE12508 | 62 | 10/14/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q307MPE13751 | 67 | 10/2/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q307MPE14925 | 59 | 10/16/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q307MPE11697 | 34 | 10/17/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q307MPE12505 | 58 | 10/15/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q307MPE13750 | 64 | 10/17/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q307MPE13739 | 39 | 10/17/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q307MPE11692 | 56 | 10/15/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q307MPE13740 | 56 | 10/17/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q307MPE13727 | 31 | 10/23/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q307MPE14945 | 56 | 10/10/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q307MPE13713 | 61 | 10/17/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q307MPE13721 | 62 | 10/15/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q307MPE14947 | 48 | 10/13/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q307MPE11693 | 37 | 10/15/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q307MPE13737 | 48 | 10/17/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q307MPE13734 | 54 | 10/18/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q307MPE13719 | 47 | 10/10/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q307MPE13749 | 46 | 10/17/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q307MPE13742 | 49 | 10/13/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q307MPE13744 | 46 | 10/18/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q307MPE13729 | 56 | 10/13/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q307MPE13745 | 28 | 10/10/2017 | 11/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q307MPE13715 | 20 | 10/11/2017 | 11/3/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS | Q307MPE11795 | 22 | 10/14/2017 | 11/3/2017 | 8/30/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q307MPS14654 | 53 | 4/25/2017 | 11/3/2017 | 11/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q307MPS13733 | 24 | 9/22/2017 | 11/3/2017 | 11/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q307MPE11850 | 12 | 10/15/2017 | 11/3/2017 | 11/13/2017 | 99284 |
| INPHYNET CONT SERV INC | Q307MPE13753 | 55 | 10/16/2017 | 11/3/2017 | 11/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE14917 | 37 | 10/20/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE11790 | 42 | 10/17/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE14918 | 44 | 10/18/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE11793 | 64 | 10/18/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE11788 | 27 | 10/19/2017 | 11/3/2017 | 11/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE11778 | 8 | 10/18/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE11789 | 35 | 10/20/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE11782 | 27 | 10/20/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE11791 | 29 | 10/19/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE11797 | 23 | 10/19/2017 | 11/3/2017 | 11/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE11775 | 21 | 10/19/2017 | 11/3/2017 | 11/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE11773 | 40 | 10/20/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE11794 | 30 | 10/21/2017 | 11/3/2017 | 11/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE11781 | 36 | 10/17/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q307MPE12038 | 59 | 5/27/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q307MPE13703 | 55 | 10/15/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q307MPE14893 | 32 | 10/15/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q307MPE14941 | 32 | 10/13/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q307MPE13704 | 32 | 10/14/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE11784 | 48 | 10/21/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q307MPE11787 | 47 | 10/20/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q307MPE13808 | 22 | 10/19/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q307MPE14397 | 63 | 10/21/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q307MPE14404 | 59 | 10/21/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q307MPE13738 | 38 | 10/19/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q307MPE13718 | 56 | 10/20/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q307MPN14400 | 56 | 10/21/2017 | 11/3/2017 | 11/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q307MPE13723 | 23 | 10/20/2017 | 11/3/2017 | 11/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q307MPE13754 | 39 | 10/20/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q307MPE13496 | 47 | 10/22/2017 | 11/3/2017 | 11/9/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q307MPE14613 | 47 | 10/20/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q307MPE13517 | 60 | 10/19/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q307MPE13514 | 28 | 10/24/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q307MPE13498 | 54 | 10/19/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q307MPE03418 | 48 | 10/16/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q307MPE01401 | 45 | 10/21/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q307MPE13516 | 41 | 10/19/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q307MPE13507 | 16 | 10/19/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q307MPE03421 | 47 | 10/15/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q307MPE13509 | 22 | 10/19/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q307MPE01399 | 65 | 10/15/2017 | 11/3/2017 | 11/9/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q307MPE13494 | 28 | 10/19/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q307MPE00196 | 55 | 10/20/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q307MPE13500 | 59 | 10/17/2017 | 11/3/2017 | 11/9/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q307MPE13511 | 21 | 10/10/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q307MPE03420 | 54 | 10/20/2017 | 11/3/2017 | 11/9/2017 | 99285 |
| INPHYNET CONT SERV INC | Q306MPE15590 | 26 | 6/10/2017 | 11/2/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q306MPE15589 | 40 | 6/27/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q306MPE13010 | 49 | 7/23/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q306MPE13012 | 19 | 6/29/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14965 | 64 | 9/18/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE13139 | 35 | 9/18/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14977 | 28 | 9/6/2017 | 11/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q306MPE13005 | 47 | 10/20/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q306MPE13200 | 37 | 10/16/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q306MPE13000 | 53 | 10/16/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q306MPE13011 | 90 | 10/16/2017 | 11/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q306MPE13008 | 17 | 10/16/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q306MPE13001 | 37 | 10/17/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q306MPE12999 | 60 | 10/16/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q306MPE13192 | 2 | 10/17/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q306MPE13009 | 22 | 10/16/2017 | 11/2/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q306MPE14612 | 59 | 10/15/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q306MPE14719 | 56 | 10/17/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q306MPE14749 | 55 | 10/15/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q306MPE13311 | 31 | 10/19/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q306MPE15591 | 23 | 10/18/2017 | 11/2/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q306MPE13314 | 64 | 10/19/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q306MPE14713 | 64 | 10/18/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q306MPE13312 | 39 | 10/21/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q306MPE15588 | 16 | 10/17/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q306MPE15997 | 48 | 10/10/2017 | 11/2/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | Q306MPE13309 | 30 | 10/16/2017 | 11/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q306MPE13121 | 57 | 10/16/2017 | 11/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q306MPE14938 | 62 | 10/16/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14936 | 22 | 10/16/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE13137 | 45 | 10/16/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14941 | 45 | 10/4/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE13124 | 34 | 10/15/2017 | 11/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q306MPE14975 | 50 | 10/16/2017 | 11/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q306MPE14966 | 64 | 10/14/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14967 | 60 | 10/7/2017 | 11/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q306MPE13132 | 50 | 10/13/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14953 | 51 | 10/9/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14959 | 40 | 10/15/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14943 | 28 | 10/7/2017 | 11/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q306MPE14942 | 26 | 10/8/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14970 | 55 | 10/9/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14973 | 54 | 10/17/2017 | 11/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q306MPE14968 | 22 | 10/9/2017 | 11/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q306MPE13140 | 54 | 10/14/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14489 | 50 | 10/16/2017 | 11/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q306MPE14494 | 57 | 10/14/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14950 | 40 | 10/13/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14956 | 48 | 10/8/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14958 | 79 | 10/9/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14969 | 59 | 10/13/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14974 | 21 | 10/8/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE13138 | 25 | 10/4/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14976 | 24 | 10/14/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14491 | 20 | 10/8/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q306MPE14972 | 35 | 10/8/2017 | 11/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q306MPE14971 | 55 | 10/15/2017 | 11/2/2017 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q306MPE13178 | 49 | 10/17/2017 | 11/2/2017 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26650 | 63 | 10/15/2017 | 11/2/2017 | 1/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q306MPE08765 | 50 | 10/18/2017 | 11/2/2017 | 1/29/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q306MPE08770 | 39 | 10/18/2017 | 11/2/2017 | 1/29/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE27546 | 26 | 9/22/2017 | 11/2/2017 | 11/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26648 | 50 | 9/24/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26710 | 34 | 9/22/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26703 | 30 | 9/23/2017 | 11/2/2017 | 11/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE27549 | 27 | 10/19/2017 | 11/2/2017 | 11/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26642 | 42 | 10/19/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26646 | 29 | 10/18/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26708 | 26 | 10/18/2017 | 11/2/2017 | 11/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26702 | 20 | 10/19/2017 | 11/2/2017 | 11/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26640 | 32 | 10/19/2017 | 11/2/2017 | 11/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26705 | 39 | 10/19/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26643 | 25 | 10/19/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26641 | 22 | 10/18/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26632 | 45 | 10/19/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q306MPE15537 | 48 | 10/11/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q306MPE13174 | 57 | 10/17/2017 | 11/2/2017 | 11/9/2017 | 99284 |
| ROGELIO CARRERA, MD | Q306MPE26700 | 51 | 10/22/2017 | 11/2/2017 | 11/9/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q306MPE15319 | 19 | 10/11/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q306MPE15320 | 32 | 10/11/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q306MPE15535 | 45 | 10/18/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q306MPE15539 | 54 | 10/12/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE27564 | 47 | 10/18/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26636 | 28 | 10/16/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26645 | 57 | 10/16/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26634 | 19 | 10/17/2017 | 11/2/2017 | 11/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE27547 | 48 | 10/16/2017 | 11/2/2017 | 11/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26707 | 61 | 10/16/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE27550 | 41 | 10/17/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26638 | 50 | 10/16/2017 | 11/2/2017 | 11/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE27557 | 63 | 10/17/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26639 | 63 | 10/19/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q306MPE26644 | 31 | 10/15/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q306MPE00198 | 31 | 10/18/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q306MPE09451 | 64 | 10/21/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q306MPE11345 | 19 | 10/18/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q306MPE08763 | 53 | 10/12/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q306MPE08771 | 55 | 10/18/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q306MPE08766 | 31 | 10/16/2017 | 11/2/2017 | 11/9/2017 | 99285 |
| INPHYNET CONT SERV INC | Q305MPE11417 | 60 | 7/21/2017 | 11/1/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q305MPE10445 | 46 | 9/19/2017 | 11/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q305MPP00996 | 58 | 5/1/2017 | 11/1/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q305MPE09857 | 55 | 8/10/2017 | 11/1/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q305MPE07365 | 22 | 6/19/2017 | 11/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | R291MP830805 | 58 | 6/4/2017 | 11/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q305MPE08814 | 65 | 6/21/2017 | 11/1/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q305MPE08604 | 27 | 5/1/2017 | 11/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q305MPE08594 | 62 | 1/7/2017 | 11/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q305MPE09418 | 41 | 6/2/2017 | 11/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q305MPE11345 | 45 | 4/30/2017 | 11/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q305MPE06784 | 55 | 8/8/2017 | 11/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q305MPE09406 | 23 | 8/8/2017 | 11/1/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q305MPE07362 | 58 | 6/4/2017 | 11/1/2017 | 10/22/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q305MPE31155 | 24 | 7/31/2017 | 11/1/2017 | 8/30/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q305MPE30688 | 34 | 10/7/2017 | 11/1/2017 | 11/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q305MPE31152 | 47 | 10/16/2017 | 11/1/2017 | 11/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q305MPE31141 | 27 | 9/20/2017 | 11/1/2017 | 11/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q305MPE30699 | 26 | 8/20/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q305MPE31168 | 39 | 10/19/2017 | 11/1/2017 | 11/9/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q305MPE31172 | 31 | 10/18/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q305MPE30689 | 29 | 10/12/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q305MPE31151 | 63 | 10/21/2017 | 11/1/2017 | 11/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q305MPE31554 | 56 | 10/21/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q305MPE31150 | 14 | 10/6/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q305MPE31154 | 48 | 10/7/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q305MPE30556 | 40 | 10/15/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q305MPE31287 | 40 | 10/16/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q305MPE30552 | 57 | 10/10/2017 | 11/1/2017 | 11/9/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | Q305MPE30826 | 54 | 10/22/2017 | 11/1/2017 | 11/9/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q305MPE30551 | 58 | 10/14/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q305MPE31288 | 58 | 10/15/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q305MPE31285 | 61 | 10/15/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q305MPE30816 | 12 | 10/14/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q305MPE30839 | 49 | 10/16/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q305MPE31286 | 59 | 10/12/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q305MPE30550 | 21 | 10/13/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q305MPE30820 | 28 | 10/10/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q305MPE30830 | 57 | 10/12/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q305MPE30553 | 38 | 10/15/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q305MPE30819 | 45 | 10/9/2017 | 11/1/2017 | 11/9/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q305MPE30554 | 30 | 10/12/2017 | 11/1/2017 | 11/9/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q305MPE30555 | 59 | 10/15/2017 | 11/1/2017 | 11/9/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19251 | 64 | 5/4/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q304MPE19313 | 50 | 10/13/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q304MPE19330 | 59 | 10/12/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q304MPE19320 | 35 | 10/14/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q304MPE19317 | 49 | 10/12/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q304MPE19318 | 62 | 10/16/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q304MPE18985 | 35 | 10/16/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q304MPE19337 | 36 | 10/11/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q304MPE19324 | 57 | 10/18/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q304MPE19340 | 21 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q304MPE19315 | 64 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q304MPE19314 | 28 | 10/12/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q304MPE19339 | 61 | 10/12/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q304MPE19323 | 33 | 10/12/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q304MPE19338 | 62 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q304MPE19341 | 54 | 10/14/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q304MPE18987 | 64 | 10/14/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q304MPE18983 | 1 | 10/17/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q304MPE19333 | 52 | 10/12/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q304MPE18984 | 36 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q304MPE19335 | 34 | 10/14/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q304MPE18982 | 19 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q304MPE19472 | 59 | 10/11/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q304MPE19417 | 64 | 10/11/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q304MPE19360 | 24 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q304MPE19312 | 56 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q304MPE19336 | 25 | 10/10/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q304MPE19458 | 56 | 10/14/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q304MPE19309 | 64 | 10/16/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q304MPE19418 | 62 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q304MPE19469 | 47 | 10/14/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q304MPE19457 | 58 | 10/13/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q304MPE19420 | 62 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q304MPE19454 | 38 | 10/13/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q304MPE19342 | 21 | 10/13/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q304MPE19468 | 63 | 10/17/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q304MPE19473 | 61 | 10/14/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q304MPE19349 | 21 | 10/13/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q304MPE19419 | 40 | 10/13/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q304MPE19471 | 62 | 10/11/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q304MPE19422 | 61 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19244 | 59 | 10/13/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19265 | 54 | 10/10/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19261 | 20 | 10/14/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19252 | 63 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19285 | 34 | 10/10/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19246 | 30 | 10/11/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19234 | 52 | 10/3/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19269 | 53 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19299 | 37 | 10/13/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19292 | 27 | 10/16/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19233 | 51 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19280 | 27 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19238 | 26 | 10/13/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19288 | 47 | 10/14/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19276 | 47 | 10/11/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19291 | 37 | 10/2/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19485 | 23 | 10/14/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19258 | 59 | 10/14/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19259 | 50 | 10/10/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19249 | 62 | 10/12/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19287 | 52 | 10/13/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19242 | 32 | 10/10/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19257 | 55 | 10/14/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19278 | 26 | 10/11/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19262 | 24 | 10/10/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19289 | 58 | 10/10/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19239 | 35 | 10/10/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19253 | 37 | 10/11/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19490 | 63 | 10/11/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19283 | 52 | 10/13/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19232 | 32 | 10/13/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19297 | 34 | 10/13/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19268 | 55 | 10/14/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19250 | 52 | 10/12/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19290 | 30 | 10/13/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19231 | 60 | 10/10/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19486 | 54 | 10/10/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19243 | 62 | 10/14/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19294 | 52 | 10/9/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19293 | 37 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19237 | 53 | 10/16/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19256 | 57 | 10/15/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19491 | 26 | 10/12/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19488 | 47 | 10/14/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19254 | 48 | 10/9/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19296 | 48 | 10/10/2017 | 10/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19235 | 47 | 10/10/2017 | 10/31/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q304MPE19489 | 52 | 10/10/2017 | 10/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q304MPE19247 | 51 | 10/11/2017 | 10/31/2017 | 5/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE10255 | 41 | 10/15/2017 | 10/31/2017 | 3/7/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q304MPE19264 | 18 | 10/13/2017 | 10/31/2017 | 12/18/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q304MPE19423 | 26 | 10/12/2017 | 10/31/2017 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE09627 | 41 | 10/15/2017 | 10/31/2017 | 11/13/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q304MPE19316 | 58 | 10/14/2017 | 10/31/2017 | 11/13/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q304MPE19311 | 42 | 10/11/2017 | 10/31/2017 | 11/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE10260 | 38 | 6/16/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE09626 | 20 | 4/22/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE09640 | 63 | 10/14/2017 | 10/31/2017 | 11/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE09629 | 47 | 10/14/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE10787 | 25 | 10/13/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE09630 | 34 | 10/16/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE09630 | 22 | 10/17/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE10788 | 20 | 10/13/2017 | 10/31/2017 | 11/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE10261 | 23 | 10/13/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE10258 | 39 | 10/16/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE10796 | 53 | 10/14/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE09624 | 21 | 10/17/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE10785 | 22 | 10/13/2017 | 10/31/2017 | 11/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE09634 | 22 | 10/14/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE09638 | 43 | 10/15/2017 | 10/31/2017 | 11/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE09633 | 60 | 10/19/2017 | 10/31/2017 | 11/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE10797 | 39 | 10/17/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| ROGELIO CARRERA, MD | Q304MPE10077 | 62 | 10/14/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q304MPE19308 | 55 | 10/12/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q304MPE09584 | 60 | 10/15/2017 | 10/31/2017 | 11/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE10256 | 62 | 10/15/2017 | 10/31/2017 | 11/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE10262 | 32 | 10/15/2017 | 10/31/2017 | 11/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE09635 | 32 | 10/12/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE09631 | 20 | 10/17/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE10789 | 56 | 10/13/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q304MPE09637 | 22 | 10/3/2017 | 10/31/2017 | 11/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q304MPE34464 | 27 | 10/14/2017 | 10/31/2017 | 11/6/2017 | 99285 |
| INPHYNET CONT SERV INC | Q303MPE04918 | 64 | 8/24/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q303MPE04917 | 29 | 8/18/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q303MPE04952 | 61 | 8/13/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q303MPE03376 | 58 | 6/10/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q303MPE04969 | 64 | 10/9/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q303MPE04988 | 26 | 10/13/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q303MPE04986 | 34 | 10/11/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q303MPE04983 | 20 | 10/11/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q303MPE04963 | 56 | 10/12/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q303MPE04977 | 47 | 10/13/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q303MPE03373 | 61 | 10/13/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q303MPE04978 | 50 | 10/13/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q303MPE04981 | 56 | 10/13/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q303MPE04984 | 37 | 10/13/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q303MPE03359 | 53 | 10/12/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q303MPE04968 | 49 | 10/13/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R269MP832794 | 40 | 10/13/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q303MPE06788 | 60 | 10/10/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q303MPE04919 | 64 | 10/12/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q303MPE04914 | 27 | 10/12/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q303MPE04925 | 61 | 10/12/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q303MPE03841 | 39 | 10/7/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | R291MP830800 | 60 | 10/10/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q303MPE06200 | 55 | 10/12/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q303MPE07273 | 29 | 10/7/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q303MPE04916 | 51 | 10/10/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q303MPE06205 | 23 | 10/12/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q303MPE04923 | 48 | 10/10/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q303MPE04907 | 51 | 10/13/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q303MPE07271 | 55 | 10/10/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q303MPE04881 | 61 | 10/12/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q303MPE04890 | 53 | 10/12/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q303MPE04886 | 25 | 10/13/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q303MPE04912 | 51 | 10/10/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q303MPE04910 | 37 | 10/9/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q303MPE04904 | 61 | 10/12/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q303MPE04913 | 21 | 10/12/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q303MPE04871 | 65 | 10/10/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q303MPE04877 | 48 | 10/10/2017 | 10/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q303MPE04906 | 47 | 10/9/2017 | 10/30/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q303MPE04920 | 60 | 10/10/2017 | 10/30/2017 | 10/22/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q303MPE04960 | 40 | 10/13/2017 | 10/30/2017 | 10/1/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q303MPE04749 | 43 | 8/27/2017 | 10/30/2017 | 2/12/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q303MPE04866 | 60 | 10/12/2017 | 10/30/2017 | 12/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q303MPP02405 | 38 | 6/16/2017 | 10/30/2017 | 11/28/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q303MPE04985 | 24 | 10/12/2017 | 10/30/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q303MPE05978 | 62 | 10/14/2017 | 10/30/2017 | 11/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q303MPE05985 | 48 | 10/10/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q303MPE05980 | 35 | 10/10/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q303MPE05991 | 28 | 10/14/2017 | 10/30/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q303MPE05976 | 35 | 10/10/2017 | 10/30/2017 | 11/6/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q303MPE04938 | 53 | 10/13/2017 | 10/30/2017 | 11/6/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q303MPE04944 | 45 | 10/10/2017 | 10/30/2017 | 11/6/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q303MPE04943 | 51 | 10/10/2017 | 10/30/2017 | 11/6/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q303MPE03354 | 34 | 10/13/2017 | 10/30/2017 | 11/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q303MPE06045 | 32 | 10/9/2017 | 10/30/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q303MPE05974 | 49 | 10/13/2017 | 10/30/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q303MPE06696 | 64 | 10/14/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q303MPE07259 | 22 | 10/12/2017 | 10/30/2017 | 11/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q303MPE05987 | 49 | 10/12/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q303MPE06695 | 63 | 10/12/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q303MPE05981 | 36 | 10/12/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q303MPE06555 | 44 | 10/9/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q303MPE06321 | 53 | 9/29/2017 | 10/30/2017 | 11/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q303MPP01304 | 58 | 9/11/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q303MPE06573 | 43 | 10/15/2017 | 10/30/2017 | 11/6/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q303MPE29853 | 23 | 10/17/2017 | 10/30/2017 | 11/6/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q303MPE06060 | 36 | 10/13/2017 | 10/30/2017 | 11/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q303MPE06043 | 50 | 10/10/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q303MPE06082 | 32 | 10/11/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q303MPE06373 | 54 | 10/15/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q303MPE06081 | 71 | 10/14/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q303MPE06047 | 41 | 10/9/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q303MPE06050 | 35 | 10/12/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q303MPE06056 | 27 | 10/10/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q303MPE06053 | 30 | 10/12/2017 | 10/30/2017 | 11/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q303MPE06374 | 24 | 10/10/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q303MPE05676 | 65 | 10/15/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q303MPE05709 | 53 | 10/9/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q303MPE05700 | 43 | 10/9/2017 | 10/30/2017 | 11/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q303MPE05697 | 58 | 10/9/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q303MPE34534 | 45 | 10/14/2017 | 10/30/2017 | 11/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q303MPE30873 | 60 | 10/16/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q303MPE30870 | 30 | 10/17/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q303MPE34533 | 60 | 10/7/2017 | 10/30/2017 | 11/6/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q300MPE07426 | 55 | 3/12/2017 | 10/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q300MPE07430 | 53 | 8/12/2017 | 10/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q300MPE07758 | 39 | 10/15/2017 | 10/27/2017 | 1/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q300MPE07240 | 22 | 6/17/2017 | 10/27/2017 | 11/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q300MPE29306 | 5 | 10/14/2017 | 10/27/2017 | 11/13/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q300MPE01295 | 64 | 10/14/2017 | 10/27/2017 | 11/2/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q300MPE29617 | 27 | 10/16/2017 | 10/27/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q300MPE29310 | 38 | 10/15/2017 | 10/27/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q300MPE29313 | 37 | 10/14/2017 | 10/27/2017 | 11/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q300MPE29315 | 65 | 10/15/2017 | 10/27/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q300MPE01719 | 45 | 10/13/2017 | 10/27/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q300MPE29309 | 32 | 10/8/2017 | 10/27/2017 | 11/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q300MPE29308 | 48 | 10/13/2017 | 10/27/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q300MPE29316 | 23 | 10/13/2017 | 10/27/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q300MPE29312 | 47 | 10/14/2017 | 10/27/2017 | 11/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q300MPE29305 | 56 | 10/14/2017 | 10/27/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q300MPE01717 | 20 | 10/12/2017 | 10/27/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q300MPE01718 | 51 | 10/13/2017 | 10/27/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q300MPE29314 | 51 | 10/14/2017 | 10/27/2017 | 11/2/2017 | 99285 |
| INPHYNET CONT SERV INC | Q299MPE06950 | 78 | 10/8/2017 | 10/26/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q299MPE06236 | 58 | 5/2/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q299MPE07057 | 25 | 5/1/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07076 | 47 | 9/26/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE06164 | 54 | 2/3/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE06168 | 42 | 8/29/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q299MPE06243 | 41 | 8/31/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q299MPE07030 | 6 | 9/25/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q299MPE06350 | 63 | 10/11/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q299MPE06259 | 43 | 10/11/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q299MPE07039 | 51 | 10/11/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q299MPE06354 | 24 | 10/16/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q299MPE06261 | 57 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q299MPE06343 | 25 | 10/15/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q299MPE07034 | 54 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q299MPE07025 | 21 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q299MPE07043 | 22 | 10/12/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q299MPE07035 | 62 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q299MPE07037 | 39 | 10/11/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q299MPE07055 | 48 | 10/10/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q299MPE07056 | 33 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q299MPE06344 | 21 | 10/11/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q299MPE07050 | 33 | 10/4/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q299MPE07040 | 46 | 10/10/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q299MPE06353 | 64 | 10/12/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q299MPE07032 | 26 | 10/11/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q299MPE07047 | 28 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q299MPE06946 | 59 | 10/11/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R361MP815373 | 57 | 10/7/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q299MPE06960 | 63 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q299MPE06898 | 17 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q299MPE06315 | 62 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q299MPE06951 | 57 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q299MPE06869 | 64 | 10/8/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q299MPE06317 | 63 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q299MPE06156 | 57 | 10/6/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q299MPE06895 | 34 | 10/11/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q299MPE06944 | 60 | 10/7/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q299MPE06943 | 49 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q299MPE06949 | 38 | 10/8/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q299MPE06316 | 63 | 10/7/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q299MPE06234 | 22 | 10/11/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q299MPE06947 | 29 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q299MPE06891 | 52 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q299MPE06846 | 47 | 10/5/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q299MPE06239 | 58 | 10/11/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q299MPE06953 | 63 | 10/7/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q299MPE06237 | 56 | 10/5/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q299MPE06967 | 38 | 10/7/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q299MPE06956 | 55 | 10/4/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q299MPE06961 | 21 | 10/8/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07079 | 44 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE06241 | 57 | 10/5/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE06159 | 58 | 10/7/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07119 | 49 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE06170 | 64 | 10/6/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE06163 | 55 | 10/12/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07129 | 48 | 10/8/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q299MPE06245 | 64 | 10/11/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07097 | 51 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE06158 | 30 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07113 | 52 | 10/3/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07082 | 54 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q299MPE07098 | 37 | 10/10/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07087 | 24 | 10/7/2017 | 10/26/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q299MPE07127 | 63 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07138 | 57 | 10/8/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07120 | 22 | 10/12/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q299MPE07140 | 34 | 10/5/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE06162 | 54 | 10/6/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q299MPE07111 | 20 | 10/6/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07104 | 33 | 10/4/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07091 | 61 | 10/10/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07121 | 60 | 10/4/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07107 | 44 | 10/3/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07125 | 45 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07101 | 51 | 10/7/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE04954 | 58 | 10/8/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07075 | 24 | 10/7/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07103 | 25 | 10/8/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07078 | 40 | 10/11/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07112 | 46 | 10/10/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07110 | 56 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q299MPE07133 | 60 | 10/5/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07117 | 25 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07118 | 23 | 10/9/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q299MPE07132 | 64 | 10/8/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07093 | 56 | 10/6/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q299MPE07130 | 22 | 10/6/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07096 | 29 | 10/12/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP814793 | 44 | 10/8/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07095 | 44 | 10/6/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE06171 | 37 | 10/8/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07139 | 81 | 10/11/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07099 | 56 | 10/8/2017 | 10/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q299MPE07128 | 45 | 10/4/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE06167 | 49 | 10/3/2017 | 10/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | Q299MPE06893 | 57 | 10/7/2017 | 10/26/2017 | 1/3/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06225 | 43 | 10/11/2017 | 10/26/2017 | 10/8/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q299MPE07106 | 44 | 10/8/2017 | 10/26/2017 | 12/18/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q299MPE07008 | 47 | 10/9/2017 | 10/26/2017 | 12/18/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q299MPE06352 | 46 | 10/10/2017 | 10/26/2017 | 11/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE07105 | 51 | 10/11/2017 | 10/26/2017 | 11/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q299MPE06242 | 46 | 10/3/2017 | 10/26/2017 | 11/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q299MPE07085 | 46 | 10/6/2017 | 10/26/2017 | 11/13/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q299MPE04962 | 51 | 10/10/2017 | 10/26/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06185 | 51 | 8/20/2017 | 10/26/2017 | 11/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06223 | 35 | 10/9/2017 | 10/26/2017 | 11/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06181 | 33 | 10/1/2017 | 10/26/2017 | 11/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06203 | 22 | 10/10/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06226 | 36 | 10/10/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06199 | 22 | 10/11/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06210 | 35 | 10/9/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06198 | 25 | 10/10/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06219 | 28 | 10/10/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06193 | 20 | 10/10/2017 | 10/26/2017 | 11/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06228 | 39 | 10/11/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06227 | 39 | 10/11/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06215 | 37 | 10/12/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06192 | 62 | 10/11/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06211 | 29 | 10/10/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE05742 | 64 | 10/10/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06207 | 22 | 10/10/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q299MPE06318 | 41 | 10/9/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q299MPE06986 | 44 | 10/11/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q299MPE06988 | 60 | 10/10/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| ROGELIO CARRERA, MD | Q299MPE06601 | 54 | 10/14/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q299MPE06320 | 52 | 10/8/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q299MPE07011 | 41 | 10/9/2017 | 10/26/2017 | 11/2/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q299MPE06989 | 54 | 10/11/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q299MPE07701 | 65 | 10/8/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q299MPE07699 | 32 | 10/9/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06205 | 22 | 9/21/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE05744 | 27 | 6/7/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06202 | 60 | 10/9/2017 | 10/26/2017 | 11/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q299MPE06183 | 58 | 10/10/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q299MPE07321 | 12 | 10/12/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE04903 | 35 | 9/24/2017 | 10/26/2017 | 11/2/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06605 | 38 | 10/11/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06648 | 58 | 10/13/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE07374 | 57 | 10/9/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE07378 | 60 | 10/14/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06614 | 49 | 10/8/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06649 | 39 | 10/10/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06634 | 31 | 10/9/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06647 | 27 | 10/13/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06646 | 82 | 10/13/2017 | 10/26/2017 | 11/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06628 | 65 | 10/5/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06638 | 30 | 10/13/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06640 | 30 | 10/9/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06644 | 48 | 10/10/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06629 | 63 | 10/12/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06650 | 30 | 10/13/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06081 | 43 | 10/8/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06622 | 26 | 10/14/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q299MPE06645 | 26 | 10/12/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q299MPE04894 | 54 | 10/7/2017 | 10/26/2017 | 11/2/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q299MPE06572 | 61 | 10/8/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q299MPE24511 | 43 | 10/12/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q299MPE24514 | 24 | 10/13/2017 | 10/26/2017 | 11/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q299MPE24513 | 41 | 10/12/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q299MPE06567 | 26 | 10/7/2017 | 10/26/2017 | 11/2/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q299MPE06573 | 40 | 10/10/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q299MPE04898 | 47 | 10/7/2017 | 10/26/2017 | 11/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q299MPE24518 | 24 | 10/13/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q299MPE24520 | 35 | 10/12/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q299MPE06566 | 56 | 10/7/2017 | 10/26/2017 | 11/2/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | Q299MPE06571 | 58 | 10/9/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q299MPE06569 | 51 | 10/6/2017 | 10/26/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q299MPE24521 | 29 | 10/13/2017 | 10/26/2017 | 11/2/2017 | 99284 |
| INPHYNET CONT SERV INC | Q298MPE17230 | 48 | 6/8/2017 | 10/25/2017 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PYHSICIANS OF SE PC | Q298MPE16562 | 38 | 5/28/2017 | 10/25/2017 | 11/27/2018 | 99285 |
| ACS PRIMARY CARE PYHSICIANS OF SE PC | Q298MPE16544 | 38 | 5/29/2017 | 10/25/2017 | 2/8/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q298MPE16896 | 40 | 9/1/2017 | 10/25/2017 | 11/2/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q298MPE14140 | 58 | 8/4/2017 | 10/25/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q298MPE24682 | 64 | 8/18/2017 | 10/25/2017 | 11/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q298MPE02326 | 29 | 8/28/2017 | 10/25/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q298MPE03866 | 65 | 9/30/2017 | 10/25/2017 | 11/2/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q298MPE00552 | 25 | 10/5/2017 | 10/25/2017 | 11/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q298MPE39613 | 35 | 10/11/2017 | 10/25/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q298MPE39619 | 42 | 10/14/2017 | 10/25/2017 | 11/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q298MPE02324 | 63 | 10/9/2017 | 10/25/2017 | 11/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q298MPE39620 | 37 | 10/11/2017 | 10/25/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q298MPE39618 | 41 | 10/13/2017 | 10/25/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q298MPE02328 | 26 | 10/10/2017 | 10/25/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q298MPE02329 | 45 | 10/11/2017 | 10/25/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q298MPE39616 | 41 | 10/12/2017 | 10/25/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q298MPE39617 | 50 | 10/15/2017 | 10/25/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q298MPE39615 | 22 | 10/15/2017 | 10/25/2017 | 11/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q298MPE39614 | 29 | 10/12/2017 | 10/25/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q298MPE02327 | 52 | 10/9/2017 | 10/25/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q298MPE23221 | 54 | 10/10/2017 | 10/25/2017 | 11/2/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q297MPE05926 | 41 | 6/18/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q297MPE05669 | 0 | 9/16/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q297MPE05306 | 37 | 6/1/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05287 | 28 | 8/27/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05672 | 46 | 10/5/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05744 | 49 | 10/7/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q297MPE05714 | 30 | 10/7/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05673 | 44 | 10/7/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05753 | 44 | 10/9/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q297MPE05710 | 23 | 10/8/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q297MPE05695 | 61 | 10/9/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q297MPE05676 | 23 | 10/9/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05747 | 57 | 10/7/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q297MPE05689 | 41 | 10/8/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05687 | 76 | 10/8/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05685 | 51 | 10/4/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05683 | 19 | 10/9/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q297MPE05680 | 57 | 10/4/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05737 | 54 | 10/9/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05764 | 61 | 10/8/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05713 | 59 | 10/9/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05678 | 23 | 10/9/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q297MPE05702 | 53 | 10/9/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q297MPE05667 | 51 | 10/10/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05706 | 51 | 10/8/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05674 | 57 | 10/7/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05668 | 61 | 10/9/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q297MPE05712 | 55 | 10/9/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R269MPB32791 | 34 | 10/7/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05679 | 53 | 10/11/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05728 | 48 | 10/5/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05729 | 37 | 10/8/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q297MPE05711 | 56 | 10/9/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q297MPE05717 | 56 | 10/7/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q297MPE05952 | 42 | 10/7/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q297MPE05381 | 26 | 10/3/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q297MPE05934 | 64 | 10/3/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q297MPE05032 | 81 | 10/6/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q297MPE05376 | 19 | 10/7/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q297MPE05953 | 64 | 10/7/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q297MPE05397 | 58 | 10/8/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q297MPE05938 | 31 | 10/6/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q297MPE05942 | 31 | 10/5/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q297MPE05396 | 49 | 10/6/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q297MPE05602 | 61 | 10/2/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q297MPE05379 | 57 | 10/5/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q297MPE05389 | 26 | 10/6/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q297MPE05404 | 62 | 10/8/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q297MPE05939 | 56 | 10/3/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q297MPE05395 | 63 | 10/6/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q297MPE05947 | 62 | 10/3/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q297MPE05382 | 46 | 10/6/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q297MPE05603 | 23 | 10/6/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q297MPE05951 | 62 | 10/3/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q297MPE05391 | 53 | 10/3/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q297MPE05401 | 58 | 10/7/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05315 | 64 | 10/9/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q297MPE05901 | 56 | 10/6/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05305 | 56 | 10/7/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05271 | 24 | 10/3/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05276 | 44 | 10/3/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05325 | 28 | 10/2/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05310 | 36 | 10/6/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05279 | 46 | 10/6/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05323 | 59 | 10/7/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05308 | 53 | 10/2/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05314 | 38 | 10/2/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05339 | 38 | 10/9/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05301 | 37 | 10/6/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05291 | 57 | 10/9/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05336 | 29 | 10/6/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05296 | 52 | 10/7/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05337 | 51 | 10/5/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05327 | 38 | 10/2/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05311 | 19 | 10/5/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05332 | 60 | 10/6/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05333 | 28 | 10/6/2017 | 10/24/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q297MPE05275 | 33 | 10/6/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05313 | 53 | 10/4/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q297MPE05356 | 45 | 10/3/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q297MPE05277 | 20 | 10/4/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05342 | 58 | 10/2/2017 | 10/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q297MPE05322 | 64 | 10/9/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05320 | 28 | 10/2/2017 | 10/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q297MPE05721 | 34 | 10/7/2017 | 10/24/2017 | 10/1/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q297MPE05933 | 41 | 6/18/2017 | 10/24/2017 | 4/17/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q297MPE05294 | 29 | 9/30/2017 | 10/24/2017 | 4/16/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q297MPE05242 | 48 | 10/7/2017 | 10/24/2017 | 4/9/2018 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q297MPE06063 | 40 | 10/12/2017 | 10/24/2017 | 1/25/2018 | 99284 |
| INPHYNET CONT SERV INC | Q297MPE05903 | 48 | 10/4/2017 | 10/24/2017 | 12/18/2017 | 99284 |
| INPHYNET CONT SERV INC | Q297MPE05385 | 23 | 10/2/2017 | 10/24/2017 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06321 | 37 | 10/6/2017 | 10/24/2017 | 11/16/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q297MPE05715 | 32 | 10/11/2017 | 10/24/2017 | 11/13/2017 | 99284 |
| INPHYNET CONT SERV INC | Q297MPE05380 | 64 | 10/5/2017 | 10/24/2017 | 11/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q297MPE05355 | 50 | 10/7/2017 | 10/24/2017 | 11/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q297MPE05267 | 43 | 10/4/2017 | 10/24/2017 | 11/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06370 | 25 | 9/19/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06336 | 37 | 10/6/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06322 | 42 | 10/6/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE05201 | 55 | 10/8/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06346 | 48 | 10/7/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06311 | 47 | 10/6/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06309 | 31 | 10/8/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06352 | 39 | 10/6/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06363 | 20 | 10/6/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06349 | 61 | 10/6/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06338 | 21 | 10/7/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06355 | 32 | 10/9/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06367 | 22 | 10/8/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06344 | 34 | 10/6/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06342 | 20 | 10/8/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06310 | 46 | 10/5/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06319 | 46 | 10/8/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06366 | 27 | 10/6/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY MEDICAL ASSOCIATES PA | Q297MPE06345 | 41 | 10/9/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q297MPE05307 | 29 | 9/30/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q297MPE05563 | 45 | 10/7/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q297MPE05370 | 54 | 10/6/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q297MPE05370 | 44 | 10/5/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q297MPE05368 | 52 | 10/5/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06330 | 17 | 5/15/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06359 | 57 | 10/6/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06314 | 41 | 10/5/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE05031 | 37 | 10/5/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06357 | 37 | 10/7/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06316 | 36 | 10/9/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q297MPE06320 | 62 | 10/6/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| ACS EMERG SVCS OF MISSIS | Q297MPE06218 | 61 | 10/13/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q297MPE05260 | 47 | 9/30/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q297MPE06506 | 62 | 10/10/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q297MPE05206 | 20 | 10/5/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q297MPE05309 | 61 | 10/5/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q297MPE05248 | 33 | 10/6/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q297MPE05303 | 43 | 10/4/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q297MPE05188 | 11 | 10/8/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q297MPE06387 | 41 | 10/6/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q297MPE06737 | 45 | 10/6/2017 | 10/24/2017 | 10/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q297MPE05195 | 57 | 10/4/2017 | 10/24/2017 | 10/30/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q296MPE12846 | 27 | 8/8/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q296MPE09531 | 35 | 8/4/2017 | 10/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q296MPE09513 | 38 | 9/4/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842215 | 38 | 9/11/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q296MPE09727 | 37 | 10/4/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q296MPE13510 | 49 | 10/3/2017 | 10/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q296MPE09750 | 46 | 10/4/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q296MPE09722 | 25 | 10/4/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q296MPE09734 | 47 | 10/6/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q296MPE13529 | 63 | 10/3/2017 | 10/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q296MPE11303 | 23 | 10/8/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q296MPE12744 | 66 | 10/3/2017 | 10/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q296MPE11300 | 64 | 10/5/2017 | 10/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q296MPE12742 | 64 | 10/2/2017 | 10/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q296MPE09612 | 28 | 10/6/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q296MPE09602 | 21 | 10/5/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q296MPE09601 | 63 | 10/3/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q296MPE09517 | 45 | 10/5/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q296MPE11491 | 54 | 10/2/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q296MPE13492 | 41 | 10/5/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q296MPE09578 | 56 | 10/4/2017 | 10/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q296MPE09519 | 29 | 10/4/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q296MPE09576 | 41 | 10/4/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q296MPE11297 | 61 | 10/7/2017 | 10/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q296MPE09544 | 49 | 10/7/2017 | 10/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q296MPE11296 | 38 | 10/4/2017 | 10/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q296MPE09574 | 38 | 9/11/2017 | 10/23/2017 | 12/27/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q296MPE12982 | 40 | 7/3/2017 | 10/23/2017 | 2/26/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q296MPE09569 | 29 | 10/4/2017 | 10/23/2017 | 1/29/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | Q296MPE12794 | 47 | 10/9/2017 | 10/23/2017 | 12/25/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q296MPE12707 | 57 | 9/29/2017 | 10/23/2017 | 12/18/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q296MPE09740 | 61 | 9/26/2017 | 10/23/2017 | 11/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q296MPE08116 | 47 | 10/11/2017 | 10/23/2017 | 11/13/2017 | 99284 |
| S E EMERGENCY PHYSICIANS | Q296MPP01467 | 56 | 9/14/2017 | 10/23/2017 | 11/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q296MPP01103 | 67 | 9/14/2017 | 10/23/2017 | 11/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q296MPE11308 | 46 | 10/5/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q296MPE13283 | 50 | 10/5/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q296MPE13279 | 41 | 10/5/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q296MPE08070 | 37 | 10/4/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q296MPE08071 | 36 | 10/4/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q296MPE08074 | 46 | 10/4/2017 | 10/23/2017 | 10/30/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q296MPE08073 | 41 | 10/4/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q296MPE11307 | 26 | 10/4/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q296MPE08430 | 38 | 10/4/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q296MPE13281 | 56 | 10/4/2017 | 10/23/2017 | 10/30/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q296MPE13526 | 53 | 10/3/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q296MPE12674 | 54 | 10/5/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| ACS EMERG SVCS OF MISSIS | Q296MPE11275 | 48 | 10/8/2017 | 10/23/2017 | 10/30/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q296MPE12986 | 22 | 9/27/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q296MP512705 | 60 | 6/12/2017 | 10/23/2017 | 10/30/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q296MP511124 | 22 | 6/7/2017 | 10/23/2017 | 10/30/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q296MPE08427 | 28 | 10/3/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q296MPE31497 | 43 | 10/10/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q296MPE08114 | 39 | 10/5/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q296MPE33612 | 32 | 10/9/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q296MPE33614 | 62 | 10/8/2017 | 10/23/2017 | 10/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q296MPE33615 | 33 | 10/10/2017 | 10/23/2017 | 10/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q296MPE12716 | 59 | 10/5/2017 | 10/23/2017 | 10/30/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q293MPE04704 | 22 | 8/18/2017 | 10/20/2017 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | Q293MPE25158 | 52 | 10/10/2017 | 10/20/2017 | 10/30/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q293MPE04842 | 58 | 8/8/2017 | 10/20/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q293MPE24008 | 62 | 7/15/2017 | 10/20/2017 | 10/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q293MPE24007 | 45 | 8/17/2017 | 10/20/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q293MPE25159 | 60 | 10/9/2017 | 10/20/2017 | 10/24/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q292MPE04329 | 55 | 9/29/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE03598 | 23 | 9/29/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q292MPE05259 | 33 | 9/23/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q292MPE05262 | 60 | 9/29/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE03891 | 41 | 9/30/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE03601 | 48 | 9/30/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE03597 | 60 | 4/4/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE05436 | 60 | 4/5/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE05446 | 40 | 5/23/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE03897 | 27 | 9/29/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE05438 | 78 | 9/30/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE03602 | 63 | 9/23/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03819 | 49 | 9/30/2017 | 10/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q292MPE03572 | 41 | 9/27/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03574 | 54 | 9/28/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03583 | 52 | 9/30/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03825 | 30 | 9/30/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03576 | 51 | 9/27/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03573 | 40 | 7/24/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE05462 | 42 | 9/29/2017 | 10/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q292MPE05459 | 56 | 9/29/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03582 | 27 | 7/19/2017 | 10/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q292MPE03580 | 38 | 7/13/2017 | 10/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q292MPE03829 | 23 | 9/28/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03569 | 37 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04446 | 35 | 10/6/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04423 | 22 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03613 | 44 | 10/6/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03616 | 50 | 10/3/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03630 | 57 | 10/5/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03558 | 18 | 10/5/2017 | 10/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q292MPE03610 | 25 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04420 | 36 | 10/6/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03625 | 23 | 10/7/2017 | 10/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q292MPE03561 | 53 | 10/6/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04427 | 58 | 10/5/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03556 | 58 | 10/6/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03559 | 60 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03564 | 54 | 10/8/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04413 | 63 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03560 | 43 | 10/3/2017 | 10/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q292MPE04469 | 37 | 10/6/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04463 | 64 | 10/3/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04432 | 54 | 10/5/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04450 | 20 | 10/4/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04479 | 57 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03636 | 46 | 10/5/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03628 | 24 | 10/4/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04456 | 45 | 10/6/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04444 | 45 | 10/6/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04453 | 56 | 10/5/2017 | 10/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q292MPE04459 | 47 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03617 | 42 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03555 | 40 | 10/6/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04430 | 22 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03566 | 41 | 10/8/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04411 | 60 | 10/7/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04466 | 6 | 10/8/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04474 | 28 | 10/5/2017 | 10/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q292MPE04440 | 24 | 10/7/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE03896 | 59 | 10/6/2017 | 10/19/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q292MPE03591 | 55 | 10/5/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q292MPE05256 | 21 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q292MPE05431 | 30 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE03890 | 57 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE03893 | 42 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q292MPE05263 | 50 | 10/3/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q292MPE05261 | 63 | 10/5/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q292MPE04332 | 52 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q292MPE05434 | 5 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE05440 | 54 | 10/4/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE05445 | 49 | 10/5/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE03590 | 63 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE03599 | 58 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE03894 | 57 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q292MPE05257 | 61 | 10/5/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03577 | 60 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03822 | 59 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03823 | 58 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q292MPE03588 | 61 | 10/3/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE05460 | 53 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03827 | 31 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03834 | 49 | 10/3/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03824 | 46 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q292MPE03579 | 53 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE05463 | 52 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE05464 | 52 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE05450 | 57 | 10/4/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE05456 | 56 | 10/3/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE05458 | 30 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE05467 | 54 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03571 | 62 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE05453 | 61 | 10/3/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE05451 | 54 | 10/3/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03585 | 53 | 10/3/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03830 | 60 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q292MPE03828 | 21 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE05466 | 1 | 10/2/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE05457 | 26 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03578 | 30 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03826 | 56 | 10/1/2017 | 10/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE05442 | 64 | 10/5/2017 | 10/19/2017 | 5/6/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE04477 | 45 | 10/6/2017 | 10/19/2017 | 1/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q292MPE03820 | 29 | 10/1/2017 | 10/19/2017 | 1/29/2018 | 99284 |
| INPHYNET MED MANAGEMENT | Q292MPE05494 | 42 | 10/4/2017 | 10/19/2017 | 1/25/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q292MPE03633 | 51 | 10/2/2017 | 10/19/2017 | 11/16/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03620 | 46 | 10/5/2017 | 10/19/2017 | 11/16/2017 | 99285 |
| INPHYNET CONT SERV INC | Q292MPE05428 | 41 | 9/30/2017 | 10/19/2017 | 11/13/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q292MPE03563 | 28 | 10/2/2017 | 10/19/2017 | 11/13/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q292MPE21740 | 42 | 10/8/2017 | 10/19/2017 | 11/6/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q292MPE03570 | 31 | 10/1/2017 | 10/19/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q292MPE04892 | 36 | 7/13/2017 | 10/19/2017 | 10/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q292MPE04906 | 40 | 7/11/2017 | 10/19/2017 | 10/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q292MPE04893 | 53 | 7/5/2017 | 10/19/2017 | 10/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q292MPE04904 | 56 | 7/8/2017 | 10/19/2017 | 10/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q292MPE03758 | 32 | 7/11/2017 | 10/19/2017 | 10/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q292MPE04909 | 51 | 9/20/2017 | 10/19/2017 | 10/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q292MPE03918 | 62 | 10/3/2017 | 10/19/2017 | 10/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q292MPE03917 | 29 | 10/3/2017 | 10/19/2017 | 10/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q292MPE04910 | 29 | 10/3/2017 | 10/19/2017 | 10/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q292MPE04902 | 35 | 10/3/2017 | 10/19/2017 | 10/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q292MPE04889 | 42 | 10/5/2017 | 10/19/2017 | 10/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q292MPE03753 | 20 | 10/5/2017 | 10/19/2017 | 10/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q292MPE03752 | 64 | 10/3/2017 | 10/19/2017 | 10/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q292MPE04899 | 55 | 9/17/2021 | 10/19/2017 | 10/26/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q292MPE04298 | 23 | 10/4/2017 | 10/19/2017 | 10/26/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q292MPE23161 | 45 | 10/7/2017 | 10/19/2017 | 10/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q292MPE21741 | 64 | 10/7/2017 | 10/19/2017 | 10/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q292MPE03880 | 59 | 10/3/2017 | 10/19/2017 | 10/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q292MPE04034 | 49 | 10/4/2017 | 10/19/2017 | 10/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q292MPE04041 | 36 | 10/7/2017 | 10/19/2017 | 10/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q292MPE04033 | 64 | 10/7/2017 | 10/19/2017 | 10/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q292MPE04042 | 39 | 10/7/2017 | 10/19/2017 | 10/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q292MPE04035 | 60 | 10/6/2017 | 10/19/2017 | 10/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q292MPE04040 | 49 | 10/3/2017 | 10/19/2017 | 10/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q292MPE04032 | 24 | 10/3/2017 | 10/19/2017 | 10/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q292MPE04043 | 42 | 10/9/2017 | 10/19/2017 | 10/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q292MPE04024 | 46 | 10/1/2017 | 10/19/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q292MPE25335 | 37 | 10/8/2017 | 10/19/2017 | 10/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q292MPE21974 | 62 | 10/7/2017 | 10/19/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q292MPE25336 | 67 | 10/6/2017 | 10/19/2017 | 10/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q292MPE04001 | 54 | 10/1/2017 | 10/19/2017 | 10/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q292MPE04016 | 43 | 10/2/2017 | 10/19/2017 | 10/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q292MPE04020 | 54 | 10/1/2017 | 10/19/2017 | 10/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q292MPE21978 | 54 | 10/7/2017 | 10/19/2017 | 10/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q292MPE04028 | 56 | 10/2/2017 | 10/19/2017 | 10/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q292MPE21980 | 51 | 10/7/2017 | 10/19/2017 | 10/24/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q291MPE09460 | 25 | 4/22/2017 | 10/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q291MPE06827 | 42 | 7/24/2017 | 10/18/2017 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | Q291MPE06027 | 64 | 10/22/2016 | 10/18/2017 | 4/16/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q291MPE09461 | 23 | 8/2/2017 | 10/18/2017 | 10/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q291MPE06661 | 30 | 9/9/2017 | 10/18/2017 | 10/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q291MPE09462 | 30 | 9/9/2017 | 10/18/2017 | 10/26/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q291MPE09171 | 53 | 9/22/2017 | 10/18/2017 | 10/26/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q291MPE27203 | 62 | 9/18/2017 | 10/18/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q291MPE27202 | 38 | 9/22/2017 | 10/18/2017 | 10/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q291MPE27205 | 38 | 9/24/2017 | 10/18/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q291MPE27206 | 38 | 9/25/2017 | 10/18/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q291MPE26420 | 24 | 9/18/2017 | 10/18/2017 | 10/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q291MPE27201 | 52 | 8/24/2017 | 10/18/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q291MPE27207 | 14 | 9/24/2017 | 10/18/2017 | 10/24/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q291MPE28483 | 46 | 8/12/2017 | 10/18/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q291MPE27214 | 47 | 10/6/2017 | 10/18/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q291MPE27212 | 60 | 10/6/2017 | 10/18/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q291MPE26421 | 33 | 10/7/2017 | 10/18/2017 | 10/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q291MPE27210 | 21 | 10/6/2017 | 10/18/2017 | 10/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q291MPE26422 | 53 | 10/6/2017 | 10/18/2017 | 10/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q291MPE27213 | 40 | 10/6/2017 | 10/18/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q291MPE26425 | 70 | 10/6/2017 | 10/18/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q291MPE26426 | 59 | 10/6/2017 | 10/18/2017 | 10/24/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q290MPE06295 | 63 | 9/25/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q290MPE07513 | 52 | 9/28/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q290MPE07514 | 49 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q290MPE07040 | 48 | 9/28/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q290MPE07512 | 59 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q290MPE07042 | 26 | 7/24/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q290MPE07038 | 65 | 9/29/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q290MPE07527 | 57 | 9/28/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q290MPE07533 | 55 | 9/25/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q290MPE07041 | 37 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q290MPE07526 | 38 | 9/21/2017 | 10/17/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q290MPP00347 | 57 | 8/31/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q290MPE07525 | 49 | 9/30/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q290MPE07524 | 52 | 9/29/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06789 | 62 | 9/26/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q290MPE06824 | 46 | 9/28/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07068 | 89 | 9/29/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06761 | 45 | 9/29/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06762 | 45 | 9/29/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06813 | 58 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q290MPE07110 | 28 | 9/14/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06778 | 61 | 9/26/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07067 | 45 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06763 | 53 | 9/28/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06783 | 24 | 9/30/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06772 | 52 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06802 | 54 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06820 | 26 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06825 | 54 | 9/30/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q290MPE06806 | 35 | 9/30/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06832 | 67 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q290MPE06811 | 23 | 9/5/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07088 | 20 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q290MPE06821 | 45 | 9/29/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07095 | 62 | 9/28/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06775 | 57 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07106 | 45 | 7/18/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06798 | 36 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q290MPE06826 | 24 | 9/30/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06769 | 68 | 9/28/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07111 | 61 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q290MPE07341 | 46 | 9/30/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07094 | 43 | 9/28/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06796 | 48 | 9/29/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07092 | 61 | 9/30/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06831 | 60 | 9/30/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06788 | 39 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06774 | 37 | 9/29/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07097 | 64 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07074 | 65 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07075 | 64 | 9/28/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q290MPE07099 | 50 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07107 | 46 | 9/30/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06766 | 25 | 9/26/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q290MPE07098 | 64 | 9/30/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06804 | 57 | 9/29/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q290MPE07081 | 61 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07078 | 56 | 9/28/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q290MPE06830 | 44 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q290MPE06810 | 51 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06791 | 57 | 9/28/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06771 | 43 | 9/29/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q290MPE06814 | 50 | 9/30/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06809 | 55 | 9/29/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06767 | 22 | 9/29/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06822 | 56 | 9/28/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06768 | 37 | 9/27/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07112 | 45 | 10/1/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q290MPE07093 | 62 | 10/4/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07087 | 59 | 10/2/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07069 | 19 | 10/3/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q290MPE07105 | 64 | 10/1/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07103 | 54 | 10/2/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07096 | 44 | 10/1/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q290MPE07523 | 54 | 10/1/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q290MPE07522 | 43 | 10/3/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q290MPE07039 | 34 | 10/3/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q290MPE07536 | 44 | 10/2/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06781 | 27 | 10/2/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q290MPE07338 | 61 | 10/1/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q290MPE06776 | 19 | 10/1/2017 | 10/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q290MPE06801 | 33 | 10/2/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06758 | 54 | 10/1/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06780 | 28 | 10/3/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MP843579 | 38 | 10/4/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06828 | 23 | 10/2/2017 | 10/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07109 | 19 | 9/27/2017 | 10/17/2017 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q290MPE06764 | 38 | 10/4/2017 | 10/17/2017 | 8/20/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q290MPS06914 | 29 | 9/9/2017 | 10/17/2017 | 4/11/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q290MPE06823 | 54 | 10/2/2017 | 10/17/2017 | 4/11/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q290MPE30542 | 29 | 10/2/2017 | 10/17/2017 | 4/11/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q290MPE07521 | 44 | 9/26/2017 | 10/17/2017 | 11/16/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q290MPE07108 | 46 | 10/1/2017 | 10/17/2017 | 11/13/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q290MPE29287 | 30 | 10/4/2017 | 10/17/2017 | 11/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q290MPE30543 | 37 | 10/5/2017 | 10/17/2017 | 11/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q290MP700676 | 49 | 7/28/2017 | 10/17/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE07270 | 40 | 9/29/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06999 | 35 | 9/29/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE07260 | 27 | 9/29/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06652 | 27 | 9/29/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06661 | 45 | 9/29/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE07263 | 47 | 9/30/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06641 | 46 | 9/29/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE07254 | 49 | 10/3/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06651 | 39 | 10/2/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE07259 | 49 | 10/3/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE07240 | 23 | 10/2/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06997 | 41 | 10/2/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06658 | 59 | 10/2/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06664 | 58 | 10/1/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06656 | 30 | 10/1/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE07233 | 29 | 10/2/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE07256 | 44 | 10/2/2017 | 10/17/2017 | 10/24/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06654 | 37 | 10/5/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06667 | 50 | 10/3/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE07258 | 22 | 10/3/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06653 | 25 | 10/1/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE07261 | 25 | 10/5/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE07262 | 54 | 10/2/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE07273 | 63 | 10/2/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE07267 | 43 | 10/1/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06998 | 26 | 10/1/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q290MPE06909 | 29 | 10/1/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q290MPE06883 | 53 | 9/29/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q290MPE07064 | 43 | 9/27/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q290MPE07392 | 49 | 9/26/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q290MPE07057 | 46 | 9/30/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q290MPE06880 | 55 | 10/1/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q290MPE06881 | 45 | 10/1/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q290MPE07071 | 28 | 10/5/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06662 | 44 | 10/2/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE07000 | 23 | 10/2/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06643 | 60 | 10/3/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06645 | 32 | 10/2/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE06647 | 36 | 10/4/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q290MPE07246 | 37 | 10/2/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q290MPE06256 | 60 | 10/6/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q290MPE07607 | 57 | 10/6/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q290MPE07610 | 37 | 10/5/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q290MPE07655 | 64 | 10/4/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q290MPE06921 | 48 | 9/26/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q290MPE06904 | 26 | 9/25/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q290MPE06907 | 62 | 8/20/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q290MPE07479 | 22 | 9/25/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q290MPE06917 | 24 | 9/22/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q290MPE06648 | 55 | 9/30/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q290MPE06452 | 22 | 9/16/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q290MPE06649 | 38 | 9/30/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q290MPE08050 | 50 | 9/30/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q290MPE06455 | 19 | 9/23/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q290MPE06792 | 50 | 9/26/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q290MPE06878 | 63 | 10/5/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q290MPE06879 | 53 | 10/2/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q290MPE06784 | 58 | 10/2/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q290MPE06884 | 25 | 10/5/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q290MPE06807 | 48 | 10/4/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q290MPE06913 | 54 | 10/4/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q290MPE06816 | 37 | 10/3/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q290MPE30537 | 42 | 10/5/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q290MPE30544 | 62 | 10/1/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q290MPE30541 | 64 | 10/4/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q290MPE30540 | 36 | 10/2/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q290MPE30538 | 59 | 10/5/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q290MPE30545 | 27 | 10/5/2017 | 10/17/2017 | 10/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q290MPE06646 | 62 | 10/7/2017 | 10/17/2017 | 10/24/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q289MPE08374 | 51 | 7/4/2017 | 10/16/2017 | 2/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q289MPE31831 | 37 | 10/1/2017 | 10/16/2017 | 11/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q289MPE10843 | 26 | 7/25/2017 | 10/16/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q289MPE10848 | 26 | 7/31/2017 | 10/16/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q289MPE10847 | 45 | 7/25/2017 | 10/16/2017 | 10/24/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q289MPE08348 | 51 | 7/25/2017 | 10/16/2017 | 10/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q289MPE11676 | 56 | 7/31/2017 | 10/16/2017 | 10/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q289MPE10350 | 38 | 6/16/2017 | 10/16/2017 | 10/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q289MPE11693 | 27 | 8/1/2017 | 10/16/2017 | 10/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q289MPE12508 | 56 | 8/3/2017 | 10/16/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q289MPE34818 | 31 | 10/3/2017 | 10/16/2017 | 10/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q289MPE34819 | 28 | 10/2/2017 | 10/16/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q289MPE31832 | 37 | 10/3/2017 | 10/16/2017 | 11/24/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q286MPE16153 | 28 | 9/24/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q286MPE15900 | 30 | 9/27/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q286MPE16123 | 52 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q286MPE15928 | 55 | 9/21/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q286MPE15226 | 34 | 9/25/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q286MPE16151 | 53 | 9/24/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q286MPE16125 | 53 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q286MPE15926 | 51 | 9/29/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q286MPE16155 | 58 | 9/29/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q286MPE15895 | 40 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q286MPE15893 | 26 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q286MPE15925 | 38 | 9/27/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q286MPE15894 | 65 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q286MPE15898 | 47 | 9/25/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q286MPE16129 | 59 | 9/12/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q286MPE16154 | 54 | 9/27/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q286MPE16130 | 63 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q286MPE15896 | 64 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q286MPE15892 | 56 | 9/25/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q286MPE16127 | 61 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q286MPE15897 | 20 | 9/25/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q286MPE16152 | 43 | 9/24/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q286MPE16122 | 49 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15866 | 53 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q286MPE16146 | 54 | 9/27/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16095 | 56 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15880 | 46 | 9/21/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16097 | 43 | 9/25/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16119 | 47 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q286MPE16091 | 52 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q286MPE15190 | 49 | 9/29/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16147 | 60 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15862 | 21 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16107 | 53 | 9/21/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q286MPE15907 | 58 | 9/23/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q286MPE15890 | 54 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15876 | 62 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q286MPE16100 | 22 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q286MPE16116 | 46 | 9/30/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q286MPE16150 | 53 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q286MPE15914 | 44 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q286MPE16117 | 48 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q286MPE15910 | 64 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q286MPE16138 | 57 | 9/23/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q286MPE15878 | 58 | 9/25/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16103 | 39 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15224 | 28 | 9/24/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16096 | 45 | 9/30/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15870 | 51 | 9/25/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16112 | 48 | 9/29/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15889 | 27 | 9/25/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q286MPE15906 | 60 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q286MPE15918 | 64 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15865 | 49 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16098 | 59 | 9/24/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15874 | 39 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q286MPE15908 | 65 | 9/24/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q286MPE15861 | 26 | 9/24/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q286MPE15916 | 23 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q286MPE16101 | 63 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q286MPE15882 | 37 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15872 | 21 | 9/29/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16114 | 40 | 9/30/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q286MPE16136 | 25 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q286MPE15869 | 49 | 9/30/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15877 | 56 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15875 | 50 | 9/25/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q286MPE16142 | 53 | 9/27/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16111 | 42 | 9/25/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q286MPE15912 | 34 | 9/24/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q286MPE15863 | 45 | 9/27/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16109 | 45 | 9/27/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16090 | 63 | 9/27/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15886 | 55 | 9/29/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16108 | 29 | 9/27/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q286MPE16145 | 52 | 9/25/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q286MPE15904 | 64 | 9/24/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16099 | 51 | 9/21/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q286MPE16144 | 47 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q286MPE16139 | 59 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16113 | 34 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15888 | 40 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15868 | 30 | 6/13/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q286MPE15920 | 36 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15881 | 52 | 9/29/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q286MPE16106 | 52 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q286MPE16143 | 46 | 9/26/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE15884 | 54 | 9/29/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16092 | 20 | 9/27/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q286MPE16148 | 61 | 9/28/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q286MPE16102 | 56 | 9/21/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q286MPE15913 | 61 | 10/1/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q286MPE15917 | 64 | 10/1/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q286MPE16141 | 62 | 10/1/2017 | 10/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q286MPE16128 | 46 | 10/1/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q286MPE16093 | 59 | 10/2/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842222 | 29 | 10/2/2017 | 10/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q286MPE16089 | 29 | 10/2/2017 | 10/13/2017 | 12/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02619 | 24 | 9/29/2017 | 10/13/2017 | 2/5/2018 | 99284 |
| INPHYNET CONT SERV INC | Q286MPE16131 | 53 | 9/28/2017 | 10/13/2017 | 1/29/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q286MPE03308 | 45 | 9/28/2017 | 10/13/2017 | 12/21/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q286MPE16110 | 51 | 9/28/2017 | 10/13/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02302 | 32 | 9/27/2017 | 10/13/2017 | 11/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q286MPE23983 | 29 | 9/3/2017 | 10/13/2017 | 10/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02601 | 57 | 9/30/2017 | 10/13/2017 | 10/24/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q286MPE02240 | 26 | 10/1/2017 | 10/13/2017 | 10/24/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q286MPE02405 | 41 | 9/24/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02602 | 34 | 9/28/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02620 | 45 | 9/29/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02298 | 57 | 9/29/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02621 | 26 | 9/29/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02461 | 26 | 9/16/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02322 | 35 | 9/30/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02314 | 58 | 9/28/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02312 | 26 | 9/29/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02340 | 46 | 9/29/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02623 | 40 | 9/28/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02296 | 21 | 9/29/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02608 | 45 | 9/28/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02599 | 26 | 9/30/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02607 | 43 | 9/26/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02463 | 38 | 9/29/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02604 | 60 | 9/28/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q286MPE16132 | 56 | 9/26/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q286MPE16133 | 40 | 9/29/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q286MPE15229 | 47 | 9/25/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q286MPE15902 | 59 | 9/28/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q286MPE15903 | 37 | 9/25/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q286MPE16134 | 44 | 9/26/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02292 | 48 | 9/28/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02307 | 54 | 9/28/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02610 | 52 | 9/28/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02294 | 19 | 9/28/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02339 | 62 | 9/27/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02618 | 43 | 9/30/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02612 | 41 | 9/28/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02331 | 28 | 9/29/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02462 | 53 | 10/2/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02598 | 52 | 10/2/2017 | 10/13/2017 | 10/19/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02338 | 17 | 10/1/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02615 | 38 | 10/1/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02336 | 41 | 10/1/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q286MPE02622 | 52 | 10/1/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q286MPE03325 | 30 | 9/27/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q286MPE02423 | 47 | 9/27/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q286MPE03306 | 55 | 9/30/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q286MPE03329 | 33 | 9/22/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q286MPE03314 | 47 | 9/23/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q286MPE03294 | 46 | 9/24/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q286MPE03070 | 57 | 9/29/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q286MPE02588 | 63 | 9/29/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q286MPE23977 | 63 | 8/4/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q286MPE23968 | 30 | 8/7/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q286MPE03787 | 57 | 9/29/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q286MPE23978 | 14 | 9/17/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q286MPE04777 | 29 | 9/29/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q286MPE23078 | 46 | 8/20/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q286MPE03590 | 20 | 9/28/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q286MPE04776 | 21 | 9/28/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q286MPE23079 | 45 | 10/1/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q286MPE02421 | 54 | 10/1/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q286MPE23980 | 26 | 10/1/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q286MPE23979 | 38 | 10/1/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q286MPE23981 | 51 | 10/1/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q286MPE23984 | 24 | 10/1/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q286MPE23987 | 63 | 10/2/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q286MPE23982 | 21 | 10/1/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q286MPE02584 | 59 | 10/1/2017 | 10/13/2017 | 10/19/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q286MPE23976 | 46 | 10/2/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q286MPE23985 | 23 | 10/2/2017 | 10/13/2017 | 10/19/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13140 | 64 | 9/20/2017 | 10/12/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q285MPE19044 | 61 | 9/20/2017 | 10/12/2017 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13886 | 42 | 9/22/2017 | 10/12/2017 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13832 | 28 | 9/23/2017 | 10/12/2017 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13576 | 53 | 9/24/2017 | 10/12/2017 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13879 | 62 | 9/24/2017 | 10/12/2017 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13854 | 38 | 9/28/2017 | 10/12/2017 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13894 | 50 | 9/25/2017 | 10/12/2017 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13555 | 39 | 9/24/2017 | 10/12/2017 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13601 | 64 | 10/1/2017 | 10/12/2017 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13135 | 50 | 9/11/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13139 | 23 | 9/23/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13125 | 7 | 9/6/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q285MPE13779 | 48 | 9/25/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q285MPE13778 | 35 | 9/30/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q285MPE13704 | 62 | 9/26/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q285MPE13709 | 17 | 9/28/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q285MPE13777 | 51 | 9/25/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13342 | 28 | 9/24/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q285MPE13787 | 24 | 9/15/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13132 | 42 | 9/26/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13291 | 50 | 9/23/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13506 | 14 | 9/25/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13247 | 61 | 9/26/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13604 | 57 | 9/25/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13296 | 38 | 9/23/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13821 | 55 | 9/25/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13508 | 31 | 9/26/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13845 | 59 | 9/21/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13556 | 58 | 9/25/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13287 | 53 | 9/30/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13819 | 87 | 9/21/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13569 | 54 | 9/25/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13841 | 65 | 8/6/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13574 | 54 | 9/27/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13515 | 47 | 9/30/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13522 | 63 | 9/30/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13833 | 44 | 9/21/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13560 | 57 | 9/28/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13253 | 57 | 9/23/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13512 | 60 | 9/26/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13288 | 43 | 9/18/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13893 | 45 | 9/28/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13842 | 43 | 9/19/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13554 | 20 | 9/25/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13861 | 47 | 9/24/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13307 | 61 | 9/23/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13824 | 46 | 9/24/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13562 | 34 | 9/23/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13870 | 63 | 9/21/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13906 | 46 | 9/23/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13540 | 43 | 9/25/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13566 | 49 | 9/26/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13885 | 23 | 9/30/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13564 | 48 | 9/19/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13561 | 62 | 9/22/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13289 | 52 | 9/26/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13867 | 41 | 9/21/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13250 | 53 | 9/23/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13264 | 36 | 9/23/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13258 | 50 | 9/22/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13252 | 20 | 9/30/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13577 | 50 | 9/25/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13507 | 57 | 9/23/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13573 | 47 | 9/26/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13593 | 33 | 9/25/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13542 | 55 | 9/25/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13537 | 34 | 9/21/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13565 | 38 | 6/27/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13292 | 40 | 9/22/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13290 | 43 | 9/23/2017 | 10/12/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q285MPE13303 | 55 | 9/23/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13311 | 33 | 9/22/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13248 | 44 | 9/23/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13299 | 60 | 9/28/2017 | 10/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13618 | 63 | 9/25/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13302 | 22 | 9/25/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13249 | 43 | 9/26/2017 | 10/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q285MPE13774 | 59 | 9/24/2017 | 10/12/2017 | 10/28/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE22917 | 61 | 9/27/2017 | 10/12/2017 | 6/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE23047 | 48 | 9/28/2017 | 10/12/2017 | 2/28/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q285MPP00291 | 58 | 9/1/2017 | 10/12/2017 | 2/12/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13129 | 22 | 9/27/2017 | 10/12/2017 | 1/29/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q285MPE13495 | 32 | 9/24/2017 | 10/12/2017 | 1/29/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q285MPE13497 | 59 | 5/28/2017 | 10/12/2017 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13619 | 27 | 9/23/2017 | 10/12/2017 | 11/13/2017 | 99285 |
| INPHYNET CONT SERV INC | Q285MPE13699 | 61 | 9/23/2017 | 10/12/2017 | 10/24/2017 | 99284 |
| INPHYNET CONT SERV INC | Q285MPE13772 | 35 | 9/24/2017 | 10/12/2017 | 10/24/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13279 | 22 | 9/23/2017 | 10/12/2017 | 10/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q285MPE27247 | 35 | 9/26/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q285MPE27418 | 27 | 9/25/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE23038 | 21 | 9/28/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE22919 | 20 | 9/19/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE23045 | 31 | 9/22/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE22921 | 23 | 9/27/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE23059 | 21 | 9/27/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE23055 | 20 | 9/28/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE23032 | 48 | 9/28/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE23464 | 25 | 9/27/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE23057 | 43 | 9/26/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE23052 | 25 | 6/28/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13343 | 63 | 9/21/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET CONT SERV INC | Q285MPE13707 | 58 | 9/22/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET CONT SERV INC | Q285MPE13786 | 52 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET CONT SERV INC | Q285MPE13780 | 31 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13942 | 52 | 9/22/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13943 | 24 | 9/25/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13941 | 48 | 9/12/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13947 | 48 | 8/26/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET CONT SERV INC | Q285MPE13708 | 20 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET CONT SERV INC | Q285MPE13701 | 64 | 9/18/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13945 | 64 | 7/29/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET CONT SERV INC | Q285MPE13700 | 37 | 9/18/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET CONT SERV INC | Q285MPE13706 | 45 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13131 | 31 | 9/1/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET CONT SERV INC | Q285MPE13776 | 25 | 9/21/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13940 | 28 | 9/25/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET CONT SERV INC | Q285MPE13782 | 61 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13144 | 56 | 9/23/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q285MPE13146 | 44 | 9/21/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13309 | 27 | 9/17/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13580 | 30 | 9/23/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13306 | 51 | 9/22/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13587 | 44 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13809 | 53 | 9/22/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13283 | 33 | 9/19/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13600 | 61 | 9/26/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13811 | 62 | 9/23/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13539 | 43 | 9/21/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13849 | 65 | 9/23/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13895 | 62 | 4/18/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13298 | 28 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13843 | 42 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13533 | 60 | 9/25/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13563 | 38 | 9/23/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13305 | 29 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13295 | 53 | 9/23/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13282 | 58 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13613 | 52 | 9/23/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13553 | 56 | 9/19/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13310 | 65 | 5/10/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13558 | 63 | 9/21/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13602 | 48 | 9/23/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13538 | 36 | 9/21/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13541 | 42 | 9/17/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13827 | 59 | 5/28/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13559 | 51 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13594 | 48 | 9/17/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13525 | 45 | 9/22/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13256 | 29 | 5/30/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13513 | 34 | 9/25/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13844 | 54 | 9/23/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13269 | 49 | 9/21/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13588 | 55 | 9/23/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13900 | 26 | 9/22/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13575 | 3 | 9/22/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13897 | 3 | 9/22/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13301 | 59 | 9/21/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13278 | 45 | 9/21/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13518 | 29 | 9/20/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13259 | 51 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13504 | 55 | 9/18/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13280 | 17 | 9/19/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13543 | 64 | 9/22/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13251 | 50 | 9/21/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13267 | 39 | 9/23/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13246 | 18 | 9/28/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13847 | 44 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13549 | 44 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13829 | 40 | 9/29/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13572 | 7 | 9/25/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q285MPE13610 | 42 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13284 | 48 | 9/23/2017 | 10/12/2017 | 10/19/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q285MPE13896 | 64 | 9/18/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13808 | 55 | 9/19/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13615 | 25 | 9/23/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q285MPE13571 | 39 | 9/18/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13889 | 40 | 9/7/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13567 | 37 | 9/20/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q285MPE13536 | 26 | 9/21/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q285MPE13853 | 24 | 10/1/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q285MPE13806 | 62 | 9/25/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q285MPE13695 | 44 | 9/25/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q285MPE13807 | 63 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q285MPE13496 | 50 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q285MPE13119 | 39 | 9/22/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE23039 | 37 | 9/27/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE23034 | 54 | 9/27/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE23043 | 44 | 9/29/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q285MPE22920 | 31 | 9/27/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q285MPE22805 | 56 | 9/22/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q285MPE22825 | 64 | 9/29/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q285MPE23131 | 30 | 9/28/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q285MPE23125 | 45 | 9/29/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q285MPE22981 | 64 | 9/28/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q285MPE22834 | 56 | 8/27/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q285MPE23127 | 31 | 9/21/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q285MPE23141 | 24 | 9/7/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q285MPE27250 | 29 | 9/30/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q285MPE27423 | 29 | 9/30/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q285MPE23240 | 22 | 9/27/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q285MPE22839 | 53 | 9/26/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q285MPE22905 | 30 | 9/26/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q285MPE27421 | 64 | 9/30/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q285MPE27415 | 57 | 9/24/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q285MPE27417 | 48 | 9/23/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q285MPE27422 | 56 | 9/30/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q285MPE27248 | 36 | 9/26/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q285MPE27245 | 50 | 9/29/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q285MPE27252 | 55 | 9/27/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q285MPE27243 | 45 | 9/26/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q285MPE27253 | 40 | 9/28/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q285MPE27420 | 27 | 9/28/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q285MPE26128 | 34 | 9/30/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q285MPE25362 | 59 | 10/1/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q285MPE27256 | 53 | 10/1/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q285MPE23241 | 26 | 10/2/2017 | 10/12/2017 | 10/19/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q285MPE27251 | 60 | 10/1/2017 | 10/12/2017 | 10/19/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q284MPE07620 | 48 | 9/12/2017 | 10/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q284MPE07631 | 48 | 8/26/2017 | 10/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q284MPE07618 | 64 | 7/29/2017 | 10/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q284MPE07630 | 31 | 9/1/2017 | 10/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q284MPE07513 | 65 | 5/10/2017 | 10/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q284MPE08058 | 59 | 5/28/2017 | 10/11/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q284MPP01133 | 48 | 9/9/2017 | 10/11/2017 | 10/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q284MPE30794 | 26 | 9/28/2017 | 10/11/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q284MPE30800 | 40 | 9/28/2017 | 10/11/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q284MPE30801 | 64 | 9/27/2017 | 10/11/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q284MPE30797 | 64 | 9/28/2017 | 10/11/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q284MPE30815 | 28 | 9/22/2017 | 10/11/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q284MPE30810 | 44 | 9/28/2017 | 10/11/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q284MPE30821 | 85 | 9/29/2017 | 10/11/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q284MPE30788 | 55 | 9/19/2017 | 10/11/2017 | 10/19/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q284MPE30791 | 57 | 9/24/2017 | 10/11/2017 | 10/19/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q284MPE30804 | 40 | 9/27/2017 | 10/11/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q284MPE30819 | 16 | 9/28/2017 | 10/11/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q284MPE30805 | 33 | 9/21/2017 | 10/11/2017 | 10/19/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q284MPE29792 | 35 | 9/24/2017 | 10/11/2017 | 10/19/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q283MPE08165 | 63 | 9/21/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q283MPE07470 | 58 | 9/22/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q283MPE07478 | 52 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q283MPE07481 | 31 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q283MPE07472 | 61 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q283MPE08184 | 52 | 9/22/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q283MPP02994 | 25 | 4/19/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q283MPE07473 | 59 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q283MPE08117 | 24 | 9/25/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q283MPE07453 | 35 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q283MPE07218 | 64 | 9/20/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q283MPE07474 | 20 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q283MPE07480 | 64 | 9/18/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q283MPE07479 | 37 | 9/18/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q283MPE07477 | 45 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q283MPE07475 | 25 | 9/21/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q283MPE08105 | 61 | 9/20/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q283MPE07482 | 61 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q283MPE08109 | 56 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q283MPE08162 | 44 | 9/21/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07520 | 27 | 9/17/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q283MPE07437 | 30 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q283MPE07533 | 51 | 9/22/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07392 | 44 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07443 | 53 | 9/22/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07509 | 33 | 9/19/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07396 | 61 | 9/26/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07467 | 62 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q283MPE07408 | 43 | 9/21/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07406 | 65 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q283MPE07427 | 62 | 4/18/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07375 | 42 | 9/22/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07524 | 28 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07404 | 42 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07075 | 60 | 9/25/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q283MPE07122 | 38 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07500 | 29 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q283MPE07466 | 28 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q283MPE07072 | 53 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q283MPE07540 | 22 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07542 | 58 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07433 | 52 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q283MPE07469 | 56 | 9/19/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07512 | 63 | 9/21/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07415 | 48 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07513 | 36 | 9/21/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q283MPE07499 | 42 | 9/17/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q283MPE07458 | 51 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07383 | 48 | 9/17/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q283MPE07543 | 45 | 9/22/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q283MPE07461 | 53 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07541 | 29 | 5/30/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07459 | 62 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07530 | 34 | 9/25/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07462 | 54 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07516 | 49 | 9/21/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07444 | 55 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07123 | 38 | 9/28/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07465 | 26 | 9/22/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07440 | 3 | 9/22/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q283MPE07498 | 3 | 9/22/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q283MPE07552 | 59 | 9/21/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07539 | 45 | 9/21/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q283MPE07063 | 29 | 9/20/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07059 | 51 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07537 | 55 | 9/18/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07526 | 17 | 9/19/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q283MPE07517 | 64 | 9/22/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q283MPE07519 | 50 | 9/21/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07555 | 39 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q283MPE07528 | 18 | 9/28/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07421 | 44 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07418 | 44 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07388 | 40 | 9/29/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07529 | 7 | 9/25/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07399 | 62 | 9/22/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07376 | 50 | 9/25/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07545 | 48 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07450 | 64 | 9/18/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q283MPE07378 | 55 | 9/19/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q283MPE07380 | 25 | 9/23/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPE07554 | 39 | 9/18/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07402 | 40 | 9/7/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q283MPE07452 | 37 | 9/20/2017 | 10/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q283MPE07463 | 39 | 9/24/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07451 | 24 | 10/1/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07460 | 64 | 10/1/2017 | 10/10/2017 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q283MPE07490 | 32 | 9/24/2017 | 10/10/2017 | 7/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q283MPP03068 | 52 | 4/20/2017 | 10/10/2017 | 4/2/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q283MPE07377 | 26 | 9/21/2017 | 10/10/2017 | 1/29/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q283MPE08183 | 28 | 9/25/2017 | 10/10/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPP01115 | 38 | 7/23/2017 | 10/10/2017 | 10/24/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q283MPP00878 | 52 | 4/20/2017 | 10/10/2017 | 10/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q283MPE34743 | 61 | 9/27/2017 | 10/10/2017 | 10/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE07020 | 38 | 9/17/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE06999 | 62 | 9/26/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE07018 | 28 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE07017 | 24 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE06993 | 56 | 9/24/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE06998 | 23 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE07016 | 22 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE06981 | 25 | 9/26/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE06979 | 36 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE07015 | 54 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q283MPE07486 | 50 | 9/24/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q283MPE07485 | 39 | 9/22/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE06988 | 46 | 9/26/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE07010 | 30 | 9/26/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE06994 | 46 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE07001 | 21 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE07007 | 8 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE06995 | 36 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE07000 | 40 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q283MPE07004 | 54 | 9/26/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q283MPE08324 | 59 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q283MPE08325 | 48 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q283MPE06794 | 45 | 9/29/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q283MPE06713 | 27 | 8/14/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q283MPE08024 | 35 | 9/27/2017 | 10/10/2017 | 10/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q283MPE06790 | 62 | 8/15/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q283MPE07173 | 43 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q283MPE07182 | 57 | 9/24/2017 | 10/10/2017 | 10/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q283MPE07191 | 57 | 9/23/2017 | 10/10/2017 | 10/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q283MPE07200 | 33 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q283MPE07164 | 53 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q283MPE34746 | 40 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q283MPE31688 | 55 | 9/24/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q283MPE30494 | 42 | 9/19/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q283MPE06574 | 17 | 9/27/2016 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q282MPE31782 | 54 | 9/26/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q283MPE34748 | 54 | 9/27/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q282MPE35089 | 39 | 9/19/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q283MPE31690 | 29 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q283MPE30493 | 60 | 9/19/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q283MPE30495 | 30 | 9/23/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q283MPE34745 | 30 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q282MPE31781 | 53 | 9/22/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q283MPE30496 | 31 | 9/18/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q283MPE07189 | 77 | 9/23/2017 | 10/10/2017 | 10/16/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q283MPE31689 | 21 | 9/23/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q282MPE31780 | 27 | 9/21/2017 | 10/10/2017 | 10/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q282MPE35090 | 46 | 9/24/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q283MPE07166 | 62 | 9/26/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q282MPE31779 | 64 | 9/18/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q282MPE31305 | 54 | 9/24/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q283MPE30994 | 59 | 9/24/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q282MPE33474 | 45 | 9/22/2017 | 10/10/2017 | 10/16/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q283MPE06831 | 28 | 9/25/2017 | 10/10/2017 | 10/16/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q283MPE08205 | 28 | 9/24/2017 | 10/10/2017 | 10/16/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q282MPE61487 | 58 | 4/16/2017 | 10/9/2017 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q282MPE10411 | 57 | 9/22/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q282MPE10520 | 44 | 9/20/2017 | 10/9/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q282MPE10404 | 53 | 9/22/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q282MPE10519 | 64 | 9/20/2017 | 10/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q282MPE10512 | 52 | 9/22/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q282MPE10517 | 40 | 9/17/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q282MPE11028 | 56 | 8/26/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q282MPE10516 | 58 | 9/20/2017 | 10/9/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q282MPE10406 | 42 | 9/22/2017 | 10/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q282MPE10514 | 26 | 9/20/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q282MPE10368 | 42 | 7/27/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q282MPE09934 | 61 | 9/20/2017 | 10/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q282MPE11373 | 51 | 9/20/2017 | 10/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q282MPE09935 | 33 | 9/19/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q282MPE10365 | 55 | 9/21/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q282MPE11377 | 40 | 9/21/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q282MPE11375 | 33 | 9/20/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q282MPE11379 | 51 | 9/21/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q282MPE11291 | 58 | 9/20/2017 | 10/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q282MPE10355 | 59 | 9/20/2017 | 10/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q282MPE10367 | 31 | 9/20/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q282MPE11287 | 62 | 9/19/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q282MPE10371 | 63 | 9/20/2017 | 10/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q282MPE11290 | 64 | 9/20/2017 | 10/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q282MPE09933 | 42 | 9/20/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q282MPE10369 | 23 | 9/19/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q284MPE10364 | 23 | 9/21/2017 | 10/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q282MPE09936 | 36 | 9/20/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q282MPE10359 | 39 | 9/21/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q282MPE10366 | 48 | 9/21/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q282MPE11378 | 44 | 9/19/2017 | 10/9/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q282MPE09950 | 51 | 9/25/2017 | 10/9/2017 | 4/11/2018 | 99284 |
| INPHYNET CONT SERV INC | Q282MPE10518 | 64 | 9/21/2017 | 10/9/2017 | 1/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q282MPE09949 | 24 | 9/22/2017 | 10/9/2017 | 11/20/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q282MPE11289 | 32 | 9/20/2017 | 10/9/2017 | 11/13/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q282MPE11027 | 53 | 9/22/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q282MPE11334 | 42 | 9/23/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q282MPE11341 | 49 | 9/20/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q282MPE11339 | 35 | 9/20/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q282MPE11331 | 34 | 9/20/2017 | 10/9/2017 | 10/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q282MPE10693 | 22 | 9/20/2017 | 10/9/2017 | 10/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q282MPE10697 | 38 | 9/23/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q282MPE10685 | 35 | 9/23/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q282MPE10698 | 49 | 9/23/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q282MPE10687 | 58 | 9/22/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q282MPE11340 | 35 | 9/22/2017 | 10/9/2017 | 10/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q282MPE11340 | 47 | 9/22/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q282MPE11338 | 29 | 9/24/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q284MPE10684 | 27 | 9/20/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q282MPE11330 | 43 | 9/22/2017 | 10/9/2017 | 10/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q282MPE10536 | 64 | 9/22/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q282MPE10527 | 49 | 9/23/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q282MPE09951 | 28 | 9/22/2017 | 10/9/2017 | 10/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q282MPE09952 | 51 | 9/22/2017 | 10/9/2017 | 10/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q282MPE10547 | 51 | 9/23/2017 | 10/9/2017 | 10/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q282MPE09948 | 36 | 9/27/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q282MPE09941 | 64 | 9/24/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q282MPE09932 | 52 | 1/23/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q282MPE11294 | 23 | 9/23/2017 | 10/9/2017 | 10/16/2017 | 99285 |
| INPHYNET CONT SERV INC | Q279MPE10045 | 58 | 9/23/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q279MPE10039 | 49 | 9/20/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q279MPE10048 | 31 | 9/18/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q279MPE08329 | 64 | 9/20/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q279MPE11739 | 39 | 9/22/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q279MPE10042 | 51 | 9/6/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q279MPE11577 | 31 | 8/15/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q279MPE10021 | 21 | 3/28/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q279MPE10010 | 63 | 9/22/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q279MPE11562 | 63 | 9/18/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q279MPE08322 | 55 | 9/19/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q279MPE08320 | 62 | 9/18/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q279MPE11455 | 54 | 9/19/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q279MPE09861 | 62 | 9/20/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q279MPE09884 | 48 | 9/16/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q279MPE09910 | 53 | 9/21/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q279MPE09895 | 54 | 9/21/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q279MPE09954 | 49 | 9/17/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q279MPE11453 | 58 | 9/18/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q279MPE09866 | 28 | 9/19/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q279MPE08298 | 45 | 9/16/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q279MPE08307 | 26 | 9/17/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q279MPE09939 | 38 | 9/15/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q279MPE11458 | 64 | 9/16/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q279MPE09908 | 65 | 9/22/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q279MPE08301 | 53 | 5/12/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q279MPE09881 | 61 | 5/18/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q279MPE09864 | 45 | 9/20/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q279MPE09913 | 52 | 9/20/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q279MPE11450 | 65 | 2/25/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q279MPE09869 | 64 | 9/17/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q279MPE09924 | 55 | 9/21/2017 | 10/6/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q279MPE11737 | 60 | 9/20/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q279MPE09889 | 53 | 9/22/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q279MPE11454 | 24 | 9/17/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q279MPE08300 | 38 | 9/18/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q279MPE09931 | 55 | 9/20/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q279MPE08303 | 52 | 9/19/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q279MPE09958 | 24 | 9/11/2017 | 10/6/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q279MPE11451 | 63 | 9/19/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q279MPE09945 | 36 | 5/17/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q279MPE11456 | 45 | 9/18/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q279MPE11738 | 37 | 9/20/2017 | 10/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q279MPE10037 | 44 | 8/28/2017 | 10/6/2017 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q279MPE03216 | 50 | 9/14/2017 | 10/6/2017 | 1/29/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q279MPE10627 | 55 | 7/22/2017 | 10/6/2017 | 11/16/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q279MPE11452 | 23 | 9/19/2017 | 10/6/2017 | 11/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q279MPS11767 | 66 | 7/11/2017 | 10/6/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23403 | 48 | 9/20/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23414 | 56 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23410 | 49 | 9/22/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23405 | 48 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23426 | 39 | 9/19/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23425 | 20 | 9/22/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23427 | 41 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23411 | 41 | 9/22/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23421 | 37 | 9/23/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23415 | 38 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23407 | 55 | 9/23/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23409 | 28 | 9/23/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23404 | 28 | 9/22/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23422 | 41 | 9/20/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23400 | 29 | 9/23/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23423 | 25 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23417 | 28 | 8/25/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23419 | 48 | 9/22/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q279MPE10435 | 29 | 9/20/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q279MPE11160 | 29 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q279MPE06284 | 44 | 9/19/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23428 | 46 | 9/23/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23724 | 36 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q279MPE23399 | 60 | 9/23/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q279MPE11759 | 48 | 9/22/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q279MPE10337 | 52 | 9/20/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q279MPE10424 | 36 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q279MPE11765 | 59 | 9/20/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q279MPE10411 | 59 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q279MPE10398 | 33 | 9/24/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q279MPE10431 | 56 | 9/19/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q279MPE11766 | 60 | 9/20/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q279MPE10613 | 52 | 9/1/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q279MPE11069 | 22 | 9/22/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q279MPE10637 | 23 | 9/24/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q279MPE10605 | 53 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q279MPE03224 | 56 | 9/20/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q279MPE03023 | 47 | 9/17/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q279MPE30206 | 33 | 9/16/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q279MPE30197 | 62 | 7/20/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q279MPE03218 | 60 | 9/20/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q279MPE30199 | 28 | 9/16/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q279MPE10580 | 34 | 9/19/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q279MPE30209 | 37 | 9/17/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q279MPE10644 | 65 | 9/19/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q279MPE03220 | 49 | 9/14/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q279MPE03223 | 55 | 9/15/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q279MPE30208 | 49 | 9/16/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q279MPE30207 | 39 | 9/23/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q279MPE03217 | 38 | 9/16/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q279MPE10621 | 63 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q279MPE10640 | 39 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q279MPE30201 | 34 | 9/23/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q279MPE30198 | 49 | 9/15/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q279MPE30205 | 22 | 9/15/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q279MPE10607 | 62 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q279MPE11863 | 54 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q279MPE10578 | 42 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q279MPE30692 | 61 | 9/21/2017 | 10/6/2017 | 10/12/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q279MPE30691 | 57 | 9/24/2017 | 10/6/2017 | 10/12/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q278MPE06360 | 38 | 5/22/2017 | 10/5/2017 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q278MPE07028 | 48 | 9/16/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q278MPE07029 | 58 | 9/18/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q278MPE06355 | 61 | 5/4/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q278MPE06357 | 25 | 9/16/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q278MPE07284 | 40 | 9/17/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q278MPE07290 | 27 | 9/13/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q278MPE06358 | 52 | 9/17/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q278MPE07275 | 56 | 9/4/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q278MPE06361 | 33 | 9/17/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q278MPE07271 | 54 | 8/19/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q278MPE06348 | 34 | 9/17/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q278MPE06349 | 33 | 9/17/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q278MPE06352 | 62 | 9/17/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q278MPE06856 | 10 | 9/18/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q278MPE07357 | 64 | 9/17/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q278MPE06843 | 63 | 9/17/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q278MPE07323 | 57 | 5/25/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q278MPE07313 | 61 | 4/4/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q278MPE07330 | 64 | 9/17/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q278MPE07353 | 47 | 9/20/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q278MPE07309 | 56 | 9/20/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q278MPE07787 | 21 | 9/21/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q278MPE06842 | 60 | 9/18/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q278MPE07342 | 63 | 9/18/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q278MPE06833 | 45 | 9/17/2017 | 10/5/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q278MPE06839 | 48 | 9/21/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q278MPE06845 | 65 | 9/21/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q278MPE07349 | 56 | 5/26/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q278MPE06851 | 38 | 9/18/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q278MPE07336 | 64 | 9/16/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q278MPE06852 | 72 | 9/17/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q278MPE06857 | 55 | 5/28/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q278MPE06847 | 48 | 9/17/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q278MPE07306 | 55 | 9/16/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q278MPED07317 | 54 | 9/21/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q278MPE06832 | 65 | 9/19/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q278MPE06840 | 54 | 9/17/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q278MPE06858 | 61 | 9/16/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q278MPE06830 | 39 | 9/17/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MPBA3580 | 56 | 6/17/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q278MPE07310 | 30 | 9/16/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q278MPE07296 | 43 | 9/16/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q278MPE06836 | 53 | 9/18/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q278MPE06838 | 61 | 9/21/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q278MPE06844 | 60 | 9/18/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q278MPE07360 | 50 | 9/16/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q278MPE06841 | 54 | 9/17/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q278MPED07332 | 37 | 9/3/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q278MPE07292 | 58 | 9/22/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q278MPE07294 | 56 | 9/22/2017 | 10/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q278MPE06831 | 54 | 9/18/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q278MPE07788 | 25 | 9/21/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q278MPED7319 | 81 | 9/16/2017 | 10/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q278MPE07293 | 56 | 6/17/2017 | 10/5/2017 | 8/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE04786 | 52 | 3/27/2017 | 10/5/2017 | 12/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q278MPE506915 | 52 | 8/18/2017 | 10/5/2017 | 10/16/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q278MPE27656 | 34 | 9/20/2017 | 10/5/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE07277 | 26 | 9/20/2017 | 10/5/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE07314 | 63 | 9/21/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE04792 | 27 | 9/16/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE07285 | 39 | 9/13/2017 | 10/5/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE07318 | 48 | 9/20/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE04781 | 59 | 9/20/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE07316 | 43 | 9/21/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE07279 | 33 | 9/21/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE07278 | 21 | 9/20/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q278MPE07576 | 40 | 9/20/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q278MPE06890 | 48 | 9/16/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q278MPE06882 | 64 | 9/17/2017 | 10/5/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE07274 | 24 | 9/20/2017 | 10/5/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE04784 | 64 | 9/20/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE07325 | 41 | 9/20/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE07289 | 57 | 9/18/2017 | 10/5/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE07291 | 55 | 9/18/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE07272 | 41 | 9/18/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE07282 | 41 | 9/21/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q278MPE07283 | 38 | 9/20/2017 | 10/5/2017 | 10/12/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q278MPE05456 | 64 | 9/21/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q278MPE05441 | 45 | 9/16/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q278MPE07186 | 61 | 9/22/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q278MPE06937 | 31 | 9/22/2017 | 10/5/2017 | 10/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q278MPE06676 | 61 | 9/20/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q278MPE07030 | 47 | 6/28/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q278MPE07063 | 45 | 9/20/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q278MPE30001 | 47 | 9/15/2017 | 10/5/2017 | 10/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q278MPE06677 | 36 | 7/8/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q278MPE30002 | 63 | 9/20/2017 | 10/5/2017 | 10/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q278MPE07031 | 36 | 9/18/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q278MPE07213 | 41 | 9/22/2017 | 10/5/2017 | 10/12/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q278MPE27655 | 46 | 9/20/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q278MPE07207 | 23 | 9/24/2017 | 10/5/2017 | 10/12/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q277MPP00315 | 41 | 8/21/2017 | 10/4/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q277MPE39918 | 49 | 9/13/2017 | 10/4/2017 | 5/28/2018 | 99285 |
| ROGELIO CARRERA, MD | Q277MPE10620 | 26 | 5/6/2017 | 10/4/2017 | 5/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q277MPP00697 | 59 | 10/4/2016 | 10/4/2017 | 10/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q277MPE39939 | 62 | 9/18/2017 | 10/4/2017 | 10/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q277MPE39915 | 64 | 9/14/2017 | 10/4/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q277MPE39928 | 52 | 9/20/2017 | 10/4/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q277MPE39936 | 33 | 9/18/2017 | 10/4/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q277MPE39922 | 50 | 9/19/2017 | 10/4/2017 | 10/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q277MPE39930 | 63 | 9/17/2017 | 10/4/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q277MPE39931 | 63 | 9/18/2017 | 10/4/2017 | 10/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q277MPE39944 | 34 | 9/18/2017 | 10/4/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q277MPE39932 | 47 | 9/21/2017 | 10/4/2017 | 10/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q277MPE39921 | 53 | 9/18/2017 | 10/4/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q277MPE39919 | 31 | 9/18/2017 | 10/4/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q277MPE39927 | 55 | 9/15/2017 | 10/4/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q277MPE39917 | 36 | 9/12/2017 | 10/4/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q277MPE39916 | 28 | 9/17/2017 | 10/4/2017 | 10/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q277MPE39941 | 32 | 9/14/2017 | 10/4/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q277MPE39933 | 50 | 9/12/2017 | 10/4/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q277MPE39937 | 26 | 9/19/2017 | 10/4/2017 | 10/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q277MPE39955 | 56 | 9/14/2017 | 10/4/2017 | 10/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q277MPE39920 | 51 | 9/18/2017 | 10/4/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q277MPE39940 | 20 | 9/19/2017 | 10/4/2017 | 10/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q277MPE39942 | 58 | 9/13/2017 | 10/4/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q277MPE39914 | 19 | 8/25/2017 | 10/4/2017 | 10/12/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q277MPE39401 | 59 | 9/16/2017 | 10/4/2017 | 10/12/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q277MPE39404 | 64 | 9/20/2017 | 10/4/2017 | 10/12/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q277MPE39403 | 45 | 9/20/2017 | 10/4/2017 | 10/12/2017 | 99285 |
| INPHYNET CONT SERV INC | Q276MPE23194 | 49 | 11/26/2016 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q276MPE23323 | 69 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q276MPE22921 | 22 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q276MPE22919 | 46 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q276MPE23177 | 22 | 2/23/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q276MPE22671 | 64 | 9/19/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q276MPE23185 | 64 | 9/21/2017 | 10/3/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | Q276MPE23193 | 48 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q276MPE22669 | 55 | 9/18/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q276MPE23481 | 21 | 1/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q276MPE22670 | 61 | 9/19/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q276MPE23181 | 54 | 9/19/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q276MPE23179 | 17 | 9/19/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q276MPE23196 | 50 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q276MPE23480 | 53 | 9/21/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q276MPE23483 | 55 | 9/21/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q276MPE23180 | 26 | 1/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q276MPE23187 | 39 | 2/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q276MPE22917 | 19 | 9/10/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q276MPE22647 | 61 | 9/18/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q276MPE23183 | 43 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q276MPE23190 | 42 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q276MPE23195 | 52 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23117 | 42 | 9/19/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q276MPE22674 | 22 | 9/18/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q276MPE23114 | 57 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE22673 | 23 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23115 | 46 | 9/14/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23135 | 57 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23470 | 51 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q276MPE23134 | 52 | 9/17/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23120 | 65 | 5/11/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23256 | 38 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q276MPE23136 | 54 | 8/22/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23130 | 53 | 9/18/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842218 | 61 | 9/12/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23462 | 51 | 9/17/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23457 | 37 | 9/19/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q276MPE23112 | 58 | 9/17/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23226 | 26 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23474 | 35 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23089 | 33 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q276MPE23451 | 51 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23128 | 22 | 9/18/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23110 | 55 | 9/17/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23090 | 49 | 9/14/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23249 | 27 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23105 | 46 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23467 | 53 | 9/17/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23453 | 65 | 9/20/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23243 | 1 | 9/17/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23227 | 57 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q276MPE23459 | 64 | 9/14/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23475 | 28 | 7/12/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23454 | 64 | 4/1/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23099 | 38 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23505 | 52 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23499 | 51 | 9/14/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q276MPE23241 | 52 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23240 | 77 | 8/15/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q276MPE23140 | 46 | 9/12/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23098 | 61 | 9/19/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23080 | 56 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23476 | 64 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q276MPE23108 | 61 | 9/14/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23244 | 51 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23257 | 46 | 9/17/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23138 | 20 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q276MPE23506 | 21 | 9/13/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE22680 | 61 | 9/17/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23083 | 23 | 9/13/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q276MPE23085 | 58 | 9/14/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23465 | 60 | 9/18/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23081 | 64 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23471 | 52 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23129 | 52 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q276MPE23132 | 25 | 9/18/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q276MPE22681 | 43 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q276MPE23139 | 62 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE22679 | 61 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23248 | 46 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q276MPE23502 | 50 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23252 | 58 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23246 | 21 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q276MPE23235 | 52 | 4/20/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23450 | 51 | 9/18/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23102 | 33 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23460 | 63 | 9/18/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23126 | 48 | 9/14/2017 | 10/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q276MPE23092 | 31 | 9/20/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23447 | 47 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23511 | 49 | 9/18/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23100 | 61 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23137 | 74 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23113 | 20 | 8/9/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23238 | 35 | 9/16/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE22676 | 28 | 9/15/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23104 | 44 | 9/17/2017 | 10/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23131 | 61 | 9/12/2017 | 10/3/2017 | 12/27/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22895 | 25 | 9/19/2017 | 10/3/2017 | 12/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23508 | 64 | 9/14/2017 | 10/3/2017 | 8/30/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE23411 | 28 | 6/26/2017 | 10/3/2017 | 2/19/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q276MPP00330 | 58 | 8/23/2017 | 10/3/2017 | 2/12/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22897 | 21 | 9/17/2017 | 10/3/2017 | 2/5/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE23118 | 55 | 9/14/2017 | 10/3/2017 | 1/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q276MPE23239 | 58 | 9/15/2017 | 10/3/2017 | 1/29/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE22868 | 27 | 9/20/2017 | 10/3/2017 | 11/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPP00334 | 38 | 8/15/2017 | 10/3/2017 | 10/16/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE23404 | 28 | 7/28/2017 | 10/3/2017 | 10/16/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22877 | 40 | 9/18/2017 | 10/3/2017 | 10/12/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q276MPE23491 | 56 | 9/21/2017 | 10/3/2017 | 10/12/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q276MPE22683 | 57 | 8/25/2017 | 10/3/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE23221 | 61 | 9/19/2017 | 10/3/2017 | 10/12/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q276MPE22677 | 24 | 9/17/2017 | 10/3/2017 | 10/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE22871 | 21 | 9/19/2017 | 10/3/2017 | 10/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE23415 | 22 | 9/17/2017 | 10/3/2017 | 10/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE22866 | 61 | 9/15/2017 | 10/3/2017 | 10/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE22867 | 59 | 9/20/2017 | 10/3/2017 | 10/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE23409 | 30 | 9/17/2017 | 10/3/2017 | 10/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE22861 | 22 | 9/18/2017 | 10/3/2017 | 10/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q276MPE22846 | 23 | 9/18/2017 | 10/3/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE23232 | 49 | 9/17/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22887 | 31 | 9/17/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22880 | 42 | 9/19/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22875 | 28 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE23236 | 22 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22876 | 45 | 9/17/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22890 | 40 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE23237 | 46 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22885 | 45 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22882 | 38 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22881 | 46 | 7/25/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22884 | 42 | 9/19/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE23214 | 58 | 9/16/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22888 | 48 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE23215 | 44 | 8/18/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE23212 | 63 | 9/16/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22886 | 67 | 2/19/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q276MPE22732 | 61 | 9/14/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q276MPE22682 | 54 | 9/15/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q276MPE23200 | 51 | 9/15/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q276MPE23487 | 57 | 9/21/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q276MPE23401 | 43 | 9/22/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE23231 | 34 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22878 | 60 | 9/19/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22873 | 63 | 9/19/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE22874 | 21 | 9/19/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE23223 | 49 | 5/12/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q276MPE23211 | 62 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q276MPE23321 | 57 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE22863 | 26 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE22858 | 35 | 9/21/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE22859 | 50 | 9/17/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE23413 | 51 | 9/16/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE22864 | 60 | 8/28/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE22860 | 60 | 9/20/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE22862 | 60 | 9/17/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE23410 | 61 | 9/19/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE23416 | 47 | 9/17/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE22739 | 58 | 9/21/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q276MPE22845 | 24 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q276MPE22851 | 24 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q276MPE22852 | 42 | 9/15/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q276MPE22853 | 57 | 9/17/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q276MPE22848 | 22 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q276MPE22850 | 26 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q276MPE23377 | 79 | 9/19/2017 | 10/3/2017 | 10/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q276MPE22847 | 67 | 9/17/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q276MPE23375 | 61 | 9/22/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q276MPE23374 | 45 | 9/18/2017 | 10/3/2017 | 10/9/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q275MPE27845 | 60 | 9/14/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q275MPE28466 | 63 | 9/11/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q275MPE27847 | 52 | 8/29/2017 | 10/2/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q275MPE27849 | 63 | 9/15/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q275MPE27851 | 52 | 9/14/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q275MPE28093 | 20 | 9/15/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q275MPE28095 | 65 | 9/15/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q275MPE28455 | 32 | 7/30/2017 | 10/2/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q275MPE27852 | 62 | 9/14/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE27574 | 39 | 9/13/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE27587 | 60 | 9/12/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE27577 | 34 | 8/30/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q275MPE27409 | 35 | 9/13/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q275MPE28152 | 55 | 9/13/2017 | 10/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q275MPE28087 | 66 | 9/13/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE27591 | 44 | 9/13/2017 | 10/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q275MPE28149 | 55 | 9/13/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE27573 | 56 | 8/31/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE27392 | 28 | 3/3/2017 | 10/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q275MPE27584 | 25 | 9/11/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q275MPE27410 | 43 | 9/13/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE27586 | 50 | 9/10/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE27391 | 55 | 9/14/2017 | 10/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q275MPE27580 | 62 | 9/12/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE27390 | 27 | 9/13/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE27576 | 52 | 9/14/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q275MPE27408 | 58 | 9/12/2017 | 10/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q275MPE28085 | 40 | 9/15/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q275MPE28155 | 28 | 9/14/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q275MPE28143 | 62 | 9/14/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE27393 | 44 | 9/12/2017 | 10/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q275MPE27436 | 18 | 9/13/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE28089 | 37 | 9/15/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE27589 | 59 | 9/15/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE28082 | 95 | 9/8/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE28086 | 60 | 9/12/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE28088 | 57 | 9/15/2017 | 10/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q275MPE27575 | 62 | 9/12/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE27582 | 24 | 9/15/2017 | 10/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q275MPE27394 | 39 | 9/12/2017 | 10/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q275MPE27592 | 39 | 9/12/2017 | 10/2/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q275MPE27590 | 55 | 9/21/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q275MPE27411 | 55 | 9/12/2017 | 10/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q275MPE27588 | 65 | 9/13/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE27395 | 47 | 9/13/2017 | 10/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q275MPE27578 | 57 | 9/8/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q275MPE28164 | 64 | 9/13/2017 | 10/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q275MPE27432 | 55 | 9/13/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE28084 | 59 | 9/12/2017 | 10/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q275MPE27407 | 56 | 9/12/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q275MPE27583 | 56 | 9/14/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q275MPE27437 | 33 | 9/12/2017 | 10/2/2017 | 11/11/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q275MPE27770 | 52 | 9/17/2017 | 10/2/2017 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS S | Q275MPE27551 | 54 | 9/16/2017 | 10/2/2017 | 10/12/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q275MPE27833 | 61 | 9/20/2017 | 10/2/2017 | 10/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q275MPE27778 | 10 | 9/12/2017 | 10/2/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q275MPE27277 | 47 | 9/17/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q275MPE27554 | 21 | 9/17/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q275MPE27283 | 33 | 9/17/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q275MPE27556 | 60 | 9/17/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q275MPE27424 | 54 | 9/17/2017 | 10/2/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q275MPE27280 | 19 | 9/15/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q275MPE27558 | 20 | 9/17/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q275MPE27401 | 53 | 9/14/2017 | 10/2/2017 | 10/9/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q275MPE27601 | 24 | 9/14/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q275MPE27400 | 35 | 9/13/2017 | 10/2/2017 | 10/9/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q275MPP00317 | 57 | 4/12/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q275MPE27966 | 58 | 9/16/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q275MPE27284 | 64 | 9/15/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q275MPE27563 | 48 | 9/17/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q275MPE27557 | 54 | 9/15/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q275MPE27426 | 12 | 9/16/2017 | 10/2/2017 | 10/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q275MPE27275 | 30 | 9/17/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q275MPE27553 | 27 | 9/15/2017 | 10/2/2017 | 10/9/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q275MPE27834 | 48 | 9/17/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q275MPE28691 | 29 | 9/12/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q275MPE28690 | 54 | 9/16/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q275MPE28682 | 64 | 9/12/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q275MPE27444 | 50 | 9/15/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q275MPE39180 | 38 | 9/15/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q275MPE27746 | 46 | 9/14/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q275MPE37693 | 25 | 9/14/2017 | 10/2/2017 | 10/9/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q272MPE08000 | 55 | 9/15/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q272MPE08337 | 28 | 9/12/2017 | 9/29/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q272MPE08017 | 55 | 9/15/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| INPHYNET MEDS603 | Q272MPED6503 | 41 | 9/15/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q272MPE08339 | 64 | 9/15/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q272MPE07995 | 64 | 9/12/2017 | 9/29/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q272MPE04997 | 54 | 9/14/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q272MPE08006 | 55 | 9/12/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q272MPE07997 | 60 | 8/14/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q272MPE08002 | 49 | 9/7/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q272MPE08012 | 49 | 9/7/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q272MPE06814 | 26 | 9/12/2017 | 9/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q272MPE07356 | 48 | 9/13/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q272MPE06847 | 64 | 9/11/2017 | 9/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q272MPE04764 | 54 | 9/4/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q272MPE07372 | 44 | 6/13/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q272MPE04768 | 64 | 9/12/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q272MPE07360 | 54 | 9/15/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q272MPE07349 | 30 | 9/12/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q272MPE04745 | 47 | 12/25/2016 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q272MPE04750 | 42 | 9/13/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q272MPE04871 | 50 | 9/11/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q272MPE04868 | 34 | 9/12/2017 | 9/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q272MPE07381 | 51 | 9/12/2017 | 9/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q272MPE04747 | 22 | 9/12/2017 | 9/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q272MPE07380 | 46 | 9/11/2017 | 9/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q272MPE07390 | 45 | 9/16/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q272MPE04751 | 56 | 9/12/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q272MPE05094 | 20 | 3/5/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q272MPE04873 | 63 | 9/11/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q272MPE07373 | 46 | 9/11/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q272MPE07378 | 52 | 9/15/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q272MPE07367 | 56 | 9/8/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q272MPE07379 | 35 | 9/12/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q272MPE07370 | 53 | 9/13/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q272MPE06820 | 46 | 9/12/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q272MPE06869 | 53 | 9/12/2017 | 9/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q272MPE04769 | 37 | 9/11/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q272MPE07377 | 26 | 9/12/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q272MPE07366 | 24 | 9/15/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q272MPE04865 | 41 | 9/5/2017 | 9/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q272MPE06911 | 19 | 9/14/2017 | 9/29/2017 | 9/3/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q272MPE20076 | 14 | 5/22/2017 | 9/29/2017 | 2/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q272MPE20078 | 40 | 5/26/2017 | 9/29/2017 | 2/8/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q272MPE19925 | 27 | 6/21/2017 | 9/29/2017 | 2/5/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q272MPE19915 | 65 | 5/19/2017 | 9/29/2017 | 1/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q272MPE04716 | 25 | 12/16/2016 | 9/29/2017 | 12/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q272MPE20182 | 34 | 9/8/2017 | 9/29/2017 | 11/20/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q272MPE06803 | 60 | 9/9/2017 | 9/29/2017 | 11/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q272MPE04759 | 52 | 9/12/2017 | 9/29/2017 | 11/13/2017 | 99285 |
| ROGELIO CARRERA, MD | Q272MPE08401 | 53 | 6/1/2017 | 9/29/2017 | 10/16/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q272MPE20181 | 28 | 7/25/2017 | 9/29/2017 | 10/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q272MPE06491 | 26 | 9/11/2017 | 9/29/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q272MPE04715 | 49 | 9/14/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q272MPE07907 | 24 | 9/9/2017 | 9/29/2017 | 10/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q272MPE07905 | 35 | 9/16/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q272MPE07912 | 31 | 9/16/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q272MPE04714 | 25 | 4/14/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q272MPE06499 | 37 | 9/12/2017 | 9/29/2017 | 10/5/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q272MPE06332 | 63 | 9/13/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q272MPE06331 | 57 | 9/13/2017 | 9/29/2017 | 10/5/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS EMERG SVCS OF MISSIS | Q272MPE04946 | 61 | 1/21/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q272MPE07918 | 37 | 9/16/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q272MPE07904 | 63 | 9/15/2017 | 9/29/2017 | 10/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q272MPE07910 | 50 | 9/15/2017 | 9/29/2017 | 10/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q272MPE04718 | 30 | 9/14/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q272MPE20183 | 43 | 9/18/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q272MPE19927 | 56 | 9/14/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q272MPE20194 | 59 | 9/4/2017 | 9/29/2017 | 10/5/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q272MPE19916 | 34 | 5/28/2017 | 9/29/2017 | 10/5/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q272MPE19919 | 24 | 9/18/2017 | 9/29/2017 | 10/5/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q272MPE26946 | 53 | 6/19/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q272MPE26942 | 38 | 7/31/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q272MPE29419 | 38 | 7/28/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q272MPE20075 | 60 | 5/10/2017 | 9/29/2017 | 10/5/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q272MPE26941 | 52 | 7/28/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q272MPE19888 | 63 | 9/13/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q272MPE28955 | 39 | 9/11/2017 | 9/29/2017 | 10/5/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q271MPE09671 | 60 | 9/9/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q271MPE09758 | 58 | 8/30/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q271MPE09670 | 65 | 9/11/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q271MPE09864 | 25 | 9/12/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q271MPE09776 | 41 | 9/15/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q271MPE09773 | 44 | 9/14/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q271MPE09655 | 48 | 9/13/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q271MPE09663 | 47 | 9/10/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q271MPE09756 | 55 | 9/15/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q271MPE09668 | 57 | 9/13/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q271MPE09749 | 31 | 9/14/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q271MPE09751 | 31 | 9/15/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q271MPE09775 | 64 | 9/14/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q271MPE09753 | 60 | 9/13/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q271MPE09747 | 55 | 9/13/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q271MPE09778 | 44 | 9/15/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q271MPE09769 | 40 | 9/13/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q271MPE09761 | 60 | 9/15/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q271MPE09658 | 64 | 8/29/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q271MPE09661 | 57 | 9/11/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q271MPE11414 | 24 | 9/13/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q271MPE09867 | 41 | 9/8/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q271MPE11415 | 57 | 9/15/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q271MPE09866 | 58 | 9/7/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q271MPE09664 | 45 | 9/9/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q271MPE09755 | 56 | 9/12/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q271MPE09763 | 15 | 9/14/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q271MPE09771 | 51 | 9/14/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q271MPE09667 | 56 | 9/9/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q271MPE09665 | 14 | 7/24/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q271MPE09746 | 50 | 9/12/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q271MPE09660 | 53 | 9/13/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q271MPE09744 | 55 | 9/11/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q271MPE09640 | 48 | 9/9/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q271MPE10225 | 60 | 9/7/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842221 | 60 | 9/6/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q271MPE09625 | 22 | 9/6/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q271MPE10007 | 50 | 9/13/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q271MPE10218 | 51 | 9/13/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q271MPE09708 | 35 | 9/8/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q271MPE10199 | 31 | 9/6/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842224 | 63 | 9/6/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q271MPE10204 | 44 | 9/11/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q271MPE10217 | 51 | 9/5/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q271MPE09637 | 65 | 9/14/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q271MPE10215 | 20 | 9/13/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q271MPE10200 | 38 | 9/14/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q271MPE10195 | 51 | 9/10/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q271MPE09627 | 58 | 9/14/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q271MPE10197 | 53 | 9/7/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q271MPE09643 | 54 | 9/2/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q271MPE09734 | 62 | 9/7/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q271MPE09735 | 57 | 9/11/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q271MPE11059 | 54 | 9/8/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q271MPE10223 | 48 | 9/5/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q271MPE09736 | 47 | 9/6/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q271MPE10224 | 28 | 9/8/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q271MPE10216 | 51 | 9/7/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q271MPE09630 | 65 | 9/8/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q271MPE09737 | 61 | 9/15/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q271MPE09710 | 51 | 9/3/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q271MPE11063 | 64 | 9/8/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q271MPE09642 | 26 | 9/4/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q271MPE09740 | 29 | 9/7/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q271MPE09639 | 56 | 9/10/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q271MPE09722 | 22 | 9/7/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q271MPE09743 | 53 | 9/6/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q271MPE09739 | 63 | 9/8/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q271MPE09709 | 37 | 9/8/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q271MPE09742 | 50 | 9/6/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q271MPE10226 | 59 | 9/14/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q271MPE09644 | 37 | 9/12/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q271MPE10222 | 21 | 9/4/2017 | 9/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q271MPE10203 | 61 | 9/12/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q271MPE10205 | 58 | 9/9/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q271MPE09741 | 20 | 9/7/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q271MPE09621 | 52 | 9/14/2017 | 9/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q271MPE10196 | 60 | 9/6/2017 | 9/28/2017 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q271MPE09633 | 63 | 9/6/2017 | 9/28/2017 | 12/27/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10369 | 25 | 9/15/2017 | 9/28/2017 | 12/17/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q271MP835639 | 60 | 5/1/2017 | 9/28/2017 | 5/22/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q271MPE10248 | 60 | 5/1/2017 | 9/28/2017 | 5/21/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q271MPE10269 | 44 | 5/4/2017 | 9/28/2017 | 12/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10336 | 22 | 9/12/2017 | 9/28/2017 | 10/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10360 | 38 | 9/15/2017 | 9/28/2017 | 10/5/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10361 | 63 | 9/13/2017 | 9/28/2017 | 10/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10345 | 30 | 9/15/2017 | 9/28/2017 | 10/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10366 | 22 | 9/13/2017 | 9/28/2017 | 10/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE09600 | 42 | 9/15/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE09599 | 54 | 9/12/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10356 | 44 | 9/15/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE09597 | 27 | 9/15/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10343 | 22 | 9/15/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10376 | 22 | 9/14/2017 | 9/28/2017 | 10/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10320 | 27 | 9/6/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10339 | 25 | 9/15/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10338 | 26 | 9/14/2017 | 9/28/2017 | 10/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10355 | 54 | 9/15/2017 | 9/28/2017 | 10/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10364 | 36 | 9/14/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10357 | 44 | 9/13/2017 | 9/28/2017 | 10/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10335 | 28 | 8/29/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10354 | 43 | 9/13/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q271MPE09692 | 24 | 9/9/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q271MPE09698 | 60 | 5/9/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q271MPE09704 | 47 | 9/11/2017 | 9/28/2017 | 10/5/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q271MPE09702 | 29 | 9/11/2017 | 9/28/2017 | 10/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q271MPE10365 | 35 | 9/14/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q271MPE09673 | 56 | 9/16/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q271MPE10383 | 33 | 9/12/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q271MPE10385 | 52 | 9/12/2017 | 9/28/2017 | 10/5/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q271MPE10404 | 22 | 9/13/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q271MPE10402 | 50 | 9/13/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q271MPE10388 | 74 | 9/7/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q271MPE10429 | 64 | 9/14/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q271MPE10886 | 53 | 9/12/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q271MPE34478 | 32 | 9/13/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q271MPE10905 | 28 | 9/14/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q271MPE34475 | 34 | 9/14/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q271MPE10944 | 28 | 9/12/2017 | 9/28/2017 | 10/5/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q271MPE10945 | 23 | 9/13/2017 | 9/28/2017 | 10/5/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q270MPE08084 | 45 | 5/10/2017 | 9/27/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q270MPE09196 | 44 | 8/19/2017 | 9/27/2017 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | Q270MPE08910 | 32 | 1/22/2017 | 9/27/2017 | 10/5/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q270MPE34060 | 38 | 9/11/2017 | 9/27/2017 | 10/5/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q270MPE36232 | 57 | 9/7/2017 | 9/27/2017 | 10/5/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q270MPE34059 | 23 | 9/1/2017 | 9/27/2017 | 10/5/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q270MPE36237 | 45 | 9/13/2017 | 9/27/2017 | 10/5/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q270MPE36231 | 34 | 9/12/2017 | 9/27/2017 | 10/5/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q270MPE36236 | 64 | 9/12/2017 | 9/27/2017 | 10/5/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q270MPS10644 | 28 | 7/21/2017 | 9/27/2017 | 10/5/2017 | 99285 |
| INPHYNET CONT SERV INC | Q269MPE08736 | 64 | 8/24/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q269MPE08801 | 48 | 9/12/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q269MPE09276 | 46 | 9/12/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q269MPE08741 | 25 | 8/20/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q269MPE08738 | 42 | 9/12/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q269MPE08735 | 29 | 9/3/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q269MPE10694 | 54 | 9/3/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q269MPE08802 | 38 | 9/6/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q269MPE08628 | 59 | 8/30/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q269MPE08598 | 22 | 9/5/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q269MPE09275 | 55 | 9/8/2017 | 9/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q269MPE08536 | 40 | 9/5/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MPR842210 | 59 | 9/3/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08838 | 23 | 9/10/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08793 | 27 | 9/8/2017 | 9/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q269MPE09377 | 53 | 9/9/2017 | 9/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R348MPR842201 | 25 | 9/3/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE08531 | 50 | 9/4/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08813 | 58 | 9/4/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08837 | 21 | 9/6/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08820 | 41 | 9/11/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08826 | 41 | 9/6/2017 | 9/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q269MPE08818 | 64 | 9/5/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09396 | 26 | 8/29/2017 | 9/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q269MPE08786 | 59 | 9/2/2017 | 9/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q269MPE08533 | 54 | 8/26/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09379 | 55 | 8/30/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09380 | 49 | 9/6/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08834 | 51 | 9/11/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08821 | 53 | 9/13/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08810 | 56 | 9/7/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE08529 | 58 | 9/3/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09413 | 58 | 9/6/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08825 | 62 | 9/9/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08824 | 60 | 9/2/2017 | 9/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q269MPE09407 | 59 | 9/7/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09381 | 24 | 7/15/2017 | 9/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q269MPE08535 | 27 | 9/7/2017 | 9/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q269MPE08527 | 52 | 9/2/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE08790 | 33 | 9/7/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08814 | 22 | 9/11/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08815 | 26 | 9/14/2017 | 9/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q269MPE09395 | 23 | 9/3/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09398 | 59 | 9/6/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09376 | 32 | 8/30/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09400 | 30 | 9/11/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09403 | 51 | 9/6/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE08532 | 59 | 9/4/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE09402 | 59 | 9/9/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08812 | 56 | 9/13/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08822 | 50 | 9/5/2017 | 9/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q269MPE09389 | 57 | 9/3/2017 | 9/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q269MPE08528 | 21 | 9/9/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08828 | 53 | 9/4/2017 | 9/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q269MPE09409 | 44 | 9/3/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09399 | 24 | 9/10/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09405 | 27 | 9/7/2017 | 9/26/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q269MPE08787 | 54 | 9/6/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08782 | 58 | 9/10/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09411 | 59 | 9/11/2017 | 9/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q269MPE09394 | 24 | 9/2/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE10685 | 28 | 9/2/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09382 | 51 | 9/4/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08784 | 59 | 9/6/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE08530 | 28 | 8/26/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE08519 | 27 | 8/31/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | R348MP842213 | 51 | 9/3/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09410 | 32 | 9/11/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09408 | 35 | 9/4/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08823 | 33 | 9/7/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q269MPE08819 | 58 | 9/10/2017 | 9/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE08520 | 59 | 9/3/2017 | 9/26/2017 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09404 | 25 | 9/3/2017 | 9/26/2017 | 12/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q269MPE08525 | 51 | 9/3/2017 | 9/26/2017 | 12/27/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q269MPE08596 | 47 | 9/14/2017 | 9/26/2017 | 9/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08562 | 64 | 9/10/2017 | 9/26/2017 | 4/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPP00843 | 29 | 5/24/2017 | 9/26/2017 | 1/1/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q269MPE09406 | 21 | 9/6/2017 | 9/26/2017 | 11/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17727 | 29 | 9/9/2017 | 9/26/2017 | 10/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08568 | 52 | 9/11/2017 | 9/26/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08548 | 27 | 3/20/2017 | 9/26/2017 | 10/5/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q269MPE31933 | 60 | 9/2/2017 | 9/26/2017 | 10/5/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE18135 | 29 | 9/12/2017 | 9/26/2017 | 10/5/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q269MPE28677 | 47 | 9/10/2017 | 9/26/2017 | 10/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08553 | 33 | 9/11/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08551 | 33 | 9/11/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08564 | 21 | 9/11/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08559 | 42 | 9/12/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08868 | 34 | 9/11/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08860 | 57 | 9/12/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08871 | 46 | 9/12/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08545 | 25 | 9/12/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08567 | 27 | 9/11/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08550 | 26 | 9/11/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08555 | 41 | 9/10/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08557 | 41 | 8/31/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08556 | 32 | 9/10/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08547 | 33 | 9/10/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08870 | 29 | 9/11/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q269MPE08534 | 44 | 9/8/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q269MPE18408 | 57 | 9/1/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q269MPE09414 | 45 | 9/15/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q269MPE08732 | 55 | 9/15/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q269MPE09416 | 36 | 9/7/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q269MPE09415 | 39 | 9/5/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q269MPE09417 | 40 | 9/5/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08872 | 50 | 9/11/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08866 | 63 | 9/13/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08544 | 61 | 9/12/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08549 | 59 | 9/12/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08542 | 63 | 9/11/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08541 | 41 | 9/10/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q269MPE08552 | 62 | 9/11/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17623 | 55 | 9/12/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17622 | 23 | 9/2/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17721 | 40 | 7/21/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17718 | 27 | 9/11/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17722 | 35 | 9/10/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17723 | 50 | 7/21/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17725 | 57 | 9/13/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17731 | 54 | 9/11/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17719 | 64 | 7/24/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17892 | 60 | 9/14/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17729 | 34 | 9/8/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17904 | 35 | 9/9/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17896 | 60 | 9/10/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17621 | 47 | 9/14/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17625 | 50 | 9/10/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17618 | 56 | 9/14/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17898 | 25 | 9/9/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE17626 | 57 | 9/10/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q269MPE17920 | 55 | 9/10/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q269MPE17913 | 38 | 9/9/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q269MPE18378 | 22 | 9/9/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q269MPE17918 | 52 | 9/13/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q269MPE31937 | 55 | 9/10/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q269MPE01933 | 42 | 9/3/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q269MPE31934 | 64 | 9/8/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q269MPE01922 | 50 | 9/12/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q269MPE31935 | 20 | 9/9/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q269MPE31932 | 33 | 8/1/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q269MPE17923 | 54 | 9/13/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q269MPE17885 | 54 | 9/10/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q269MPE17919 | 65 | 9/10/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q269MPE01921 | 28 | 9/10/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q269MPE01924 | 40 | 9/4/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q269MPE17914 | 46 | 9/9/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q269MPE31936 | 41 | 9/11/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q269MPE28679 | 47 | 9/10/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q269MPE28678 | 38 | 8/10/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE18133 | 26 | 7/9/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q269MPE28676 | 45 | 9/13/2017 | 9/26/2017 | 10/2/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q269MPE18132 | 23 | 9/3/2017 | 9/26/2017 | 10/2/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q268MPE06619 | 59 | 9/8/2017 | 9/25/2017 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | Q268MPE08701 | 23 | 9/11/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q268MPE05084 | 27 | 9/8/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q268MPP02967 | 65 | 8/12/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q268MPE06627 | 48 | 9/8/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q268MPE05082 | 46 | 9/8/2017 | 9/25/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | Q268MPE02926 | 64 | 9/8/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q268MPE05451 | 120 | 9/8/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q268MPE08702 | 37 | 9/8/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q268MPE08705 | 57 | 9/1/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q268MPE06630 | 61 | 9/6/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q268MPP00602 | 28 | 1/6/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q268MPE05425 | 31 | 9/4/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q268MPE08706 | 48 | 9/6/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q268MPE05080 | 21 | 9/1/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q268MPE05207 | 62 | 9/8/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q268MPE08539 | 43 | 9/3/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q268MPE08560 | 47 | 8/19/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q268MPE02931 | 24 | 9/11/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q268MPE08530 | 46 | 9/8/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q268MPE06604 | 57 | 9/8/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q268MPE08538 | 21 | 9/11/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q268MPE08532 | 53 | 9/10/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q268MPE02930 | 57 | 9/3/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q268MPE02932 | 57 | 9/5/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q268MPE06616 | 63 | 9/5/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q268MPE06610 | 53 | 8/30/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q268MPE08552 | 63 | 9/6/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q268MPE08536 | 57 | 9/8/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q268MPE06607 | 51 | 5/16/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q268MPE08534 | 52 | 9/4/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q268MPE08559 | 39 | 9/6/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q268MPE08561 | 57 | 9/6/2017 | 9/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q268MPE08554 | 55 | 9/10/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q268MPE08531 | 49 | 8/30/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q268MPE06660 | 63 | 9/8/2017 | 9/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q268MPE08533 | 34 | 9/5/2017 | 9/25/2017 | 2/27/2019 | 99285 |
| INPHYNET CONT SERV INC | Q268MPE06628 | 31 | 9/8/2017 | 9/25/2017 | 10/17/2018 | 99285 |
| INPHYNET CONT SERV INC | Q268MPE02928 | 49 | 9/1/2017 | 9/25/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q268MPE07175 | 59 | 9/10/2017 | 9/25/2017 | 1/29/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q268MPE07169 | 52 | 9/4/2017 | 9/25/2017 | 10/2/2017 | 99284 |
| S E EMERGENCY PHYSICIANS | Q268MPE07173 | 55 | 9/9/2017 | 9/25/2017 | 10/2/2017 | 99284 |
| S E EMERGENCY PHYSICIANS | Q268MPE07165 | 49 | 9/9/2017 | 9/25/2017 | 10/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q268MPE07159 | 27 | 9/8/2017 | 9/25/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q268MPE07164 | 58 | 9/8/2017 | 9/25/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q268MPE07174 | 49 | 9/10/2017 | 9/25/2017 | 10/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q268MPE07176 | 34 | 9/10/2017 | 9/25/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q268MPE07161 | 25 | 9/10/2017 | 9/25/2017 | 10/2/2017 | 99285 |
| S E EMERGENCY PHYSICIANS | Q268MPE05018 | 28 | 9/9/2017 | 9/25/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q268MPE07166 | 53 | 9/8/2017 | 9/25/2017 | 10/2/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q268MPE06637 | 32 | 9/7/2017 | 9/25/2017 | 10/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q268MPE05008 | 48 | 9/9/2017 | 9/25/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q268MPE07163 | 56 | 9/10/2017 | 9/25/2017 | 10/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q268MPE08243 | 49 | 8/30/2017 | 9/25/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q268MPE06612 | 58 | 9/10/2017 | 9/25/2017 | 10/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q268MPE06605 | 50 | 8/29/2017 | 9/25/2017 | 10/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q268MPE06599 | 64 | 9/9/2017 | 9/25/2017 | 10/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q268MPE06554 | 63 | 9/8/2017 | 9/25/2017 | 10/2/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q268MPE06851 | 48 | 9/8/2017 | 9/25/2017 | 10/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q268MPE06855 | 42 | 9/4/2017 | 9/25/2017 | 10/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q268MPE35185 | 21 | 9/9/2017 | 9/25/2017 | 10/2/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q268MPE06859 | 24 | 9/10/2017 | 9/25/2017 | 10/2/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q268MPE06857 | 59 | 9/8/2017 | 9/25/2017 | 10/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q268MPE35184 | 59 | 9/7/2017 | 9/25/2017 | 10/2/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q268MPE08738 | 10 | 9/5/2017 | 9/25/2017 | 10/2/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q268MPE33385 | 57 | 9/3/2017 | 9/25/2017 | 10/2/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q268MPE08240 | 54 | 9/9/2017 | 9/25/2017 | 10/2/2017 | 99285 |
| INPHYNET CONT SERV INC | Q265MPE11845 | 57 | 7/19/2017 | 9/22/2017 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | Q265MPE11847 | 25 | 9/7/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q265MPE11864 | 44 | 9/7/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q265MPE11868 | 53 | 8/24/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q265MPE12370 | 63 | 9/8/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q265MPE12539 | 31 | 9/4/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q265MPE11846 | 63 | 9/3/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q265MPE12546 | 65 | 9/5/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q265MPE12534 | 37 | 9/3/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q265MPE12544 | 41 | 9/4/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q265MPE11490 | 28 | 9/5/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q265MPE12940 | 27 | 9/5/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE11841 | 53 | 9/8/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q265MPE12845 | 51 | 9/2/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE11775 | 29 | 9/8/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE11794 | 60 | 9/3/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE12850 | 55 | 9/1/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE12329 | 55 | 9/1/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q265MPE11480 | 47 | 9/3/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE11807 | 55 | 9/3/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE11810 | 37 | 8/30/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE12834 | 56 | 9/1/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE12835 | 39 | 9/8/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE12837 | 45 | 9/5/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE11830 | 49 | 9/3/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q265MPE11492 | 56 | 9/6/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q265MPE11450 | 52 | 9/6/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q265MPE12847 | 60 | 9/8/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q265MPE11457 | 24 | 9/5/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q265MPE12831 | 20 | 9/3/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q265MPE12945 | 54 | 9/5/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q265MPE11477 | 63 | 9/4/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q265MPE12942 | 54 | 9/4/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q265MPE12934 | 55 | 8/31/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q265MPE12930 | 60 | 9/6/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q265MPE12938 | 38 | 9/4/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q265MPE12838 | 25 | 8/31/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE12830 | 63 | 9/6/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE12843 | 55 | 9/3/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE11817 | 29 | 9/7/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE12839 | 56 | 9/8/2017 | 9/22/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q265MPE11448 | 23 | 9/7/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q265MPE11454 | 63 | 9/5/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q265MPE11826 | 57 | 9/8/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q265MPE11453 | 28 | 9/5/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE11816 | 21 | 9/2/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE12343 | 55 | 9/1/2017 | 9/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q265MPE12848 | 57 | 9/1/2017 | 9/22/2017 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | Q265MPE21738 | 28 | 9/7/2017 | 9/22/2017 | 5/6/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q265MPE12540 | 65 | 9/4/2017 | 9/22/2017 | 1/29/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q265MPE11449 | 47 | 9/6/2017 | 9/22/2017 | 11/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q265MPE21735 | 56 | 9/6/2017 | 9/22/2017 | 10/12/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q265MPE11776 | 58 | 8/31/2017 | 9/22/2017 | 10/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11297 | 47 | 9/6/2017 | 9/22/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q265MPE21816 | 63 | 9/13/2017 | 9/22/2017 | 10/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11592 | 23 | 9/5/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11276 | 23 | 9/6/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11280 | 28 | 9/8/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| S E EMERGENCY PHYSICIANS | Q265MPE11579 | 47 | 9/8/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11589 | 65 | 9/6/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11577 | 25 | 9/8/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11566 | 24 | 9/8/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11578 | 24 | 9/7/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11576 | 24 | 9/7/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11294 | 53 | 9/7/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11571 | 39 | 9/6/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11290 | 35 | 9/5/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11590 | 19 | 9/5/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q265MPE21964 | 25 | 9/10/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q265MPE13984 | 64 | 9/6/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q265MPE13987 | 44 | 9/6/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q265MPE12283 | 45 | 9/9/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11295 | 22 | 9/8/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11580 | 47 | 9/7/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11584 | 37 | 9/7/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11288 | 60 | 9/6/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q265MPE11582 | 27 | 9/6/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q265MPE21643 | 47 | 9/14/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q265MPE21817 | 55 | 9/7/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q265MPE22123 | 64 | 9/7/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q265MPE21736 | 54 | 9/7/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q265MPE21766 | 34 | 9/7/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q265MPE21737 | 56 | 9/9/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q265MPE03798 | 58 | 9/7/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q264MPE23149 | 59 | 9/7/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q264MPE23146 | 64 | 9/7/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q265MPE33349 | 66 | 7/23/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q265MPE21765 | 26 | 9/8/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q265MPE33355 | 65 | 9/2/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q265MPE33361 | 5 | 9/11/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q265MPE03799 | 14 | 9/9/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q265MPE33352 | 46 | 7/22/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q265MPE33350 | 37 | 7/21/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q265MPE33353 | 28 | 8/31/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q265MPE21734 | 36 | 9/8/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q265MPE22075 | 62 | 9/7/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q264MPE21763 | 62 | 9/8/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q265MPE03160 | 60 | 9/8/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q265MPE21732 | 39 | 9/8/2017 | 9/22/2017 | 9/28/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q265MPE03159 | 44 | 9/8/2017 | 9/22/2017 | 9/28/2017 | 99284 |
| INPHYNET CONT SERV INC | Q264MPE09678 | 20 | 8/27/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q264MPE09083 | 12 | 9/5/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q264MPE09087 | 26 | 9/6/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q264MPE09672 | 54 | 8/27/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q264MPE09677 | 33 | 8/29/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q264MPE09034 | 24 | 7/15/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q264MPE09689 | 61 | 9/4/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q264MPE09691 | 44 | 9/5/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q264MPE09036 | 51 | 9/8/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q264MPE09682 | 28 | 9/6/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q264MPE09038 | 61 | 8/28/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q264MPE09685 | 47 | 9/4/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q264MPE09680 | 4 | 9/2/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q264MPE09077 | 20 | 9/4/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q264MPE09688 | 21 | 8/28/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q264MPE09690 | 33 | 8/27/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q264MPE09676 | 41 | 9/5/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | Q264MPE09086 | 59 | 9/2/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08845 | 61 | 9/3/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08877 | 57 | 9/4/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08942 | 30 | 9/3/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09310 | 50 | 8/29/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09267 | 53 | 8/29/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09299 | 61 | 4/10/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q264MPE08866 | 62 | 9/4/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09312 | 47 | 8/28/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q264MPE09278 | 56 | 11/29/2016 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09286 | 23 | 9/7/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09262 | 61 | 8/31/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08884 | 58 | 9/2/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q264MPE09294 | 28 | 9/8/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08893 | 39 | 8/30/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE08966 | 59 | 8/29/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08872 | 51 | 9/3/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08887 | 61 | 9/4/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09304 | 58 | 9/10/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09266 | 56 | 8/29/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q264MPE09268 | 52 | 9/4/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09297 | 57 | 8/29/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08950 | 52 | 8/31/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08895 | 57 | 9/3/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08894 | 51 | 9/1/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09313 | 61 | 8/29/2017 | 9/21/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q264MPE08862 | 60 | 9/3/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q264MPE08879 | 51 | 9/4/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09290 | 56 | 9/7/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09308 | 24 | 8/28/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09287 | 38 | 8/25/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09280 | 59 | 8/29/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08940 | 24 | 8/30/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q264MPE09306 | 50 | 8/28/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09272 | 58 | 9/7/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE08974 | 26 | 8/29/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q264MPE08881 | 59 | 9/2/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q264MPE08943 | 64 | 8/31/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q264MPE08869 | 24 | 8/30/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q264MPE08864 | 55 | 8/31/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09309 | 59 | 8/29/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE08873 | 30 | 8/31/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09271 | 48 | 9/7/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09284 | 23 | 8/29/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q264MPE08975 | 43 | 8/30/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q264MPE08889 | 22 | 5/22/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q264MPE09265 | 51 | 9/6/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08882 | 40 | 9/3/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08865 | 29 | 8/31/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q264MPE09270 | 31 | 8/30/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE08972 | 47 | 8/30/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08863 | 55 | 9/6/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08874 | 38 | 8/31/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q264MPE09288 | 35 | 8/28/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09315 | 27 | 8/30/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09291 | 41 | 8/29/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09298 | 32 | 8/30/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09279 | 24 | 9/5/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08900 | 28 | 9/3/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q264MPE09281 | 42 | 9/7/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09273 | 46 | 8/27/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09302 | 68 | 9/5/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08892 | 47 | 9/4/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08870 | 39 | 9/3/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q264MPE09275 | 35 | 9/6/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q264MPE08876 | 38 | 9/1/2017 | 9/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q264MPE08890 | 39 | 8/30/2017 | 9/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q264MPE09090 | 42 | 9/1/2017 | 9/21/2017 | 11/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q264MPE09289 | 32 | 8/29/2017 | 9/21/2017 | 10/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q264MPE03650 | 34 | 8/30/2017 | 9/21/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q264MPE02588 | 30 | 9/7/2017 | 9/21/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q264MPE03661 | 52 | 9/7/2017 | 9/21/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q264MPE02639 | 55 | 8/31/2017 | 9/21/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q264MPE04532 | 23 | 8/31/2017 | 9/21/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q264MPE02569 | 24 | 9/6/2017 | 9/21/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q264MPE02591 | 57 | 9/7/2017 | 9/21/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q264MPE02587 | 33 | 9/6/2017 | 9/21/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q264MPE02572 | 26 | 9/6/2017 | 9/21/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q264MPE02585 | 29 | 9/7/2017 | 9/21/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q264MPE02566 | 39 | 9/6/2017 | 9/21/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q264MPE02664 | 61 | 9/6/2017 | 9/21/2017 | 9/28/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q264MPE09954 | 43 | 9/8/2017 | 9/21/2017 | 9/28/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q264MPE08850 | 47 | 8/20/2017 | 9/21/2017 | 9/28/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q264MPE08849 | 44 | 8/20/2017 | 9/21/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q264MPE03658 | 59 | 8/30/2017 | 9/21/2017 | 9/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q264MPE03872 | 63 | 9/1/2017 | 9/21/2017 | 9/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q264MPE03872 | 53 | 9/4/2017 | 9/21/2017 | 9/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q264MPE03879 | 52 | 9/7/2017 | 9/21/2017 | 9/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q264MPE04066 | 21 | 9/6/2017 | 9/21/2017 | 9/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q264MPE03995 | 52 | 9/7/2017 | 9/21/2017 | 9/28/2017 | 99284 |
| INPHYNET CONT SERV INC | Q263MPE08516 | 55 | 8/4/2017 | 9/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q263MPE09352 | 39 | 7/22/2017 | 9/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q263MPE11245 | 26 | 4/20/2017 | 9/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q263MPE08934 | 38 | 3/22/2017 | 9/20/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q263MPE11078 | 46 | 5/7/2017 | 9/20/2017 | 3/7/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q263MPE11436 | 30 | 8/17/2017 | 9/20/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q263MPE11435 | 25 | 8/14/2017 | 9/20/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q263MPE11438 | 26 | 8/18/2017 | 9/20/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q263MPE11440 | 21 | 8/10/2017 | 9/20/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q263MPE11439 | 56 | 8/18/2017 | 9/20/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q263MPE11433 | 60 | 8/14/2017 | 9/20/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q263MPE11431 | 25 | 8/15/2017 | 9/20/2017 | 9/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q263MPE11434 | 62 | 7/20/2017 | 9/20/2017 | 9/28/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q263MPE11281 | 56 | 9/5/2017 | 9/20/2017 | 9/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q263MPE34474 | 42 | 9/8/2017 | 9/20/2017 | 9/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q263MPE34469 | 50 | 9/7/2017 | 9/20/2017 | 9/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q263MPE34468 | 39 | 9/8/2017 | 9/20/2017 | 9/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q263MPE34472 | 39 | 9/6/2017 | 9/20/2017 | 9/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q263MPE34467 | 37 | 9/3/2017 | 9/20/2017 | 9/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q263MPE34470 | 45 | 9/5/2017 | 9/20/2017 | 9/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q263MPE34471 | 52 | 9/6/2017 | 9/20/2017 | 9/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q263MPE34464 | 45 | 9/6/2017 | 9/20/2017 | 9/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q263MPE34465 | 29 | 9/6/2017 | 9/20/2017 | 9/28/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q263MPE32286 | 45 | 9/6/2017 | 9/20/2017 | 9/28/2017 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE05025 | 60 | 8/31/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q262MPE05048 | 3 | 8/29/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE05049 | 33 | 8/30/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q262MPE05255 | 67 | 9/8/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q262MPE03999 | 58 | 8/29/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q262MPE05249 | 58 | 9/3/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q262MPE05036 | 56 | 9/2/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q262MPE05248 | 42 | 8/30/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q262MPE03980 | 57 | 8/31/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q262MPE05246 | 59 | 8/28/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q262MPE05247 | 51 | 8/25/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q262MPE05256 | 32 | 8/28/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q262MPE05259 | 60 | 8/30/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE05054 | 53 | 9/3/2017 | 9/19/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | Q262MPE04811 | 28 | 9/1/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q262MPE04004 | 58 | 8/30/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q262MPE05066 | 37 | 9/3/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE05052 | 53 | 8/9/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q262MPE05252 | 60 | 4/11/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q262MPE05039 | 32 | 9/3/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE05067 | 33 | 9/3/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE05042 | 48 | 9/2/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q262MPE04002 | 52 | 9/2/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q262MPE05045 | 59 | 8/28/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q262MPE03987 | 33 | 9/4/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q262MPE04009 | 64 | 7/31/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q262MPE04001 | 57 | 8/30/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE05059 | 53 | 8/30/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE05053 | 27 | 8/29/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q262MPE05041 | 62 | 9/1/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE05046 | 44 | 8/28/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE05048 | 57 | 8/27/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE04630 | 57 | 8/31/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q262MPE04005 | 56 | 8/30/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE04809 | 59 | 9/3/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE05022 | 64 | 9/3/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q262MPE03982 | 61 | 9/2/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE05040 | 58 | 9/3/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q262MPE05253 | 62 | 8/28/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE05056 | 46 | 9/3/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q262MPE05257 | 23 | 9/3/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q262MPE04914 | 34 | 7/19/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q262MPE05106 | 54 | 8/28/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05112 | 52 | 8/29/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q262MPE04028 | 19 | 8/31/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q262MPE05123 | 45 | 6/20/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q262MPE04922 | 51 | 9/5/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q262MPE04900 | 44 | 8/29/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05144 | 41 | 8/29/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q262MPE04926 | 20 | 8/29/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q262MPE04931 | 51 | 8/29/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05121 | 32 | 8/29/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q262MPE04917 | 54 | 9/5/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q262MPE04903 | 55 | 8/25/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q262MPE04918 | 21 | 8/25/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q262MPE04929 | 54 | 8/28/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05111 | 27 | 8/28/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q262MPE04899 | 27 | 9/5/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE04021 | 63 | 9/2/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q262MPE04939 | 45 | 8/27/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q262MPE04932 | 31 | 8/26/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q262MPE05136 | 60 | 9/1/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q262MPE04844 | 55 | 9/4/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q262MPE05104 | 21 | 8/31/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05141 | 60 | 9/1/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05150 | 47 | 9/2/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05146 | 57 | 8/31/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q262MPE04913 | 42 | 9/1/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q262MPE04927 | 26 | 8/26/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q262MPE04910 | 33 | 7/23/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05124 | 72 | 8/31/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q262MPE04916 | 53 | 8/27/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05125 | 48 | 9/1/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05115 | 50 | 9/2/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q262MPE04622 | 48 | 9/2/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q262MPE04935 | 41 | 9/1/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE04024 | 43 | 8/31/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05132 | 41 | 8/31/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q262MPE04919 | 43 | 8/22/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q262MPE04937 | 22 | 8/27/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE04644 | 41 | 8/19/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q262MPE04905 | 55 | 8/27/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05153 | 74 | 8/31/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q262MPE04920 | 59 | 9/5/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05110 | 63 | 8/28/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05114 | 59 | 9/2/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q262MPE04936 | 65 | 8/26/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05129 | 27 | 8/28/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q262MPE05154 | 44 | 8/29/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE04027 | 41 | 9/2/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05122 | 53 | 5/6/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE04023 | 67 | 9/1/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE04025 | 60 | 8/28/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q262MPE04901 | 60 | 8/27/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q262MPE04934 | 41 | 8/25/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q262MPE04915 | 55 | 8/29/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q262MPE04923 | 64 | 8/29/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q262MPE04849 | 20 | 8/28/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05135 | 47 | 9/2/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05102 | 48 | 9/1/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05105 | 35 | 9/1/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q262MPE04026 | 43 | 9/2/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q262MPE04837 | 26 | 9/5/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q262MPE04930 | 26 | 9/3/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE04019 | 48 | 8/28/2017 | 9/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05148 | 56 | 9/1/2017 | 9/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q262MPE04940 | 46 | 8/27/2017 | 9/19/2017 | 2/4/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04660 | 55 | 9/1/2017 | 9/19/2017 | 4/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05267 | 63 | 9/5/2017 | 9/19/2017 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05304 | 33 | 10/5/2016 | 9/19/2017 | 12/21/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q262MPE05108 | 51 | 9/2/2017 | 9/19/2017 | 11/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q262MPE04044 | 52 | 6/26/2017 | 9/19/2017 | 10/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05309 | 31 | 9/1/2017 | 9/19/2017 | 9/25/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05303 | 39 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05295 | 59 | 9/2/2017 | 9/19/2017 | 9/25/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05285 | 48 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05307 | 34 | 9/1/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05315 | 57 | 9/3/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05276 | 39 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05270 | 43 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05301 | 21 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05287 | 55 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05290 | 20 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05305 | 36 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05297 | 21 | 9/1/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE04582 | 21 | 9/1/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE04583 | 20 | 9/3/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05271 | 23 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05306 | 44 | 9/3/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE04636 | 21 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05293 | 43 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05291 | 24 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05312 | 40 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05296 | 46 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05311 | 35 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q262MPE05004 | 32 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q262MPE04787 | 27 | 8/31/2017 | 9/19/2017 | 9/25/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q262MPE04970 | 39 | 9/2/2017 | 9/19/2017 | 9/25/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q262MPE05009 | 54 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| INPHYNET CONT SERV INC | Q262MPE05021 | 46 | 8/27/2017 | 9/19/2017 | 9/25/2017 | 99284 |
| ACS EMERG SVCS OF MISSIS | Q262MPE04485 | 58 | 9/6/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05316 | 43 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05265 | 49 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05313 | 52 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05308 | 23 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05292 | 23 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q262MPE05275 | 50 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04686 | 47 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04665 | 56 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04801 | 21 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04671 | 36 | 9/6/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04652 | 61 | 9/2/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04674 | 46 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04656 | 78 | 9/6/2017 | 9/19/2017 | 9/25/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04666 | 59 | 8/30/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04663 | 54 | 8/30/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04662 | 54 | 8/29/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04649 | 47 | 9/3/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04797 | 33 | 9/2/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04657 | 28 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04800 | 41 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q262MPE04348 | 27 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q262MPE04345 | 61 | 8/31/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q262MPE04342 | 61 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q262MPE04733 | 42 | 9/3/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q262MPE26496 | 50 | 9/2/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q262MPE26501 | 27 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q262MPE04734 | 54 | 9/4/2017 | 9/19/2017 | 9/25/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q262MPE04732 | 52 | 8/30/2017 | 9/19/2017 | 9/25/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q262MPE26499 | 54 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q262MPE25100 | 59 | 9/5/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q262MPE04954 | 30 | 9/6/2017 | 9/19/2017 | 9/25/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q261MPP00919 | 60 | 1/13/2017 | 9/18/2017 | 1/20/2020 | 99285 |
| INPHYNET CONT SERV INC | Q261MPE07006 | 59 | 8/28/2017 | 9/18/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q261MPE05824 | 24 | 8/27/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q261MPE05789 | 54 | 8/27/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q261MPE06826 | 20 | 8/27/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q261MPE05028 | 55 | 8/28/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q261MPE06249 | 61 | 8/26/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q261MPE06226 | 55 | 8/27/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q261MPE06266 | 41 | 8/28/2017 | 9/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q261MPE06391 | 40 | 8/26/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q261MPE04070 | 4 | 8/26/2017 | 9/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q261MPE07068 | 58 | 8/30/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q261MPE06229 | 36 | 8/25/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q261MPE07476 | 62 | 8/30/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q261MPE07064 | 89 | 9/2/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q261MPE07063 | 45 | 8/29/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q261MPE07062 | 52 | 8/30/2017 | 9/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q261MPE06392 | 23 | 8/26/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q261MPE06237 | 51 | 8/31/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q261MPE07075 | 58 | 8/25/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q261MPE07077 | 61 | 9/4/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q261MPE06259 | 34 | 8/25/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q261MPE04079 | 32 | 9/4/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q261MPE06239 | 56 | 9/1/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q261MPE04333 | 23 | 8/25/2017 | 9/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q261MPE06244 | 32 | 8/28/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q261MPE06234 | 57 | 9/1/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q261MPE06257 | 42 | 8/26/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q261MPE07079 | 53 | 8/24/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q261MPE06242 | 55 | 8/30/2017 | 9/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q261MPE06385 | 13 | 9/1/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q261MPE07078 | 58 | 8/26/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q261MPE07066 | 50 | 8/30/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q261MPE07080 | 26 | 8/30/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q261MPE06393 | 64 | 8/30/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q261MPE06255 | 52 | 9/3/2017 | 9/18/2017 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q261MPE07042 | 27 | 8/22/2017 | 9/18/2017 | 2/1/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q261MPE07800 | 20 | 5/29/2017 | 9/18/2017 | 1/29/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q261MPE06356 | 78 | 9/2/2017 | 9/18/2017 | 1/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q261MP506577 | 51 | 8/3/2017 | 9/18/2017 | 9/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q261MPP00839 | 58 | 4/2/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q261MPE06088 | 30 | 9/2/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q261MPE06093 | 59 | 9/3/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q261MPE04493 | 26 | 9/3/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q261MPE06086 | 38 | 8/30/2017 | 9/18/2017 | 9/25/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q261MPE06090 | 20 | 8/31/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q261MPE06083 | 34 | 9/1/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q261MPE06092 | 36 | 8/31/2017 | 9/18/2017 | 9/25/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q261MPE06095 | 51 | 8/30/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q261MPE07162 | 51 | 8/25/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q261MPE05323 | 55 | 8/31/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q261MPE07025 | 47 | 8/29/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q261MPE04495 | 51 | 9/3/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q261MPE06103 | 37 | 9/1/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q261MPE06077 | 29 | 9/1/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q261MPE06104 | 55 | 8/31/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q261MPE05840 | 57 | 9/3/2017 | 9/18/2017 | 9/25/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q261MPE07085 | 65 | 9/2/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q261MPE04929 | 38 | 9/4/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q261MPE06348 | 57 | 7/16/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q261MPE06487 | 58 | 8/15/2017 | 9/18/2017 | 9/25/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q261MPE06352 | 24 | 9/3/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q261MPE06353 | 24 | 9/2/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q261MPE27258 | 61 | 9/4/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q261MPE06479 | 31 | 8/16/2017 | 9/18/2017 | 9/25/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q261MPE27259 | 38 | 9/4/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q261MPE28963 | 38 | 9/3/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q261MPE28968 | 55 | 9/4/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q261MPE28977 | 57 | 9/4/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q261MPE06480 | 20 | 8/16/2017 | 9/18/2017 | 9/25/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q261MPE28970 | 55 | 9/4/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q261MPE27257 | 64 | 9/2/2017 | 9/18/2017 | 9/25/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q261MPE06354 | 63 | 7/16/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q261MPE06486 | 56 | 8/19/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q261MPE27255 | 54 | 9/1/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q261MPE28966 | 51 | 9/3/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q261MPE27256 | 39 | 9/3/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q261MPE28974 | 53 | 9/2/2017 | 9/18/2017 | 9/25/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q261MPE06484 | 65 | 9/1/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q261MPE28972 | 43 | 9/1/2017 | 9/18/2017 | 9/25/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q258MPE07068 | 54 | 8/26/2017 | 9/15/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q258MPE07625 | 45 | 8/24/2017 | 9/15/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q258MPE06648 | 58 | 9/2/2017 | 9/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q258MPE09014 | 63 | 8/29/2017 | 9/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q258MPE09013 | 38 | 8/26/2017 | 9/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q258MPE06739 | 56 | 8/30/2017 | 9/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q258MPE06732 | 58 | 8/30/2017 | 9/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q258MPE09015 | 37 | 8/27/2017 | 9/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q258MPE09012 | 52 | 8/29/2017 | 9/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q258MPE06728 | 42 | 8/30/2017 | 9/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q258MPE06799 | 54 | 8/29/2017 | 9/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q258MPE06736 | 55 | 8/30/2017 | 9/15/2017 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | Q258MPE18579 | 42 | 6/10/2017 | 9/15/2017 | 1/29/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q258MPE29419 | 50 | 9/3/2017 | 9/15/2017 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE08098 | 40 | 8/30/2017 | 9/15/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE06642 | 46 | 9/2/2017 | 9/15/2017 | 10/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q258MPE18576 | 64 | 8/7/2017 | 9/15/2017 | 9/28/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q258MPE25457 | 16 | 8/27/2017 | 9/15/2017 | 9/25/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE08101 | 38 | 9/2/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE06632 | 46 | 8/30/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE06645 | 63 | 9/2/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| S E EMERGENCY PHYSICIANS | Q258MPE06884 | 37 | 8/30/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE08103 | 25 | 9/2/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE06640 | 22 | 9/2/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE08093 | 26 | 8/30/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE06638 | 26 | 9/2/2017 | 9/15/2017 | 9/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE06641 | 45 | 8/30/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE08095 | 48 | 9/2/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE08099 | 29 | 9/1/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE06647 | 29 | 8/30/2017 | 9/15/2017 | 9/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE06646 | 64 | 8/31/2017 | 9/15/2017 | 9/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE08096 | 61 | 8/31/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE06639 | 53 | 8/31/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE08108 | 50 | 9/2/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE06643 | 38 | 8/31/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE08104 | 65 | 8/30/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE06633 | 62 | 9/2/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE06657 | 41 | 8/30/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE06644 | 41 | 9/2/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q258MPE08107 | 38 | 8/30/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q258MPE18313 | 20 | 8/30/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q258MPE18618 | 63 | 9/2/2017 | 9/15/2017 | 9/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q258MPE18636 | 56 | 9/4/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q258MPE18828 | 32 | 8/29/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q258MPE18582 | 25 | 8/15/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q258MPE26570 | 65 | 8/18/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q258MPE29417 | 58 | 8/26/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q258MPE26568 | 30 | 7/16/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q258MPE26581 | 54 | 9/2/2017 | 9/15/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q258MPE26584 | 48 | 9/2/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q258MPE29418 | 37 | 9/2/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q258MPE18577 | 38 | 8/31/2017 | 9/15/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q258MPE26585 | 45 | 9/3/2017 | 9/15/2017 | 9/21/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q258MPE18583 | 28 | 9/1/2017 | 9/15/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q258MPE26579 | 47 | 9/1/2017 | 9/15/2017 | 9/21/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q257MPE06434 | 50 | 6/19/2017 | 9/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q257MPE06002 | 50 | 8/12/2017 | 9/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q257MPE06659 | 39 | 5/2/2017 | 9/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q257MPE06658 | 9 | 9/1/2017 | 9/14/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q257MPE32077 | 83 | 8/30/2017 | 9/14/2017 | 6/11/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q257MPP00299 | 58 | 8/7/2017 | 9/14/2017 | 3/7/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q257MPE08159 | 29 | 8/1/2017 | 9/14/2017 | 9/21/2017 | 99284 |
| ACS EMERG SVCS OF MISSIS | Q257MPD05558 | 54 | 5/18/2017 | 9/14/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q257MPE05603 | 50 | 7/15/2017 | 9/14/2017 | 9/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q257MPE05989 | 25 | 8/4/2017 | 9/14/2017 | 9/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q257MPE06652 | 25 | 8/5/2017 | 9/14/2017 | 9/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q257MPE06270 | 37 | 6/8/2017 | 9/14/2017 | 9/21/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q257MPE032079 | 26 | 9/1/2017 | 9/14/2017 | 9/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q257MPE06269 | 60 | 5/10/2017 | 9/14/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q257MPE32078 | 51 | 9/1/2017 | 9/14/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q257MPE32076 | 41 | 8/29/2017 | 9/14/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q257MPE32081 | 25 | 8/31/2017 | 9/14/2017 | 9/21/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q257MPE28295 | 25 | 8/30/2017 | 9/14/2017 | 9/21/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q257MPE30585 | 49 | 8/30/2017 | 9/14/2017 | 9/21/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q256MPE12715 | 63 | 8/24/2017 | 9/13/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q256MPE11671 | 43 | 8/27/2017 | 9/13/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q256MPE12711 | 37 | 8/24/2017 | 9/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q256MPE13322 | 28 | 8/28/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q256MPE13337 | 61 | 5/8/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q256MPE13320 | 55 | 9/2/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q256MPE12719 | 42 | 8/27/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q256MPE12716 | 44 | 8/24/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE12668 | 21 | 8/20/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE12666 | 64 | 9/1/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE12642 | 56 | 9/1/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE14444 | 44 | 8/28/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q256MPE13134 | 61 | 8/28/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE12641 | 58 | 9/1/2017 | 9/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q256MPE12224 | 25 | 8/31/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE14442 | 59 | 9/1/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE14440 | 46 | 9/1/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q256MPE13122 | 3 | 8/29/2017 | 9/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q256MPE13132 | 52 | 8/28/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE12650 | 42 | 8/26/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE12226 | 27 | 8/27/2017 | 9/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q256MPE12141 | 23 | 8/26/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE12669 | 65 | 8/28/2017 | 9/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q256MPE12655 | 43 | 8/25/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE12659 | 63 | 8/20/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE12670 | 25 | 8/31/2017 | 9/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q256MPE12662 | 62 | 8/28/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE12648 | 36 | 9/1/2017 | 9/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q256MPE12652 | 44 | 8/20/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q256MPE13128 | 49 | 8/28/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q256MPE13137 | 33 | 8/29/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE12656 | 40 | 8/28/2017 | 9/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q256MPE12646 | 55 | 8/27/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q256MPE13138 | 56 | 8/29/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q256MPE13120 | 63 | 8/28/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE12658 | 29 | 9/1/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q256MPE13136 | 76 | 8/29/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE12643 | 48 | 9/1/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q256MPE13123 | 42 | 8/29/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q256MPE12140 | 55 | 8/28/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q256MPE13135 | 41 | 8/28/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q256MPE12142 | 23 | 8/28/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE12661 | 55 | 9/1/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q256MPE12638 | 39 | 8/26/2017 | 9/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q256MPE12665 | 37 | 9/1/2017 | 9/13/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q256MPE14237 | 33 | 8/29/2017 | 9/13/2017 | 10/8/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q256MPE12637 | 52 | 9/1/2017 | 9/13/2017 | 6/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q256MPE12155 | 25 | 2/9/2017 | 9/13/2017 | 12/21/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q256MPE13130 | 28 | 8/29/2017 | 9/13/2017 | 12/18/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q256MPE13131 | 22 | 8/29/2017 | 9/13/2017 | 11/30/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q256MPE12002 | 61 | 9/2/2017 | 9/13/2017 | 10/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q256MPE35585 | 32 | 8/30/2017 | 9/13/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q256MPE12159 | 49 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q256MPE12197 | 37 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q256MPE12151 | 22 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q256MPE12156 | 29 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q256MPE12150 | 54 | 7/23/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q256MPE13004 | 42 | 8/30/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q256MPE12199 | 43 | 8/27/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q256MPE12149 | 36 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q256MPE12148 | 44 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q256MPE12147 | 63 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q256MPE14312 | 61 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q256MPE12158 | 57 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q256MPE12157 | 55 | 5/15/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q256MPE11993 | 26 | 9/1/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q256MPE14234 | 56 | 9/3/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q256MPE12187 | 49 | 8/28/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q256MPE12184 | 36 | 9/1/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q256MPE12189 | 55 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q256MPE14233 | 40 | 8/31/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q256MPE11991 | 41 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q256MPE12191 | 42 | 9/2/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q256MPE13209 | 31 | 9/1/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q256MPE13207 | 21 | 8/31/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q256MPE13205 | 34 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q256MPE03946 | 63 | 8/28/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q256MPE35580 | 35 | 8/28/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q256MPE35590 | 56 | 8/30/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q256MPE03968 | 35 | 8/27/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q256MPE03963 | 54 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q256MPE12980 | 53 | 9/1/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q256MPE03960 | 57 | 8/28/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q256MPE03962 | 54 | 8/25/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q256MPE35587 | 30 | 8/31/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q256MPE03964 | 46 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q256MPE03958 | 36 | 8/30/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q256MPE35586 | 47 | 8/30/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q256MPE35584 | 63 | 8/28/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q256MPE03956 | 28 | 8/30/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q256MPE03952 | 58 | 8/27/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q256MPE35582 | 21 | 7/26/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q256MPE35589 | 47 | 8/30/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q256MPE03948 | 54 | 8/30/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q256MPE12981 | 53 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q256MPE03945 | 55 | 8/27/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q256MPE03970 | 29 | 8/29/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q256MPE03943 | 27 | 8/26/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q256MPE35588 | 51 | 8/30/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q256MPE03944 | 41 | 8/28/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q256MPE35581 | 38 | 8/30/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q256MPE12624 | 19 | 9/1/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q256MPE34164 | 25 | 8/31/2017 | 9/13/2017 | 9/21/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q256MPE34166 | 56 | 8/31/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q256MPE12623 | 20 | 8/30/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q256MPE14226 | 36 | 8/31/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q256MPE34165 | 45 | 8/22/2017 | 9/13/2017 | 9/21/2017 | 99284 |
| INPHYNET CONT SERV INC | Q255MPE02944 | 62 | 8/25/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q255MPE03712 | 62 | 8/22/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q255MPE03704 | 57 | 8/21/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q255MPE03618 | 59 | 8/20/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q255MPE03703 | 23 | 8/22/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q255MPE03711 | 26 | 8/27/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q255MPE03615 | 27 | 8/28/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q255MPE03616 | 54 | 8/30/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q255MPE02943 | 59 | 8/24/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q255MPE03717 | 47 | 8/22/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q255MPE03614 | 53 | 8/22/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q255MPE03710 | 64 | 8/25/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q255MPE03621 | 21 | 8/21/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q255MPE03713 | 56 | 8/25/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q255MPE03605 | 48 | 8/25/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03393 | 59 | 8/23/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03415 | 61 | 8/27/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q255MPE03518 | 50 | 8/26/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q255MPE03388 | 64 | 8/28/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03562 | 63 | 8/27/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q255MPE02778 | 55 | 8/27/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q255MPE02947 | 54 | 8/30/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03411 | 65 | 8/21/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q255MPE03389 | 48 | 8/27/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03387 | 49 | 8/24/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03407 | 59 | 8/27/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03410 | 29 | 8/26/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q255MPE02773 | 61 | 8/24/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03559 | 60 | 8/21/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03401 | 62 | 8/25/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03396 | 20 | 8/23/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q255MPE02776 | 48 | 8/26/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q255MPE02775 | 39 | 8/27/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03386 | 24 | 8/22/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q255MPE03416 | 47 | 8/28/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03426 | 28 | 8/17/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q255MPE03569 | 63 | 8/23/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03385 | 51 | 8/21/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q255MPE02779 | 27 | 8/27/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03394 | 24 | 8/23/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q255MPE03413 | 42 | 8/25/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q255MPE02774 | 51 | 8/27/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q255MPE03567 | 60 | 7/17/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q255MPE03516 | 47 | 8/25/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q255MPE03512 | 34 | 8/26/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q255MPE02769 | 33 | 8/27/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q255MPE03515 | 59 | 8/26/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q255MPE03390 | 52 | 8/25/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03563 | 40 | 8/18/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q255MPE02783 | 59 | 8/26/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q255MPE03517 | 23 | 8/26/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q255MPE03408 | 35 | 8/24/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q255MPE03513 | 52 | 8/27/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q255MPE03419 | 63 | 8/27/2017 | 9/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q255MPE02777 | 33 | 8/28/2017 | 9/12/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q255MPE02687 | 51 | 8/28/2017 | 9/12/2017 | 4/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE02547 | 26 | 8/15/2017 | 9/12/2017 | 2/5/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q255MPE02663 | 41 | 2/3/2017 | 9/12/2017 | 2/5/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q255MPE04001 | 43 | 8/27/2017 | 9/12/2017 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q255MPE02550 | 59 | 9/1/2017 | 9/12/2017 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04071 | 42 | 8/27/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04070 | 59 | 8/27/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04090 | 59 | 8/28/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04065 | 26 | 8/27/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04077 | 21 | 8/25/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04092 | 55 | 8/27/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE03322 | 40 | 8/28/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04081 | 31 | 8/29/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04067 | 39 | 8/27/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04078 | 20 | 8/29/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE02546 | 32 | 8/27/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE03324 | 21 | 8/29/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04087 | 42 | 8/28/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04079 | 30 | 8/28/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04094 | 39 | 8/27/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04093 | 22 | 8/18/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04088 | 58 | 8/29/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE02548 | 33 | 8/16/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04085 | 26 | 8/28/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE03323 | 31 | 8/27/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q255MPE03617 | 28 | 8/25/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q255MPE03639 | 44 | 8/24/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q255MPE03640 | 59 | 8/26/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q255MPE04038 | 53 | 8/26/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q255MPE03534 | 32 | 8/27/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q255MPE03520 | 55 | 8/27/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q255MPE03529 | 48 | 8/27/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q255MPE02565 | 60 | 8/30/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04080 | 61 | 8/28/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04084 | 48 | 8/28/2017 | 9/12/2017 | 9/18/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE02543 | 57 | 8/27/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04066 | 60 | 8/28/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04063 | 38 | 6/2/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04069 | 38 | 5/9/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE02542 | 61 | 8/27/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE02539 | 42 | 8/28/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q255MPE04072 | 52 | 8/27/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q255MPE03646 | 31 | 8/28/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q255MPE02662 | 60 | 8/30/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q255MPE02692 | 65 | 9/1/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q255MPE02685 | 56 | 8/28/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q255MPE02703 | 39 | 8/12/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q255MPE02564 | 58 | 8/29/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q255MPE03645 | 34 | 8/28/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q255MPE02540 | 20 | 8/31/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q255MPE02544 | 40 | 8/24/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q255MPE02614 | 36 | 8/28/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q255MPE02672 | 21 | 8/23/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q255MPE17910 | 35 | 8/27/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q255MPE18032 | 35 | 8/29/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q255MPE18033 | 62 | 8/28/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q255MPE18031 | 36 | 8/28/2017 | 9/12/2017 | 9/18/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q255MPE02678 | 28 | 8/23/2017 | 9/12/2017 | 9/18/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q254MPE07117 | 40 | 5/31/2017 | 9/11/2017 | 2/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q254MPE06492 | 44 | 5/18/2017 | 9/11/2017 | 12/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q254MPE25000 | 20 | 4/12/2017 | 9/11/2017 | 12/7/2017 | 99285 |
| SouthEastern Emergency Physicians, Inc | FID01430379820O | 35 | 8/25/2017 | 9/11/2017 | 10/6/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q254MPE06301 | 54 | 8/30/2017 | 9/11/2017 | 9/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q254MPP03053 | 49 | 7/28/2017 | 9/11/2017 | 9/21/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q254MPE24076 | 49 | 7/10/2017 | 9/11/2017 | 9/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q254MPE25011 | 26 | 8/23/2017 | 9/11/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q254MPE06500 | 23 | 5/26/2017 | 9/11/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q254MPE06495 | 25 | 5/28/2017 | 9/11/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q254MPE06501 | 25 | 5/26/2017 | 9/11/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q254MPE06497 | 23 | 5/8/2017 | 9/11/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q254MPE02250 | 29 | 5/28/2017 | 9/11/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q254MPE06491 | 25 | 5/28/2017 | 9/11/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q254MPE03737 | 61 | 8/1/2017 | 9/11/2017 | 9/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q254MPE04928 | 40 | 8/2/2017 | 9/11/2017 | 9/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q254MPE25009 | 59 | 8/25/2017 | 9/11/2017 | 9/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q254MPE25137 | 38 | 7/13/2017 | 9/11/2017 | 9/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q254MPE25133 | 58 | 8/17/2017 | 9/11/2017 | 9/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q254MPE25002 | 28 | 8/28/2017 | 9/11/2017 | 9/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q254MPE04110 | 15 | 8/29/2017 | 9/11/2017 | 9/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q254MPE25014 | 56 | 8/28/2017 | 9/11/2017 | 9/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q254MPE25136 | 28 | 7/13/2017 | 9/11/2017 | 9/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q254MPE25134 | 59 | 8/26/2017 | 9/11/2017 | 9/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q254MPE25004 | 37 | 8/28/2017 | 9/11/2017 | 9/18/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q254MPE24070 | 29 | 4/22/2017 | 9/11/2017 | 9/18/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q254MPE24071 | 55 | 7/10/2017 | 9/11/2017 | 9/18/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q254MPE24077 | 56 | 8/25/2017 | 9/11/2017 | 9/18/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q252MPE04751 | 30 | 8/29/2017 | 9/9/2017 | 9/14/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03668 | 39 | 8/25/2017 | 9/8/2017 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q251MPE04927 | 53 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q251MPE04569 | 57 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q251MPE03990 | 54 | 8/17/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q251MPE04436 | 57 | 8/20/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q251MPE04626 | 48 | 8/18/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q251MPE03391 | 62 | 8/16/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q251MPE03995 | 61 | 8/25/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q251MPE04438 | 34 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q251MPE03988 | 55 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q251MPE03400 | 27 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q251MPE04302 | 23 | 7/29/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q251MPE03989 | 63 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q251MPE04006 | 56 | 8/18/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q251MPE04654 | 46 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q251MPE03991 | 13 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q251MPE03394 | 32 | 8/17/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q251MPE04443 | 35 | 8/17/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q251MPE04300 | 56 | 8/18/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q251MPE04315 | 63 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q251MPE03396 | 35 | 8/25/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q251MPE03393 | 55 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q251MPE03395 | 59 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q251MPE04658 | 56 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q251MPE04445 | 51 | 8/30/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q251MPE03399 | 37 | 8/19/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q251MPE04008 | 52 | 8/16/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q251MPE04303 | 49 | 8/17/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q251MPE04009 | 64 | 8/25/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q251MPE03401 | 27 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q251MPE04584 | 33 | 8/8/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q251MPE04668 | 57 | 8/25/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q251MPE04572 | 64 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE02751 | 34 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE02786 | 57 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE02908 | 62 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03655 | 39 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03652 | 41 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE02916 | 20 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE04684 | 50 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE03141 | 48 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE02781 | 54 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE04659 | 52 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE03137 | 24 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE04589 | 51 | 8/21/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q251MPE03675 | 41 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03667 | 62 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE04592 | 54 | 8/25/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03134 | 54 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03653 | 61 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q251MPE03660 | 59 | 8/25/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q251MPE03130 | 61 | 8/21/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE04665 | 47 | 8/21/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q251MPE04672 | 63 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE03124 | 60 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE03128 | 60 | 8/21/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE02745 | 54 | 8/21/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE04661 | 55 | 8/25/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE03160 | 50 | 8/25/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03662 | 62 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q251MPE02834 | 9 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE03135 | 42 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q251MPE02749 | 46 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q251MPE04595 | 48 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03674 | 52 | 8/25/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE02885 | 63 | 8/21/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE03126 | 61 | 8/25/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE02793 | 29 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q251MPE04576 | 64 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE02857 | 26 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03122 | 47 | 8/21/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03659 | 53 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE04674 | 54 | 8/26/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE02927 | 58 | 8/21/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q251MPE04579 | 55 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE04687 | 77 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03669 | 65 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE02762 | 39 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE02879 | 23 | 8/25/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03663 | 51 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE04692 | 49 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE02724 | 42 | 8/25/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03658 | 25 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE04574 | 38 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03670 | 62 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q251MPE02709 | 36 | 8/21/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE02904 | 54 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03661 | 59 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE04695 | 34 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE02795 | 28 | 8/28/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE02776 | 49 | 8/25/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE03131 | 24 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE04581 | 61 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q251MPE02875 | 36 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE03156 | 53 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE03127 | 48 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE03123 | 33 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE02872 | 34 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03673 | 46 | 8/25/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE02845 | 8 | 8/21/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE02791 | 23 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q251MPE03125 | 49 | 8/21/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE04562 | 47 | 8/24/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE02801 | 21 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03651 | 26 | 8/22/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q251MPE02788 | 62 | 8/23/2017 | 9/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE02930 | 61 | 8/23/2017 | 9/8/2017 | 10/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | Q251MPE04765 | 32 | 8/21/2017 | 9/8/2017 | 10/8/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q251MPE04697 | 36 | 8/22/2017 | 9/8/2017 | 4/9/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q251MPE03664 | 64 | 8/23/2017 | 9/8/2017 | 1/25/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q251MPE03355 | 42 | 8/21/2017 | 9/8/2017 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03182 | 21 | 8/26/2017 | 9/8/2017 | 1/25/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q251MPE03150 | 54 | 8/22/2017 | 9/8/2017 | 12/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q251MPP00905 | 21 | 8/7/2017 | 9/8/2017 | 9/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q251MPE30912 | 32 | 8/27/2017 | 9/8/2017 | 9/21/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q251MPE30546 | 45 | 8/28/2017 | 9/8/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03171 | 32 | 8/26/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03183 | 32 | 8/24/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03759 | 60 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE02643 | 30 | 8/22/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03750 | 27 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03753 | 29 | 8/26/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03683 | 43 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03186 | 33 | 8/26/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03159 | 35 | 8/24/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03169 | 21 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE02670 | 22 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03755 | 22 | 8/22/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03751 | 35 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03163 | 49 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE02654 | 21 | 8/25/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE02601 | 31 | 8/25/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03757 | 48 | 8/24/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE02686 | 25 | 8/26/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03744 | 32 | 8/26/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE02650 | 2 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03752 | 63 | 8/26/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03176 | 36 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q251MPE04764 | 37 | 8/20/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q251MPE04763 | 25 | 8/20/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q251MPE04766 | 25 | 8/20/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q251MPE03494 | 40 | 8/21/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q251MPE03508 | 33 | 8/20/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q251MPE04448 | 47 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q251MPE03354 | 7 | 8/22/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q251MPE03335 | 23 | 8/24/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q251MPE03855 | 44 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q251MPE03847 | 44 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q251MPE04452 | 61 | 8/25/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q251MPE08518 | 32 | 8/20/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03760 | 59 | 8/24/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03742 | 41 | 8/25/2017 | 9/8/2017 | 9/14/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE02628 | 65 | 8/25/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03748 | 48 | 8/26/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03762 | 56 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03181 | 61 | 8/25/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03761 | 62 | 8/24/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03151 | 39 | 8/24/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q251MPE03184 | 40 | 8/24/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q251MPE04724 | 64 | 8/21/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q251MPE03179 | 36 | 8/25/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q251MPE03142 | 28 | 8/31/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q251MPE03173 | 52 | 8/28/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q251MPE03136 | 44 | 8/25/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q251MPE03149 | 44 | 8/28/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q251MPE03139 | 60 | 8/28/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q251MPE03155 | 52 | 8/27/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q251MPE03133 | 52 | 8/27/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q251MPE03152 | 59 | 8/26/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q251MPE03180 | 32 | 8/26/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q251MPE03178 | 33 | 8/27/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q251MPE04622 | 30 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q251MPE03138 | 43 | 8/18/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q251MPE03901 | 52 | 8/25/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q251MPE04905 | 36 | 8/26/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08537 | 16 | 8/24/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q251MPE04907 | 51 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q251MPE04793 | 68 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q251MPE03913 | 70 | 8/27/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q251MPE03900 | 27 | 8/27/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08507 | 54 | 8/19/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08525 | 44 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q251MPE08498 | 39 | 8/21/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE09966 | 23 | 8/18/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08531 | 80 | 8/19/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08523 | 55 | 8/22/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q251MPE08520 | 50 | 8/21/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08521 | 34 | 8/22/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE30910 | 47 | 8/29/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE30913 | 29 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08512 | 45 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE30914 | 48 | 8/27/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q251MPE08513 | 49 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q251MPE03902 | 61 | 8/24/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08509 | 34 | 8/21/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08505 | 39 | 8/24/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08538 | 37 | 8/26/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08540 | 54 | 8/25/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08497 | 26 | 8/19/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q251MPE04909 | 28 | 8/27/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q251MPE04791 | 62 | 8/26/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08527 | 56 | 8/24/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q251MPE04795 | 48 | 8/25/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08495 | 51 | 8/18/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08536 | 28 | 8/24/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q251MPE09965 | 45 | 7/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q251MPE03905 | 61 | 8/26/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q251MPE03908 | 46 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q251MPE04797 | 46 | 8/25/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q251MPE08535 | 63 | 8/21/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q251MPE08510 | 67 | 8/23/2017 | 9/8/2017 | 9/14/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q251MPE30545 | 55 | 8/26/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q251MPE14566 | 47 | 8/24/2017 | 9/8/2017 | 9/14/2017 | 99284 |
| PARAGON EMERGENCY SERV | Q250MPE11793 | 29 | 8/25/2017 | 9/7/2017 | 11/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | Q250MPE11799 | 35 | 7/22/2017 | 9/7/2017 | 9/14/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q250MPE15083 | 64 | 8/9/2017 | 9/7/2017 | 9/14/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q249MPE05262 | 65 | 8/19/2017 | 9/6/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q249MPE05242 | 52 | 8/16/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q249MPE05240 | 46 | 8/8/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q249MPE05868 | 23 | 8/18/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q249MPE05075 | 26 | 7/18/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q249MPE05072 | 61 | 8/21/2017 | 9/6/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q249MPE05066 | 33 | 8/19/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q249MPE05234 | 41 | 8/17/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q249MPE06194 | 26 | 8/15/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q249MPE05073 | 56 | 8/21/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q249MPE05241 | 55 | 7/17/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q249MPE05070 | 24 | 8/19/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q249MPE05264 | 26 | 8/10/2017 | 9/6/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q249MPE05067 | 25 | 8/18/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q249MPE05071 | 29 | 8/21/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q249MPE05068 | 48 | 8/19/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q249MPE06328 | 5 | 8/26/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q249MPE05088 | 47 | 8/22/2017 | 9/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q249MPE05007 | 55 | 8/16/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE06189 | 23 | 8/20/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q249MPE05101 | 37 | 8/17/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q249MPE05082 | 44 | 8/22/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q249MPE05077 | 58 | 8/22/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05010 | 59 | 7/26/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05002 | 25 | 8/18/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05049 | 52 | 8/18/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q249MPE05078 | 25 | 8/21/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05025 | 45 | 8/16/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05017 | 49 | 8/17/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE04992 | 44 | 8/19/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q249MPE05098 | 31 | 8/21/2017 | 9/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q249MPE05009 | 54 | 8/18/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE04999 | 59 | 8/20/2017 | 9/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q249MPE05011 | 58 | 8/19/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05887 | 25 | 8/21/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE06193 | 59 | 8/20/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05023 | 22 | 8/24/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q249MPE05083 | 49 | 8/22/2017 | 9/6/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q249MPE05081 | 64 | 8/22/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05041 | 52 | 8/21/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05014 | 20 | 8/16/2017 | 9/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q249MPE05058 | 26 | 8/15/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE04997 | 32 | 8/19/2017 | 9/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q249MPE04998 | 43 | 8/19/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05006 | 58 | 8/19/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05008 | 36 | 8/19/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05046 | 55 | 8/15/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE06191 | 47 | 4/18/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q249MPE05090 | 29 | 8/20/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE04993 | 64 | 8/19/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05060 | 25 | 8/21/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05061 | 61 | 8/21/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q249MPE05076 | 34 | 8/20/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q249MPE05091 | 36 | 8/21/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q249MPE05096 | 41 | 8/21/2017 | 9/6/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q249MPE05104 | 34 | 8/20/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05000 | 38 | 8/21/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q249MPE05108 | 49 | 8/20/2017 | 9/6/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q249MPE06486 | 0 | 8/22/2017 | 9/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q249MPE05062 | 22 | 7/11/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q249MPE05085 | 3 | 8/21/2017 | 9/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q249MPE04995 | 31 | 8/20/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q249MPE05080 | 25 | 8/22/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q249MPE05003 | 63 | 8/11/2017 | 9/6/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05413 | 55 | 8/21/2017 | 9/6/2017 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | Q249MPE05369 | 60 | 8/18/2017 | 9/6/2017 | 1/25/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06595 | 25 | 4/18/2017 | 9/6/2017 | 12/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05417 | 23 | 6/4/2017 | 9/6/2017 | 11/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPP00337 | 23 | 8/4/2017 | 9/6/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05421 | 62 | 8/21/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06576 | 30 | 8/20/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06592 | 59 | 8/19/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05399 | 42 | 8/20/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05407 | 41 | 8/21/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05410 | 59 | 8/22/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05395 | 50 | 8/22/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06593 | 29 | 8/24/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06600 | 35 | 8/21/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05402 | 32 | 8/22/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06590 | 21 | 8/22/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06674 | 39 | 8/17/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05425 | 29 | 8/20/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06596 | 41 | 8/22/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06677 | 31 | 4/21/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05378 | 34 | 8/24/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05376 | 55 | 8/22/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05394 | 38 | 4/18/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06584 | 36 | 8/24/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06606 | 42 | 8/21/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05419 | 29 | 4/15/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05385 | 20 | 6/20/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05423 | 19 | 8/24/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05412 | 29 | 8/20/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06605 | 36 | 8/20/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| INPHYNET CONT SERV INC | Q249MPE05063 | 54 | 8/18/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q249MPE05372 | 25 | 8/19/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q249MPE04977 | 44 | 8/13/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q249MPE04966 | 55 | 8/16/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q249MPE04965 | 57 | 8/13/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06607 | 64 | 8/1/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05389 | 24 | 8/21/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06577 | 47 | 8/22/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06583 | 61 | 8/23/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06582 | 28 | 8/23/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05397 | 40 | 8/22/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06598 | 54 | 8/23/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06675 | 27 | 8/23/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05391 | 27 | 8/25/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06578 | 32 | 8/21/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06428 | 46 | 8/22/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE06588 | 57 | 8/21/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05381 | 29 | 8/22/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05415 | 46 | 8/22/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q249MPE05386 | 30 | 8/21/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q249MPE15482 | 44 | 8/23/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q249MPE15212 | 47 | 8/22/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q249MPE15215 | 48 | 8/23/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q249MPE15481 | 47 | 8/11/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q249MPE15211 | 42 | 8/23/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q249MPE15217 | 39 | 8/24/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q249MPE15484 | 58 | 8/23/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q249MPE15218 | 27 | 8/24/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q249MPE15288 | 22 | 8/24/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q249MPE15622 | 61 | 8/22/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q249MPE15282 | 24 | 8/28/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q249MPE15285 | 60 | 8/21/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q249MPE15287 | 26 | 8/21/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q249MPE15284 | 57 | 8/20/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q249MPE15621 | 64 | 8/21/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q249MPE15278 | 60 | 8/24/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q249MPE15286 | 51 | 8/21/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q249MPE15624 | 30 | 8/25/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q249MPE15620 | 19 | 8/21/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q249MPE15294 | 58 | 8/22/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q249MPE15626 | 24 | 8/24/2017 | 9/6/2017 | 9/14/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q249MPE15625 | 25 | 8/21/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q249MPE15448 | 63 | 8/24/2017 | 9/6/2017 | 9/14/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q248MPE06378 | 53 | 8/14/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q248MPE09101 | 53 | 8/14/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q248MPE09102 | 53 | 8/14/2017 | 9/5/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q248MPE06375 | 48 | 8/14/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q248MPE11312 | 52 | 8/17/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q248MPE11314 | 21 | 8/13/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q248MPE09372 | 31 | 8/15/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q248MPE07726 | 47 | 8/21/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q248MPE07736 | 47 | 8/21/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q248MPE09373 | 47 | 8/19/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q248MPP01170 | 63 | 7/3/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q248MPE09100 | 62 | 7/7/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q248MPE06374 | 34 | 8/16/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q248MPE07727 | 56 | 8/20/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q248MPE10984 | 58 | 8/16/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q248MPE11313 | 47 | 8/17/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q248MPE07743 | 27 | 8/19/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE10618 | 45 | 8/17/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE06683 | 52 | 8/13/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE09044 | 60 | 8/18/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q248MPE07343 | 49 | 7/9/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q248MPE06687 | 62 | 8/17/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE06689 | 33 | 8/11/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q248MPE06670 | 62 | 8/17/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q248MPE06769 | 32 | 8/21/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE10619 | 51 | 8/13/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE06685 | 45 | 8/16/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE06681 | 30 | 8/17/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE06668 | 57 | 8/18/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q248MPE06693 | 34 | 8/14/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q248MPE10616 | 57 | 8/14/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q248MPE10620 | 58 | 8/18/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q248MPE10946 | 56 | 8/20/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q248MPE07333 | 52 | 5/28/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE06688 | 28 | 8/14/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE06699 | 63 | 8/14/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q248MPE06690 | 38 | 8/18/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE06694 | 54 | 8/18/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE06672 | 48 | 8/18/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q248MPE10612 | 38 | 8/17/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE09039 | 56 | 8/14/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q248MPE10613 | 32 | 8/16/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE06695 | 45 | 8/17/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE06700 | 55 | 8/20/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE06684 | 59 | 8/16/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE09037 | 31 | 8/13/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q248MPE06691 | 58 | 8/14/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE09043 | 29 | 8/16/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q248MPE06764 | 7 | 8/22/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE10614 | 45 | 8/19/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q248MPE09042 | 34 | 8/17/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q248MPE06669 | 25 | 8/10/2017 | 9/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q248MPE06696 | 38 | 8/21/2017 | 9/5/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q248MPE10673 | 36 | 8/20/2017 | 9/5/2017 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q248MPE07598 | 36 | 8/20/2017 | 9/5/2017 | 8/30/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q248MPE11145 | 31 | 2/5/2016 | 9/5/2017 | 8/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q248MPE06366 | 37 | 4/16/2017 | 9/5/2017 | 5/8/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q248MPE09632 | 0 | 5/29/2017 | 9/5/2017 | 1/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q248MPE06909 | 61 | 6/5/2017 | 9/5/2017 | 1/15/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q248MPE06376 | 28 | 8/17/2017 | 9/5/2017 | 11/28/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q248MPE09627 | 39 | 8/17/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q248MPE07602 | 28 | 8/19/2017 | 9/5/2017 | 9/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q248MPE10672 | 33 | 8/19/2017 | 9/5/2017 | 9/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q248MPE07584 | 27 | 8/16/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q248MPE05596 | 39 | 8/16/2017 | 9/5/2017 | 9/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q248MPE07604 | 36 | 8/19/2017 | 9/5/2017 | 9/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q248MPE10670 | 37 | 8/19/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q248MPE07605 | 49 | 8/19/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q248MPE06371 | 53 | 8/20/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q248MPE10669 | 37 | 8/20/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q248MPE07601 | 49 | 8/21/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q248MPE11306 | 65 | 8/20/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q248MPE11307 | 66 | 8/22/2017 | 9/5/2017 | 9/11/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q248MPE09629 | 61 | 8/17/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q248MPE07545 | 31 | 8/17/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q248MPE07534 | 22 | 8/20/2017 | 9/5/2017 | 9/11/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q248MPE07514 | 43 | 8/21/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q248MPE10921 | 33 | 4/4/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q248MPE07509 | 56 | 8/22/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q248MPE10246 | 34 | 4/4/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q248MPE06367 | 60 | 8/19/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q248MPE06368 | 64 | 6/17/2017 | 9/5/2017 | 9/11/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q248MPE11070 | 63 | 5/8/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q248MPE07439 | 64 | 8/5/2017 | 9/5/2017 | 9/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q247MPE17798 | 34 | 8/22/2017 | 9/4/2017 | 9/11/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q247MPE17870 | 58 | 8/17/2017 | 9/4/2017 | 9/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q247MPE17797 | 56 | 8/18/2017 | 9/4/2017 | 9/11/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q247MPE17800 | 54 | 8/17/2017 | 9/4/2017 | 9/11/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q247MPE16511 | 43 | 6/27/2017 | 9/4/2017 | 9/11/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q247MPE16513 | 18 | 8/20/2017 | 9/4/2017 | 9/11/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q247MPE16510 | 45 | 6/25/2017 | 9/4/2017 | 9/11/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q244MPE09188 | 41 | 8/11/2017 | 9/1/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q244MPE36507 | 57 | 8/19/2017 | 9/1/2017 | 9/14/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q244MPE36513 | 62 | 8/18/2017 | 9/1/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q244MPE48990 | 22 | 8/20/2017 | 9/1/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q244MPE48967 | 45 | 4/29/2017 | 9/1/2017 | 9/7/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q244MPE48955 | 61 | 3/26/2017 | 9/1/2017 | 9/7/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q244MPE06191 | 25 | 8/13/2017 | 9/1/2017 | 9/7/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q244MPE09187 | 43 | 8/18/2017 | 9/1/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q244MPE09185 | 31 | 8/19/2017 | 9/1/2017 | 9/7/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q244MPE09190 | 84 | 8/20/2017 | 9/1/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q244MPE48965 | 62 | 8/16/2017 | 9/1/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q244MPE09189 | 19 | 8/18/2017 | 9/1/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q244MPE48957 | 30 | 6/26/2017 | 9/1/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q244MPE48989 | 47 | 8/16/2017 | 9/1/2017 | 9/7/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q244MPE48971 | 15 | 7/1/2017 | 9/1/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q244MPE09186 | 32 | 8/17/2017 | 9/1/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q244MPE06192 | 54 | 8/19/2017 | 9/1/2017 | 9/7/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q244MPE36509 | 60 | 8/19/2017 | 9/1/2017 | 9/7/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE12028 | 44 | 8/18/2017 | 8/31/2017 | 1/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q243MPE12546 | 57 | 7/24/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q243MPE12285 | 51 | 8/9/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q243MPE10521 | 57 | 8/12/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q243MPE10491 | 30 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q243MPE12532 | 65 | 8/11/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q243MPE12541 | 60 | 8/19/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q243MPE10480 | 24 | 8/12/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q243MPE10453 | 61 | 8/18/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q243MPE10448 | 50 | 8/13/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q243MPE10460 | 55 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q243MPE10532 | 63 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q243MPE10534 | 63 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q243MPE10505 | 53 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q243MPE10537 | 35 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q243MPE10084 | 48 | 8/21/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q243MPE10441 | 65 | 8/12/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q243MPE10509 | 65 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q243MPE10513 | 58 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q243MPE10540 | 42 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q243MPE12510 | 31 | 8/12/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE11905 | 37 | 8/19/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10553 | 54 | 8/12/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10638 | 55 | 8/17/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE12010 | 25 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE11924 | 44 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10740 | 60 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10624 | 22 | 8/9/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE12255 | 21 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10752 | 43 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE12275 | 65 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10697 | 25 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10741 | 53 | 8/8/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE12027 | 27 | 8/12/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE11916 | 33 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10615 | 49 | 8/15/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE12250 | 53 | 8/13/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10897 | 41 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11986 | 62 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE11976 | 40 | 12/12/2016 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE09595 | 45 | 8/19/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10825 | 26 | 8/12/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE12054 | 24 | 8/17/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE12251 | 45 | 8/10/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11875 | 59 | 8/18/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE11946 | 25 | 8/12/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10875 | 30 | 8/12/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE09621 | 43 | 8/18/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10711 | 26 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE11901 | 62 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10548 | 66 | 8/20/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10928 | 64 | 8/10/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE12057 | 20 | 8/13/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE10855 | 35 | 8/15/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10573 | 61 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10772 | 59 | 8/17/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE12039 | 52 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE12020 | 59 | 8/18/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10713 | 62 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10634 | 28 | 8/11/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11997 | 18 | 8/17/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE11894 | 40 | 8/17/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10850 | 31 | 8/18/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10908 | 64 | 8/15/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10671 | 20 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10793 | 63 | 8/15/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11891 | 54 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11958 | 60 | 8/19/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10649 | 62 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11913 | 65 | 8/19/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11883 | 56 | 8/18/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE11955 | 49 | 8/12/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE11911 | 24 | 8/19/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE11943 | 24 | 8/18/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE12260 | 56 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10837 | 52 | 8/15/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE12001 | 53 | 8/17/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10579 | 25 | 8/15/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10876 | 54 | 8/21/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10845 | 55 | 8/8/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10708 | 50 | 8/15/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE12273 | 48 | 8/15/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10912 | 62 | 8/8/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11947 | 51 | 8/19/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10904 | 54 | 8/19/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11961 | 35 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10560 | 47 | 8/11/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10858 | 62 | 8/13/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10608 | 46 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE09630 | 41 | 8/17/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10718 | 61 | 8/15/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10775 | 61 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10873 | 58 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11944 | 52 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE11940 | 89 | 8/19/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE12025 | 53 | 8/12/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE10629 | 44 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE12003 | 48 | 8/19/2017 | 8/31/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q243MPE10593 | 64 | 8/18/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11938 | 30 | 8/18/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE12055 | 37 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE09636 | 56 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE12018 | 30 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE09591 | 44 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE11881 | 44 | 8/17/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE12023 | 44 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10869 | 43 | 8/15/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10906 | 35 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10565 | 63 | 8/20/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10643 | 51 | 8/8/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10617 | 46 | 8/19/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE11972 | 31 | 8/18/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11981 | 42 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11989 | 55 | 8/19/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE12017 | 44 | 8/15/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10685 | 60 | 8/20/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10929 | 60 | 8/19/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11886 | 24 | 8/19/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10568 | 29 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11963 | 47 | 8/12/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10802 | 21 | 8/13/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10807 | 33 | 8/18/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10554 | 63 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11975 | 47 | 8/19/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q243MPE11992 | 56 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10768 | 20 | 8/15/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10848 | 23 | 8/17/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10823 | 55 | 8/15/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10575 | 59 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10921 | 25 | 8/13/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10544 | 40 | 8/12/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10765 | 42 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11879 | 29 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10588 | 52 | 8/13/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10882 | 31 | 8/17/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10581 | 27 | 8/12/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10785 | 24 | 8/13/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11904 | 55 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10817 | 24 | 8/15/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10792 | 28 | 8/16/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10606 | 27 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11927 | 49 | 8/17/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10728 | 25 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11995 | 41 | 8/12/2017 | 8/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE22258 | 42 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10692 | 65 | 8/14/2017 | 8/31/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE10124 | 55 | 8/19/2017 | 8/31/2017 | 3/19/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q243MPE11889 | 57 | 8/18/2017 | 8/31/2017 | 1/29/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q243MPE10590 | 56 | 8/15/2017 | 8/31/2017 | 1/29/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE13551 | 65 | 8/21/2017 | 8/31/2017 | 1/29/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE10148 | 52 | 8/18/2017 | 8/31/2017 | 10/16/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q243MPE11860 | 27 | 8/15/2017 | 8/31/2017 | 10/12/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q243MPE10641 | 65 | 8/13/2017 | 8/31/2017 | 9/21/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q243MPE11739 | 44 | 8/17/2017 | 8/31/2017 | 9/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE11329 | 47 | 8/17/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE11302 | 61 | 8/17/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE11275 | 60 | 8/17/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE11324 | 31 | 8/18/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE11320 | 31 | 8/19/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE11301 | 55 | 8/20/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE11297 | 23 | 8/20/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE11333 | 34 | 8/19/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE11285 | 34 | 8/16/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE11312 | 65 | 8/16/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE11310 | 35 | 7/26/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE12015 | 34 | 8/20/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE11291 | 36 | 8/18/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE11267 | 54 | 8/19/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q243MPE11865 | 26 | 8/17/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q243MPE11851 | 25 | 8/16/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q243MPE11722 | 30 | 8/15/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q243MPE11787 | 41 | 8/15/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q243MPE11737 | 35 | 8/17/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE11269 | 48 | 8/19/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q243MPE11299 | 62 | 8/19/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE10080 | 21 | 8/14/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q243MPE12668 | 47 | 8/20/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE10178 | 77 | 8/8/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE10067 | 65 | 8/8/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q243MPE12473 | 26 | 8/20/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE13550 | 55 | 7/7/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE09476 | 51 | 8/19/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE10073 | 19 | 8/16/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE10158 | 64 | 8/18/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE10231 | 23 | 8/10/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE10211 | 37 | 8/19/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE10195 | 53 | 8/19/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE10138 | 28 | 8/15/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE09486 | 25 | 8/20/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q243MPE10233 | 60 | 8/19/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q243MPE08717 | 60 | 8/18/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q243MPE08747 | 24 | 8/19/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q243MPE13532 | 46 | 8/18/2017 | 8/31/2017 | 9/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q243MPE08733 | 33 | 8/17/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q243MPE08727 | 60 | 8/22/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q243MPE08768 | 28 | 8/15/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q243MPE08771 | 27 | 8/19/2017 | 8/31/2017 | 9/7/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q242MPE07379 | 29 | 7/19/2017 | 8/30/2017 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | Q242MPE08777 | 38 | 5/8/2017 | 8/30/2017 | 1/18/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q242MPE07452 | 23 | 5/12/2017 | 8/30/2017 | 9/7/2017 | 99284 |
| ACS EMERG SVCS OF MISSIS | Q242MPE08773 | 48 | 7/7/2017 | 8/30/2017 | 9/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q242MPE07508 | 39 | 7/5/2017 | 8/30/2017 | 9/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q242MPE07396 | 49 | 6/29/2017 | 8/30/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q242MPE00049 | 41 | 8/16/2017 | 8/30/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q242MPE00027 | 50 | 8/16/2017 | 8/30/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q242MPE00025 | 47 | 8/13/2017 | 8/30/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q242MPE27844 | 62 | 8/18/2017 | 8/30/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q242MPE30496 | 39 | 8/16/2017 | 8/30/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q242MPE30495 | 63 | 8/15/2017 | 8/30/2017 | 9/7/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q242MPE00046 | 27 | 8/13/2017 | 8/30/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q242MPE00040 | 11 | 8/12/2017 | 8/30/2017 | 9/7/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q242MPE00047 | 36 | 8/15/2017 | 8/30/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q242MPE27843 | 21 | 8/17/2017 | 8/30/2017 | 9/7/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q242MPE00042 | 44 | 8/12/2017 | 8/30/2017 | 9/7/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q242MPE00026 | 26 | 8/12/2017 | 8/30/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q242MPE27845 | 51 | 8/18/2017 | 8/30/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q242MPE00038 | 47 | 8/12/2017 | 8/30/2017 | 9/7/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q242MPE03348 | 27 | 8/16/2017 | 8/30/2017 | 9/7/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q241MPE30844 | 47 | 7/13/2017 | 8/30/2017 | 9/7/2017 | 99285 |
| INPHYNET CONT SERV INC | Q241MPE02599 | 55 | 8/10/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q241MPE02749 | 60 | 8/10/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q241MPE02591 | 58 | 8/9/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q241MPE02377 | 32 | 8/8/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q241MPE02382 | 57 | 8/12/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q241MPE02655 | 57 | 8/14/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q241MPE02602 | 27 | 8/10/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q241MPE02748 | 42 | 8/10/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q241MPE02590 | 39 | 8/10/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q241MPE02595 | 65 | 8/11/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q241MPE02603 | 27 | 8/10/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q241MPE02751 | 65 | 8/12/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q241MPE02657 | 52 | 8/17/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q241MPE02598 | 23 | 8/10/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q241MPE02597 | 37 | 8/10/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q241MPE02596 | 52 | 8/13/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02332 | 60 | 8/12/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02280 | 27 | 8/13/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02301 | 57 | 8/14/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02292 | 60 | 8/12/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02284 | 62 | 8/11/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02273 | 51 | 8/14/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q241MPE02303 | 54 | 10/23/2016 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02302 | 48 | 8/17/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02286 | 38 | 8/11/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02738 | 27 | 5/16/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q241MPE02305 | 52 | 8/8/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02334 | 55 | 8/13/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02336 | 62 | 8/13/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02742 | 46 | 8/15/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02736 | 57 | 8/13/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q241MPE02343 | 36 | 8/15/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q241MPE02290 | 52 | 8/13/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02291 | 25 | 8/18/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02304 | 58 | 8/15/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02355 | 63 | 8/15/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02349 | 58 | 8/16/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02269 | 41 | 7/11/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q241MPE02270 | 54 | 8/11/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02276 | 38 | 8/12/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02282 | 55 | 8/11/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02747 | 29 | 8/11/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q241MPE02281 | 48 | 8/12/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02271 | 59 | 8/13/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02337 | 39 | 8/13/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02289 | 46 | 8/14/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02288 | 62 | 8/11/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02275 | 36 | 8/14/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02340 | 29 | 7/11/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q241MPE02267 | 37 | 8/12/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02348 | 64 | 8/13/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02268 | 26 | 8/12/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q241MPE02283 | 36 | 8/15/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02265 | 50 | 8/12/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02350 | 24 | 8/15/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02341 | 41 | 8/13/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02285 | 29 | 8/11/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02306 | 63 | 8/9/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02741 | 29 | 8/15/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02347 | 40 | 8/15/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02733 | 55 | 8/13/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02345 | 21 | 8/15/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02299 | 54 | 7/25/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q241MPE02294 | 20 | 8/11/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q241MPE02266 | 20 | 8/11/2017 | 8/29/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q241MPE02342 | 49 | 8/11/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q241MPE02335 | 52 | 8/16/2017 | 8/29/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS | Q241MPE02187 | 23 | 8/15/2017 | 8/29/2017 | 4/9/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q241MPE02287 | 52 | 8/14/2017 | 8/29/2017 | 1/25/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q241MPE02354 | 22 | 8/15/2017 | 8/29/2017 | 11/30/2017 | 99285 |
| Paragon Contracting Services, Inc | FID01423078380 00 | 48 | 8/6/2017 | 8/29/2017 | 9/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02478 | 35 | 8/14/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02482 | 32 | 8/15/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02460 | 28 | 8/13/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02465 | 51 | 8/14/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02188 | 52 | 8/14/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02483 | 39 | 8/12/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02475 | 32 | 8/15/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02480 | 48 | 8/15/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02711 | 47 | 8/15/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02454 | 45 | 8/14/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02462 | 45 | 8/14/2017 | 8/29/2017 | 9/4/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02487 | 31 | 8/14/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02481 | 34 | 8/14/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02459 | 32 | 8/15/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02461 | 23 | 8/13/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02458 | 47 | 8/14/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q241MPE02671 | 31 | 8/10/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q241MPE02627 | 47 | 8/12/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q241MPE02729 | 42 | 8/13/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q241MPE02726 | 47 | 8/12/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q241MPE02605 | 57 | 8/12/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q241MPE02618 | 57 | 8/14/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q241MPE02633 | 57 | 8/14/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02493 | 52 | 8/14/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02491 | 65 | 8/13/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02492 | 27 | 8/17/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02486 | 37 | 8/13/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02484 | 28 | 8/14/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02456 | 24 | 8/16/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02580 | 54 | 8/17/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02463 | 47 | 8/14/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02455 | 48 | 8/14/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02466 | 38 | 8/15/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02457 | 53 | 8/13/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02479 | 31 | 8/16/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02472 | 47 | 8/17/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02581 | 28 | 8/17/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02467 | 55 | 8/15/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02464 | 57 | 8/17/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q241MPE02468 | 62 | 8/16/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q240MPE40666 | 21 | 8/11/2017 | 8/29/2017 | 9/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q240MPE40664 | 41 | 8/15/2017 | 8/29/2017 | 9/4/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPP01213 | 58 | 6/17/2017 | 8/28/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q240MPE18027 | 63 | 8/8/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q240MPE13295 | 26 | 8/9/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q240MPE14707 | 41 | 8/14/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q240MPE14718 | 23 | 8/10/2017 | 8/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q240MPE18125 | 61 | 8/8/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q240MPE14430 | 28 | 8/12/2017 | 8/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q240MPE14710 | 26 | 8/9/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q240MPE13285 | 55 | 8/13/2017 | 8/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q240MPE14508 | 58 | 8/12/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q240MPE13044 | 33 | 8/13/2017 | 8/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q240MPE13881 | 60 | 8/10/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPE14312 | 44 | 8/10/2017 | 8/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q240MPE13045 | 60 | 8/14/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPE13514 | 47 | 8/8/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q240MPE14045 | 65 | 8/9/2017 | 8/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q240MPE14040 | 39 | 8/10/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPE14511 | 47 | 8/10/2017 | 8/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q240MPE14512 | 51 | 8/14/2017 | 8/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q240MPE13513 | 68 | 8/9/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPE14322 | 68 | 8/8/2017 | 8/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q240MPE13522 | 59 | 8/12/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPE13871 | 39 | 8/13/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPE14514 | 23 | 8/9/2017 | 8/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q240MPE17521 | 54 | 8/12/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q240MPE17428 | 64 | 8/13/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPE14313 | 55 | 8/13/2017 | 8/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q240MPE13521 | 71 | 8/14/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPE14323 | 30 | 8/10/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPE14315 | 31 | 8/8/2017 | 8/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q240MPE13900 | 63 | 8/14/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q240MPE13887 | 45 | 8/9/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPE14311 | 42 | 8/9/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPE13515 | 55 | 8/10/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPE17520 | 31 | 8/9/2017 | 8/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q240MPE17522 | 43 | 8/9/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPE13526 | 44 | 8/8/2017 | 8/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q240MPE14033 | 30 | 8/10/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q240MPE13047 | 28 | 8/14/2017 | 8/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPE17519 | 29 | 8/14/2017 | 8/28/2017 | 11/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22430 | 55 | 8/14/2017 | 8/28/2017 | 3/19/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE23959 | 21 | 5/3/2017 | 8/28/2017 | 1/11/2018 | 99285 |
| ROGELIO CARRERA, MD | Q240MPE17502 | 15 | 8/15/2017 | 8/28/2017 | 12/25/2017 | 99285 |
| ROGELIO CARRERA, MD | Q240MPE13661 | 58 | 7/1/2017 | 8/28/2017 | 12/7/2017 | 99285 |
| ROGELIO CARRERA, MD | Q240MPE17936 | 58 | 6/30/2017 | 8/28/2017 | 12/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE23959 | 26 | 1/29/2017 | 8/28/2017 | 9/25/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q240MPE23184 | 29 | 8/14/2017 | 8/28/2017 | 9/25/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPP00568 | 30 | 4/18/2017 | 8/28/2017 | 9/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPP01937 | 28 | 7/20/2017 | 8/28/2017 | 9/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPP02712 | 30 | 4/20/2017 | 8/28/2017 | 9/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22431 | 56 | 8/16/2017 | 8/28/2017 | 9/11/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22686 | 65 | 8/16/2017 | 8/28/2017 | 9/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22429 | 54 | 8/16/2017 | 8/28/2017 | 9/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q240MPP01822 | 17 | 8/4/2017 | 8/28/2017 | 9/7/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q240MPE34059 | 43 | 8/15/2017 | 8/28/2017 | 9/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE17429 | 34 | 6/21/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| S E EMERGENCY PHYSICIANS | Q240MPE13072 | 40 | 8/13/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE13076 | 26 | 8/12/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE13075 | 52 | 8/11/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE17939 | 39 | 8/11/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE17430 | 20 | 8/12/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE14541 | 50 | 4/11/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE13080 | 21 | 8/12/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| S E EMERGENCY PHYSICIANS | Q240MPE14543 | 34 | 8/12/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE17432 | 25 | 8/13/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE14545 | 30 | 8/13/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE13074 | 28 | 8/12/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE14977 | 30 | 8/11/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| S E EMERGENCY PHYSICIANS | Q240MPE14546 | 29 | 8/12/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE14979 | 36 | 8/13/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE14972 | 28 | 8/13/2017 | 8/28/2017 | 9/4/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE13079 | 37 | 8/12/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q240MPP00251 | 51 | 5/27/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE14542 | 35 | 8/12/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q240MPE17431 | 41 | 8/13/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q240MPE22822 | 57 | 8/15/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22425 | 46 | 8/14/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22679 | 60 | 8/16/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22432 | 29 | 8/7/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22682 | 59 | 8/16/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22694 | 61 | 8/17/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22687 | 63 | 8/18/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22695 | 30 | 8/15/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22681 | 43 | 8/17/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22688 | 21 | 6/16/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q240MPE22517 | 22 | 8/15/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE23866 | 23 | 8/11/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22428 | 50 | 8/11/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22693 | 45 | 8/14/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22683 | 33 | 7/25/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22684 | 36 | 8/15/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22680 | 27 | 8/14/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE23957 | 52 | 8/16/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22685 | 35 | 7/21/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE22433 | 19 | 8/11/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q240MPE22518 | 23 | 8/14/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q240MPE22519 | 51 | 8/13/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q240MPE23878 | 51 | 8/14/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q240MPE22529 | 24 | 8/13/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q240MPE22534 | 21 | 8/12/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q240MPE35031 | 41 | 8/11/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q240MPE23183 | 57 | 8/13/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q240MPE22520 | 26 | 8/17/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q240MPE22524 | 27 | 8/17/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q240MPE23956 | 23 | 8/16/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q240MPE22527 | 53 | 8/14/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q240MPE23182 | 34 | 8/16/2017 | 8/28/2017 | 9/4/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q240MPE23124 | 57 | 8/13/2017 | 8/28/2017 | 9/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCE | Q238MPE02417 | 28 | 8/13/2017 | 8/26/2017 | 8/31/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q238MPE02416 | 47 | 8/12/2017 | 8/26/2017 | 8/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q238MPE02418 | 34 | 8/13/2017 | 8/26/2017 | 8/31/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q238MPO00660 | 37 | 8/13/2017 | 8/26/2017 | 8/31/2017 | 99285 |
| PARAGON EMERGENCY SERV | Q237MPE18475 | 49 | 8/11/2017 | 8/25/2017 | 2/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q237MPE17601 | 63 | 8/6/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q237MPE18457 | 62 | 8/6/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q237MPE17647 | 75 | 8/8/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q237MPE18485 | 57 | 8/4/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q237MPE17637 | 61 | 8/7/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE17518 | 36 | 8/9/2017 | 8/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q237MPE17505 | 55 | 8/10/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q237MPE18461 | 22 | 8/11/2017 | 8/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q237MPE17577 | 56 | 8/9/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q237MPE17587 | 56 | 8/12/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE18479 | 59 | 8/13/2017 | 8/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q237MPE17504 | 45 | 8/10/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q237MPE17572 | 61 | 8/11/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE18478 | 38 | 8/10/2017 | 8/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q237MPE17498 | 41 | 8/5/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q237MPE18458 | 55 | 8/12/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE18476 | 63 | 8/10/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q237MPE17582 | 52 | 8/13/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE18477 | 63 | 6/21/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE18472 | 55 | 8/9/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q237MPE17574 | 32 | 8/11/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE18482 | 28 | 8/8/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q237MPE18459 | 54 | 8/9/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE18483 | 31 | 8/8/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE17510 | 36 | 8/11/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q237MPE17583 | 65 | 8/12/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE17514 | 29 | 5/2/2017 | 8/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q237MPE17531 | 29 | 5/4/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE17519 | 54 | 8/9/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q237MPE17580 | 20 | 8/9/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MP7015B1 | 50 | 5/5/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE17496 | 28 | 5/2/2017 | 8/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q237MPE17522 | 33 | 8/10/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q237MPE17579 | 65 | 8/9/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE17585 | 61 | 8/11/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q237MPE17581 | 25 | 8/11/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE17503 | 40 | 7/19/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q237MPE17584 | 34 | 8/11/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q237MPE18460 | 47 | 8/12/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE17523 | 29 | 8/13/2017 | 8/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q237MPE17500 | 40 | 8/8/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE17524 | 20 | 8/9/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE17526 | 60 | 8/8/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q237MPE17573 | 36 | 8/11/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE17528 | 63 | 8/13/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE17495 | 22 | 8/8/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE17532 | 60 | 6/6/2017 | 8/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q237MPE17520 | 49 | 8/8/2017 | 8/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q237MPE17508 | 19 | 8/11/2017 | 8/25/2017 | 11/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE03472 | 37 | 8/12/2017 | 8/25/2017 | 9/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE05619 | 22 | 11/6/2016 | 8/25/2017 | 8/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE05628 | 25 | 7/18/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE06487 | 59 | 8/10/2017 | 8/25/2017 | 8/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE05624 | 52 | 8/11/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE05617 | 32 | 3/28/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE06491 | 30 | 8/10/2017 | 8/25/2017 | 8/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE06496 | 36 | 7/19/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE05621 | 43 | 8/10/2017 | 8/25/2017 | 8/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE06502 | 56 | 8/11/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE05631 | 41 | 7/17/2017 | 8/25/2017 | 8/31/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE05629 | 19 | 7/17/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE05615 | 29 | 8/10/2017 | 8/25/2017 | 8/31/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q237MPE17987 | 40 | 8/6/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE05644 | 21 | 8/12/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE05623 | 61 | 8/11/2017 | 8/25/2017 | 8/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE06492 | 54 | 8/11/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q237MPE06499 | 43 | 8/10/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q237MPE14932 | 36 | 8/9/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q237MPE14926 | 35 | 8/14/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q237MPE14933 | 42 | 8/12/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q237MPE14930 | 62 | 8/13/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q237MPE14929 | 54 | 8/13/2017 | 8/25/2017 | 8/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q237MPE14931 | 59 | 8/12/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q237MPE14928 | 43 | 8/8/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q237MPE28009 | 41 | 5/21/2017 | 8/25/2017 | 8/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q237MPE28008 | 11 | 8/9/2017 | 8/25/2017 | 8/31/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q236MPE07928 | 53 | 8/7/2017 | 8/24/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q236MPE09409 | 29 | 8/7/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q236MPE09408 | 60 | 8/3/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q236MPE09407 | 44 | 8/4/2017 | 8/24/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q236MPE09410 | 65 | 8/7/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q236MPE07925 | 42 | 1/22/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q236MPE09023 | 55 | 8/7/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q236MPE09405 | 33 | 8/4/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q236MPE09411 | 28 | 8/13/2017 | 8/24/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q236MPE09021 | 49 | 8/4/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q236MPE07919 | 57 | 2/14/2017 | 8/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q236MPE06662 | 62 | 8/8/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q236MPE09005 | 64 | 8/8/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q236MPE09008 | 53 | 8/7/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q236MPE06625 | 56 | 8/8/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q236MPE06684 | 48 | 8/10/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q236MPE08869 | 57 | 8/8/2017 | 8/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q236MPE09012 | 52 | 8/9/2017 | 8/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q236MPE06584 | 61 | 8/7/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q236MPE09013 | 22 | 8/8/2017 | 8/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q236MPE06673 | 61 | 4/12/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q236MPE09004 | 49 | 8/7/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q236MPE08866 | 24 | 8/10/2017 | 8/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q236MPE08871 | 45 | 8/8/2017 | 8/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q236MPE08861 | 73 | 8/4/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q236MPE06690 | 64 | 8/10/2017 | 8/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q236MPE08855 | 33 | 8/7/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q236MPE08856 | 44 | 8/9/2017 | 8/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q236MPE06645 | 58 | 8/10/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q236MPE06596 | 63 | 8/8/2017 | 8/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q236MPE08847 | 51 | 5/27/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q236MPE08844 | 69 | 8/11/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q236MPE08875 | 51 | 8/8/2017 | 8/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q236MPE08841 | 61 | 8/6/2017 | 8/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q236MPE06617 | 56 | 8/7/2017 | 8/24/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q236MPE27774 | 57 | 8/10/2017 | 8/24/2017 | 3/21/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE07830 | 61 | 8/6/2017 | 8/24/2017 | 1/25/2018 | 99285 |
| INPHYNET CONT SERV INC | Q236MPE09022 | 34 | 8/8/2017 | 8/24/2017 | 11/16/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q236MPE08840 | 51 | 8/9/2017 | 8/24/2017 | 11/13/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q236MPE07413 | 59 | 8/7/2017 | 8/24/2017 | 10/12/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q236MPE08870 | 65 | 8/6/2017 | 8/24/2017 | 9/21/2017 | 99285 |
| INPHYNET CONT SERV INC | Q236MPE09412 | 61 | 8/7/2017 | 8/24/2017 | 9/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q236MPE27766 | 37 | 8/6/2017 | 8/24/2017 | 9/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE07824 | 32 | 8/9/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE06082 | 33 | 8/8/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE07835 | 23 | 8/11/2017 | 8/24/2017 | 8/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE06083 | 55 | 8/9/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE06071 | 39 | 8/8/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE06075 | 39 | 8/9/2017 | 8/24/2017 | 8/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE07843 | 43 | 8/11/2017 | 8/24/2017 | 8/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE06072 | 65 | 8/9/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE06085 | 63 | 8/9/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE07817 | 39 | 7/20/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE07813 | 52 | 7/21/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE06087 | 23 | 8/11/2017 | 8/24/2017 | 8/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE07797 | 23 | 8/11/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE06086 | 26 | 8/6/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE06079 | 19 | 8/11/2017 | 8/24/2017 | 8/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE06074 | 40 | 8/9/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE07787 | 19 | 7/19/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q236MPE07432 | 24 | 8/4/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q236MPE07406 | 48 | 8/7/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q236MPE06040 | 60 | 8/7/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q236MPE07392 | 22 | 8/7/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE06076 | 53 | 8/10/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE07788 | 45 | 8/10/2017 | 8/24/2017 | 8/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE07849 | 61 | 8/9/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE07805 | 45 | 8/9/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE06084 | 50 | 8/9/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q236MPE07837 | 47 | 8/9/2017 | 8/24/2017 | 8/31/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q236MPE07542 | 38 | 8/16/2017 | 8/24/2017 | 8/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q236MPE08802 | 62 | 8/11/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q236MPE08829 | 32 | 8/10/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q236MPE08797 | 50 | 8/13/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q236MPE08806 | 47 | 8/11/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q236MPE08798 | 24 | 8/10/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q236MPE08805 | 40 | 8/9/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q236MPE08817 | 34 | 8/12/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q236MPE08816 | 65 | 8/11/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q236MPE08810 | 58 | 8/5/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q236MPE08818 | 57 | 8/11/2017 | 8/24/2017 | 8/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q236MPE09006 | 26 | 8/6/2017 | 8/24/2017 | 8/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q236MPE09003 | 64 | 8/12/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q236MPE27771 | 60 | 8/13/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q236MPE09002 | 34 | 8/7/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q236MPE27767 | 34 | 8/7/2017 | 8/24/2017 | 8/31/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q236MPE27769 | 21 | 8/9/2017 | 8/24/2017 | 8/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q236MPE08814 | 53 | 8/10/2017 | 8/24/2017 | 8/31/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q236MPE27768 | 43 | 8/12/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q236MPE09273 | 28 | 8/12/2017 | 8/24/2017 | 8/31/2017 | 99285 |
| INPHYNET CONT SERV INC | Q235MPE17013 | 64 | 5/25/2017 | 8/23/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q235MPE17011 | 54 | 7/4/2017 | 8/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q235MPE17452 | 29 | 6/14/2017 | 8/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q235MPE16959 | 20 | 7/19/2017 | 8/23/2017 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | Q235MPE40538 | 65 | 8/4/2017 | 8/23/2017 | 1/25/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q235MPE27845 | 60 | 6/11/2017 | 8/23/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q235MPE27848 | 60 | 6/3/2017 | 8/23/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q235MPE27855 | 60 | 6/2/2017 | 8/23/2017 | 8/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q235MPE09760 | 28 | 8/6/2017 | 8/23/2017 | 8/31/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q235MPE07969 | 40 | 8/6/2017 | 8/23/2017 | 8/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q235MPE09758 | 40 | 8/8/2017 | 8/23/2017 | 8/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q235MPE07972 | 32 | 8/10/2017 | 8/23/2017 | 8/31/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q235MPE40540 | 31 | 8/7/2017 | 8/23/2017 | 8/31/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q235MPE40539 | 51 | 8/11/2017 | 8/23/2017 | 8/31/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q235MPE40541 | 32 | 8/10/2017 | 8/23/2017 | 8/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q235MPE40542 | 42 | 8/9/2017 | 8/23/2017 | 8/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q235MPE09759 | 50 | 8/9/2017 | 8/23/2017 | 8/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q235MPE09757 | 2 | 8/7/2017 | 8/23/2017 | 8/31/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q235MPE40543 | 55 | 8/11/2017 | 8/23/2017 | 8/31/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q234MPE04014 | 60 | 8/7/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q234MPE04045 | 58 | 8/5/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q234MPE04033 | 49 | 8/6/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q234MPE04022 | 30 | 7/17/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q234MPE04254 | 27 | 8/11/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q234MPE04255 | 35 | 8/6/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q234MPE04034 | 27 | 8/5/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q234MPE04035 | 63 | 8/5/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q234MPE04357 | 51 | 8/9/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q234MPE04030 | 34 | 8/9/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q234MPE03832 | 58 | 8/6/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE04728 | 55 | 8/7/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04930 | 33 | 8/7/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE04722 | 61 | 8/5/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04721 | 19 | 8/6/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE03847 | 49 | 8/10/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE04740 | 39 | 9/20/2016 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04952 | 20 | 8/9/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q234MPE04719 | 59 | 8/7/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE04733 | 38 | 6/9/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q234MPE04944 | 45 | 8/10/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04555 | 60 | 8/8/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE04732 | 46 | 6/12/2016 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04916 | 39 | 8/4/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q234MPE04954 | 47 | 8/6/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q234MPE04731 | 62 | 8/6/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE04742 | 26 | 6/26/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04924 | 37 | 8/8/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04945 | 20 | 8/8/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE03848 | 55 | 8/8/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE03829 | 54 | 8/5/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q234MPE04950 | 54 | 8/10/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE04726 | 51 | 8/7/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q234MPE03840 | 37 | 8/10/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE03844 | 25 | 8/9/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q234MPE04955 | 42 | 8/7/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04958 | 51 | 8/7/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE03843 | 54 | 6/20/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04957 | 53 | 8/7/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE04507 | 54 | 8/4/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q234MPE04748 | 21 | 7/29/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q234MPE04939 | 51 | 8/10/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04949 | 28 | 8/9/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q234MPE04956 | 54 | 8/4/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q234MPE04509 | 27 | 7/28/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04918 | 29 | 8/4/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE04723 | 60 | 8/4/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q234MPE04554 | 54 | 8/9/2017 | 8/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q234MPE04741 | 58 | 8/5/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE03836 | 29 | 8/9/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE03828 | 51 | 8/7/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04932 | 58 | 8/4/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04951 | 76 | 8/8/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE03834 | 64 | 2/23/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04943 | 51 | 8/4/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE04720 | 60 | 8/7/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE04506 | 41 | 8/7/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04947 | 56 | 8/4/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE04717 | 40 | 8/9/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q234MPE03830 | 58 | 8/7/2017 | 8/22/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q234MPE04313 | 42 | 8/3/2017 | 8/22/2017 | 1/25/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q234MPE04953 | 64 | 8/6/2017 | 8/22/2017 | 1/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q234MPE04032 | 56 | 8/10/2017 | 8/22/2017 | 1/25/2018 | 99285 |
| INPHYNET MED MANAGEMENT | Q234MPE04304 | 51 | 8/4/2017 | 8/22/2017 | 10/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q234MPE04533 | 39 | 8/7/2017 | 8/22/2017 | 9/11/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q234MPE04006 | 53 | 8/10/2017 | 8/22/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE03898 | 32 | 7/31/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE04755 | 59 | 7/31/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE04769 | 30 | 7/31/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE04529 | 42 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE04759 | 31 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE04778 | 21 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE04781 | 34 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE04776 | 36 | 7/31/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE04773 | 37 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q234MPE04305 | 62 | 8/5/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q234MPE05420 | 31 | 8/7/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE04765 | 11 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE04527 | 57 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE04756 | 53 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE04758 | 48 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE04766 | 57 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE03900 | 55 | 8/10/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE03899 | 26 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q234MPE03895 | 64 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q234MPE04434 | 53 | 8/13/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q234MPE04019 | 62 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q234MPE04011 | 54 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q234MPE04563 | 43 | 8/10/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q234MPE04009 | 27 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q234MPE05447 | 24 | 8/9/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q234MPE04182 | 29 | 8/7/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q234MPE05446 | 68 | 8/7/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q234MPE04195 | 63 | 8/9/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q233MPE39438 | 38 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q233MPE39442 | 44 | 8/5/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q234MPE00028 | 58 | 8/5/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q233MPE39440 | 44 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q233MPE39439 | 55 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q234MPE04178 | 51 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q234MPE04192 | 29 | 8/10/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q234MPE00029 | 48 | 8/9/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q233MPE39441 | 62 | 8/9/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q234MPE04194 | 26 | 8/10/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q234MPE04197 | 28 | 8/9/2017 | 8/22/2017 | 8/28/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q234MPE04094 | 36 | 8/8/2017 | 8/22/2017 | 8/28/2017 | 99285 |
| INPHYNET CONT SERV INC | Q233MPE05492 | 22 | 3/3/2017 | 8/21/2017 | 1/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q233MPE07704 | 21 | 7/31/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q233MPE08650 | 61 | 8/3/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q233MPE06841 | 44 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q233MPE05497 | 64 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q233MPE07699 | 35 | 8/10/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q233MPE07709 | 0 | 8/2/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q233MPE07693 | 64 | 8/1/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q233MPE05499 | 56 | 8/2/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q233MPE08642 | 34 | 8/7/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q233MPE07993 | 31 | 8/6/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q233MPE08643 | 54 | 8/6/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q233MPE08156 | 42 | 8/6/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q233MPE05503 | 41 | 8/1/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q233MPE05501 | 54 | 8/1/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q233MPE07695 | 38 | 8/1/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q233MPE05489 | 55 | 7/19/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q233MPE06838 | 3 | 8/3/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q233MPE03527 | 36 | 8/2/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q233MPE06719 | 62 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE06737 | 39 | 8/1/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE02957 | 33 | 8/5/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q233MPE06726 | 27 | 8/2/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE03560 | 60 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q233MPE03514 | 53 | 8/3/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q233MPE07979 | 64 | 8/5/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q233MPE03562 | 59 | 8/3/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE06728 | 57 | 8/6/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE07974 | 64 | 8/5/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE06812 | 36 | 5/24/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q233MPE02931 | 28 | 8/7/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE06736 | 53 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE02903 | 43 | 8/5/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE07999 | 20 | 8/6/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q233MPE02886 | 53 | 8/7/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE02926 | 53 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE03533 | 41 | 8/3/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE03529 | 64 | 8/6/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE06835 | 34 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE06700 | 46 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE02856 | 55 | 8/5/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE03555 | 64 | 8/6/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE03558 | 44 | 8/2/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE06731 | 27 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q233MPE03553 | 51 | 8/5/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE03519 | 60 | 8/2/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE03599 | 32 | 8/7/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q233MPE06721 | 52 | 8/3/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE06705 | 35 | 7/29/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q233MPE06711 | 47 | 8/3/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q233MPE06733 | 37 | 8/5/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE06822 | 62 | 8/6/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE06799 | 62 | 8/7/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE03524 | 49 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE06707 | 51 | 8/5/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE06832 | 65 | 8/6/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE06811 | 53 | 8/5/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE06717 | 65 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE03582 | 62 | 8/2/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE07977 | 38 | 8/1/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE06805 | 54 | 8/5/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE03517 | 33 | 8/2/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE03593 | 52 | 8/8/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE06704 | 48 | 8/6/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE02938 | 64 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE03549 | 57 | 8/3/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE06695 | 30 | 8/1/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE07981 | 36 | 8/6/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE02969 | 43 | 8/5/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE07998 | 23 | 8/7/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q233MPE06702 | 30 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE06696 | 45 | 8/3/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE03551 | 55 | 8/1/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE03567 | 54 | 8/2/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE02907 | 19 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q233MPE02891 | 53 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q233MPE03537 | 20 | 4/9/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE07975 | 34 | 8/2/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE06816 | 64 | 8/5/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE02895 | 55 | 8/6/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE02966 | 36 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE06703 | 29 | 8/1/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE06710 | 51 | 8/6/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q233MPE06824 | 63 | 8/7/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE07985 | 22 | 8/6/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q233MPE06734 | 44 | 8/5/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE06694 | 21 | 8/4/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q233MPE03576 | 29 | 8/2/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE06724 | 64 | 8/6/2017 | 8/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE07976 | 50 | 8/3/2017 | 8/21/2017 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03770 | 62 | 8/7/2017 | 8/21/2017 | 5/6/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MP840701 | 21 | 8/3/2017 | 8/21/2017 | 6/21/2018 | 99284 |
| S E EMERGENCY PHYSICIANS | Q233MPE03789 | 21 | 8/3/2017 | 8/21/2017 | 6/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q233MPE06699 | 62 | 8/3/2017 | 8/21/2017 | 1/25/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE07790 | 74 | 5/16/2017 | 8/21/2017 | 12/21/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE08831 | 26 | 3/27/2017 | 8/21/2017 | 12/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q233MPE03996 | 22 | 5/5/2017 | 8/21/2017 | 12/14/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE08833 | 26 | 4/5/2017 | 8/21/2017 | 12/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE08280 | 38 | 8/6/2017 | 8/21/2017 | 11/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE09135 | 38 | 8/6/2017 | 8/21/2017 | 11/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03787 | 52 | 8/7/2017 | 8/21/2017 | 10/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q233MPE03998 | 64 | 8/7/2017 | 8/21/2017 | 9/28/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q233MPE03535 | 58 | 8/5/2017 | 8/21/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03810 | 25 | 8/3/2017 | 8/21/2017 | 9/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE09124 | 40 | 8/2/2017 | 8/21/2017 | 9/14/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q233MPP03464 | 64 | 4/24/2017 | 8/21/2017 | 8/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE09133 | 24 | 7/31/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE07877 | 52 | 8/6/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE07875 | 54 | 8/4/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE07868 | 52 | 8/4/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03807 | 26 | 8/7/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03781 | 42 | 8/3/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03817 | 22 | 8/3/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE07872 | 30 | 8/5/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE07876 | 21 | 8/3/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03805 | 27 | 8/3/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03815 | 25 | 8/3/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03766 | 29 | 8/3/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03796 | 62 | 8/4/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE07878 | 60 | 8/7/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03785 | 32 | 8/7/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03812 | 35 | 8/6/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03777 | 19 | 8/7/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE07907 | 35 | 8/4/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03795 | 40 | 8/4/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE07904 | 38 | 8/7/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q233MPE06691 | 39 | 8/4/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q233MPE07924 | 58 | 8/7/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE07909 | 22 | 8/1/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE07900 | 31 | 8/7/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03784 | 46 | 8/5/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE07874 | 55 | 8/4/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03792 | 62 | 8/7/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE07902 | 62 | 8/1/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE03822 | 52 | 8/7/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE07896 | 63 | 8/7/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q233MPE07879 | 35 | 8/7/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE09134 | 35 | 8/1/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE09132 | 56 | 6/6/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE07801 | 58 | 7/31/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE09125 | 16 | 6/7/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE07791 | 51 | 8/4/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE08278 | 51 | 8/8/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q233MPE08802 | 38 | 8/8/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q233MPE08018 | 15 | 8/3/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q233MPE08804 | 24 | 8/7/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q233MPE08023 | 46 | 8/6/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q233MPE08025 | 53 | 8/5/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q233MPE08812 | 57 | 2/11/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q233MPE08806 | 26 | 8/5/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q233MPE08020 | 26 | 8/9/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q233MPE03985 | 65 | 8/3/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q233MPE08808 | 29 | 8/9/2017 | 8/21/2017 | 8/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q233MPE08803 | 4 | 8/9/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q233MPE03974 | 46 | 8/8/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE08225 | 43 | 8/7/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE04514 | 28 | 8/7/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q233MPE37826 | 57 | 8/8/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q233MPE08836 | 28 | 8/1/2017 | 8/21/2017 | 8/28/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q231MPE03561 | 37 | 8/5/2017 | 8/19/2017 | 8/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q231MPE03559 | 47 | 8/7/2017 | 8/19/2017 | 8/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE10871 | 36 | 8/2/2017 | 8/18/2017 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | Q230MPE08872 | 58 | 8/1/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q230MPE08891 | 51 | 8/1/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q230MPE08875 | 52 | 8/1/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q230MPE09448 | 49 | 5/29/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q230MPE10882 | 41 | 7/16/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q230MPE09452 | 60 | 8/4/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q230MPE08885 | 64 | 8/5/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q230MPE08884 | 22 | 7/27/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q230MPE08889 | 40 | 7/26/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q230MPE08888 | 52 | 8/2/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE10862 | 46 | 7/25/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q230MPE10932 | 37 | 8/3/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE10867 | 64 | 7/31/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE10864 | 49 | 8/2/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE10863 | 59 | 8/2/2017 | 8/18/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q230MPE10874 | 22 | 8/1/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE10873 | 52 | 8/2/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q230MPE08807 | 62 | 8/2/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q230MPE10878 | 56 | 8/2/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q230MPE10857 | 61 | 8/1/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q230MPE08714 | 56 | 8/5/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q230MPE10927 | 5 | 8/1/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q230MPE08852 | 48 | 8/1/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q230MPE10870 | 61 | 8/2/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE10877 | 67 | 8/2/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q230MPE10872 | 20 | 8/2/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q230MPE08813 | 50 | 8/2/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q230MPE08667 | 60 | 8/5/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q230MPE10935 | 30 | 8/2/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE08811 | 45 | 7/31/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE10869 | 55 | 7/31/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q230MPE10933 | 4 | 2/9/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q230MPE08692 | 55 | 8/3/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842208 | 23 | 7/30/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE10937 | 61 | 8/2/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q230MPE08703 | 43 | 8/6/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE10858 | 56 | 7/31/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE10860 | 60 | 8/4/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE08831 | 42 | 7/24/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE08848 | 22 | 8/3/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE10859 | 60 | 7/31/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q230MPE08717 | 53 | 8/3/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE08851 | 49 | 7/26/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q230MPE08696 | 65 | 8/6/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE10876 | 34 | 8/1/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE08840 | 21 | 8/3/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q230MPE08709 | 50 | 8/2/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q230MPE10931 | 42 | 8/3/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q230MPE08700 | 60 | 8/4/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE08803 | 55 | 8/3/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q230MPE08663 | 64 | 8/3/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q230MPE08707 | 54 | 8/3/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q230MPE08655 | 30 | 8/3/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q230MPE08670 | 23 | 8/3/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE08829 | 51 | 8/3/2017 | 8/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q230MPE08836 | 26 | 8/1/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q230MPE10921 | 23 | 8/6/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q230MPE10925 | 20 | 8/5/2017 | 8/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE10879 | 23 | 7/30/2017 | 8/18/2017 | 12/24/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q230MPE08778 | 21 | 7/30/2017 | 8/18/2017 | 10/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q230MPE29222 | 52 | 8/7/2017 | 8/18/2017 | 1/25/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q230MPE08824 | 62 | 12/8/2016 | 8/18/2017 | 9/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q230MPE10836 | 42 | 8/6/2017 | 8/18/2017 | 9/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q229MPE32943 | 53 | 8/3/2017 | 8/18/2017 | 8/28/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q230MPE29221 | 34 | 8/6/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q230MPE09490 | 59 | 8/6/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| S E EMERGENCY PHYSICIANS | Q230MPE09481 | 40 | 8/2/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q230MPE09468 | 25 | 8/6/2017 | 8/18/2017 | 8/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q230MPE09466 | 32 | 8/2/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q230MPE09470 | 19 | 8/6/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q230MPE09477 | 56 | 8/6/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q230MPE08747 | 58 | 8/2/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q230MPE09474 | 45 | 8/2/2017 | 8/18/2017 | 8/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q230MPE09479 | 55 | 7/31/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q230MPE11046 | 55 | 8/3/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q230MPE11108 | 62 | 8/10/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q230MPE09397 | 51 | 6/24/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q230MPE10534 | 56 | 2/13/2016 | 8/18/2017 | 8/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q230MPE10537 | 65 | 8/6/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q230MPE08075 | 90 | 8/4/2017 | 8/18/2017 | 8/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q230MPE10548 | 48 | 8/4/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q230MPE10355 | 31 | 8/7/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q230MPE10356 | 57 | 8/7/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q230MPE02882 | 52 | 8/5/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q230MPE08162 | 63 | 8/4/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q229MPE32940 | 42 | 8/5/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q230MPE02881 | 47 | 8/4/2017 | 8/18/2017 | 8/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q229MPE32944 | 25 | 8/3/2017 | 8/18/2017 | 8/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q229MPE32946 | 35 | 8/4/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q229MPE32942 | 37 | 8/4/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q230MPE29219 | 53 | 7/26/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q229MPE32941 | 43 | 8/4/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q230MPE29223 | 39 | 8/7/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q230MPE29224 | 62 | 8/5/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q230MPE29226 | 27 | 8/6/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q229MPE32945 | 47 | 8/4/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q230MPE09973 | 53 | 8/4/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q230MPE09972 | 54 | 8/4/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q230MPE28947 | 48 | 8/7/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q230MPE08090 | 28 | 7/30/2017 | 8/18/2017 | 8/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q229MPE10213 | 29 | 7/31/2017 | 8/17/2017 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q229MPE10743 | 26 | 8/3/2017 | 8/17/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q229MPE10738 | 44 | 7/31/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q229MPE10318 | 62 | 7/31/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q229MPE10321 | 55 | 7/31/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q229MPE10332 | 8 | 7/31/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q229MPE10336 | 34 | 7/19/2017 | 8/17/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q229MPE10316 | 57 | 7/19/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q229MPE10812 | 52 | 7/30/2017 | 8/17/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q229MPE12723 | 23 | 7/31/2017 | 8/17/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q229MPE10328 | 47 | 7/29/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q229MPE10340 | 31 | 7/31/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q229MPE10337 | 65 | 7/29/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q229MPE11288 | 61 | 8/3/2017 | 8/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q229MPE10253 | 56 | 8/3/2017 | 8/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q229MPE10288 | 59 | 8/3/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q229MPP01580 | 32 | 5/6/2017 | 8/17/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q29MPE11300 | 63 | 8/1/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE10237 | 53 | 8/3/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE10227 | 68 | 7/28/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE10287 | 25 | 8/3/2017 | 8/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q29MPE11297 | 58 | 8/4/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11257 | 28 | 8/1/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11278 | 30 | 7/31/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE10217 | 23 | 8/3/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11319 | 55 | 8/2/2017 | 8/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q29MPE12714 | 56 | 7/19/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11291 | 43 | 8/1/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11321 | 43 | 8/2/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE10241 | 55 | 7/31/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11309 | 64 | 4/24/2017 | 8/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q29MPE12717 | 34 | 7/30/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11293 | 42 | 8/2/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11253 | 45 | 2/20/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE10298 | 28 | 7/31/2017 | 8/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q29MPE10219 | 61 | 7/31/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11244 | 34 | 8/2/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11268 | 43 | 8/2/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE12710 | 51 | 7/31/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPP00687 | 56 | 1/16/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE12715 | 58 | 7/30/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE11533 | 22 | 8/1/2017 | 8/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q29MPE10196 | 32 | 7/31/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11290 | 59 | 7/31/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11281 | 21 | 8/4/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE10249 | 35 | 8/2/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE10301 | 30 | 7/31/2017 | 8/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q29MPE12709 | 53 | 8/3/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE12709 | 30 | 7/31/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11311 | 54 | 8/3/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE12716 | 50 | 7/30/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE10204 | 49 | 8/2/2017 | 8/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q29MPP000060 | 61 | 1/15/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPP00061 | 58 | 1/13/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11280 | 55 | 8/1/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11264 | 52 | 8/2/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q29MPE11250 | 44 | 8/1/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE10211 | 63 | 8/1/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE10261 | 46 | 8/2/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE10258 | 55 | 7/27/2017 | 8/17/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE10591 | 48 | 8/3/2017 | 8/17/2017 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE10565 | 47 | 8/3/2017 | 8/17/2017 | 2/1/2018 | 99285 |
| INPHYNET CONT SERV INC | Q29MPE10312 | 43 | 7/29/2017 | 8/17/2017 | 1/25/2018 | 99285 |
| ROGELIO CARRERA, MD | Q29MPE2535 | 37 | 8/6/2017 | 8/17/2017 | 1/25/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q29MPE10201 | 49 | 7/16/2017 | 8/17/2017 | 11/30/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE10517 | 51 | 8/3/2017 | 8/17/2017 | 9/28/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q29MPE11540 | 20 | 7/27/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q29MPE12411 | 34 | 7/31/2017 | 8/17/2017 | 8/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q29MPE12426 | 40 | 8/5/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q29MPE12193 | 23 | 8/5/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q29MPE12410 | 39 | 8/1/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q29MPE12414 | 25 | 8/5/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q29MPE12424 | 30 | 8/4/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q29MPE12421 | 19 | 8/5/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q29MPE12190 | 39 | 8/5/2017 | 8/17/2017 | 8/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q29MPE12427 | 57 | 8/5/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| INPHYNET CONT SERV INC | Q29MPE10325 | 49 | 7/29/2017 | 8/17/2017 | 8/24/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q29MPE11538 | 56 | 8/1/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q29MPE11537 | 52 | 8/1/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q29MPE11543 | 19 | 7/31/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q29MPE11542 | 56 | 8/1/2017 | 8/17/2017 | 8/24/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q29MPE11536 | 25 | 8/1/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q29MPE11544 | 25 | 7/27/2017 | 8/17/2017 | 8/24/2017 | 99284 |
| ROGELIO CARRERA, MD | Q29MPE10396 | 49 | 8/7/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q29MPE12425 | 54 | 8/1/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q29MPE12412 | 46 | 8/6/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q29MPE12423 | 62 | 8/1/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q29MPE10920 | 27 | 8/2/2017 | 8/17/2017 | 8/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE10531 | 51 | 8/4/2017 | 8/17/2017 | 8/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE10515 | 26 | 7/31/2017 | 8/17/2017 | 8/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE09865 | 3 | 8/4/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE10584 | 31 | 8/4/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE10559 | 54 | 8/2/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE10562 | 53 | 8/4/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE10560 | 47 | 8/3/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE12596 | 47 | 8/6/2017 | 8/17/2017 | 8/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE10521 | 27 | 8/4/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE10569 | 44 | 8/4/2017 | 8/17/2017 | 8/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE10596 | 42 | 8/3/2017 | 8/17/2017 | 8/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE09858 | 31 | 8/4/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE10534 | 55 | 3/9/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE10546 | 55 | 3/25/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE09855 | 28 | 7/28/2017 | 8/17/2017 | 8/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q29MPE1700 | 22 | 8/1/2017 | 8/17/2017 | 8/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q29MPE10363 | 54 | 8/2/2017 | 8/17/2017 | 8/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q29MPE10375 | 36 | 7/24/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q29MPE10385 | 63 | 8/5/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q29MPE31007 | 42 | 8/6/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q29MPE12364 | 18 | 8/5/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q29MPE10230 | 55 | 6/7/2017 | 8/17/2017 | 8/24/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q28MPE05100 | 64 | 8/5/2017 | 8/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q28MPE08838 | 50 | 7/2/2016 | 8/16/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q28MP518019 | 60 | 6/29/2017 | 8/16/2017 | 8/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q28MP517273 | 53 | 6/29/2017 | 8/16/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q28MPE07809 | 32 | 7/1/2017 | 8/16/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q28MPE07848 | 52 | 7/16/2017 | 8/16/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q28MPE07824 | 30 | 7/15/2017 | 8/16/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q28MPE07829 | 31 | 7/12/2017 | 8/16/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q28MPE07840 | 23 | 7/12/2017 | 8/16/2017 | 8/24/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | Q227ME17698 | 46 | 6/18/2017 | 8/16/2017 | 8/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q228MPE17700 | 20 | 1/5/2017 | 8/16/2017 | 8/24/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q227MPE03946 | 48 | 7/28/2017 | 8/15/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q227MPE03579 | 34 | 7/30/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q227MPE03559 | 64 | 8/2/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SERV INC | Q227MPE04056 | 51 | 7/26/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q227MPE03242 | 83 | 8/3/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q227MPE03922 | 30 | 8/1/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q227MPE03258 | 39 | 8/1/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q227MPE03910 | 55 | 7/31/2017 | 8/15/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q227MPE03198 | 50 | 7/30/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q227MPE03914 | 53 | 7/31/2017 | 8/15/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q227MPE03904 | 60 | 7/31/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q227MPE03902 | 36 | 7/29/2017 | 8/15/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q227MPE03908 | 57 | 7/16/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q227MPE03251 | 47 | 8/1/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q227MPE03245 | 61 | 7/11/2017 | 8/15/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q227MPE03928 | 61 | 8/1/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q227MPE03927 | 53 | 8/3/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q227MPE03912 | 51 | 7/30/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q227MPE03897 | 59 | 7/29/2017 | 8/15/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q227MPE03907 | 64 | 7/30/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q227MPE03895 | 57 | 7/29/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q227MPE03925 | 25 | 8/3/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q227MPE03243 | 40 | 7/31/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q227MPE03194 | 52 | 7/30/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q227MPE03181 | 47 | 7/29/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q227MPE03926 | 70 | 7/31/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q227MPE03186 | 64 | 7/31/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q227MPE03264 | 56 | 8/3/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q227MPE03924 | 64 | 8/3/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q227MPE03244 | 59 | 8/1/2017 | 8/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q227MPE03171 | 51 | 7/30/2017 | 8/15/2017 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | Q227MPE26724 | 46 | 6/21/2017 | 8/15/2017 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q227MPE03909 | 30 | 7/30/2017 | 8/15/2017 | 9/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q227MPE04156 | 43 | 8/2/2017 | 8/15/2017 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q227MPE26727 | 39 | 8/2/2017 | 8/15/2017 | 1/22/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q227MPE04126 | 31 | 5/5/2017 | 8/15/2017 | 12/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q227MPE04284 | 36 | 4/25/2017 | 8/15/2017 | 12/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q227MPE26732 | 32 | 8/2/2017 | 8/15/2017 | 9/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q227MPE26722 | 35 | 8/2/2017 | 8/15/2017 | 9/14/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q227MPE04173 | 47 | 8/3/2017 | 8/15/2017 | 9/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q227MPE04405 | 44 | 8/3/2017 | 8/15/2017 | 8/24/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q227MPE03923 | 29 | 7/30/2017 | 8/15/2017 | 8/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q227MPE04142 | 64 | 7/29/2017 | 8/15/2017 | 8/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q227MPE04152 | 58 | 8/2/2017 | 8/15/2017 | 8/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q227MPE04151 | 25 | 4/16/2017 | 8/15/2017 | 8/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q227MPE24517 | 31 | 8/3/2017 | 8/15/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q227MPE04399 | 59 | 8/1/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q227MPE04410 | 59 | 8/2/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q227MPE04408 | 32 | 8/2/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q227MPE04403 | 20 | 8/2/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q227MPE04406 | 45 | 8/1/2017 | 8/15/2017 | 8/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q227MPE04407 | 59 | 8/2/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q227MPE04315 | 55 | 7/29/2017 | 8/15/2017 | 8/21/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q227MPE04034 | 64 | 7/29/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q227MPE04036 | 25 | 7/29/2017 | 8/15/2017 | 8/21/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q227MPE03916 | 50 | 7/29/2017 | 8/15/2017 | 8/21/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q227MPE03237 | 64 | 7/31/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q227MPE04409 | 46 | 8/4/2017 | 8/15/2017 | 8/21/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q227MPE03906 | 25 | 7/30/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q227MPE03582 | 31 | 7/31/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q227MPE04153 | 19 | 8/2/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q227MPE04058 | 56 | 10/7/2016 | 8/15/2017 | 8/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q227MPE04155 | 58 | 8/1/2017 | 8/15/2017 | 8/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q227MPE04134 | 49 | 7/28/2017 | 8/15/2017 | 8/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q227MPE04125 | 4 | 8/3/2017 | 8/15/2017 | 8/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q227MPE04120 | 64 | 8/2/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q227MPE04287 | 57 | 8/1/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q227MPE04289 | 46 | 8/1/2017 | 8/15/2017 | 8/21/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q227MPE04283 | 60 | 7/31/2017 | 8/15/2017 | 8/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q227MPE26723 | 64 | 8/2/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q227MPE26729 | 42 | 8/2/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q226MPE39017 | 64 | 8/2/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q226MPE39016 | 42 | 8/1/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q227MPE26733 | 33 | 8/2/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q227MPE26731 | 49 | 8/1/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q227MPE04288 | 46 | 7/27/2017 | 8/15/2017 | 8/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q227MPE26725 | 20 | 8/2/2017 | 8/15/2017 | 8/21/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q227MPE04285 | 53 | 4/18/2017 | 8/15/2017 | 8/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q227MPE26730 | 36 | 8/2/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q227MPE04286 | 41 | 8/1/2017 | 8/15/2017 | 8/21/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q227MPE26728 | 20 | 8/3/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q227MPE04177 | 62 | 8/3/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q227MPE24514 | 34 | 8/3/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q227MPE24516 | 24 | 8/3/2017 | 8/15/2017 | 8/21/2017 | 99285 |
| INPHYNET CONT SERV INC | Q226MPE08011 | 46 | 7/29/2017 | 8/14/2017 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | Q226MPE08012 | 43 | 7/28/2017 | 8/14/2017 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07721 | 47 | 7/28/2017 | 8/14/2017 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q226MPE06898 | 42 | 7/11/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q226MPE08017 | 30 | 7/27/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q226MPE07476 | 59 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q226MPE07461 | 24 | 7/25/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q226MPE08007 | 69 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q226MPE08008 | 38 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q226MPE08004 | 36 | 7/25/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q226MPE06882 | 52 | 7/27/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q226MPE08009 | 62 | 6/17/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q226MPP03133 | 39 | 6/14/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q226MPE07462 | 55 | 7/31/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q226MPE08014 | 34 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q226MPE08005 | 27 | 7/28/2017 | 8/14/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q226MPE05519 | 45 | 7/25/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q226MPE08013 | 63 | 7/28/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q226MPE06929 | 57 | 7/25/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q226MPE07460 | 61 | 7/16/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q226MPE08036 | 61 | 7/25/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07732 | 24 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07911 | 42 | 7/27/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07447 | 58 | 7/27/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07904 | 55 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07456 | 65 | 7/29/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07905 | 65 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07909 | 62 | 7/28/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07722 | 21 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07373 | 22 | 7/29/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07916 | 40 | 7/25/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q226MPE07754 | 25 | 7/31/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07910 | 67 | 7/28/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07726 | 23 | 7/27/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07750 | 49 | 7/28/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07759 | 42 | 5/23/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07458 | 57 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07907 | 54 | 7/29/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07449 | 67 | 7/27/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07730 | 57 | 7/27/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07897 | 57 | 7/28/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07925 | 44 | 7/28/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07453 | 50 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07766 | 26 | 8/1/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07887 | 71 | 7/28/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07921 | 62 | 7/27/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07376 | 40 | 7/28/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07891 | 27 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07751 | 65 | 7/27/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07918 | 59 | 7/27/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07922 | 29 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07446 | 25 | 7/28/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07731 | 48 | 7/25/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07893 | 24 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q226MPE07767 | 55 | 7/29/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07752 | 56 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07742 | 61 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07378 | 53 | 7/29/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07776 | 35 | 7/29/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07912 | 23 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07784 | 59 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07757 | 62 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07793 | 44 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07924 | 44 | 7/29/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q226MPE07770 | 62 | 7/28/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07788 | 20 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07888 | 29 | 7/24/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07372 | 41 | 7/29/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07457 | 22 | 7/31/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07725 | 46 | 7/28/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q226MPE07795 | 35 | 5/18/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07900 | 47 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07724 | 63 | 7/28/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPP01257 | 56 | 1/16/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07745 | 22 | 7/29/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q226MPE07764 | 64 | 7/7/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q226MPE07756 | 25 | 7/27/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07927 | 59 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07455 | 60 | 7/31/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07926 | 53 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07901 | 54 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07748 | 64 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07728 | 60 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPP01258 | 61 | 1/15/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07749 | 29 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07785 | 55 | 7/29/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPP01256 | 58 | 1/13/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07762 | 23 | 8/3/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07920 | 39 | 7/28/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07774 | 64 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07895 | 33 | 7/31/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07743 | 63 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07450 | 51 | 7/29/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07894 | 29 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07720 | 38 | 7/25/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07889 | 25 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07451 | 56 | 7/27/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07902 | 44 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07896 | 23 | 7/27/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07915 | 24 | 7/29/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q226MPE07741 | 36 | 7/30/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07790 | 48 | 7/27/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q226MPE07375 | 46 | 7/28/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07758 | 31 | 7/29/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07763 | 26 | 7/27/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07773 | 46 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q226MPE07794 | 20 | 7/31/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07906 | 20 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07903 | 43 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q226MPE07914 | 43 | 7/26/2017 | 8/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q226MPE08016 | 76 | 7/31/2017 | 8/14/2017 | 4/9/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q226MPE05536 | 26 | 5/31/2017 | 8/14/2017 | 3/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q226MPE07892 | 43 | 7/29/2017 | 8/14/2017 | 1/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE05508 | 39 | 8/5/2017 | 8/14/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07859 | 33 | 7/30/2017 | 8/14/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07861 | 37 | 7/31/2017 | 8/14/2017 | 9/11/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q226MPE05656 | 36 | 8/3/2017 | 8/14/2017 | 9/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q226MPE05880 | 22 | 8/1/2017 | 8/14/2017 | 9/4/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICI | Q226MPS06951 | 60 | 6/25/2017 | 8/14/2017 | 8/31/2017 | 99284 |
| ACS Primary Care Phys SW PA | FID014095514100 | 58 | 7/29/2017 | 8/14/2017 | 8/25/2017 | 7 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q226MPE05718 | 2 | 7/30/2017 | 8/14/2017 | 8/24/2017 | 99283 |
| ACS PRIMARY CARE PHYSICI | Q226MPS07426 | 52 | 6/26/2017 | 8/14/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07865 | 34 | 7/31/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07860 | 30 | 7/30/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07497 | 41 | 7/31/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07863 | 21 | 7/30/2017 | 8/14/2017 | 8/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07502 | 37 | 7/31/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07869 | 43 | 7/31/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07867 | 57 | 7/30/2017 | 8/14/2017 | 8/21/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q226MPE08068 | 53 | 8/4/2017 | 8/14/2017 | 8/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07858 | 23 | 7/8/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q226MPE07526 | 25 | 7/26/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q226MPE06658 | 30 | 7/7/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07669 | 34 | 7/30/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07871 | 50 | 7/31/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07872 | 61 | 7/30/2017 | 8/14/2017 | 8/21/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07870 | 48 | 7/31/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07862 | 60 | 7/30/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07854 | 41 | 7/31/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q226MPE07866 | 30 | 7/30/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q226MPE06505 | 57 | 7/26/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q226MPE05745 | 24 | 5/21/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q226MPE06947 | 56 | 7/29/2017 | 8/14/2017 | 8/21/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q226MPE08127 | 56 | 8/2/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q226MPE05699 | 55 | 7/7/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q226MPE06941 | 32 | 7/28/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q226MPE05769 | 19 | 7/31/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q226MPE07119 | 19 | 8/3/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q226MPE05841 | 23 | 7/28/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q226MPE05895 | 57 | 7/30/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q226MPE05882 | 52 | 7/27/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q226MPE05854 | 52 | 7/30/2017 | 8/14/2017 | 8/21/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q226MPE07335 | 61 | 7/31/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q226MPE08511 | 64 | 7/31/2017 | 8/14/2017 | 8/21/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q226MPE07276 | 39 | 7/27/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q226MPE06285 | 26 | 7/28/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q226MPE06291 | 27 | 8/2/2017 | 8/14/2017 | 8/21/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q224MPE02016 | 63 | 7/31/2017 | 8/12/2017 | 3/21/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q224MPE02010 | 52 | 7/29/2017 | 8/12/2017 | 8/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q224MPE08565 | 32 | 7/31/2017 | 8/12/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q224MPE08561 | 89 | 8/1/2017 | 8/12/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q224MPE08563 | 49 | 7/30/2017 | 8/12/2017 | 8/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q224MPE08562 | 63 | 7/30/2017 | 8/12/2017 | 8/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q224MPE08560 | 56 | 7/31/2017 | 8/12/2017 | 8/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q224MPE02014 | 57 | 7/31/2017 | 8/12/2017 | 8/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q224MPE08569 | 37 | 7/29/2017 | 8/12/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q224MPE08570 | 61 | 7/30/2017 | 8/12/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q224MPE02015 | 53 | 7/31/2017 | 8/12/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q224MPE08558 | 55 | 7/29/2017 | 8/12/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q224MPE02012 | 37 | 7/28/2017 | 8/12/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q224MPE08566 | 31 | 7/31/2017 | 8/12/2017 | 8/17/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q224MPE06571 | 41 | 7/29/2017 | 8/12/2017 | 8/17/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q224MPE06570 | 28 | 7/29/2017 | 8/12/2017 | 8/17/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q223MPE06624 | 61 | 7/24/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q223MPE06550 | 59 | 6/16/2017 | 8/11/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q223MPE06545 | 55 | 7/25/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q223MPE04321 | 37 | 7/20/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q223MPE06790 | 46 | 7/27/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q223MPE06788 | 22 | 7/25/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q223MPE06544 | 33 | 7/27/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q223MPE06540 | 23 | 7/25/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q223MPE06546 | 61 | 7/23/2017 | 8/11/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q223MPE04279 | 29 | 7/24/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q223MPE06786 | 76 | 7/27/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q223MPE05698 | 56 | 7/26/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q223MPE05781 | 30 | 7/27/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q223MPE05700 | 25 | 7/8/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q223MPE05712 | 53 | 7/28/2017 | 8/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q223MPE05754 | 36 | 7/26/2017 | 8/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q223MPE05709 | 25 | 7/25/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q223MPE05739 | 25 | 7/26/2017 | 8/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q223MPE06529 | 47 | 7/24/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q223MPE06520 | 56 | 7/27/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q223MPE05769 | 28 | 7/25/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q223MPE06486 | 25 | 7/25/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q223MPE05779 | 34 | 7/27/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q223MPE06530 | 60 | 7/26/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q223MPE06651 | 51 | 7/27/2017 | 8/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q223MPE05772 | 46 | 7/28/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q223MPE06514 | 45 | 7/20/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q223MPE06483 | 71 | 7/25/2017 | 8/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q223MPE06506 | 18 | 5/19/2017 | 8/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q223MPE06516 | 64 | 7/28/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q223MPE06512 | 44 | 7/27/2017 | 8/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q223MPE06776 | 36 | 7/20/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q223MPE06515 | 23 | 7/26/2017 | 8/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q223MPE06490 | 29 | 7/26/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q223MPE06485 | 27 | 7/28/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q223MPE06525 | 45 | 7/12/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q223MPE06507 | 43 | 7/22/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q223MPE06523 | 43 | 7/22/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q223MPE06785 | 23 | 7/27/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q223MPE06522 | 26 | 7/27/2017 | 8/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q223MPE06527 | 62 | 7/26/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q223MPE06535 | 29 | 7/28/2017 | 8/11/2017 | 11/11/2019 | 99285 |
| ROGELIO CARRERA, MD | Q223MPP01190 | 13 | 2/15/2017 | 8/11/2017 | 4/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q223MPE06225 | 64 | 3/17/2017 | 8/11/2017 | 1/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q223MPE04363 | 48 | 7/29/2017 | 8/11/2017 | 9/11/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q223MPE04852 | 56 | 7/30/2017 | 8/11/2017 | 8/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q223MPE06242 | 40 | 7/28/2017 | 8/11/2017 | 8/17/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q223MPE06214 | 30 | 7/28/2017 | 8/11/2017 | 8/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q223MPE06244 | 37 | 7/28/2017 | 8/11/2017 | 8/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q223MPE04356 | 45 | 7/28/2017 | 8/11/2017 | 8/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q223MPE06238 | 30 | 7/28/2017 | 8/11/2017 | 8/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q223MPE06220 | 58 | 7/28/2017 | 8/11/2017 | 8/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q223MPE04373 | 29 | 7/28/2017 | 8/11/2017 | 8/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q223MPE04366 | 26 | 7/29/2017 | 8/11/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q223MPE06660 | 59 | 7/28/2017 | 8/11/2017 | 8/17/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q223MPE06774 | 63 | 7/30/2017 | 8/11/2017 | 8/17/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q223MPE07242 | 63 | 7/24/2017 | 8/11/2017 | 8/17/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q223MPE06972 | 52 | 7/26/2017 | 8/11/2017 | 8/17/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q223MPE06743 | 51 | 7/31/2017 | 8/11/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q223MPE06243 | 42 | 7/29/2017 | 8/11/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q223MPE06233 | 41 | 7/28/2017 | 8/11/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q223MPE04354 | 54 | 7/29/2017 | 8/11/2017 | 8/17/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q223MPE06888 | 59 | 7/30/2017 | 8/11/2017 | 8/17/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q223MPE04224 | 29 | 7/29/2017 | 8/11/2017 | 8/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q223MPE04244 | 59 | 7/29/2017 | 8/11/2017 | 8/17/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q223MPE06613 | 53 | 7/29/2017 | 8/11/2017 | 8/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q223MPE04215 | 35 | 7/30/2017 | 8/11/2017 | 8/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q223MPE04233 | 50 | 7/30/2017 | 8/11/2017 | 8/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q223MPE04221 | 22 | 7/29/2017 | 8/11/2017 | 8/17/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q223MPE06608 | 62 | 7/28/2017 | 8/11/2017 | 8/17/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q223MPE07069 | 28 | 7/28/2017 | 8/11/2017 | 8/17/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q222MPE05852 | 40 | 7/19/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q222MPE05350 | 36 | 7/19/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q222MPE05850 | 34 | 7/19/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q222MPE05348 | 64 | 7/18/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q222MPE05347 | 37 | 7/18/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q222MPE05849 | 58 | 7/27/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q222MPE05353 | 27 | 7/20/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q222MPE05833 | 65 | 7/24/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q222MPE05827 | 57 | 7/24/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q222MPE05352 | 41 | 7/18/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q222MPE05832 | 23 | 7/23/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q222MPE05829 | 47 | 7/20/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q222MPE05830 | 39 | 1/26/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q222MPE05831 | 28 | 7/23/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q222MPE05828 | 65 | 7/24/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q222MPE05481 | 56 | 7/24/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE04101 | 65 | 7/23/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05344 | 48 | 7/23/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05341 | 58 | 7/27/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q222MPE05427 | 24 | 7/25/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05808 | 57 | 7/26/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05812 | 52 | 7/22/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05779 | 53 | 7/23/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05810 | 48 | 7/26/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05809 | 25 | 7/26/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q222MPE05343 | 37 | 7/23/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q222MPE05815 | 58 | 7/23/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05821 | 54 | 7/25/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q222MPE05705 | 64 | 7/23/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05823 | 62 | 7/22/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q222MPE05682 | 77 | 7/24/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q222MPE05615 | 58 | 7/24/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q222MPE05710 | 22 | 7/25/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05811 | 62 | 7/22/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q222MPE05687 | 37 | 7/23/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05822 | 63 | 7/24/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q222MPE05340 | 31 | 7/22/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE04119 | 44 | 7/24/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q222MPE05792 | 24 | 7/19/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q222MPE05696 | 50 | 7/28/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q222MPE05616 | 28 | 7/22/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q222MPE05428 | 27 | 7/29/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q222MPE05691 | 43 | 7/24/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q222MPE05416 | 5 | 7/25/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q222MPE05679 | 8 | 7/25/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q222MPE05685 | 55 | 7/23/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05825 | 52 | 7/22/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05798 | 57 | 7/24/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q222MPE05681 | 50 | 7/23/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q222MPE05711 | 24 | 7/25/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE04116 | 27 | 7/26/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05342 | 31 | 7/24/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q222MPE05417 | 32 | 7/24/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q222MPE05339 | 41 | 7/22/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05820 | 59 | 7/25/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q222MPE05676 | 45 | 7/22/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE04106 | 53 | 5/14/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE04113 | 61 | 7/19/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q222MPE05616 | 37 | 7/24/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05800 | 46 | 7/23/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q222MPE05418 | 61 | 7/23/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q222MPE05701 | 30 | 7/30/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05784 | 47 | 7/23/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q222MPE05790 | 52 | 7/26/2017 | 8/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q222MPE05613 | 43 | 7/28/2017 | 8/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q222MPE05706 | 34 | 7/25/2017 | 8/10/2017 | 5/6/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | Q222MPE26206 | 50 | 7/29/2017 | 8/10/2017 | 1/25/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q222MPE26218 | 36 | 7/28/2017 | 8/10/2017 | 1/25/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q222MPE03926 | 61 | 12/31/2016 | 8/10/2017 | 12/14/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q222MPE05590 | 28 | 7/28/2017 | 8/10/2017 | 10/16/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q222MPE05421 | 63 | 7/24/2017 | 8/10/2017 | 8/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q222MPE06545 | 55 | 7/28/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q222MPE06530 | 26 | 6/28/2017 | 8/10/2017 | 8/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q222MPE06523 | 24 | 7/27/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q222MPE03932 | 32 | 7/7/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q222MPE06544 | 24 | 7/3/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q222MPE06529 | 34 | 7/28/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q222MPE03938 | 64 | 5/24/2017 | 8/10/2017 | 8/17/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q222MPE03957 | 52 | 7/29/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q222MPE09931 | 41 | 7/29/2017 | 8/10/2017 | 8/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q222MPE06527 | 52 | 7/8/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q222MPE03930 | 39 | 6/28/2017 | 8/10/2017 | 8/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q222MPE06528 | 26 | 7/4/2017 | 8/10/2017 | 8/17/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q222MPE07001 | 52 | 7/25/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q222MPE05741 | 47 | 7/28/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q222MPE05729 | 63 | 7/28/2017 | 8/10/2017 | 8/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q222MPE06538 | 64 | 7/27/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q222MPE06539 | 64 | 7/26/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q222MPE06756 | 46 | 7/26/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q222MPE06611 | 26 | 7/27/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q222MPE06617 | 37 | 7/19/2017 | 8/10/2017 | 8/17/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q222MPE03956 | 48 | 7/24/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q222MPE06642 | 30 | 7/22/2017 | 8/10/2017 | 8/17/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q222MPE06614 | 41 | 7/29/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q222MPE06616 | 36 | 7/17/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q222MPE03955 | 55 | 7/26/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q222MPE06641 | 51 | 7/27/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q222MPE06760 | 61 | 12/31/2016 | 8/10/2017 | 8/17/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q222MPE06186 | 37 | 5/29/2017 | 8/10/2017 | 8/17/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q222MPE06758 | 22 | 3/27/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q222MPE26215 | 37 | 7/27/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q222MPE26210 | 45 | 7/28/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q222MPE06761 | 26 | 7/25/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q222MPE26213 | 60 | 7/29/2017 | 8/10/2017 | 8/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q222MPE26214 | 56 | 7/29/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q222MPE06196 | 32 | 7/26/2017 | 8/10/2017 | 8/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q222MPE26212 | 27 | 7/3/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q222MPE06762 | 53 | 7/25/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q222MPE26208 | 33 | 7/27/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q222MPE06394 | 57 | 7/26/2017 | 8/10/2017 | 8/17/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q222MPE03928 | 22 | 7/25/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q222MPE26220 | 58 | 7/28/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q222MPE26207 | 21 | 7/27/2017 | 8/10/2017 | 8/17/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q222MPE06763 | 58 | 7/25/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q222MPE05588 | 39 | 7/28/2017 | 8/10/2017 | 8/17/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q222MPE24860 | 38 | 7/28/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q222MPE05583 | 64 | 7/25/2017 | 8/10/2017 | 8/17/2017 | 99285 |
| INPHYNET CONT SERV INC | Q221MPE02825 | 51 | 7/25/2017 | 8/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q221MPE02573 | 47 | 6/17/2017 | 8/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q221MPP00962 | 20 | 1/15/2017 | 8/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q221MPE02560 | 30 | 7/5/2017 | 8/9/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q221MPE27809 | 32 | 7/27/2017 | 8/9/2017 | 8/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q221MPE27807 | 43 | 7/26/2017 | 8/9/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q221MPE27799 | 37 | 7/26/2017 | 8/9/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q221MPE27805 | 19 | 7/25/2017 | 8/9/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q221MPE27798 | 55 | 7/27/2017 | 8/9/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q221MPE27797 | 24 | 7/25/2017 | 8/9/2017 | 8/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q221MPE27803 | 44 | 7/26/2017 | 8/9/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q221MPE27804 | 61 | 7/27/2017 | 8/9/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q221MPE27806 | 25 | 7/25/2017 | 8/9/2017 | 8/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q221MPE27802 | 27 | 7/24/2017 | 8/9/2017 | 8/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q221MPE27801 | 35 | 7/23/2017 | 8/9/2017 | 8/17/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q221MPE26821 | 37 | 7/26/2017 | 8/9/2017 | 8/17/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q221MPE26822 | 54 | 7/27/2017 | 8/9/2017 | 8/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q220MPE18983 | 63 | 7/25/2017 | 8/8/2017 | 4/21/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q220MPE22110 | 60 | 7/24/2017 | 8/8/2017 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | Q220MPE22108 | 51 | 2/25/2017 | 8/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q220MPE22107 | 61 | 3/31/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE22532 | 20 | 7/22/2017 | 8/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q220MPE21907 | 49 | 7/24/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE22573 | 22 | 7/18/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q220MPE22444 | 55 | 7/21/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE22540 | 23 | 7/24/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q220MPE22442 | 38 | 7/22/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q220MPE21859 | 52 | 7/26/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q220MPE22449 | 49 | 7/22/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE21897 | 52 | 7/23/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE21922 | 48 | 7/22/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE21894 | 54 | 7/21/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q220MPE22447 | 52 | 7/21/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q220MPE22462 | 49 | 7/30/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q220MPE21852 | 33 | 7/24/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE21901 | 62 | 7/19/2017 | 8/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q220MPE21913 | 58 | 7/21/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE21915 | 49 | 7/20/2017 | 8/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q220MPE21903 | 33 | 7/21/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE21909 | 53 | 7/22/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q220MPE21857 | 35 | 4/30/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE22570 | 64 | 7/24/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE22565 | 56 | 7/21/2017 | 8/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q220MPE22568 | 29 | 7/21/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE22552 | 21 | 7/20/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q220MPE21853 | 19 | 7/22/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE21919 | 32 | 7/27/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE21916 | 65 | 7/26/2017 | 8/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q220MPE21892 | 24 | 7/25/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q220MPE21858 | 55 | 7/24/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE22542 | 53 | 7/21/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE21893 | 48 | 7/27/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE22546 | 64 | 7/22/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE22543 | 54 | 7/27/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE21900 | 60 | 7/20/2017 | 8/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q220MPE22574 | 60 | 7/21/2017 | 8/8/2017 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | Q220MPE22771 | 27 | 7/19/2017 | 8/8/2017 | 6/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q220MPE18958 | 61 | 7/25/2017 | 8/8/2017 | 5/3/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q220MPE18985 | 63 | 7/25/2017 | 8/8/2017 | 1/25/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q220MPE21918 | 62 | 7/19/2017 | 8/8/2017 | 1/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE26209 | 60 | 7/21/2017 | 8/8/2017 | 1/22/2018 | 99285 |
| INPHYNET MED MANAGEMENT | Q220MPE01817 | 30 | 7/21/2017 | 8/8/2017 | 1/22/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q220MPE26204 | 24 | 7/22/2017 | 8/8/2017 | 1/22/2018 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q220MPE19081 | 28 | 7/25/2017 | 8/8/2017 | 10/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q220MPE19065 | 50 | 7/23/2017 | 8/8/2017 | 10/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08778 | 33 | 7/25/2017 | 8/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08794 | 33 | 7/24/2017 | 8/8/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08603 | 38 | 7/24/2017 | 8/8/2017 | 9/11/2017 | 99284 |
| ROGELIO CARRERA, MD | Q220MPE08830 | 10 | 7/28/2017 | 8/8/2017 | 8/28/2017 | 99285 |
| SouthEastern Emergency Physicians, Inc | FID01407686610 | 62 | 7/16/2017 | 8/8/2017 | 8/25/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q220MPE21904 | 49 | 7/25/2017 | 8/8/2017 | 8/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE36200 | 51 | 7/26/2017 | 8/8/2017 | 8/24/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q220MPE21854 | 61 | 5/11/2017 | 8/8/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE36213 | 32 | 7/25/2017 | 8/8/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08601 | 54 | 7/27/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08770 | 59 | 7/27/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08771 | 58 | 7/27/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08783 | 30 | 7/26/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08773 | 35 | 7/26/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08602 | 23 | 7/27/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE09067 | 34 | 7/27/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08604 | 22 | 7/27/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08594 | 37 | 7/27/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08596 | 26 | 7/27/2017 | 8/8/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08591 | 29 | 7/26/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE09068 | 22 | 7/27/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q220MPE21869 | 44 | 7/24/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q220MPE21872 | 42 | 7/26/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q220MPE21868 | 28 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q220MPE21870 | 21 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q220MPE08808 | 29 | 7/28/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08779 | 46 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08781 | 23 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08776 | 49 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08774 | 54 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08592 | 21 | 7/26/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08762 | 53 | 7/24/2017 | 8/8/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08598 | 54 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q220MPE08765 | 57 | 7/24/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q220MPE18979 | 36 | 7/26/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q220MPE19068 | 54 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q220MPE19073 | 39 | 7/27/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q220MPE19070 | 52 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q220MPE18977 | 57 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q220MPE18960 | 35 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q220MPE18973 | 29 | 7/27/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q220MPE18703 | 49 | 7/24/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q220MPE19171 | 58 | 7/24/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q220MPE18690 | 49 | 7/23/2017 | 8/8/2017 | 8/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q220MPE36207 | 39 | 7/18/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE01807 | 64 | 7/18/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE36205 | 35 | 7/24/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE01805 | 55 | 7/13/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE01813 | 63 | 7/24/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE06419 | 84 | 6/11/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE36218 | 64 | 7/22/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE36208 | 24 | 7/22/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE36203 | 32 | 7/24/2017 | 8/8/2017 | 8/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q220MPE06421 | 44 | 7/22/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE36197 | 33 | 7/24/2017 | 8/8/2017 | 8/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q220MPE06420 | 50 | 6/24/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE36211 | 42 | 7/20/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE36199 | 42 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE36202 | 60 | 7/22/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE01809 | 39 | 7/23/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE36206 | 35 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE06418 | 36 | 7/22/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q220MPE18693 | 12 | 7/22/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE05909 | 57 | 7/18/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE36210 | 31 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q220MPE36221 | 30 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q220MPE36195 | 37 | 7/21/2017 | 8/8/2017 | 8/14/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q220MPE30147 | 41 | 7/26/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q220MPE30146 | 35 | 7/25/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q220MPE00742 | 27 | 7/23/2017 | 8/8/2017 | 8/14/2017 | 99285 |
| INPHYNET CONT SERV INC | Q219MPE05285 | 63 | 7/22/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q219MPE04045 | 44 | 7/22/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q219MPE0146 | 26 | 10/31/2016 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q219MPE06194 | 63 | 7/23/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q219MPE04338 | 46 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q219MPE702132 | 30 | 3/31/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q219MPE06189 | 37 | 7/17/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q219MPE04046 | 37 | 7/17/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q219MPE06184 | 39 | 7/18/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q219MPE06186 | 61 | 7/17/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q219MPE04048 | 65 | 7/19/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q219MPE04047 | 38 | 3/21/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q219MPE06192 | 33 | 7/23/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q219MPE05535 | 28 | 7/23/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q219MPE04339 | 58 | 7/18/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q219MPE05286 | 42 | 5/28/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q219MPE06190 | 62 | 7/23/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q219MPE05283 | 51 | 7/17/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05334 | 30 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05352 | 37 | 7/19/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06156 | 64 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06159 | 58 | 7/20/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05214 | 26 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q219MPE05344 | 51 | 7/19/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05192 | 56 | 7/18/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06153 | 48 | 7/18/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE05191 | 28 | 7/24/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE03927 | 53 | 7/24/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE03971 | 22 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05908 | 57 | 7/26/2017 | 8/7/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q219MPE03980 | 61 | 7/20/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05907 | 25 | 7/19/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE05211 | 56 | 7/20/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06163 | 55 | 7/20/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06172 | 63 | 7/17/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE03984 | 77 | 7/19/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE03986 | 87 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE05193 | 59 | 7/20/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE05223 | 61 | 7/24/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06118 | 42 | 7/18/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05905 | 64 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05335 | 33 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q219MPE05197 | 22 | 7/17/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q219MPE03979 | 24 | 7/27/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE05331 | 22 | 7/23/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE03912 | 89 | 7/24/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE03982 | 43 | 6/13/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06174 | 59 | 7/18/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06145 | 62 | 7/17/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE03985 | 65 | 7/25/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q219MPE05225 | 61 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05348 | 62 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05906 | 50 | 7/18/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06134 | 54 | 7/18/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05910 | 71 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE05216 | 59 | 7/19/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE05206 | 46 | 7/24/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06165 | 47 | 7/20/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE05201 | 57 | 7/19/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05337 | 63 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q219MPE06167 | 47 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06168 | 60 | 7/24/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE05205 | 51 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q219MPE06125 | 21 | 7/19/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05346 | 20 | 7/20/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE05219 | 20 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE05203 | 54 | 7/24/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05332 | 4 | 7/20/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q219MPE03978 | 34 | 7/20/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q219MPE05355 | 55 | 6/8/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q219MPE05212 | 50 | 7/24/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE05220 | 60 | 7/18/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06182 | 24 | 7/17/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05903 | 47 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE03919 | 60 | 7/19/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE03981 | 29 | 7/20/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE05208 | 64 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06157 | 43 | 7/22/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q219MPE05207 | 62 | 7/17/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE03969 | 43 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE03923 | 63 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q219MPE05210 | 38 | 7/17/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06126 | 25 | 7/20/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06162 | 52 | 7/20/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q219MPE05200 | 65 | 7/18/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06123 | 55 | 7/23/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q219MPE05194 | 34 | 7/21/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05909 | 57 | 7/20/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q219MPE03926 | 57 | 7/22/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q219MPE05195 | 25 | 7/18/2017 | 8/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05904 | 41 | 7/19/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q219MPE03914 | 53 | 7/17/2017 | 8/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q219MPE05196 | 61 | 7/21/2017 | 8/7/2017 | 1/22/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE03675 | 59 | 4/28/2017 | 8/7/2017 | 12/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q219MPE04893 | 28 | 5/6/2017 | 8/7/2017 | 12/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE03717 | 29 | 5/4/2017 | 8/7/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q219MPE04083 | 22 | 4/22/2017 | 8/7/2017 | 12/7/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE03627 | 22 | 4/23/2017 | 8/7/2017 | 12/7/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q219MPE05723 | 44 | 2/20/2017 | 8/7/2017 | 10/30/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE03631 | 28 | 7/21/2017 | 8/7/2017 | 10/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05247 | 33 | 7/22/2017 | 8/7/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05248 | 38 | 7/23/2017 | 8/7/2017 | 9/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q219MPE06151 | 57 | 7/21/2017 | 8/7/2017 | 9/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE702295 | 31 | 4/6/2017 | 8/7/2017 | 8/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05254 | 22 | 7/26/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05253 | 40 | 7/26/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05255 | 51 | 7/25/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05257 | 22 | 7/24/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE02909 | 37 | 7/23/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05949 | 51 | 7/26/2017 | 8/7/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE02910 | 54 | 7/24/2017 | 8/7/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05252 | 24 | 7/25/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE02896 | 25 | 7/25/2017 | 8/7/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05245 | 23 | 7/21/2017 | 8/7/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05258 | 60 | 7/21/2017 | 8/7/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE02906 | 32 | 7/25/2017 | 8/7/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE02905 | 29 | 7/24/2017 | 8/7/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE02913 | 23 | 7/26/2017 | 8/7/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE02901 | 56 | 7/23/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE02912 | 19 | 7/24/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05948 | 16 | 7/23/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE02908 | 23 | 7/24/2017 | 8/7/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE02899 | 23 | 7/25/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE02911 | 42 | 7/23/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q219MPE05912 | 38 | 7/20/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q219MPE06147 | 48 | 7/17/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q219MPE03785 | 34 | 7/22/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q219MPE06637 | 54 | 7/23/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q219MPE05772 | 61 | 7/23/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q219MPE06536 | 61 | 7/22/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q219MPE06205 | 44 | 7/23/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q219MPE06223 | 52 | 7/22/2017 | 8/7/2017 | 8/14/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE02903 | 41 | 7/9/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q219MPE05281 | 21 | 7/25/2017 | 8/7/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05259 | 40 | 7/23/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05256 | 22 | 7/25/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE02904 | 30 | 7/27/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05947 | 41 | 7/23/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05954 | 55 | 7/21/2017 | 8/7/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE05250 | 65 | 7/23/2017 | 8/7/2017 | 8/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE02897 | 32 | 7/25/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q219MPE02907 | 41 | 7/22/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE04749 | 28 | 7/22/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE04752 | 36 | 7/24/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE05270 | 24 | 7/22/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE04747 | 24 | 7/17/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE04738 | 38 | 7/24/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE03682 | 49 | 7/24/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE03698 | 33 | 7/22/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE04750 | 29 | 5/22/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE04741 | 48 | 7/23/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE04734 | 31 | 5/27/2017 | 8/7/2017 | 8/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE04740 | 49 | 5/22/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE03704 | 40 | 7/21/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q219MPE04092 | 59 | 7/25/2017 | 8/7/2017 | 8/14/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q219MPE04082 | 43 | 7/23/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q219MPE04082 | 20 | 7/20/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q219MPE04087 | 30 | 7/27/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q219MPE04095 | 46 | 7/23/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q219MPE03632 | 20 | 7/27/2017 | 8/7/2017 | 8/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q217MPE03594 | 42 | 7/22/2017 | 8/5/2017 | 8/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q217MPE03590 | 53 | 6/4/2017 | 8/5/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q217MPE03588 | 54 | 7/20/2017 | 8/5/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q217MPE01327 | 47 | 7/17/2017 | 8/5/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q217MPE03592 | 26 | 7/20/2017 | 8/5/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q217MPE01328 | 49 | 7/20/2017 | 8/5/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q217MPE03586 | 55 | 7/16/2017 | 8/5/2017 | 8/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q217MPE03587 | 28 | 7/20/2017 | 8/5/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q217MPE03589 | 47 | 7/21/2017 | 8/5/2017 | 8/10/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q216MPE31630 | 54 | 7/24/2017 | 8/5/2017 | 8/10/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q216MPE31629 | 28 | 7/23/2017 | 8/5/2017 | 8/10/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q216MPE31510 | 27 | 7/22/2017 | 8/5/2017 | 8/10/2017 | 99285 |
| INPHYNET CONT SERV INC | Q216MPE05929 | 58 | 7/20/2017 | 8/4/2017 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | Q216MPE05935 | 63 | 7/20/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q216MPE06299 | 74 | 3/8/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q216MPE05922 | 41 | 7/18/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q216MPE06274 | 54 | 7/20/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q216MPE06275 | 43 | 7/18/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q216MPE05944 | 61 | 7/17/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q216MPE05943 | 29 | 7/20/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q216MPE09025 | 26 | 7/18/2017 | 8/4/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q216MPE05928 | 30 | 7/20/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q216MPE05931 | 32 | 7/17/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q216MPE05933 | 64 | 7/17/2017 | 8/4/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q216MPE05915 | 52 | 7/17/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE08736 | 30 | 7/17/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05364 | 25 | 7/21/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q216MPE07703 | 55 | 7/19/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE08718 | 51 | 7/22/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05303 | 49 | 7/17/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05332 | 61 | 7/22/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q216MPE05232 | 44 | 7/20/2017 | 8/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q216MPE05253 | 61 | 7/17/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05237 | 22 | 7/16/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q216MPE05282 | 33 | 7/17/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05360 | 25 | 7/21/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05339 | 48 | 7/21/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05307 | 24 | 7/22/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05315 | 40 | 7/19/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q216MPE08852 | 40 | 7/24/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q216MPE05284 | 52 | 7/18/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05368 | 47 | 7/17/2017 | 8/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q216MPE05273 | 24 | 7/3/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05268 | 47 | 7/18/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE08728 | 56 | 7/21/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q216MPE05283 | 40 | 7/18/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05306 | 46 | 7/19/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05297 | 36 | 7/22/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q216MPE05248 | 63 | 7/17/2017 | 8/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q216MPE08730 | 46 | 7/17/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q216MPE05245 | 61 | 7/18/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q216MPE08854 | 54 | 7/17/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q216MPE08856 | 50 | 7/20/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05362 | 59 | 7/17/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE08726 | 54 | 7/19/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842214 | 58 | 7/9/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05380 | 61 | 7/21/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05300 | 49 | 7/16/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05376 | 40 | 7/19/2017 | 8/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q216MPE08729 | 54 | 7/21/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE08722 | 26 | 7/16/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE08855 | 23 | 7/16/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05298 | 67 | 7/19/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05350 | 61 | 7/22/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05323 | 44 | 7/22/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05367 | 39 | 7/22/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q216MPE05230 | 54 | 7/17/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q216MPE05347 | 42 | 7/16/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q216MPE05237 | 19 | 7/23/2017 | 8/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q216MPE05350 | 58 | 7/9/2017 | 8/4/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q216MPE06269 | 65 | 7/21/2017 | 8/4/2017 | 4/11/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q216MPE05343 | 47 | 7/22/2017 | 8/4/2017 | 9/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q216MPE06875 | 27 | 7/21/2017 | 8/4/2017 | 9/11/2017 | 99285 |
| INPHYNET CONT SERV INC | Q216MPE05925 | 49 | 7/18/2017 | 8/4/2017 | 8/24/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q216MPE06890 | 51 | 7/24/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q216MPE04825 | 43 | 4/25/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q216MPE06869 | 22 | 7/23/2017 | 8/4/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q216MPE06889 | 28 | 7/24/2017 | 8/4/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q216MPE06887 | 21 | 7/24/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| INPHYNET CONT SERV INC | Q216MPE05919 | 53 | 7/17/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q216MPE05536 | 48 | 7/17/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q216MPE05566 | 44 | 7/18/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q216MPE06884 | 46 | 7/22/2017 | 8/4/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q216MPE06879 | 54 | 7/22/2017 | 8/4/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q216MPE07022 | 28 | 7/22/2017 | 8/4/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q216MPE07020 | 62 | 7/22/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q216MPE07727 | 32 | 7/23/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q216MPE07749 | 50 | 7/16/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q216MPE06392 | 54 | 7/17/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q216MPE07738 | 20 | 7/16/2017 | 8/4/2017 | 8/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q216MPE07723 | 53 | 7/19/2017 | 8/4/2017 | 8/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q216MPE07748 | 27 | 7/19/2017 | 8/4/2017 | 8/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q216MPE06402 | 64 | 7/20/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q216MPE07529 | 52 | 7/20/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q216MPE07528 | 60 | 7/20/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q216MPE07530 | 44 | 7/20/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q216MPE05689 | 26 | 7/20/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q216MPE02463 | 59 | 7/23/2017 | 8/4/2017 | 8/10/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q216MPE08235 | 33 | 7/20/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q216MPE05684 | 53 | 7/20/2017 | 8/4/2017 | 8/10/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q216MPE05684 | 46 | 7/20/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q216MPE06375 | 32 | 7/21/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q215MPE02044 | 56 | 7/21/2017 | 8/4/2017 | 8/10/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q215MPE09053 | 50 | 7/23/2017 | 8/3/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q215MPE09067 | 32 | 7/6/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q215MPE09048 | 56 | 7/22/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q215MPE09011 | 27 | 7/18/2017 | 8/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q215MPE09936 | 48 | 7/23/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q215MPE09559 | 64 | 7/16/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q215MPE10774 | 34 | 5/4/2017 | 8/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q215MPE10958 | 58 | 7/20/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q215MPE09563 | 47 | 7/16/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q215MPE09561 | 51 | 7/16/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q215MPE09084 | 36 | 7/23/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q215MPE08988 | 48 | 7/17/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08339 | 64 | 7/17/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE10780 | 25 | 7/17/2017 | 8/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q215MPE08373 | 54 | 7/7/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08370 | 53 | 7/16/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08358 | 53 | 7/16/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08335 | 52 | 7/16/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE10784 | 52 | 7/16/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08356 | 57 | 7/17/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08366 | 61 | 6/1/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08368 | 61 | 6/2/2017 | 8/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q215MPE08275 | 56 | 7/17/2017 | 8/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q215MPE08376 | 57 | 7/17/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08321 | 50 | 7/17/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08352 | 60 | 7/18/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08330 | 50 | 6/25/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08369 | 62 | 7/18/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08319 | 50 | 7/16/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08310 | 24 | 7/17/2017 | 8/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q215MPE08348 | 63 | 7/8/2017 | 8/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q215MPE08411 | 43 | 7/20/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08354 | 58 | 7/10/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08337 | 38 | 7/11/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q215MPE08279 | 41 | 7/16/2017 | 8/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q215MPE10786 | 49 | 7/17/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08336 | 29 | 7/13/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08341 | 49 | 7/17/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08317 | 36 | 7/20/2017 | 8/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q215MPE08312 | 74 | 7/17/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08276 | 42 | 7/20/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q215MPE08393 | 64 | 7/18/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08340 | 62 | 7/16/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08351 | 52 | 7/17/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q215MPE08412 | 31 | 7/16/2017 | 8/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q215MPE08353 | 56 | 7/20/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08277 | 63 | 7/15/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q215MPE08390 | 24 | 7/16/2017 | 8/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q215MPE08357 | 51 | 7/10/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE08367 | 37 | 7/17/2017 | 8/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q215MPE08331 | 56 | 7/11/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q215MPE08403 | 54 | 7/21/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q215MPE10777 | 33 | 7/7/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q215MPE08396 | 36 | 7/16/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q215MPE08415 | 36 | 7/17/2017 | 8/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q215MPE08414 | 51 | 7/16/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q215MPE08400 | 63 | 7/11/2017 | 8/3/2017 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | Q215MPE10388 | 35 | 7/15/2017 | 8/3/2017 | 5/6/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07950 | 34 | 7/20/2017 | 8/3/2017 | 3/19/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07924 | 54 | 7/20/2017 | 8/3/2017 | 1/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q215MPE08380 | 45 | 7/24/2017 | 8/3/2017 | 8/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q215MPE09961 | 23 | 7/4/2017 | 8/3/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07944 | 54 | 7/22/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07912 | 34 | 7/19/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07951 | 52 | 2/22/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07942 | 39 | 7/22/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07937 | 20 | 7/22/2017 | 8/3/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07926 | 20 | 7/20/2017 | 8/3/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07928 | 35 | 7/23/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE08260 | 39 | 7/19/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07939 | 48 | 7/21/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07925 | 39 | 7/21/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q215MPE09054 | 25 | 7/12/2017 | 8/3/2017 | 8/10/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q215MPE10782 | 32 | 7/14/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q215MPE08900 | 21 | 7/15/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q215MPE08278 | 35 | 7/16/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q215MPE08384 | 31 | 7/18/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07933 | 55 | 7/20/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07913 | 4 | 7/20/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07947 | 59 | 7/20/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07936 | 60 | 7/19/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE10815 | 53 | 7/20/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q215MPE07922 | 61 | 7/20/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q215MPE09171 | 49 | 7/19/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q215MPE08669 | 32 | 7/18/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q215MPE10005 | 48 | 7/16/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q215MPE10006 | 30 | 7/16/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q215MPE08658 | 61 | 7/21/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q215MPE10004 | 21 | 7/19/2017 | 8/3/2017 | 8/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q215MPE08664 | 26 | 7/18/2017 | 8/3/2017 | 8/10/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q215MPE09964 | 61 | 7/19/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q215MPE09966 | 42 | 5/18/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q215MPE09965 | 47 | 7/18/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q215MPE10046 | 21 | 6/8/2017 | 8/3/2017 | 8/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q215MP700727 | 57 | 5/13/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q215MPE09963 | 55 | 7/18/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q215MPE09995 | 62 | 7/20/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q215MPE32247 | 56 | 7/22/2017 | 8/3/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q214MPE38643 | 30 | 7/19/2017 | 8/2/2017 | 1/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q214MPE16259 | 53 | 6/29/2017 | 8/2/2017 | 8/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q214MPE38648 | 14 | 7/18/2017 | 8/2/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q214MPE10580 | 27 | 7/16/2017 | 8/2/2017 | 8/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q214MPE07663 | 23 | 7/17/2017 | 8/2/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q214MPE10581 | 48 | 7/17/2017 | 8/2/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q214MPE38651 | 32 | 7/19/2017 | 8/2/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q214MPE07664 | 36 | 7/18/2017 | 8/2/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q214MPE38649 | 65 | 7/17/2017 | 8/2/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q214MPE38642 | 50 | 7/18/2017 | 8/2/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q214MPE10584 | 61 | 7/17/2017 | 8/2/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q214MPE10582 | 39 | 7/18/2017 | 8/2/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q214MPE38647 | 56 | 7/20/2017 | 8/2/2017 | 8/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q214MPE38650 | 54 | 7/18/2017 | 8/2/2017 | 8/10/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q214MPE04745 | 42 | 7/19/2017 | 8/2/2017 | 8/10/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q214MPE38076 | 59 | 7/19/2017 | 8/2/2017 | 8/10/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q214MPE04739 | 41 | 7/17/2017 | 8/2/2017 | 8/10/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE33544 | 23 | 7/15/2017 | 8/1/2017 | 1/6/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q213MPE33568 | 65 | 7/11/2017 | 8/1/2017 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33825 | 53 | 7/10/2017 | 8/1/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q213MPE33543 | 28 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33897 | 28 | 7/5/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33899 | 51 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33902 | 53 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q213MPE33973 | 49 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE34110 | 60 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q213MPE33579 | 55 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33893 | 70 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q213MPE33542 | 43 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q213MPE33565 | 46 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q213MPE33888 | 63 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q213MPE34104 | 60 | 7/6/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q213MPE33567 | 52 | 6/25/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33884 | 81 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q213MPE33975 | 27 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33901 | 58 | 7/9/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33895 | 32 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33880 | 19 | 7/17/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q213MPE33572 | 42 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q213MPE33564 | 47 | 7/16/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE34111 | 64 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q213MPE34101 | 55 | 7/10/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33904 | 44 | 7/11/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q213MPE33571 | 49 | 7/11/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q213MPE33976 | 59 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33903 | 55 | 7/9/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q213MPE34108 | 50 | 7/11/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33894 | 20 | 7/11/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q213MPE33562 | 50 | 7/11/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q213MPE33887 | 30 | 7/17/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33781 | 37 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33882 | 60 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE34112 | 61 | 7/5/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33881 | 52 | 7/5/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33889 | 57 | 7/9/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33900 | 64 | 7/10/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q213MPE33974 | 49 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q213MPE33886 | 51 | 7/17/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE33892 | 21 | 7/10/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33832 | 35 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33574 | 30 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34073 | 28 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33819 | 18 | 7/11/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33799 | 23 | 5/9/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34065 | 61 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34078 | 55 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33802 | 62 | 4/8/2016 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34070 | 50 | 6/28/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34069 | 23 | 7/10/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34076 | 54 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33773 | 55 | 3/3/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34080 | 64 | 7/5/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33771 | 53 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33861 | 55 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE34034 | 64 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33864 | 45 | 7/9/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34094 | 44 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q213MPE34079 | 37 | 7/11/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE33930 | 59 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33800 | 52 | 7/11/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33769 | 61 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33792 | 22 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33806 | 44 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33841 | 57 | 7/11/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33818 | 46 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33830 | 53 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33791 | 36 | 7/10/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33839 | 59 | 6/28/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33828 | 41 | 7/11/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33847 | 43 | 3/16/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34098 | 26 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE34036 | 62 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE34040 | 43 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33872 | 47 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33860 | 55 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33770 | 42 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33857 | 65 | 7/11/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33866 | 59 | 3/18/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34068 | 51 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33865 | 45 | 7/10/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33826 | 29 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33775 | 34 | 7/11/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33576 | 42 | 7/10/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33834 | 47 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33804 | 33 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE33914 | 46 | 3/29/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE33927 | 44 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33842 | 53 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE34030 | 51 | 7/17/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34097 | 46 | 7/4/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33855 | 34 | 7/9/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34067 | 34 | 7/16/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE34038 | 25 | 6/30/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33840 | 49 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33777 | 54 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33821 | 28 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34074 | 49 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33852 | 51 | 7/16/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33780 | 40 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33810 | 53 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE33929 | 54 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34100 | 24 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE33928 | 25 | 7/18/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33811 | 35 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33858 | 54 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE34026 | 56 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33875 | 59 | 7/9/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33837 | 28 | 7/4/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33794 | 43 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33868 | 55 | 7/9/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE34064 | 52 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE33922 | 27 | 7/17/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33822 | 20 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q213MPE34031 | 46 | 6/20/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q213MPE33917 | 39 | 7/16/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33877 | 47 | 7/9/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33796 | 32 | 7/4/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34084 | 27 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33853 | 27 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33848 | 44 | 7/10/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE33924 | 54 | 7/17/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33805 | 21 | 7/16/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33859 | 55 | 7/10/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33845 | 64 | 7/9/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33772 | 24 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33577 | 51 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34062 | 60 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33862 | 46 | 7/16/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33863 | 38 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33849 | 60 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33776 | 51 | 7/11/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE33921 | 51 | 7/16/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34082 | 24 | 7/9/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33831 | 25 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE33931 | 44 | 7/8/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE33846 | 64 | 7/16/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33838 | 43 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33829 | 54 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33767 | 20 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE34028 | 60 | 7/14/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33843 | 48 | 7/13/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34063 | 41 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q213MPE34039 | 46 | 7/15/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34075 | 59 | 4/5/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33836 | 39 | 7/12/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34072 | 29 | 7/11/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33833 | 51 | 7/11/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34081 | 56 | 6/28/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE33820 | 43 | 7/16/2017 | 8/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE34105 | 49 | 7/16/2017 | 8/1/2017 | 10/17/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE28551 | 61 | 7/21/2017 | 8/1/2017 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28446 | 46 | 7/18/2017 | 8/1/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28447 | 50 | 7/17/2017 | 8/1/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28455 | 46 | 7/17/2017 | 8/1/2017 | 1/22/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE28553 | 36 | 4/20/2017 | 8/1/2017 | 12/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE27189 | 19 | 11/7/2016 | 8/1/2017 | 11/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE27191 | 58 | 7/14/2017 | 8/1/2017 | 9/21/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26943 | 33 | 7/17/2017 | 8/1/2017 | 9/14/2017 | 99285 |
| INPHYNET CONT SERV INC | Q213MPE34106 | 49 | 7/17/2017 | 8/1/2017 | 8/24/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28462 | 46 | 7/15/2017 | 8/1/2017 | 8/14/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q213MPE33968 | 25 | 7/13/2017 | 8/1/2017 | 8/10/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q213MPE34272 | 36 | 7/11/2017 | 8/1/2017 | 8/10/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q213MPE34035 | 44 | 7/12/2017 | 8/1/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28441 | 30 | 7/18/2017 | 8/1/2017 | 8/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE28554 | 54 | 7/16/2017 | 8/1/2017 | 8/10/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE28502 | 53 | 7/17/2017 | 8/1/2017 | 8/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q213MPE33879 | 40 | 7/15/2017 | 8/1/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28450 | 40 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28444 | 25 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28464 | 54 | 7/19/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28454 | 25 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28445 | 36 | 7/18/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE27499 | 58 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28470 | 22 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28459 | 37 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE27503 | 59 | 7/19/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26935 | 58 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26944 | 28 | 7/18/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28453 | 38 | 7/20/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28465 | 21 | 7/18/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26920 | 30 | 7/20/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28448 | 46 | 7/15/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28472 | 58 | 7/11/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28461 | 37 | 7/18/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28463 | 37 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26941 | 39 | 7/18/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28437 | 23 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE27505 | 24 | 7/18/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28456 | 37 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26929 | 56 | 7/20/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26923 | 20 | 7/16/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26924 | 38 | 7/20/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28440 | 35 | 7/20/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26928 | 35 | 7/18/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28471 | 24 | 7/20/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28452 | 20 | 7/16/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q213MPE34037 | 70 | 7/14/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q213MPE34037 | 31 | 7/14/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q213MPE33909 | 52 | 7/14/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q213MPE34128 | 42 | 6/10/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26938 | 30 | 6/24/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26926 | 29 | 7/18/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE27502 | 57 | 7/21/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26936 | 23 | 7/19/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26922 | 56 | 7/15/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26945 | 40 | 7/16/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28466 | 61 | 7/18/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28449 | 54 | 7/15/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28438 | 21 | 3/21/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28468 | 35 | 5/14/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26933 | 44 | 7/18/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26934 | 52 | 7/15/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE26932 | 23 | 7/15/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q213MPE27806 | 50 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q213MPE27787 | 63 | 7/10/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q213MPE28740 | 57 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE27195 | 60 | 6/9/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE28540 | 50 | 6/12/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE28550 | 61 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE27194 | 42 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE27193 | 62 | 7/16/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE28544 | 49 | 7/16/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE27188 | 74 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE28541 | 63 | 7/14/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE28542 | 23 | 7/13/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE28548 | 56 | 7/15/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE28547 | 27 | 6/8/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE28543 | 27 | 7/15/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q213MPE27190 | 31 | 7/14/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q213MPE28479 | 60 | 7/14/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q213MPE27860 | 61 | 7/17/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q213MPE27871 | 62 | 7/15/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q213MPE28476 | 70 | 7/14/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q213MPE28480 | 22 | 6/13/2017 | 8/1/2017 | 8/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q213MPE27865 | 61 | 5/22/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q213MPE28477 | 12 | 7/16/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q213MPE06570 | 26 | 6/11/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q213MPE28475 | 46 | 7/14/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q213MPE05746 | 28 | 7/18/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q213MPE28439 | 4 | 7/13/2017 | 8/1/2017 | 8/7/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q212MPP00877 | 49 | 5/14/2017 | 7/31/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q212MPE33252 | 50 | 7/15/2017 | 7/31/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q210MPE04403 | 44 | 7/16/2017 | 7/29/2017 | 1/25/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q210MPE04409 | 24 | 7/16/2017 | 7/29/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q210MPE04400 | 37 | 5/2/2017 | 7/29/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q210MPE04399 | 46 | 2/20/2017 | 7/29/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q210MPE04406 | 37 | 7/16/2017 | 7/29/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q210MPE04408 | 61 | 7/14/2017 | 7/29/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q210MPE04397 | 64 | 7/14/2017 | 7/29/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q210MPE04398 | 58 | 7/15/2017 | 7/29/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q210MPE04402 | 57 | 7/14/2017 | 7/29/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q210MPE04404 | 59 | 7/14/2017 | 7/29/2017 | 8/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q210MPE02234 | 35 | 7/13/2017 | 7/29/2017 | 8/3/2017 | 99285 |
| INPHYNET CONT SERV INC | Q209MPE09469 | 53 | 3/17/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q209MPE09820 | 23 | 6/28/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q209MPE09478 | 61 | 7/11/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q209MPE09479 | 56 | 7/10/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q209MPE09475 | 34 | 7/11/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q209MPE09470 | 57 | 4/2/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q209MPE09477 | 35 | 7/10/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q209MPE09411 | 64 | 7/8/2017 | 7/28/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q209MPE09813 | 27 | 7/15/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q209MPE09467 | 61 | 7/15/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q209MPE09474 | 22 | 7/13/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q209MPE09468 | 57 | 7/10/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q209MPE09823 | 64 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q209MPE10972 | 61 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q209MPE09472 | 57 | 7/15/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q209MPE09802 | 63 | 7/11/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q209MPE09473 | 42 | 7/13/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q209MPE09406 | 56 | 7/11/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q209MPE09819 | 27 | 7/12/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q209MPE09471 | 36 | 7/13/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09332 | 58 | 7/8/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q209MPE10214 | 50 | 7/13/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09341 | 59 | 7/5/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09352 | 53 | 7/9/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q209MPE09354 | 29 | 4/30/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09416 | 35 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q209MPE09881 | 52 | 7/11/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE10737 | 49 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09414 | 49 | 7/9/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09357 | 52 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q209MPE09355 | 52 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09417 | 43 | 7/5/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q209MPE09559 | 56 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q209MPE09351 | 42 | 7/10/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09335 | 46 | 7/5/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09364 | 71 | 7/12/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09358 | 62 | 7/7/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09342 | 50 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q209MPE09553 | 46 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q209MPE09557 | 86 | 7/12/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q209MPE09561 | 54 | 7/11/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09368 | 63 | 6/21/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q209MPE09350 | 70 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09421 | 54 | 7/7/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09360 | 58 | 7/5/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q209MPE09562 | 44 | 7/3/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q209MPE09338 | 31 | 7/9/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q209MPE10734 | 31 | 7/9/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q209MPE10210 | 56 | 3/25/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09340 | 57 | 7/10/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09418 | 30 | 7/5/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE10736 | 55 | 7/8/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q209MPE10213 | 64 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q209MPE10211 | 63 | 7/13/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q209MPE10212 | 64 | 7/12/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09356 | 50 | 7/9/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q209MPE09345 | 47 | 7/9/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q209MPE09549 | 30 | 6/24/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09337 | 47 | 7/12/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09339 | 23 | 7/5/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09336 | 50 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q209MPE09558 | 0 | 7/13/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q209MPE09551 | 30 | 3/12/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09344 | 39 | 7/13/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09333 | 54 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09346 | 54 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q209MPE09550 | 23 | 7/11/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q209MPE09552 | 47 | 7/11/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09369 | 51 | 7/13/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q209MPE09422 | 43 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q209MPE09555 | 30 | 7/14/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q209MPE09347 | 30 | 7/9/2017 | 7/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q209MPE09415 | 51 | 7/10/2017 | 7/28/2017 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | Q209MPE09752 | 57 | 1/4/2017 | 7/28/2017 | 2/5/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q209MPE09724 | 45 | 7/11/2017 | 7/28/2017 | 1/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q209MPE05302 | 53 | 7/8/2017 | 7/28/2017 | 1/22/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q209MPE05305 | 39 | 7/14/2017 | 7/28/2017 | 1/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q209MPE09546 | 33 | 7/14/2017 | 7/28/2017 | 9/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q209MPE05306 | 22 | 7/13/2017 | 7/28/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q209MPE08894 | 49 | 7/15/2017 | 7/28/2017 | 8/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q209MPE09547 | 20 | 7/15/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q209MPE09899 | 21 | 7/15/2017 | 7/28/2017 | 8/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q209MPE09902 | 26 | 7/15/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q209MPE09900 | 51 | 7/14/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q209MPE09904 | 50 | 7/13/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q209MPE09799 | 20 | 5/2/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q209MPE10394 | 60 | 7/14/2017 | 7/28/2017 | 8/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q209MPE09766 | 21 | 6/2/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q209MPE09779 | 62 | 5/29/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q209MPE09798 | 39 | 5/17/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q209MPE09763 | 56 | 5/31/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q209MPE09781 | 57 | 7/14/2017 | 7/28/2017 | 8/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q209MPE09795 | 62 | 7/7/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q209MPE09789 | 42 | 7/14/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q209MPE09792 | 33 | 7/13/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q209MPE09762 | 40 | 6/28/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q209MPE09764 | 65 | 5/23/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q209MPE09758 | 59 | 7/15/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q209MPE09722 | 23 | 7/13/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q209MPE09756 | 51 | 7/11/2017 | 7/28/2017 | 8/3/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q209MPE09760 | 51 | 7/13/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q209MPE05301 | 59 | 7/14/2017 | 7/28/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q209MPE05304 | 53 | 7/14/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q209MPE05299 | 60 | 7/15/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q209MPE05307 | 54 | 7/14/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q209MPE05303 | 46 | 7/12/2017 | 7/28/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q209MPE31640 | 35 | 7/11/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q209MPE05300 | 25 | 7/12/2017 | 7/28/2017 | 8/3/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q209MPE09757 | 6 | 7/11/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q209MPE09725 | 52 | 1/23/2017 | 7/28/2017 | 8/3/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | Q209MPE09726 | 55 | 7/11/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q209MPE09728 | 35 | 7/11/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q209MPE09759 | 43 | 6/7/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q209MPE09800 | 32 | 7/14/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q209MPE01889 | 39 | 7/15/2017 | 7/28/2017 | 8/3/2017 | 99285 |
| INPHYNET CONT SERV INC | Q208MPE18485 | 50 | 7/8/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q208MPE18652 | 40 | 7/8/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q208MPE18658 | 38 | 7/8/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q208MPE17873 | 58 | 7/1/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q208MPE18473 | 60 | 7/5/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q208MPE18483 | 52 | 7/8/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q208MPE18479 | 55 | 7/10/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q208MPE18945 | 63 | 7/12/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q208MPE18474 | 36 | 7/8/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q208MPE18943 | 31 | 7/14/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q208MPE18472 | 54 | 7/9/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q208MPE18488 | 28 | 7/8/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q208MPE18484 | 35 | 7/2/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q208MPE18487 | 61 | 7/13/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q208MPE18944 | 64 | 7/2/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE17771 | 62 | 7/5/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE18381 | 64 | 7/11/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE17719 | 58 | 7/13/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE17758 | 54 | 7/6/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE18367 | 40 | 7/11/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q208MPE17767 | 48 | 7/7/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE17881 | 61 | 7/9/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q208MPE17750 | 45 | 7/5/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE17775 | 61 | 7/11/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE17745 | 52 | 7/4/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q208MPE17738 | 59 | 7/3/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE17755 | 49 | 6/6/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE17765 | 52 | 7/3/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE18620 | 30 | 7/3/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q208MPE18373 | 58 | 7/5/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18760 | 61 | 7/10/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18351 | 22 | 7/6/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE17724 | 62 | 7/2/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18763 | 63 | 7/9/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE17879 | 47 | 7/11/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18777 | 50 | 7/12/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE17773 | 57 | 7/3/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE17749 | 51 | 7/8/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18387 | 63 | 7/9/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18772 | 86 | 7/11/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE17882 | 33 | 7/12/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18376 | 55 | 7/13/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE17742 | 54 | 7/5/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q208MPE18366 | 49 | 7/11/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18345 | 78 | 7/10/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18357 | 25 | 7/11/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q208MPE18766 | 43 | 7/9/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18348 | 52 | 7/11/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE17880 | 28 | 7/13/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18346 | 28 | 7/11/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18374 | 34 | 7/9/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q208MPE18363 | 34 | 7/2/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q208MPE18618 | 46 | 7/11/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE17875 | 43 | 7/13/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18765 | 63 | 7/12/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE18619 | 59 | 7/7/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18361 | 53 | 7/10/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE17730 | 24 | 7/7/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE17878 | 59 | 6/14/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q208MPE18378 | 54 | 7/10/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18356 | 62 | 7/13/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18384 | 50 | 7/9/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18386 | 58 | 7/14/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18342 | 52 | 7/17/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842223 | 42 | 7/15/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18341 | 38 | 7/10/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q208MPE18761 | 53 | 7/12/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE18362 | 46 | 7/7/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18773 | 24 | 7/12/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE18375 | 53 | 7/3/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18344 | 47 | 7/14/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE18350 | 65 | 7/12/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE18358 | 40 | 7/6/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP814771 | 63 | 4/1/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18385 | 58 | 7/14/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18371 | 63 | 7/11/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE18355 | 42 | 7/11/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q208MPE17735 | 38 | 5/13/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE17733 | 22 | 7/8/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q208MPE17737 | 40 | 7/7/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q208MPE18347 | 43 | 7/12/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE17726 | 65 | 7/5/2017 | 7/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q208MPE18369 | 42 | 7/9/2017 | 7/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE17721 | 42 | 7/15/2017 | 7/27/2017 | 12/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE17762 | 63 | 7/8/2017 | 7/27/2017 | 1/22/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q208MPE17761 | 63 | 4/1/2017 | 7/27/2017 | 12/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q208MPE09012 | 57 | 3/30/2017 | 7/27/2017 | 11/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q208MPE09231 | 28 | 7/7/2017 | 7/27/2017 | 8/31/2017 | 99285 |
| INPHYNET CONT SERV INC | Q208MPE18476 | 49 | 7/10/2017 | 7/27/2017 | 8/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q208MPE18359 | 31 | 7/4/2017 | 7/27/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08862 | 53 | 7/12/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08910 | 26 | 6/23/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08915 | 60 | 7/14/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08858 | 20 | 10/16/2016 | 7/27/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08853 | 32 | 7/13/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08914 | 36 | 7/16/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08889 | 28 | 7/10/2017 | 7/27/2017 | 8/3/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08846 | 64 | 7/10/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08920 | 56 | 7/14/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08865 | 46 | 7/14/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08932 | 28 | 7/15/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| S E EMERGENCY PHYSICIANS | Q208MPE08917 | 22 | 7/16/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08863 | 44 | 7/16/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08934 | 20 | 7/16/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08937 | 28 | 7/12/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08850 | 37 | 7/14/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08908 | 65 | 7/10/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08855 | 35 | 7/10/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08843 | 40 | 7/12/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08933 | 49 | 7/12/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08845 | 56 | 7/12/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q208MPE18354 | 0 | 7/2/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q208MPE18368 | 0 | 7/7/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q208MPE18603 | 52 | 7/6/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q208MPE18923 | 55 | 7/7/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q208MPE18604 | 30 | 7/5/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q208MPE18441 | 57 | 6/19/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q208MPE17874 | 39 | 7/12/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q208MPE09211 | 60 | 7/10/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08864 | 24 | 7/14/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08921 | 38 | 7/12/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08848 | 28 | 8/24/2016 | 7/27/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08854 | 31 | 7/12/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q208MPE08928 | 23 | 7/12/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q208MPE09831 | 27 | 7/14/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q208MPE09827 | 38 | 7/14/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q208MPE09818 | 60 | 5/26/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q208MPE09230 | 34 | 7/9/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q208MPE09228 | 56 | 5/27/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q208MPE09229 | 35 | 7/11/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q208MPE09227 | 57 | 7/10/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q208MPE09232 | 28 | 5/27/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q208MPE08949 | 46 | 7/12/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q208MPE09020 | 62 | 5/4/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q208MPE09013 | 49 | 7/12/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q208MPE08951 | 43 | 7/12/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q208MPE09019 | 63 | 7/12/2017 | 7/27/2017 | 8/3/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q208MPE09018 | 25 | 7/12/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q208MPE09021 | 44 | 7/6/2017 | 7/27/2017 | 8/3/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q207MPE08584 | 23 | 6/28/2017 | 7/26/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q207MPE08609 | 58 | 1/14/2017 | 7/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q207MPE08872 | 48 | 3/1/2017 | 7/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q207MPE08881 | 34 | 5/5/2017 | 7/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q207MPE08857 | 51 | 3/13/2017 | 7/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q207MPP00931 | 37 | 5/16/2017 | 7/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q207MP701502 | 31 | 4/30/2016 | 7/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q207MPE08892 | 47 | 3/13/2017 | 7/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q207MPP00930 | 53 | 6/4/2017 | 7/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q207MPE08848 | 34 | 2/27/2017 | 7/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q207MPP01666 | 45 | 5/31/2017 | 7/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP814782 | 43 | 4/27/2017 | 7/26/2017 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | Q207MPE04038 | 39 | 7/11/2017 | 7/26/2017 | 1/29/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q207MPE08834 | 44 | 5/1/2017 | 7/26/2017 | 1/22/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q207MPE08858 | 43 | 4/27/2017 | 7/26/2017 | 12/18/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q207MPE09338 | 27 | 3/24/2017 | 7/26/2017 | 11/16/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q207MPE08851 | 58 | 4/16/2017 | 7/26/2017 | 11/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q207MPE04039 | 30 | 7/11/2017 | 7/26/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q207MPE33469 | 43 | 7/13/2017 | 7/26/2017 | 8/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q207MPE33471 | 35 | 7/14/2017 | 7/26/2017 | 8/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q207MPE18999 | 46 | 5/21/2017 | 7/26/2017 | 8/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q207MPE18998 | 30 | 5/17/2017 | 7/26/2017 | 8/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q207MPE18995 | 27 | 5/20/2017 | 7/26/2017 | 8/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q207MPE19008 | 38 | 5/17/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q207MPE04055 | 36 | 7/11/2017 | 7/26/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q207MPE04041 | 54 | 7/13/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q207MPE04047 | 54 | 7/8/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q207MPE04051 | 49 | 7/13/2017 | 7/26/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q207MPE33468 | 46 | 6/25/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q207MPE33751 | 14 | 7/9/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q207MPE33750 | 38 | 7/9/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q207MPE33470 | 61 | 7/13/2017 | 7/26/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q207MPE04048 | 47 | 7/10/2017 | 7/26/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q207MPP01355 | 50 | 6/24/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q207MPE04046 | 62 | 7/13/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q207MPE04036 | 31 | 7/8/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q207MPE18952 | 56 | 5/20/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q207MPE04043 | 46 | 7/10/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q207MPE33464 | 29 | 7/11/2017 | 7/26/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q207MPE04040 | 63 | 7/12/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q207MPE33467 | 24 | 7/13/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q207MPE04053 | 46 | 7/9/2017 | 7/26/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q207MPE04037 | 52 | 7/9/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q207MPE04058 | 23 | 7/13/2017 | 7/26/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q207MPE04052 | 61 | 7/11/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q207MPE04049 | 30 | 7/11/2017 | 7/26/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q207MPE04042 | 10 | 7/13/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q207MPE01766 | 41 | 7/12/2017 | 7/26/2017 | 8/3/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q207MPE32059 | 54 | 5/27/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q207MPE18940 | 26 | 5/19/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q207MPE01764 | 44 | 7/12/2017 | 7/26/2017 | 8/3/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q206MPP02195 | 65 | 3/16/2017 | 7/25/2017 | 1/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q206MPE09531 | 62 | 7/15/2017 | 7/25/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q206MPE09798 | 22 | 7/6/2017 | 7/25/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q206MPE09935 | 27 | 7/6/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q206MPE10120 | 63 | 7/5/2017 | 7/25/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q206MPE09793 | 39 | 7/6/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q206MPE10119 | 65 | 6/9/2017 | 7/25/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q206MPE09936 | 52 | 7/2/2017 | 7/25/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q206MPE09792 | 33 | 7/3/2017 | 7/25/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q206MPE09542 | 54 | 7/6/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q206MPE09934 | 35 | 7/1/2017 | 7/25/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q206MPE09937 | 25 | 7/6/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q206MPE09580 | 60 | 7/3/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q206MPE09938 | 65 | 7/6/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q206MPE09795 | 54 | 7/4/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q206MPE09581 | 20 | 7/2/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q206MPE09800 | 56 | 7/7/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q206MPE09532 | 44 | 7/5/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q206MPE09946 | 58 | 7/1/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q206MPE09546 | 37 | 7/6/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q206MPE09583 | 52 | 4/24/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q206MPE09794 | 30 | 7/1/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q206MPE09942 | 27 | 7/6/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q206MPE09589 | 52 | 7/10/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q206MPE09694 | 65 | 7/4/2017 | 7/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q206MPE09961 | 43 | 7/10/2017 | 7/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q206MPE09971 | 56 | 7/10/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q206MPE09687 | 43 | 7/4/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q206MPE09932 | 36 | 7/6/2017 | 7/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q206MPE09584 | 25 | 7/9/2017 | 7/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q206MPE09590 | 49 | 7/9/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q206MPE09970 | 47 | 7/8/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q206MPE09975 | 62 | 7/4/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q206MPE09681 | 45 | 5/2/2017 | 7/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q206MPE09686 | 29 | 7/4/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q206MPE09962 | 3 | 7/9/2017 | 7/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q206MPE09587 | 64 | 7/9/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q206MPE09696 | 51 | 7/6/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q206MPE09588 | 25 | 7/10/2017 | 7/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q206MPE09697 | 64 | 7/6/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q206MPE09586 | 44 | 6/2/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q206MPE09990 | 64 | 4/20/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q206MPE09924 | 38 | 7/9/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q206MPE09682 | 55 | 7/6/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q206MPE09978 | 27 | 7/9/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q206MPE09986 | 28 | 7/4/2017 | 7/25/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q206MPE10022 | 61 | 5/6/2017 | 7/25/2017 | 4/9/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q206MPE10008 | 66 | 7/11/2017 | 7/25/2017 | 10/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q206MPE10018 | 52 | 7/5/2017 | 7/25/2017 | 9/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q206MPE10013 | 25 | 6/14/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q206MPE09780 | 64 | 6/10/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q206MPE09779 | 21 | 6/13/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q206MPE10014 | 32 | 6/2/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q206MPE10010 | 40 | 7/5/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q206MPE10137 | 64 | 7/9/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q206MPE09700 | 34 | 7/11/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q206MPE09778 | 29 | 7/13/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q206MPE10038 | 63 | 7/10/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q206MPE10002 | 65 | 5/12/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q206MPE10009 | 61 | 7/10/2017 | 7/25/2017 | 7/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q206MPE10093 | 63 | 7/11/2017 | 7/25/2017 | 7/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q206MPE10094 | 54 | 7/10/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q205MPE35338 | 18 | 7/12/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q206MPE10405 | 54 | 7/7/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q205MPE35337 | 31 | 7/12/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q205MPE35330 | 39 | 7/12/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q205MPE35335 | 46 | 7/8/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q205MPE35333 | 31 | 7/13/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q206MPE10097 | 23 | 7/9/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q205MPE35325 | 31 | 7/6/2017 | 7/25/2017 | 7/31/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q205MPE35324 | 40 | 7/1/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q205MPE35329 | 45 | 7/9/2017 | 7/25/2017 | 7/31/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q206MPE09987 | 53 | 7/5/2017 | 7/25/2017 | 7/31/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q206MPE09988 | 61 | 7/11/2017 | 7/25/2017 | 7/31/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q205MPE09791 | 38 | 7/1/2017 | 7/24/2017 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09374 | 24 | 7/2/2017 | 7/24/2017 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | Q205MPE08849 | 65 | 7/5/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q205MPE08288 | 52 | 7/5/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q205MPE09348 | 47 | 7/4/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q205MPE08286 | 22 | 7/4/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09343 | 22 | 7/5/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q205MPE07897 | 61 | 7/4/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q205MPE09341 | 26 | 7/5/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q205MPE04481 | 38 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q205MPE08283 | 60 | 7/5/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q205MPE09342 | 24 | 7/3/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q205MPE08284 | 33 | 7/4/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q205MPE09790 | 58 | 7/10/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q205MPE08281 | 41 | 7/5/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q205MPE09344 | 34 | 7/5/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q205MPE09789 | 48 | 7/10/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08247 | 36 | 7/4/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09397 | 36 | 6/30/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08470 | 22 | 7/6/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09415 | 63 | 6/30/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08234 | 27 | 7/13/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09376 | 46 | 7/4/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09354 | 49 | 7/10/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE09619 | 27 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08259 | 61 | 7/1/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09412 | 51 | 7/3/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE09394 | 49 | 7/3/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE09622 | 55 | 7/9/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09408 | 56 | 7/3/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE09356 | 46 | 7/3/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09364 | 64 | 7/3/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09381 | 55 | 7/3/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09378 | 47 | 6/29/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08243 | 51 | 7/10/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09389 | 50 | 7/3/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08224 | 53 | 7/3/2017 | 7/24/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q205MPE07989 | 24 | 7/9/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09386 | 46 | 7/3/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09361 | 46 | 6/29/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08481 | 36 | 7/1/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08469 | 56 | 7/3/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE07984 | 35 | 7/8/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09358 | 29 | 7/3/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE08005 | 48 | 7/6/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q205MPE09641 | 63 | 7/9/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q205MPE09635 | 58 | 7/9/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08260 | 22 | 6/30/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08251 | 50 | 7/10/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q205MPE09624 | 59 | 7/9/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE09407 | 58 | 6/22/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE07976 | 33 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08263 | 58 | 6/30/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09352 | 29 | 7/4/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08258 | 35 | 6/30/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08479 | 45 | 7/6/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08273 | 27 | 7/6/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE09420 | 63 | 7/2/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE07979 | 62 | 7/9/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08261 | 52 | 6/22/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE09418 | 52 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE09416 | 38 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09380 | 29 | 7/4/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE09630 | 60 | 7/8/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08228 | 55 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE09379 | 44 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE09631 | 37 | 7/5/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE09366 | 59 | 6/30/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08233 | 25 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09398 | 53 | 7/4/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09388 | 47 | 7/2/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09405 | 57 | 6/30/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09371 | 30 | 7/3/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09384 | 36 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE08000 | 29 | 7/9/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q205MPE08007 | 59 | 7/5/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09402 | 23 | 6/30/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09414 | 45 | 7/2/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE08804 | 56 | 4/27/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08223 | 47 | 7/4/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09390 | 51 | 7/6/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09385 | 46 | 7/2/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09382 | 44 | 7/4/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09368 | 50 | 7/2/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE09627 | 25 | 7/9/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08255 | 64 | 7/2/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MPB42219 | 57 | 7/3/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE09620 | 40 | 7/6/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08478 | 61 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE09403 | 64 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08264 | 55 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08236 | 48 | 6/30/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08474 | 37 | 7/6/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q205MPE09640 | 54 | 7/8/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09355 | 52 | 7/2/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08239 | 49 | 7/3/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q205MPE08809 | 30 | 7/5/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09369 | 19 | 7/1/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q205MPE08014 | 50 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE09370 | 18 | 7/10/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08225 | 20 | 7/13/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08473 | 24 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08232 | 35 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08475 | 59 | 7/6/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE09367 | 21 | 7/1/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE08004 | 63 | 7/6/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08257 | 38 | 7/10/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09357 | 27 | 7/8/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE09362 | 52 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE07981 | 44 | 7/8/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08241 | 64 | 7/4/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08256 | 49 | 7/1/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09359 | 51 | 6/30/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE09621 | 61 | 7/6/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE09632 | 40 | 7/6/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE09626 | 37 | 7/9/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE09628 | 22 | 7/7/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08226 | 57 | 7/6/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08482 | 21 | 7/1/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09360 | 59 | 7/1/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09419 | 35 | 7/1/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q205MPE09629 | 31 | 7/9/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE09634 | 24 | 7/10/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q205MPE07992 | 26 | 7/9/2017 | 7/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q205MPE08227 | 53 | 7/6/2017 | 7/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE08272 | 57 | 7/3/2017 | 7/24/2017 | 12/24/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q205MPE08274 | 63 | 7/7/2017 | 7/24/2017 | 4/11/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q205MPE09294 | 39 | 7/7/2017 | 7/24/2017 | 12/14/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q205MPE08856 | 28 | 2/27/2017 | 7/24/2017 | 11/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09810 | 33 | 7/10/2017 | 7/24/2017 | 9/14/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q205MPE07990 | 24 | 7/7/2017 | 7/24/2017 | 8/10/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q205MPE08982 | 39 | 7/7/2017 | 7/24/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPP01658 | 27 | 4/28/2017 | 7/24/2017 | 8/3/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q205MPE09421 | 48 | 7/9/2017 | 7/24/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q205MPP02879 | 36 | 4/10/2017 | 7/24/2017 | 8/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09804 | 36 | 7/13/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE07659 | 53 | 7/13/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09812 | 55 | 7/9/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09814 | 42 | 7/13/2017 | 7/24/2017 | 7/31/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09801 | 44 | 7/11/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09797 | 30 | 7/3/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE08209 | 37 | 7/11/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE08210 | 26 | 7/11/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09813 | 43 | 7/11/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE08212 | 35 | 7/10/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09800 | 23 | 7/10/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09815 | 24 | 7/7/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q205MPE10967 | 26 | 6/28/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q205MPE10965 | 50 | 6/28/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q205MPE09925 | 57 | 6/27/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q205MPE09926 | 63 | 6/27/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q205MPE09927 | 44 | 6/30/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q205MPE07668 | 58 | 7/9/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q205MPE09817 | 46 | 6/27/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q205MPE09821 | 48 | 7/7/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q205MPE07678 | 45 | 7/9/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09798 | 62 | 7/8/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09809 | 28 | 7/10/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE07660 | 35 | 7/9/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE07665 | 53 | 7/9/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09805 | 28 | 7/6/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09802 | 64 | 7/9/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09816 | 52 | 7/8/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE08214 | 62 | 7/8/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09803 | 21 | 7/10/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q205MPE09799 | 26 | 7/6/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q205MPE09784 | 36 | 7/8/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q205MPE07752 | 64 | 7/8/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q205MPE07756 | 63 | 7/4/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q205MPE09779 | 31 | 7/8/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q205MPE07754 | 54 | 7/2/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q205MPE09781 | 48 | 7/8/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q205MPE07755 | 65 | 7/7/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q205MPE07757 | 31 | 7/10/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q205MPE09785 | 30 | 7/11/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q205MPE09783 | 24 | 7/1/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q205MPE07782 | 58 | 7/7/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q205MPE07753 | 28 | 7/10/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q205MPE07930 | 44 | 7/7/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q205MPE07928 | 55 | 7/7/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q205MPE03716 | 65 | 7/6/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q205MPE09297 | 65 | 7/5/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q205MPE07922 | 60 | 7/3/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q205MPE09293 | 25 | 7/3/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q205MPE07945 | 51 | 7/7/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q205MPE03715 | 45 | 7/8/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q205MPE09298 | 55 | 7/8/2017 | 7/24/2017 | 7/31/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q205MPE09792 | 62 | 7/9/2017 | 7/24/2017 | 7/31/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q202MPE18311 | 22 | 4/27/2017 | 7/21/2017 | 1/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q202MPE18336 | 55 | 3/3/2017 | 7/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q202MPE18359 | 29 | 1/6/2017 | 7/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q202MPE18317 | 25 | 7/8/2017 | 7/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q202MPE18360 | 45 | 7/6/2017 | 7/21/2017 | 11/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q202MPE06466 | 30 | 5/11/2017 | 7/21/2017 | 6/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q202MPE06472 | 50 | 3/20/2017 | 7/21/2017 | 3/26/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q202MPE18828 | 46 | 7/7/2017 | 7/21/2017 | 7/31/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q202MPE18313 | 40 | 2/18/2017 | 7/21/2017 | 7/27/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q202MPE07078 | 29 | 7/9/2017 | 7/21/2017 | 7/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q202MPE06474 | 39 | 5/14/2017 | 7/21/2017 | 7/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q202MPE07033 | 32 | 3/11/2017 | 7/21/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q202MPE03098 | 20 | 7/9/2017 | 7/21/2017 | 7/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q202MPE31829 | 53 | 7/12/2017 | 7/21/2017 | 7/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q202MPE03103 | 33 | 7/10/2017 | 7/21/2017 | 7/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q202MPE31831 | 60 | 7/10/2017 | 7/21/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q202MPE31830 | 33 | 7/7/2017 | 7/21/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q202MPE31837 | 57 | 5/20/2017 | 7/21/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q202MPE32081 | 31 | 5/21/2017 | 7/21/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q202MPE31835 | 62 | 7/7/2017 | 7/21/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q202MPE32082 | 30 | 7/2/2017 | 7/21/2017 | 7/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q202MPE03100 | 29 | 7/9/2017 | 7/21/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q202MPE03097 | 21 | 7/9/2017 | 7/21/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q202MPE31836 | 35 | 7/10/2017 | 7/21/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q202MPE31832 | 46 | 7/8/2017 | 7/21/2017 | 7/27/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q201MPE07745 | 26 | 6/30/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q201MPE07554 | 39 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q201MPE07742 | 45 | 11/29/2016 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q201MPE07729 | 58 | 6/30/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q201MPE07734 | 48 | 6/27/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q201MPE07730 | 40 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q201MPE07553 | 58 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q201MPE07732 | 21 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q201MPE07744 | 73 | 7/6/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q201MPE07738 | 30 | 7/7/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q201MPE07545 | 28 | 7/6/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q201MPE07544 | 25 | 6/20/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q201MPE07540 | 51 | 6/26/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q201MPE07557 | 29 | 7/3/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q201MPE07548 | 37 | 7/3/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q201MPE07551 | 29 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q201MPE07728 | 62 | 7/3/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q201MPE07746 | 42 | 7/8/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q201MPE07724 | 30 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q201MPE07550 | 40 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q201MPE07726 | 65 | 7/3/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q201MPE15832 | 56 | 3/26/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q201MPE07722 | 44 | 6/30/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q201MPE07555 | 51 | 6/4/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q201MPE07547 | 64 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q201MPE07543 | 34 | 5/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q201MPE07546 | 47 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q201MPE07542 | 3 | 7/1/2017 | 7/20/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q201MPE07580 | 21 | 7/6/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07447 | 32 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07428 | 50 | 7/1/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07444 | 24 | 6/26/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07480 | 63 | 6/21/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07436 | 25 | 7/1/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07469 | 44 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07507 | 44 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07574 | 42 | 7/5/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07453 | 38 | 7/1/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07458 | 55 | 6/4/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07513 | 49 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07603 | 27 | 7/6/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07490 | 61 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07494 | 60 | 6/30/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07437 | 49 | 6/30/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07500 | 60 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07413 | 51 | 7/8/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07465 | 41 | 6/21/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07451 | 57 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07582 | 61 | 7/4/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07438 | 40 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07422 | 39 | 6/30/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07416 | 49 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07602 | 23 | 7/5/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07474 | 53 | 7/1/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07517 | 50 | 7/1/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07570 | 50 | 7/2/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07479 | 58 | 7/6/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07460 | 22 | 7/2/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07504 | 45 | 6/15/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07599 | 64 | 7/1/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07431 | 25 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07516 | 55 | 7/7/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07515 | 55 | 6/26/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07477 | 47 | 6/30/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07441 | 39 | 6/26/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07514 | 22 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07418 | 56 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07497 | 56 | 7/2/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07433 | 57 | 6/26/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q201MPE07577 | 25 | 7/6/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07476 | 37 | 7/4/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07467 | 29 | 6/25/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07492 | 50 | 6/30/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07464 | 29 | 7/8/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07587 | 26 | 7/4/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q201MPE07591 | 43 | 7/5/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07455 | 42 | 7/5/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07429 | 24 | 7/6/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07442 | 54 | 7/6/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q201MPE07590 | 46 | 7/3/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07601 | 24 | 7/5/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07592 | 64 | 7/3/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07600 | 52 | 7/4/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07466 | 48 | 6/17/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q201MPE07575 | 10 | 7/3/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q201MPE07595 | 46 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07417 | 61 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07482 | 44 | 6/30/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07445 | 24 | 7/5/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07475 | 25 | 6/27/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07439 | 57 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07605 | 22 | 7/4/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07449 | 55 | 6/25/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07593 | 68 | 7/4/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07498 | 53 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07456 | 30 | 7/2/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q201MPE07594 | 34 | 7/3/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07420 | 39 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07468 | 62 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07452 | 36 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07457 | 32 | 7/3/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07566 | 53 | 7/4/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07503 | 52 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07565 | 0 | 7/2/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q201MPE07572 | 0 | 7/7/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q201MPE07568 | 56 | 7/4/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07496 | 51 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07454 | 49 | 6/27/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07506 | 37 | 6/30/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07424 | 30 | 6/27/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07488 | 51 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07443 | 53 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07470 | 53 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE16349 | 34 | 2/6/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07432 | 51 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07511 | 55 | 6/25/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07419 | 57 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07450 | 46 | 7/2/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07499 | 63 | 7/4/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07425 | 54 | 6/27/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q201MPE07478 | 56 | 7/2/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07483 | 55 | 7/2/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07459 | 61 | 6/29/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07583 | 61 | 7/1/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07462 | 59 | 6/26/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07491 | 33 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07573 | 59 | 7/4/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07440 | 43 | 6/30/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07509 | 50 | 7/6/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07463 | 19 | 7/1/2017 | 7/20/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q201MPE07434 | 39 | 6/28/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q201MPE07563 | 0 | 7/5/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q201MPE05779 | 42 | 7/1/2017 | 7/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07567 | 34 | 7/2/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q201MPE07571 | 34 | 7/3/2017 | 7/20/2017 | 11/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | Q201MPE16507 | 36 | 7/5/2017 | 7/20/2017 | 9/3/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07560 | 62 | 7/3/2017 | 7/20/2017 | 6/18/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07586 | 25 | 7/1/2017 | 7/20/2017 | 6/18/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q201MPE16662 | 57 | 7/8/2017 | 7/20/2017 | 6/11/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07426 | 56 | 7/1/2017 | 7/20/2017 | 1/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE07448 | 55 | 6/29/2017 | 7/20/2017 | 1/22/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q201MPE16686 | 55 | 7/7/2017 | 7/20/2017 | 1/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q201MPE02340 | 60 | 7/6/2017 | 7/20/2017 | 1/22/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q201MPE16683 | 59 | 7/8/2017 | 7/20/2017 | 1/8/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q201MPE07604 | 48 | 7/6/2017 | 7/20/2017 | 9/29/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q201MPE11465 | 45 | 5/21/2017 | 7/20/2017 | 8/28/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q201MPE16675 | 50 | 7/4/2017 | 7/20/2017 | 8/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q201MPE11532 | 15 | 7/6/2017 | 7/20/2017 | 8/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q201MPS16684 | 21 | 6/11/2017 | 7/20/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q201MPS16671 | 43 | 6/12/2017 | 7/20/2017 | 8/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q201MPS16685 | 19 | 6/9/2017 | 7/20/2017 | 8/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE16372 | 30 | 3/27/2017 | 7/20/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06558 | 24 | 7/9/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06586 | 23 | 7/5/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06582 | 23 | 7/7/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE07147 | 35 | 7/8/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06576 | 40 | 7/8/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06570 | 37 | 7/7/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06572 | 24 | 7/6/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06556 | 54 | 7/5/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06564 | 32 | 7/8/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06563 | 24 | 7/9/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE07148 | 55 | 7/8/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06578 | 64 | 6/29/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06569 | 36 | 7/8/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q201MPE06135 | 26 | 5/25/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06566 | 49 | 7/6/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06554 | 28 | 7/6/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06553 | 57 | 7/7/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06565 | 53 | 7/5/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06585 | 64 | 7/5/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE07153 | 62 | 7/7/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06575 | 63 | 7/7/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE07152 | 42 | 7/7/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q201MPE06588 | 48 | 7/5/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q201MPE16672 | 51 | 7/4/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q201MPE16678 | 59 | 7/8/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q201MPE13860 | 51 | 4/27/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q201MPN16680 | 32 | 7/9/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q201MPE16673 | 59 | 7/7/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q201MPE16681 | 51 | 7/4/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q201MPE16617 | 10 | 7/2/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q201MPE16506 | 60 | 7/5/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q201MPE16292 | 58 | 7/7/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q201MPE16295 | 62 | 7/7/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q201MPE16502 | 22 | 7/5/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q201MPE16510 | 63 | 7/4/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q201MPE02338 | 31 | 7/9/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q201MPE16493 | 55 | 7/5/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q201MPE02337 | 61 | 7/6/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q201MPE02342 | 33 | 7/8/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q201MPE02327 | 50 | 7/9/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q201MPE02326 | 49 | 7/6/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q201MPE02333 | 21 | 7/8/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q201MPE02329 | 31 | 7/8/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q201MPE02334 | 31 | 7/8/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q201MPE02339 | 31 | 7/7/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q201MPE02331 | 34 | 7/6/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q201MPE16511 | 44 | 7/9/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q201MPE02330 | 47 | 7/6/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q201MPE16494 | 44 | 3/29/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q201MPE16505 | 23 | 7/4/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q201MPE16512 | 57 | 7/5/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q201MPE16501 | 53 | 7/2/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q201MPE02335 | 62 | 6/27/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q201MPE02328 | 49 | 7/6/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q201MPE02341 | 53 | 7/7/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q201MPE02325 | 30 | 7/6/2017 | 7/20/2017 | 7/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q201MPE00724 | 60 | 7/6/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q201MPE00727 | 38 | 7/5/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q201MPE00725 | 59 | 7/5/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q201MPE00728 | 48 | 7/6/2017 | 7/20/2017 | 7/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q200MPP01456 | 41 | 6/12/2017 | 7/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q200MPP01807 | 25 | 5/23/2017 | 7/19/2017 | 11/11/2019 | 99284 |
| ROGELIO CARRERA, MD | Q200MPP00426 | 28 | 4/12/2017 | 7/19/2017 | 10/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q200MP701800 | 19 | 6/15/2017 | 7/19/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q200MPE04908 | 54 | 7/5/2017 | 7/19/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q200MPE04912 | 39 | 7/7/2017 | 7/19/2017 | 7/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q200MPE04877 | 64 | 6/28/2017 | 7/19/2017 | 7/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q200MPE04879 | 61 | 7/6/2017 | 7/19/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q200MPE04874 | 50 | 7/4/2017 | 7/19/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q200MPE04906 | 31 | 7/5/2017 | 7/19/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q200MPE04901 | 51 | 7/2/2017 | 7/19/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q200MPE04873 | 24 | 7/5/2017 | 7/19/2017 | 7/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q200MPE04902 | 37 | 7/4/2017 | 7/19/2017 | 7/27/2017 | 99285 |
| INPHYNET CONT SERV INC | Q199MPE14836 | 45 | 7/2/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q199MPE14298 | 52 | 7/3/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q199MPE14532 | 33 | 7/7/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q199MPE14834 | 34 | 6/30/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q199MPE14233 | 58 | 6/28/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q199MPE14295 | 49 | 6/27/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q199MPE14287 | 34 | 6/28/2017 | 7/18/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | Q199MPE14833 | 62 | 7/2/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q199MPE14291 | 40 | 7/1/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q199MPE14327 | 28 | 6/28/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q199MPE14837 | 49 | 6/28/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q199MPE14294 | 17 | 2/28/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q199MPE14325 | 27 | 6/27/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q199MPE14281 | 62 | 7/3/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q199MPE14285 | 62 | 7/4/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q199MPE14286 | 30 | 1/28/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q199MPE14290 | 30 | 3/22/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q199MPE14289 | 65 | 7/3/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q199MPE14326 | 61 | 6/27/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q199MPE13221 | 49 | 6/30/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q199MPE14831 | 55 | 6/25/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q199MPE14234 | 59 | 6/28/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q199MPE14830 | 61 | 6/25/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q199MPE14838 | 57 | 7/2/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q199MPE14293 | 61 | 7/3/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q199MPE14297 | 23 | 7/6/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q199MPE13219 | 21 | 6/30/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q199MPE13222 | 33 | 6/27/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q199MPE13215 | 45 | 7/6/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14798 | 58 | 6/27/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14259 | 56 | 7/1/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14814 | 27 | 7/3/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q199MPE14304 | 52 | 6/24/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE13255 | 45 | 6/29/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE13245 | 49 | 6/27/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14827 | 59 | 6/7/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE13232 | 52 | 6/28/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q199MPE14310 | 55 | 6/28/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE13307 | 48 | 6/29/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14317 | 52 | 6/27/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q199MPE14805 | 23 | 6/28/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14269 | 53 | 6/30/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE13253 | 53 | 5/29/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14809 | 53 | 7/3/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14786 | 63 | 6/25/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14794 | 35 | 6/24/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14807 | 35 | 6/30/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14264 | 56 | 7/1/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14315 | 50 | 6/25/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14322 | 41 | 6/26/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q199MPE13251 | 47 | 6/28/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14263 | 54 | 6/30/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14307 | 53 | 6/28/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14788 | 33 | 6/24/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14252 | 56 | 6/30/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14262 | 42 | 6/29/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q199MPE13301 | 43 | 7/2/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE13254 | 86 | 6/27/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14255 | 37 | 7/3/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q199MPE13226 | 29 | 6/24/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q199MPE14803 | 39 | 6/26/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14260 | 65 | 7/2/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14785 | 61 | 7/3/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14790 | 29 | 6/26/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q199MPE14806 | 36 | 7/2/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14305 | 49 | 6/25/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14825 | 59 | 7/1/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14311 | 35 | 6/26/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14815 | 21 | 6/25/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q199MPE14256 | 49 | 7/1/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE13223 | 61 | 6/26/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14797 | 38 | 6/26/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14316 | 54 | 7/3/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q199MPE13299 | 59 | 7/1/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE13224 | 35 | 6/26/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14793 | 56 | 6/26/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE13228 | 38 | 6/26/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q199MPE14802 | 27 | 6/29/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q199MPE14795 | 51 | 7/2/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE13231 | 31 | 6/26/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE13246 | 4 | 7/6/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q199MPE14816 | 55 | 6/30/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14314 | 35 | 6/27/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE13300 | 45 | 7/2/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14812 | 63 | 7/2/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14792 | 54 | 7/3/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14817 | 54 | 7/9/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14258 | 58 | 7/1/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14829 | 18 | 6/6/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14306 | 52 | 6/26/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14261 | 56 | 7/6/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14313 | 64 | 6/23/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14791 | 37 | 6/26/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE13304 | 23 | 7/3/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q199MPE14828 | 63 | 7/2/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE13227 | 38 | 7/3/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14826 | 59 | 6/30/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE13305 | 25 | 7/2/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE13225 | 53 | 7/7/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q199MPE14810 | 56 | 6/30/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14787 | 47 | 6/26/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q199MPE13308 | 55 | 6/28/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14308 | 26 | 6/26/2017 | 7/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q199MPE14821 | 54 | 6/30/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14257 | 63 | 6/29/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE13230 | 22 | 6/27/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14309 | 55 | 7/2/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE13257 | 55 | 7/2/2017 | 7/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q199MPE14804 | 55 | 6/27/2017 | 7/18/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | Q199MPE03334 | 39 | 3/8/2017 | 7/18/2017 | 3/7/2018 | 99285 |
| IMPHYNET SOUTH BROWARD, | Q199MPE14818 | 33 | 7/2/2017 | 7/18/2017 | 1/22/2018 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q199MPE02618 | 52 | 6/26/2017 | 7/18/2017 | 10/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE02760 | 28 | 7/6/2017 | 7/18/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE03240 | 60 | 6/29/2017 | 7/18/2017 | 8/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE03286 | 27 | 6/23/2017 | 7/18/2017 | 8/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q199MPE03420 | 53 | 6/29/2017 | 7/18/2017 | 8/31/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q199MPE14282 | 43 | 6/26/2017 | 7/18/2017 | 8/28/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q199MPE14292 | 36 | 7/2/2017 | 7/18/2017 | 8/24/2017 | 99284 |
| ROGELIO CARRERA, MD | Q199MPE10026 | 63 | 7/4/2017 | 7/18/2017 | 8/24/2017 | 99285 |
| IMPHYNET SOUTH BROWARD, | Q199MPE13306 | 32 | 7/2/2017 | 7/18/2017 | 8/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE02747 | 64 | 7/4/2017 | 7/18/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE02774 | 64 | 7/5/2017 | 7/18/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09594 | 41 | 7/5/2017 | 7/18/2017 | 7/27/2017 | 99285 |
| IMPHYNET MED MANAGEMENT | Q199MPE14368 | 21 | 7/2/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q199MPE02609 | 27 | 6/28/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE10293 | 33 | 7/5/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09625 | 39 | 7/4/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09614 | 50 | 7/6/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09605 | 22 | 7/5/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09607 | 34 | 7/6/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE10297 | 37 | 7/5/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09604 | 46 | 7/6/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09615 | 26 | 7/6/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE10295 | 32 | 6/2/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE10296 | 38 | 7/4/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09593 | 41 | 7/5/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09603 | 46 | 7/5/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09598 | 36 | 7/5/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE10301 | 62 | 7/4/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09602 | 63 | 6/9/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE05999 | 25 | 7/4/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE10300 | 25 | 7/4/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09622 | 60 | 7/6/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q199MPE14991 | 47 | 7/2/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q199MPE14990 | 41 | 6/27/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q199MPE13311 | 61 | 7/2/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q199MPE13267 | 47 | 7/5/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q199MPE13272 | 58 | 7/5/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q199MPE14296 | 45 | 7/5/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q199MPE14556 | 54 | 1/15/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09621 | 50 | 6/29/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09618 | 22 | 7/3/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09606 | 57 | 7/6/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09595 | 63 | 7/1/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09620 | 22 | 6/16/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09617 | 42 | 7/3/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09619 | 21 | 7/4/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09616 | 23 | 7/4/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE10299 | 59 | 7/4/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09612 | 49 | 7/3/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09596 | 21 | 7/4/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE10292 | 43 | 7/3/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q199MPE09626 | 55 | 7/4/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE02350 | 55 | 7/2/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE02748 | 40 | 7/7/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE02744 | 59 | 4/15/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE02752 | 50 | 7/1/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE03267 | 60 | 6/25/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE02756 | 2 | 4/17/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE03238 | 34 | 4/14/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE02745 | 62 | 7/2/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE02767 | 59 | 7/3/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE02736 | 36 | 6/29/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE02771 | 52 | 5/3/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE03292 | 63 | 7/1/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE03277 | 25 | 7/1/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE03271 | 33 | 3/10/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE03262 | 52 | 7/6/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE02755 | 23 | 7/5/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q199MPE03421 | 25 | 4/12/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q199MPE25523 | 42 | 7/5/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q199MPE25522 | 28 | 7/4/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q199MPE25520 | 37 | 7/3/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q198MPE38S75 | 62 | 7/3/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q199MPE25521 | 61 | 7/4/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q198MPE38S65 | 45 | 7/1/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q199MPE25517 | 39 | 7/2/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q199MPE25519 | 39 | 7/5/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q198MPE38S67 | 30 | 7/2/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q198MPE38S72 | 25 | 6/28/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q198MPE38S71 | 31 | 7/3/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q199MPE03331 | 46 | 7/1/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE03885 | 43 | 7/2/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE02741 | 29 | 7/3/2017 | 7/18/2017 | 7/24/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q199MPE03873 | 21 | 7/3/2017 | 7/18/2017 | 7/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q198MPE06003 | 56 | 6/26/2017 | 7/17/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q198MPE06495 | 63 | 6/25/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q198MPE06751 | 52 | 7/2/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q198MPE06314 | 60 | 6/27/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q198MPE07478 | 38 | 6/25/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q198MPE06977 | 64 | 7/6/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q198MPE06750 | 42 | 6/23/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q198MPE06498 | 64 | 6/26/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q198MPE06980 | 24 | 6/27/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q198MPE06508 | 46 | 5/6/2017 | 7/17/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q198MPE506747 | 28 | 2/27/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q198MPE06749 | 38 | 6/25/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q198MPE07473 | 38 | 6/24/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPP02916 | 25 | 4/19/2017 | 7/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q198MPE05994 | 53 | 6/25/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPE05995 | 59 | 6/25/2017 | 7/17/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q198MPE06060 | 56 | 6/26/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPE05993 | 51 | 6/23/2017 | 7/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q198MP702912 | 50 | 5/17/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPP04601 | 46 | 5/28/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPE06872 | 65 | 6/24/2017 | 7/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q198MPE05481 | 44 | 7/3/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPE05989 | 47 | 6/25/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q198MPE05487 | 39 | 6/29/2017 | 7/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q198MPE06875 | 45 | 6/26/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q198MPE07326 | 49 | 6/30/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPE05991 | 46 | 6/24/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPE07306 | 41 | 6/25/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPE06862 | 54 | 6/25/2017 | 7/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q198MPE07320 | 31 | 6/13/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPE07305 | 34 | 6/22/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q198MPE07333 | 22 | 6/27/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q198MPE06046 | 30 | 6/27/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q198MPE07325 | 38 | 6/29/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPE06861 | 42 | 6/24/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPE05992 | 63 | 6/25/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPP02915 | 62 | 4/19/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPP02907 | 39 | 5/31/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q198MPE05490 | 68 | 6/26/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPE06002 | 37 | 6/19/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q198MPE05478 | 29 | 6/27/2017 | 7/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q198MPE07330 | 52 | 6/28/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPE05988 | 60 | 6/26/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPP05265 | 64 | 5/16/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q198MPE05482 | 48 | 6/26/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q198MPE05485 | 96 | 6/20/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q198MPE06043 | 60 | 6/27/2017 | 7/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q198MPE06055 | 26 | 6/27/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPE06854 | 52 | 6/24/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPP02918 | 37 | 5/30/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q198MPE05491 | 24 | 6/26/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q198MPE07321 | 60 | 6/25/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q198MPE06052 | 23 | 6/29/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q198MPE06058 | 20 | 6/24/2017 | 7/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q198MPP02909 | 21 | 6/2/2017 | 7/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q198MPE07322 | 56 | 6/26/2017 | 7/17/2017 | 6/18/2018 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q198MPE19047 | 61 | 3/9/2017 | 7/17/2017 | 4/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18651 | 34 | 7/6/2017 | 7/17/2017 | 2/26/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18491 | 21 | 7/1/2017 | 7/17/2017 | 1/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18513 | 33 | 7/2/2017 | 7/17/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18500 | 30 | 7/2/2017 | 7/17/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18510 | 57 | 7/3/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18493 | 29 | 7/3/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18517 | 41 | 6/20/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18518 | 30 | 7/3/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18497 | 60 | 7/2/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18509 | 35 | 7/2/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18499 | 43 | 6/28/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18496 | 29 | 7/3/2017 | 7/17/2017 | 7/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18503 | 24 | 7/3/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE19371 | 21 | 7/2/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE19372 | 20 | 7/2/2017 | 7/17/2017 | 7/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18506 | 30 | 7/2/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18505 | 25 | 7/3/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18508 | 34 | 7/3/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18511 | 20 | 7/2/2017 | 7/17/2017 | 7/24/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q198MPE19369 | 56 | 6/29/2017 | 7/17/2017 | 7/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18498 | 38 | 6/28/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18501 | 55 | 7/1/2017 | 7/17/2017 | 7/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18492 | 55 | 6/26/2017 | 7/17/2017 | 7/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q198MPE18514 | 50 | 7/1/2017 | 7/17/2017 | 7/24/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q198MPE18461 | 59 | 6/20/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q198MPE19175 | 38 | 7/10/2016 | 7/17/2017 | 7/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q198MPE19160 | 36 | 7/2/2017 | 7/17/2017 | 7/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q198MPE19164 | 65 | 4/20/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q198MPE19177 | 29 | 7/1/2017 | 7/17/2017 | 7/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q198MPE33681 | 47 | 7/3/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q198MPE18788 | 46 | 7/1/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q198MPE33684 | 59 | 7/1/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q198MPE33683 | 22 | 7/2/2017 | 7/17/2017 | 7/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q198MPE33686 | 38 | 7/5/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q198MPE33679 | 25 | 7/1/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q198MPE33682 | 42 | 7/5/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q198MPE33680 | 31 | 7/2/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q198MPE18786 | 49 | 7/4/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q198MPE18778 | 61 | 7/4/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q198MPE19186 | 33 | 7/1/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q198MPE32358 | 52 | 7/2/2017 | 7/17/2017 | 7/24/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q198MPE31957 | 42 | 7/3/2017 | 7/17/2017 | 7/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q195MP821258 | 42 | 3/2/2016 | 7/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q195MPE11173 | 49 | 2/1/2017 | 7/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q195MPE17655 | 18 | 2/9/2017 | 7/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q195MPE17179 | 26 | 7/1/2017 | 7/14/2017 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | Q195MP824658 | 48 | 9/29/2015 | 7/14/2017 | 9/21/2017 | 99285 |
| ROGELIO CARRERA, MD | Q195MPE04554 | 52 | 6/25/2017 | 7/14/2017 | 7/20/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q195MPE17174 | 28 | 4/30/2017 | 7/14/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q195MPE17596 | 48 | 4/12/2017 | 7/14/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q195MPE32912 | 56 | 7/2/2017 | 7/14/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q195MPE29500 | 59 | 7/4/2017 | 7/14/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q195MPE32913 | 56 | 7/1/2017 | 7/14/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q195MPE29495 | 1 | 6/28/2017 | 7/14/2017 | 7/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q195MPE29492 | 42 | 7/2/2017 | 7/14/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q195MPE29490 | 36 | 5/12/2017 | 7/14/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q195MPE29499 | 38 | 7/4/2017 | 7/14/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q195MPE29489 | 49 | 6/24/2017 | 7/14/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q195MPE29491 | 26 | 5/25/2017 | 7/14/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q195MPE29496 | 26 | 5/24/2017 | 7/14/2017 | 7/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q195MPE32911 | 32 | 7/1/2017 | 7/14/2017 | 7/20/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q195MPE29493 | 30 | 7/1/2017 | 7/14/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q195MPE32914 | 45 | 7/5/2017 | 7/14/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q195MPE29494 | 57 | 7/2/2017 | 7/14/2017 | 7/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q195MPE28214 | 34 | 6/28/2017 | 7/14/2017 | 7/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q194MPE11899 | 61 | 4/8/2017 | 7/13/2017 | 1/20/2020 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11741 | 56 | 6/26/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11747 | 54 | 5/27/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11749 | 37 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11780 | 56 | 6/28/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11782 | 37 | 6/17/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11775 | 60 | 6/19/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11740 | 55 | 6/26/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q194MPE11739 | 28 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11743 | 50 | 6/25/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11786 | 58 | 6/25/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q194MPE11738 | 55 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11750 | 55 | 6/26/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11776 | 61 | 6/17/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11752 | 39 | 6/26/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11769 | 62 | 4/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11772 | 62 | 4/13/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11777 | 62 | 4/15/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11789 | 62 | 6/4/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11788 | 32 | 6/25/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11736 | 65 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11784 | 64 | 6/26/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11737 | 62 | 6/20/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11744 | 52 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11783 | 57 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11751 | 48 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11790 | 63 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11778 | 52 | 6/22/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11755 | 64 | 6/20/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11770 | 40 | 6/20/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11753 | 26 | 6/20/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q194MPE11748 | 59 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11785 | 37 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11754 | 29 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11756 | 57 | 6/25/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11746 | 26 | 6/24/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q194MPE11779 | 31 | 6/22/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11909 | 58 | 6/22/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11649 | 49 | 6/18/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11636 | 34 | 6/26/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11934 | 47 | 6/22/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11927 | 28 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q194MPE11639 | 37 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11657 | 24 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q194MPE11625 | 64 | 6/24/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11634 | 62 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11936 | 35 | 6/25/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q194MPE11902 | 43 | 6/24/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11647 | 50 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q194MPE11901 | 24 | 6/25/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11665 | 61 | 6/27/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11635 | 52 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11644 | 28 | 6/26/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q194MPE11641 | 24 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11919 | 29 | 6/28/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11913 | 38 | 5/4/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11637 | 30 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q194MPE11912 | 58 | 6/24/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11924 | 43 | 6/22/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11932 | 38 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11682 | 17 | 6/30/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11623 | 48 | 6/27/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11648 | 60 | 6/22/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q194MPE11618 | 36 | 6/26/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11622 | 55 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11933 | 19 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11652 | 64 | 6/25/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q194MPE11640 | 57 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11626 | 34 | 6/18/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q194MPE11916 | 50 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11893 | 43 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11906 | 54 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11911 | 62 | 5/18/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11671 | 24 | 6/27/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11660 | 46 | 6/28/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11645 | 50 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11627 | 48 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11667 | 59 | 6/24/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q194MPE11915 | 64 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11653 | 65 | 6/25/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11621 | 68 | 2/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11619 | 55 | 6/29/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11923 | 22 | 3/5/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q194MPE11907 | 61 | 6/24/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11918 | 23 | 6/22/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11929 | 47 | 6/24/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11897 | 30 | 6/24/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11650 | 43 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q194MPE11669 | 57 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11922 | 37 | 6/22/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q194MPE11674 | 40 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11654 | 27 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11646 | 64 | 6/25/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q194MPE11670 | 52 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11920 | 51 | 6/26/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MP700793 | 63 | 2/17/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11908 | 32 | 6/25/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11651 | 34 | 6/29/2017 | 7/13/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q194MPE11905 | 38 | 6/25/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11904 | 22 | 6/25/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11643 | 64 | 6/23/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11633 | 59 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q194MPE11930 | 23 | 6/25/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q194MPE11664 | 23 | 6/26/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11620 | 25 | 6/24/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11673 | 36 | 6/25/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q194MPE11668 | 63 | 6/21/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11630 | 22 | 6/26/2017 | 7/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q194MPE11925 | 50 | 6/26/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11931 | 48 | 6/22/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11894 | 52 | 6/25/2017 | 7/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q194MPE11900 | 61 | 6/24/2017 | 7/13/2017 | 4/9/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q194MPE11921 | 62 | 6/22/2017 | 7/13/2017 | 4/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE04755 | 31 | 6/26/2017 | 7/13/2017 | 4/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q194MPE04722 | 51 | 6/24/2017 | 7/13/2017 | 1/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE34882 | 50 | 6/24/2017 | 7/13/2017 | 1/22/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q194MPE32881 | 45 | 6/27/2017 | 7/13/2017 | 1/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q194MPE32886 | 47 | 7/1/2017 | 7/13/2017 | 1/22/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE04805 | 49 | 6/25/2017 | 7/13/2017 | 1/8/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE06532 | 28 | 7/2/2017 | 7/13/2017 | 9/7/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q194MPE27098 | 50 | 6/24/2017 | 7/13/2017 | 9/4/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q194MPE05205 | 60 | 6/25/2017 | 7/13/2017 | 8/31/2017 | 99285 |
| INPHYNET CONT SERV INC | Q194MPE11742 | 46 | 6/26/2017 | 7/13/2017 | 8/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04876 | 51 | 6/28/2017 | 7/13/2017 | 8/10/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q194MPE11662 | 42 | 6/21/2017 | 7/13/2017 | 8/7/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE34885 | 34 | 6/5/2017 | 7/13/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q194MPE28132 | 59 | 7/1/2017 | 7/13/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q194MPE32874 | 57 | 6/28/2017 | 7/13/2017 | 7/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE34900 | 47 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04889 | 38 | 7/1/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04917 | 33 | 6/21/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04859 | 41 | 6/18/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04865 | 25 | 7/1/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04863 | 22 | 6/30/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04881 | 22 | 7/1/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04864 | 30 | 6/30/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04878 | 41 | 7/1/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04924 | 31 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04879 | 45 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04890 | 62 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04866 | 62 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04921 | 28 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04880 | 39 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04871 | 38 | 6/27/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04862 | 42 | 4/5/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q194MPE12131 | 22 | 6/26/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q194MPE12130 | 35 | 6/23/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| ROGELIO CARRERA, MD | Q194MPE06458 | 28 | 4/12/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q194MPE11611 | 48 | 7/1/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04870 | 60 | 6/30/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04886 | 62 | 6/28/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04868 | 56 | 6/10/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04875 | 46 | 6/28/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04920 | 33 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04874 | 35 | 6/28/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04892 | 54 | 6/28/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04884 | 60 | 6/28/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04888 | 64 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04869 | 53 | 6/28/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04898 | 43 | 6/10/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04918 | 51 | 6/30/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q194MPE04867 | 22 | 6/27/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE04781 | 62 | 6/28/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE04782 | 63 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE04759 | 63 | 6/26/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE06546 | 63 | 6/24/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE04802 | 59 | 7/1/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE04798 | 50 | 6/24/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE04756 | 49 | 6/25/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE04804 | 27 | 6/27/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE04790 | 45 | 6/26/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE04754 | 56 | 6/24/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE06524 | 30 | 6/27/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q194MPE04719 | 21 | 6/26/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q194MPE06411 | 59 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q194MPE04714 | 52 | 6/26/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q194MPE06406 | 57 | 6/24/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q194MPE06376 | 64 | 6/26/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q194MPE32876 | 44 | 7/1/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE34884 | 59 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q194MPE06403 | 39 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q194MPE28133 | 32 | 6/30/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q194MPE32879 | 46 | 6/27/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q194MPE32883 | 46 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE34894 | 64 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q194MPE32875 | 57 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q193MPE34883 | 44 | 6/27/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q194MPE28131 | 77 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q194MPE28135 | 35 | 6/7/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q194MPE06382 | 26 | 6/27/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q193MPE34903 | 63 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q194MPE28134 | 6 | 6/20/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE34896 | 41 | 6/26/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE34889 | 31 | 6/30/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE34897 | 57 | 6/26/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q194MPE32873 | 46 | 6/26/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE34898 | 61 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q194MPE04710 | 24 | 6/24/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q194MPE34888 | 34 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q194MPE32878 | 11 | 6/13/2017 | 7/13/2017 | 7/20/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q194MPE32871 | 61 | 6/10/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q194MPE04717 | 51 | 6/28/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q194MPE28130 | 40 | 6/28/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q194MPE06388 | 41 | 6/26/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q194MPE04720 | 49 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q194MPE04713 | 59 | 6/30/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE34890 | 37 | 6/25/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q194MPE32877 | 61 | 6/30/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q194MPE28127 | 57 | 6/24/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q194MPE04715 | 56 | 6/26/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q194MPE04724 | 61 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE34886 | 49 | 6/25/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE06480 | 54 | 6/29/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q194MPE30227 | 45 | 6/27/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q194MPE27097 | 19 | 6/19/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q194MPE06499 | 26 | 6/28/2017 | 7/13/2017 | 7/20/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q194MPE30230 | 54 | 6/26/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q194MPE30228 | 57 | 6/30/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q194MPE30229 | 60 | 6/24/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q194MPE27102 | 52 | 6/26/2017 | 7/13/2017 | 7/20/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q193MPE05121 | 59 | 5/8/2017 | 7/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q193MPE04635 | 63 | 4/3/2017 | 7/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q193MPE04506 | 61 | 5/11/2017 | 7/12/2017 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q193MPE04586 | 57 | 6/11/2017 | 7/12/2017 | 8/7/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q193MPE05752 | 60 | 4/27/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q193MPE05325 | 38 | 6/29/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q193MPE05184 | 21 | 6/26/2017 | 7/12/2017 | 7/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q193MPE02788 | 33 | 6/26/2017 | 7/12/2017 | 7/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q193MPE02777 | 43 | 6/18/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE02791 | 36 | 6/28/2017 | 7/12/2017 | 7/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q193MPE02779 | 61 | 6/20/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE02793 | 62 | 6/27/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE02782 | 49 | 6/24/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE02798 | 35 | 6/27/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE02795 | 50 | 6/29/2017 | 7/12/2017 | 7/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q193MPE02800 | 38 | 6/30/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE02796 | 31 | 6/28/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE02797 | 31 | 6/27/2017 | 7/12/2017 | 7/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q193MPE02789 | 50 | 6/23/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE02784 | 59 | 6/23/2017 | 7/12/2017 | 7/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q193MPE02781 | 30 | 6/20/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE02790 | 37 | 6/28/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE02794 | 26 | 6/28/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE02780 | 9 | 6/23/2017 | 7/12/2017 | 7/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q193MPE02787 | 42 | 6/22/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q193MPE02786 | 49 | 6/25/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q193MPE33054 | 39 | 6/23/2017 | 7/12/2017 | 7/20/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q193MPE01293 | 28 | 6/18/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q193MPE01299 | 42 | 4/7/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q193MPE01300 | 34 | 6/26/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q193MPE01301 | 47 | 6/23/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q193MPE01297 | 55 | 6/17/2017 | 7/12/2017 | 7/20/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q192MPE12298 | 35 | 6/17/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q192MPE12309 | 37 | 6/19/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q192MPE11970 | 62 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q192MPE11977 | 55 | 6/24/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q192MPE11971 | 55 | 6/28/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q192MPE11972 | 55 | 6/24/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q192MPE11963 | 59 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q192MPE11171 | 53 | 4/21/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q192MPE11167 | 56 | 6/29/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q192MPE11979 | 52 | 6/21/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q192MPE12299 | 46 | 6/21/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q192MPE11055 | 45 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q192MPE11966 | 61 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q192MPE12307 | 58 | 6/21/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q192MPE12308 | 44 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q192MPE11166 | 53 | 6/29/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q192MPE11980 | 36 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q192MPE11973 | 52 | 5/25/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q192MPE12306 | 58 | 5/20/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q192MPE12301 | 42 | 6/18/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q192MPE11338 | 26 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q192MPE12300 | 61 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q192MPE11339 | 56 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q192MPE12304 | 47 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11953 | 55 | 6/18/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11903 | 57 | 6/16/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11923 | 46 | 6/16/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11946 | 27 | 6/5/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11942 | 49 | 6/19/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11929 | 46 | 6/23/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q192MPE11956 | 70 | 6/16/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11931 | 41 | 6/16/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12059 | 23 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11951 | 61 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12099 | 64 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12101 | 52 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q192MPE11301 | 56 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12103 | 47 | 7/2/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12073 | 55 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12104 | 74 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12080 | 56 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11934 | 35 | 6/23/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11948 | 59 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11935 | 52 | 6/23/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12084 | 44 | 12/29/2016 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE12096 | 40 | 6/21/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q192MPE12102 | 65 | 6/21/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11911 | 42 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q192MPE11950 | 55 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12077 | 63 | 6/16/2017 | 7/11/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q192MPE12068 | 58 | 6/21/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE11097 | 21 | 6/19/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q192MPE11316 | 52 | 6/21/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12074 | 58 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11957 | 63 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11943 | 46 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12072 | 43 | 6/24/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12110 | 32 | 6/24/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q192MPE11909 | 58 | 6/23/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12105 | 30 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q192MPE12082 | 26 | 6/16/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q192MPE12085 | 44 | 6/19/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12075 | 39 | 6/30/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11937 | 39 | 6/25/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12071 | 45 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q192MPE11088 | 64 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE11096 | 57 | 6/19/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11318 | 47 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11959 | 20 | 6/21/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11961 | 22 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11295 | 62 | 6/19/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11904 | 18 | 6/21/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE11093 | 39 | 6/18/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q192MPE12107 | 29 | 6/17/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q192MPE11939 | 22 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE11095 | 60 | 6/21/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q192MPE12088 | 48 | 6/23/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12063 | 59 | 6/21/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE11090 | 50 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE11087 | 77 | 6/19/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q192MPE12066 | 50 | 6/21/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q192MPE12089 | 23 | 6/23/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11307 | 19 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12078 | 59 | 6/17/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11907 | 26 | 6/21/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11913 | 43 | 6/19/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12065 | 28 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11304 | 51 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12064 | 22 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE11089 | 61 | 3/5/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11949 | 22 | 6/23/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12094 | 19 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE11094 | 21 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE11100 | 31 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q192MPE11945 | 28 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11312 | 60 | 6/20/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11958 | 59 | 6/19/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12097 | 44 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12098 | 40 | 2/18/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q192MPE12095 | 46 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12091 | 28 | 6/21/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12108 | 40 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q192MPE12113 | 20 | 6/21/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE12106 | 42 | 6/22/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q192MPE11086 | 56 | 6/29/2017 | 7/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11922 | 44 | 6/20/2017 | 7/11/2017 | 1/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11925 | 23 | 6/20/2017 | 7/11/2017 | 8/21/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q192MPE11298 | 22 | 6/23/2017 | 7/11/2017 | 8/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q192MPE11941 | 55 | 6/22/2017 | 7/11/2017 | 8/10/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q192MPE11098 | 33 | 6/16/2017 | 7/11/2017 | 8/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q192MPE12294 | 20 | 6/17/2017 | 7/11/2017 | 8/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q192MPE11176 | 39 | 6/12/2017 | 7/11/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q192MPE00556 | 31 | 6/25/2017 | 7/11/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q192MPE00554 | 47 | 6/27/2017 | 7/11/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13699 | 54 | 6/30/2017 | 7/11/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13719 | 34 | 6/26/2017 | 7/11/2017 | 7/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE14370 | 23 | 6/25/2017 | 7/11/2017 | 7/20/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q192MPP00430 | 55 | 5/12/2017 | 7/11/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13716 | 21 | 6/27/2017 | 7/11/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE14365 | 51 | 5/13/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE14350 | 50 | 5/30/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13687 | 29 | 6/26/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE14347 | 50 | 6/28/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE14360 | 21 | 6/27/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13697 | 35 | 6/25/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13720 | 28 | 6/29/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13691 | 57 | 7/1/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13705 | 21 | 6/27/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13708 | 22 | 6/26/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13710 | 87 | 6/28/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13713 | 54 | 6/26/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13707 | 29 | 6/26/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13688 | 32 | 6/28/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13709 | 25 | 6/27/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE14357 | 58 | 6/30/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13695 | 26 | 6/26/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13712 | 43 | 6/28/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE14349 | 40 | 6/28/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13715 | 38 | 6/26/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE14346 | 50 | 5/30/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13704 | 19 | 6/27/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13692 | 20 | 7/1/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q192MPE12020 | 59 | 6/21/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q192MPE12021 | 54 | 6/22/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q192MPE12022 | 58 | 6/21/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q192MPE12019 | 31 | 6/21/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q192MPE12034 | 21 | 6/28/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13685 | 23 | 6/25/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13700 | 17 | 6/25/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13696 | 36 | 6/10/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13717 | 53 | 6/27/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE14367 | 45 | 6/26/2017 | 7/11/2017 | 7/17/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE14371 | 51 | 6/25/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE13686 | 57 | 6/27/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE14364 | 33 | 6/27/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q192MPE11104 | 59 | 4/11/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q192MPE11102 | 56 | 6/23/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q192MPE11133 | 26 | 4/30/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q192MPE11116 | 45 | 6/18/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q192MPE11112 | 36 | 4/19/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q192MPE11103 | 62 | 6/17/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q192MPE11135 | 62 | 6/21/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q192MPE11111 | 39 | 6/27/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q192MPE11105 | 47 | 4/25/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q192MPE11113 | 58 | 4/23/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q192MPE11225 | 56 | 6/26/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q192MPE11129 | 40 | 4/12/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q192MPE11118 | 40 | 6/23/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q192MPE11213 | 21 | 6/25/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q192MPE00559 | 62 | 6/22/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q192MPE00551 | 54 | 6/25/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q192MPE00562 | 31 | 6/25/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q192MPE11554 | 21 | 6/16/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q192MPE00560 | 30 | 6/26/2017 | 7/11/2017 | 7/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q192MPE00553 | 56 | 6/25/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q192MPE11557 | 27 | 6/25/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q192MPE11206 | 58 | 6/18/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q192MPE00557 | 37 | 6/26/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q192MPE00558 | 57 | 6/27/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q192MPE11548 | 19 | 6/26/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q192MPE12005 | 49 | 4/14/2017 | 7/11/2017 | 7/17/2017 | 99285 |
| INPHYNET CONT SERV INC | Q192MPE06602 | 47 | 6/18/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q191MPE06261 | 65 | 6/5/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q191MPE06763 | 65 | 6/6/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q191MPE06216 | 40 | 6/16/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q191MPE06606 | 36 | 6/18/2017 | 7/10/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q191MPE07358 | 51 | 6/20/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q191MPE02520 | 60 | 6/22/2017 | 7/10/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q191MPE07359 | 46 | 6/20/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q191MPE07356 | 61 | 6/17/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q191MPE02521 | 31 | 6/18/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q191MPE04518 | 58 | 4/30/2017 | 7/10/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q191MPE07357 | 55 | 6/21/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE06332 | 57 | 6/19/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q191MPE06613 | 83 | 6/20/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE06329 | 38 | 6/19/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q191MPE02562 | 52 | 6/15/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE02539 | 56 | 6/15/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE02513 | 34 | 6/20/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q191MPE06612 | 59 | 6/19/2017 | 7/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q191MPE07250 | 40 | 6/20/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE06343 | 32 | 6/22/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q191MPE02545 | 61 | 6/15/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE02509 | 34 | 6/17/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q191MPE07251 | 28 | 6/19/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE02511 | 28 | 6/22/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE02502 | 29 | 6/18/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE07320 | 62 | 6/22/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE07322 | 54 | 6/17/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q191MPE07246 | 29 | 6/15/2017 | 7/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q191MPE07323 | 28 | 6/19/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE02507 | 30 | 6/21/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE02508 | 56 | 6/21/2017 | 7/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q191MPE07321 | 59 | 6/20/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE06326 | 40 | 6/21/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE07318 | 52 | 6/20/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q191MPE07245 | 50 | 6/18/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE06338 | 54 | 6/22/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q191MPE07257 | 34 | 6/19/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE06319 | 41 | 6/22/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q191MPE07252 | 64 | 6/17/2017 | 7/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q191MPE07249 | 59 | 6/21/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE06611 | 21 | 6/18/2017 | 7/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q191MPE06315 | 48 | 6/20/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q191MPE07255 | 64 | 6/18/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q191MPE07258 | 20 | 6/18/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q191MPE07262 | 21 | 6/18/2017 | 7/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q191MPE07248 | 38 | 6/20/2017 | 7/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q191MPE07261 | 53 | 6/19/2017 | 7/10/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE19809 | 40 | 6/25/2017 | 7/10/2017 | 1/22/2018 | 99285 |
| INPHYNET CONT SERV INC | Q191MPE02522 | 42 | 6/17/2017 | 7/10/2017 | 1/22/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q191MPE07319 | 54 | 6/20/2017 | 7/10/2017 | 1/22/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q191MPE19777 | 47 | 6/22/2017 | 7/10/2017 | 1/22/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q191MPE07243 | 35 | 6/20/2017 | 7/10/2017 | 8/17/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q191MPE20067 | 53 | 6/25/2017 | 7/10/2017 | 7/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE19819 | 23 | 6/23/2017 | 7/10/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q192MPE20055 | 22 | 6/24/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE19816 | 46 | 6/23/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE20057 | 44 | 6/25/2017 | 7/10/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE20048 | 50 | 6/23/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE19813 | 20 | 6/25/2017 | 7/10/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE19828 | 28 | 6/23/2017 | 7/10/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE19825 | 37 | 6/24/2017 | 7/10/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE19817 | 54 | 6/23/2017 | 7/10/2017 | 7/17/2017 | 99284 |
| INPHYNET CONT SERV INC | Q191MPE02519 | 55 | 5/14/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q191MPE07373 | 64 | 6/25/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q191MPE07260 | 42 | 6/15/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE19824 | 62 | 6/24/2017 | 7/10/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE20047 | 54 | 6/21/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE20059 | 62 | 6/22/2017 | 7/10/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE19814 | 35 | 6/24/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE19827 | 44 | 6/24/2017 | 7/10/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE20051 | 24 | 6/24/2017 | 7/10/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE20054 | 62 | 6/22/2017 | 7/10/2017 | 7/17/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE20044 | 50 | 6/24/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE19810 | 36 | 6/24/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE20041 | 21 | 6/23/2017 | 7/10/2017 | 7/17/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q191MPE19830 | 51 | 6/24/2017 | 7/10/2017 | 7/17/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q191MPE19441 | 21 | 6/28/2017 | 7/10/2017 | 7/17/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q191MPE19845 | 36 | 6/19/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q191MPE19556 | 47 | 6/23/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q191MPE19851 | 64 | 6/26/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q191MPE20514 | 49 | 6/19/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q191MPE19553 | 50 | 6/23/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q191MPE20084 | 34 | 6/23/2017 | 7/10/2017 | 7/17/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q191MPE20085 | 74 | 6/21/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q191MPE19778 | 16 | 6/23/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q191MPE19635 | 27 | 6/25/2017 | 7/10/2017 | 7/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q189MPE09952 | 44 | 6/2/2017 | 7/8/2017 | 7/31/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q189MPE07997 | 41 | 3/21/2017 | 7/8/2017 | 7/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q189MPE09960 | 33 | 6/22/2017 | 7/8/2017 | 7/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q189MPE09943 | 40 | 5/7/2017 | 7/8/2017 | 7/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q189MPE09955 | 24 | 6/23/2017 | 7/8/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q189MPE09947 | 62 | 6/22/2017 | 7/8/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q189MPE09950 | 62 | 6/24/2017 | 7/8/2017 | 7/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q189MPE09956 | 57 | 6/24/2017 | 7/8/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q189MPE09948 | 29 | 6/23/2017 | 7/8/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q189MPE09959 | 51 | 6/21/2017 | 7/8/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q189MPE09944 | 29 | 6/18/2017 | 7/8/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q189MPE09958 | 54 | 6/16/2017 | 7/8/2017 | 7/13/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q189MPE07999 | 47 | 6/20/2017 | 7/8/2017 | 7/13/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q189MPE07996 | 51 | 6/20/2017 | 7/8/2017 | 7/13/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q189MPE07998 | 21 | 6/25/2017 | 7/8/2017 | 7/13/2017 | 99285 |
| INPHYNET CONT SERV INC | Q188MPE21653 | 59 | 5/6/2017 | 7/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q188MPE21512 | 52 | 5/2/2017 | 7/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q188MPE18979 | 55 | 4/15/2017 | 7/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q188MPE21499 | 21 | 4/18/2017 | 7/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q188MPP00409 | 27 | 2/6/2017 | 7/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q188MPE21496 | 29 | 5/1/2017 | 7/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q188MPE17426 | 55 | 6/24/2017 | 7/7/2017 | 8/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q188MPE22138 | 28 | 6/18/2017 | 7/7/2017 | 7/17/2017 | 99285 |
| ROGELIO CARRERA, MD | Q188MPE22033 | 35 | 5/2/2017 | 7/7/2017 | 7/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q188MPE21491 | 26 | 2/27/2017 | 7/7/2017 | 7/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q188MPE17424 | 53 | 4/25/2017 | 7/7/2017 | 7/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q188MPE22141 | 55 | 6/25/2017 | 7/7/2017 | 7/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q188MPE22146 | 43 | 6/22/2017 | 7/7/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q188MPE22143 | 31 | 6/22/2017 | 7/7/2017 | 7/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q188MPE22148 | 34 | 6/19/2017 | 7/7/2017 | 7/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q188MPE22149 | 54 | 6/21/2017 | 7/7/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q188MPE22140 | 21 | 6/21/2017 | 7/7/2017 | 7/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q188MPP01356 | 46 | 6/3/2017 | 7/7/2017 | 7/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q188MPE22139 | 57 | 6/24/2017 | 7/7/2017 | 7/13/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q187MPE03986 | 63 | 6/25/2017 | 7/6/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q187MPE03430 | 51 | 6/19/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q187MPE03992 | 65 | 6/15/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q187MPE04001 | 37 | 8/30/2016 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q187MPE04000 | 49 | 6/17/2017 | 7/6/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q187MPE03991 | 60 | 6/19/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q187MPE04432 | 36 | 6/16/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q187MPE03990 | 57 | 6/19/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q187MPE03410 | 52 | 6/17/2017 | 7/6/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q187MPE04130 | 60 | 6/15/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q187MPE03507 | 52 | 1/3/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q187MPE04002 | 55 | 6/19/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q187MPE03412 | 56 | 6/15/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q187MPE03409 | 35 | 6/15/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q187MPE04123 | 46 | 6/10/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q187MPE03999 | 28 | 6/20/2017 | 7/6/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q187MPE03985 | 37 | 6/15/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q187MPE03988 | 48 | 6/19/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q187MPE03419 | 52 | 6/17/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q187MPE03420 | 31 | 6/19/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q187MPE03797 | 20 | 6/17/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE04097 | 37 | 6/20/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q187MPE03738 | 29 | 6/19/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q187MPE03811 | 51 | 6/16/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03473 | 48 | 6/18/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03741 | 45 | 6/17/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03441 | 51 | 6/13/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q187MPE03742 | 28 | 6/15/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03476 | 54 | 6/21/2017 | 7/6/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q187MPE03739 | 52 | 6/17/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03442 | 55 | 4/18/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03467 | 22 | 3/5/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE04092 | 22 | 6/19/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q187MPE03794 | 57 | 6/18/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03449 | 45 | 6/21/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q187MPE03736 | 23 | 6/17/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03436 | 58 | 6/18/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03457 | 23 | 6/18/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03477 | 49 | 6/17/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03469 | 30 | 6/8/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE04091 | 46 | 6/20/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03474 | 9 | 6/21/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q187MPE03809 | 16 | 6/18/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE04090 | 20 | 6/21/2017 | 7/6/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q187MPE03802 | 61 | 6/25/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03470 | 32 | 6/18/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q187MPE03805 | 59 | 6/17/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE04095 | 51 | 6/19/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q187MPE03807 | 38 | 6/18/2017 | 7/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q187MPE03475 | 56 | 6/20/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03466 | 50 | 6/13/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03454 | 55 | 6/19/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q187MPE03799 | 32 | 6/21/2017 | 7/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q187MPE03464 | 33 | 6/21/2017 | 7/6/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q187MPE04089 | 43 | 6/9/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE04096 | 56 | 6/16/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q187MPE03795 | 55 | 6/15/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE04098 | 60 | 3/29/2017 | 7/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q187MPE03453 | 51 | 6/20/2017 | 7/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q187MPE03452 | 65 | 6/21/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q187MPE03806 | 42 | 6/17/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE03463 | 49 | 6/20/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q187MPE03735 | 55 | 6/16/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q187MPE04094 | 22 | 6/23/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q187MPE03796 | 50 | 6/17/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q187MPE03734 | 20 | 6/17/2017 | 7/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q187MPE04093 | 50 | 6/19/2017 | 7/6/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q187MPE03618 | 41 | 2/6/2017 | 7/6/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPP00776 | 49 | 10/30/2016 | 7/6/2017 | 8/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q187MPE04139 | 43 | 6/12/2017 | 7/6/2017 | 8/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q187MPE03606 | 60 | 6/21/2017 | 7/6/2017 | 7/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MSP700424 | 46 | 5/21/2017 | 7/6/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPE14838 | 31 | 6/23/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPE14584 | 34 | 6/18/2017 | 7/6/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPE14581 | 56 | 6/23/2017 | 7/6/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPE14844 | 36 | 6/21/2017 | 7/6/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPE14848 | 32 | 6/23/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPP00894 | 38 | 1/2/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPE14852 | 25 | 6/23/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPE14851 | 59 | 5/12/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPE14840 | 22 | 6/18/2017 | 7/6/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPE14839 | 39 | 6/18/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPE14843 | 38 | 6/18/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q187MPE03556 | 44 | 6/21/2017 | 7/6/2017 | 7/13/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q187MPE03575 | 45 | 6/22/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q187MPE03574 | 48 | 6/24/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPE14850 | 22 | 6/23/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPE14841 | 53 | 6/15/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPE14846 | 49 | 1/12/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPE14847 | 45 | 6/22/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q187MPE14853 | 63 | 5/28/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q187MPE03541 | 31 | 4/15/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q187MPE03628 | 59 | 6/21/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q187MPE03627 | 65 | 6/25/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q187MPE03602 | 56 | 6/23/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q187MPE03624 | 56 | 6/20/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q187MPE04137 | 22 | 6/13/2017 | 7/6/2017 | 7/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q187MPE04133 | 56 | 6/20/2017 | 7/6/2017 | 7/13/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q187MPE03117 | 59 | 6/21/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q187MPE03115 | 48 | 6/24/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q187MPE03121 | 20 | 6/18/2017 | 7/6/2017 | 7/13/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q187MPE03116 | 46 | 6/17/2017 | 7/6/2017 | 7/13/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q187MPE04340 | 23 | 6/21/2017 | 7/6/2017 | 7/13/2017 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE09052 | 56 | 6/14/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE11492 | 29 | 6/12/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE11487 | 48 | 6/22/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE09043 | 49 | 6/13/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q186MPE11632 | 49 | 6/15/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE11477 | 30 | 6/22/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE11507 | 24 | 6/9/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q186MPE11638 | 34 | 6/17/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q186MPE11637 | 38 | 6/14/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q186MPE11474 | 55 | 6/12/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q186MPE07129 | 58 | 6/14/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE09031 | 63 | 6/14/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q186MPE09033 | 47 | 6/17/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE11506 | 48 | 6/19/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE11504 | 41 | 6/10/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q186MPE09074 | 60 | 6/17/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE11502 | 55 | 6/14/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE09027 | 54 | 6/18/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE11498 | 41 | 6/14/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q186MPE07299 | 56 | 6/16/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE11501 | 20 | 6/14/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE09082 | 31 | 6/10/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE11500 | 59 | 6/12/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q186MPE11486 | 35 | 6/18/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE11485 | 33 | 6/17/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q186MPE11499 | 61 | 6/14/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE11489 | 56 | 6/18/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE09066 | 45 | 6/13/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q186MPE07225 | 48 | 6/16/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE09030 | 34 | 6/14/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q186MPE07238 | 37 | 6/16/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE11589 | 47 | 6/18/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q186MPE11601 | 36 | 6/18/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11193 | 30 | 6/10/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11579 | 24 | 6/18/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q186MPE11144 | 54 | 6/17/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE08922 | 43 | 6/12/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE11153 | 47 | 6/13/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11175 | 62 | 6/11/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE08548 | 69 | 6/15/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE11578 | 61 | 6/19/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE08979 | 65 | 6/12/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11184 | 31 | 6/17/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE11598 | 61 | 6/19/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q186MPE11590 | 53 | 6/18/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE08999 | 33 | 6/16/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q186MPE08587 | 39 | 6/9/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE11583 | 65 | 6/13/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE08562 | 32 | 6/12/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11196 | 32 | 6/10/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11191 | 58 | 6/10/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11180 | 40 | 6/18/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11192 | 56 | 6/18/2017 | 7/5/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q186MPE11586 | 59 | 6/13/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11167 | 45 | 6/17/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11187 | 42 | 6/11/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q186MPE11600 | 40 | 6/16/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q186MPE08958 | 53 | 6/19/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE11594 | 58 | 6/15/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q186MPE11181 | 25 | 4/20/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q186MPE11587 | 32 | 6/15/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q186MPE08616 | 65 | 6/14/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q186MPE08936 | 24 | 6/16/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE11581 | 50 | 6/15/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE11592 | 50 | 6/17/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE08971 | 45 | 6/16/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q186MPE09014 | 51 | 6/15/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE11582 | 46 | 6/18/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q186MPE11183 | 28 | 6/12/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE11576 | 35 | 6/15/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11176 | 55 | 6/9/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11194 | 55 | 6/13/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q186MPE08942 | 23 | 6/17/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE08978 | 30 | 6/19/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q186MPE08547 | 30 | 6/16/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q186MPE08914 | 64 | 6/12/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11195 | 60 | 6/12/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q186MPE11170 | 53 | 6/19/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q186MPE08519 | 33 | 6/14/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q186MPE11186 | 53 | 6/13/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE08989 | 57 | 6/14/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE08540 | 53 | 6/10/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11190 | 53 | 6/14/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q186MPE11177 | 51 | 6/11/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q186MPE11597 | 54 | 6/7/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE09010 | 34 | 6/17/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE11585 | 40 | 6/18/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q186MPE08600 | 36 | 6/15/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q186MPE11158 | 35 | 6/14/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q186MPE08595 | 48 | 6/19/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q186MPE11596 | 58 | 6/17/2017 | 7/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q186MPE11577 | 21 | 6/16/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11178 | 20 | 6/14/2017 | 7/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q186MPE09057 | 64 | 6/13/2017 | 7/5/2017 | 5/6/2019 | 99285 |
| INPHYNET MED MANAGEMENT | Q186MPE11946 | 26 | 6/17/2017 | 7/5/2017 | 5/6/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE08926 | 61 | 6/18/2017 | 7/5/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09700 | 64 | 5/5/2017 | 7/5/2017 | 1/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09737 | 64 | 6/1/2017 | 7/5/2017 | 1/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09770 | 64 | 5/27/2017 | 7/5/2017 | 1/22/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE12039 | 64 | 5/31/2017 | 7/5/2017 | 1/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q186MPE18059 | 59 | 6/15/2017 | 7/5/2017 | 1/22/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q186MPE18057 | 29 | 6/12/2017 | 7/5/2017 | 1/22/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE11138 | 57 | 3/2/2017 | 7/5/2017 | 10/24/2017 | 99285 |
| ROGELIO CARRERA, MD | Q186MPE10286 | 35 | 6/22/2017 | 7/5/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MP703913 | 47 | 1/15/2017 | 7/5/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09759 | 60 | 6/24/2017 | 7/5/2017 | 8/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE11997 | 21 | 6/11/2017 | 7/5/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPP01208 | 40 | 1/19/2017 | 7/5/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPP01211 | 32 | 3/11/2017 | 7/5/2017 | 7/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q186MPE11602 | 58 | 6/15/2017 | 7/5/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE12037 | 49 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09719 | 30 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09761 | 28 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE11002 | 22 | 6/22/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09751 | 29 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE12028 | 29 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09734 | 25 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09709 | 20 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE12041 | 20 | 6/18/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE12031 | 50 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09755 | 7 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPP02287 | 59 | 2/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE12023 | 45 | 6/23/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09714 | 33 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09735 | 36 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09708 | 26 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09718 | 58 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09728 | 57 | 6/21/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09706 | 37 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09701 | 38 | 5/29/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q186MPE08929 | 28 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q186MPE11182 | 54 | 6/11/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q186MPE11945 | 22 | 6/17/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q186MPE11442 | 59 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q186MPE11444 | 41 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q186MPE11185 | 21 | 4/15/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q186MPE10977 | 48 | 6/2/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE12032 | 47 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09779 | 51 | 6/21/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE12021 | 39 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE12034 | 27 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09713 | 57 | 6/18/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09717 | 50 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE11004 | 63 | 6/21/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09729 | 41 | 6/23/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09744 | 62 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MP703915 | 21 | 1/9/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q186MPE09730 | 48 | 6/16/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q186MPE09114 | 64 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE11139 | 36 | 6/18/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE11130 | 47 | 6/22/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE11102 | 63 | 8/12/2016 | 7/5/2017 | 7/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE11131 | 27 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE11140 | 49 | 6/18/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE11137 | 45 | 6/23/2017 | 7/5/2017 | 7/13/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE11097 | 63 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE11125 | 63 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE15999 | 37 | 6/18/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE11135 | 31 | 6/15/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE09994 | 29 | 6/21/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE11132 | 1 | 4/24/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE11134 | 1 | 4/19/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE11133 | 41 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE12003 | 22 | 6/22/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE12003 | 52 | 6/21/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE09971 | 34 | 6/11/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE09999 | 34 | 4/24/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE12001 | 47 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q186MPE09881 | 32 | 6/18/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q186MPE09350 | 57 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q186MPE11758 | 22 | 6/23/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q186MPE12011 | 35 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q186MPE09372 | 35 | 6/18/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q186MPE18061 | 47 | 6/21/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q186MPE09366 | 39 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q186MPE18060 | 49 | 6/21/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q186MPE18055 | 51 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q186MPE17949 | 19 | 6/21/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q186MPE18049 | 44 | 6/18/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q186MPE17950 | 60 | 6/24/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q186MPE18058 | 25 | 6/15/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q186MPE09359 | 53 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q186MPE17948 | 58 | 6/19/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q186MPE18053 | 65 | 6/17/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q186MPE18054 | 43 | 6/17/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q186MPE18056 | 52 | 6/22/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q186MPE11760 | 21 | 6/20/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q186MPE11741 | 38 | 6/18/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q186MPE11762 | 49 | 6/21/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q186MPE09343 | 40 | 6/18/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q186MPE18051 | 39 | 6/21/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q186MPE11770 | 50 | 5/7/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q186MPE17947 | 42 | 6/14/2017 | 7/5/2017 | 7/13/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q186MPE15066 | 29 | 6/21/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q186MPE15078 | 34 | 6/21/2017 | 7/5/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q185MPE05677 | 54 | 6/8/2017 | 7/4/2017 | 7/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q185MPE05688 | 43 | 6/20/2017 | 7/4/2017 | 7/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q185MPE11837 | 26 | 6/22/2017 | 7/4/2017 | 7/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q185MPE11838 | 46 | 6/11/2017 | 7/4/2017 | 7/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q185MPE11836 | 32 | 6/20/2017 | 7/4/2017 | 7/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q185MPE11840 | 21 | 6/17/2017 | 7/4/2017 | 7/10/2017 | 99284 |
| INPHYNET CONT SERV INC | Q184MPE07677 | 63 | 6/8/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q184MPE07350 | 55 | 6/3/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q184MPE07349 | 63 | 6/11/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q184MPE07359 | 30 | 6/13/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q184MPE07676 | 26 | 6/8/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q184MPE07358 | 58 | 6/18/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q184MPE07670 | 59 | 6/10/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q184MPE06625 | 16 | 6/19/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q184MPE07666 | 49 | 6/8/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q184MPE07667 | 61 | 6/13/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q184MPE06627 | 28 | 4/15/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q184MPE07672 | 54 | 6/8/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q184MPE07675 | 28 | 6/8/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q184MPE07673 | 34 | 6/8/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q184MPE06777 | 52 | 6/12/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q184MPE06770 | 62 | 6/14/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q184MPE06699 | 35 | 6/16/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q184MPE06695 | 49 | 6/16/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q184MPE06690 | 58 | 6/17/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q184MPE07511 | 56 | 6/17/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q184MPE06688 | 56 | 6/17/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q184MPE06761 | 53 | 6/12/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q184MPE06789 | 58 | 6/12/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q184MPE06677 | 37 | 6/13/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q184MPE06684 | 53 | 6/17/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q184MPE06681 | 61 | 6/17/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q184MPE06791 | 52 | 6/22/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q184MPE06689 | 87 | 6/14/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q184MPE06790 | 42 | 6/11/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q184MPE06768 | 64 | 6/11/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q184MPE06676 | 46 | 6/17/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q184MPE06771 | 16 | 4/19/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q184MPE06679 | 37 | 6/14/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q184MPE06682 | 52 | 6/15/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q184MPE06672 | 56 | 6/14/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q184MPE06784 | 21 | 6/13/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q184MPE06781 | 65 | 6/13/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q184MPE06638 | 51 | 6/14/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q184MPE06785 | 61 | 6/12/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q184MPE06783 | 79 | 6/15/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q184MPE06788 | 0 | 6/16/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q184MPE06680 | 46 | 6/17/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q184MPE06792 | 27 | 6/12/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q184MPE06683 | 48 | 6/16/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q184MPE06678 | 28 | 6/14/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q184MPE06780 | 50 | 6/11/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q184MPE06700 | 32 | 6/11/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q184MPE06687 | 47 | 5/21/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q184MPE06685 | 41 | 6/14/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q184MPE06675 | 42 | 6/14/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q184MPE06764 | 55 | 6/11/2017 | 7/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q184MPE07668 | 61 | 6/8/2017 | 7/3/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE18439 | 25 | 6/15/2017 | 7/3/2017 | 3/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q184MPE06673 | 55 | 6/14/2017 | 7/3/2017 | 1/22/2018 | 99285 |
| Paragon Contracting Services, Inc | FID013803230000 | 57 | 6/11/2017 | 7/3/2017 | 8/11/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q184MPE07878 | 33 | 6/15/2017 | 7/3/2017 | 8/10/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE15082 | 19 | 6/15/2017 | 7/3/2017 | 8/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07516 | 55 | 1/5/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q184MPE07880 | 47 | 6/15/2017 | 7/3/2017 | 7/13/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q184MPE18357 | 65 | 6/18/2017 | 7/3/2017 | 7/13/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q184MPE17497 | 56 | 4/13/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07512 | 35 | 6/18/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07517 | 32 | 6/18/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07505 | 46 | 6/19/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07504 | 21 | 6/18/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPED07501 | 57 | 6/17/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07506 | 23 | 6/17/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07452 | 30 | 6/17/2017 | 7/3/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07500 | 24 | 6/17/2017 | 7/3/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07507 | 64 | 6/18/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07502 | 46 | 6/19/2017 | 7/3/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07508 | 34 | 6/18/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07520 | 34 | 6/14/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE17926 | 20 | 6/19/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q184MPE07881 | 45 | 6/13/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07496 | 56 | 6/16/2017 | 7/3/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07499 | 22 | 6/18/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07515 | 28 | 6/16/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07510 | 57 | 6/17/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07503 | 21 | 6/18/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07509 | 34 | 6/16/2017 | 7/3/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q184MPE07498 | 36 | 6/19/2017 | 7/3/2017 | 7/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE15060 | 18 | 6/17/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE15132 | 22 | 6/12/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE17810 | 55 | 6/15/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE17767 | 53 | 6/17/2017 | 7/3/2017 | 7/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE17783 | 63 | 6/17/2017 | 7/3/2017 | 7/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE17765 | 35 | 6/19/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE17776 | 15 | 6/17/2017 | 7/3/2017 | 7/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE17806 | 57 | 6/17/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE15105 | 63 | 6/17/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE17791 | 60 | 6/15/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE17763 | 66 | 6/17/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE17800 | 58 | 6/17/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q184MPE17321 | 60 | 6/14/2017 | 7/3/2017 | 7/10/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q184MPE17350 | 61 | 6/16/2017 | 7/3/2017 | 7/10/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q184MPE17324 | 20 | 6/10/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q184MPE17311 | 26 | 6/15/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q184MPE15540 | 57 | 6/15/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q184MPE17331 | 51 | 6/17/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q184MPE18469 | 46 | 4/21/2017 | 7/3/2017 | 7/10/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q184MPE17316 | 40 | 6/16/2017 | 7/3/2017 | 7/10/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q184MPE15448 | 3 | 6/15/2017 | 7/3/2017 | 7/10/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE17900 | 39 | 6/7/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q184MPE15111 | 63 | 6/13/2017 | 7/3/2017 | 7/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q182MPE09817 | 58 | 4/27/2017 | 7/1/2017 | 4/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q182MPE09820 | 31 | 6/13/2017 | 7/1/2017 | 10/19/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q182MPE09828 | 34 | 6/19/2017 | 7/1/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q182MPE09825 | 32 | 6/17/2017 | 7/1/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q182MPE09823 | 37 | 6/18/2017 | 7/1/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q182MPE09827 | 62 | 6/19/2017 | 7/1/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q182MPE09816 | 62 | 6/20/2017 | 7/1/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q182MPE09810 | 58 | 4/29/2017 | 7/1/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q182MPE09824 | 25 | 6/20/2017 | 7/1/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q182MPE09819 | 46 | 4/28/2017 | 7/1/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q182MPE09826 | 64 | 6/16/2017 | 7/1/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q182MPE09813 | 56 | 6/15/2017 | 7/1/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q182MPE09812 | 32 | 6/13/2017 | 7/1/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q182MPE09815 | 57 | 6/20/2017 | 7/1/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q182MPE09822 | 64 | 6/15/2017 | 7/1/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q182MPE09811 | 49 | 6/12/2017 | 7/1/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q182MPE09821 | 41 | 6/13/2017 | 7/1/2017 | 7/6/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q182MPE01495 | 62 | 6/14/2017 | 7/1/2017 | 7/6/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q182MPE07071 | 61 | 6/19/2017 | 7/1/2017 | 7/6/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q181MPE15501 | 57 | 6/12/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q181MPE15490 | 38 | 6/9/2017 | 6/30/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q181MPE15489 | 23 | 6/9/2017 | 6/30/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q181MPE15313 | 23 | 6/12/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q181MPE15516 | 57 | 6/11/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q181MPE15935 | 53 | 6/11/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q181MPE15512 | 70 | 6/15/2017 | 6/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q181MPE15515 | 54 | 6/11/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q181MPE16009 | 45 | 6/12/2017 | 6/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q181MPE15979 | 52 | 6/16/2017 | 6/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q181MPE15514 | 58 | 6/11/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q181MPE16017 | 63 | 6/16/2017 | 6/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q181MPE15517 | 34 | 6/13/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q181MPE16001 | 60 | 6/16/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q181MPE15966 | 28 | 6/14/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q181MPE15508 | 31 | 6/10/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q181MPE15504 | 30 | 5/24/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q181MPE15954 | 45 | 6/14/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q181MPE15383 | 25 | 6/10/2017 | 6/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q181MPE15959 | 48 | 6/12/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q181MPE15934 | 59 | 6/11/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q181MPE16022 | 23 | 6/11/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q181MPE15936 | 23 | 6/10/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q181MPE16015 | 56 | 6/13/2017 | 6/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q181MPE15948 | 50 | 6/13/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q181MPE15940 | 37 | 6/11/2017 | 6/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q181MPE15993 | 28 | 6/10/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q181MPE15970 | 54 | 6/13/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q181MPE15523 | 55 | 6/11/2017 | 6/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q181MPE15506 | 61 | 6/7/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q181MPE15505 | 56 | 6/13/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q181MPE15526 | 63 | 6/13/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q181MPE15472 | 36 | 6/11/2017 | 6/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q181MPE15511 | 42 | 6/11/2017 | 6/30/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q181MPE15984 | 57 | 6/11/2017 | 6/30/2017 | 10/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE18184 | 60 | 6/15/2017 | 6/30/2017 | 1/22/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q181MPE15124 | 34 | 6/2/2017 | 6/30/2017 | 10/19/2017 | 99285 |
| ACS Primary Care Physicians - Southeast PC | FID013764724200 | 27 | 6/9/2017 | 6/30/2017 | 7/21/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q181MPE15521 | 64 | 6/11/2017 | 6/30/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q181MPE15133 | 35 | 6/18/2017 | 6/30/2017 | 7/13/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q181MPE11232 | 45 | 6/12/2017 | 6/30/2017 | 7/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q181MPP00498 | 24 | 12/28/2016 | 6/30/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE18189 | 52 | 6/16/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE18187 | 24 | 6/17/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE18196 | 46 | 6/15/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE17756 | 27 | 6/14/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE18188 | 22 | 6/17/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE17762 | 34 | 6/16/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE18183 | 47 | 6/17/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE17754 | 26 | 6/14/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE17760 | 33 | 6/17/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q181MPE15334 | 41 | 6/16/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q181MPE15340 | 78 | 6/16/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q181MPE15328 | 52 | 6/16/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q181MPE17738 | 59 | 6/18/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE17757 | 56 | 6/15/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE18181 | 61 | 6/15/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE17751 | 32 | 6/17/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE18193 | 35 | 6/15/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE18190 | 54 | 6/14/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE17758 | 65 | 6/14/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE18194 | 49 | 6/17/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE17752 | 31 | 6/15/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q181MPE17750 | 56 | 6/15/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q181MPE16191 | 36 | 6/7/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q181MPE16190 | 60 | 6/14/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q181MPE15116 | 62 | 6/14/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q181MPE15126 | 47 | 6/14/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q181MPE15132 | 43 | 6/13/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q181MPE15131 | 61 | 6/15/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q181MPE15128 | 55 | 6/18/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q181MPE15118 | 44 | 6/18/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q181MPE16164 | 54 | 6/15/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q181MPE15127 | 28 | 6/18/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q181MPE16186 | 59 | 6/11/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q181MPE15134 | 47 | 6/19/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q181MPE15121 | 45 | 6/14/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q181MPE15122 | 42 | 6/16/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q181MPE15119 | 46 | 6/14/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q181MPE15123 | 20 | 6/18/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q181MPE15117 | 49 | 6/15/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q181MPE14634 | 43 | 4/23/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q181MPE15379 | 27 | 6/11/2017 | 6/30/2017 | 7/6/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q181MPE16189 | 59 | 6/13/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q181MPE16188 | 65 | 6/6/2017 | 6/30/2017 | 7/6/2017 | 99285 |
| INPHYNET CONT SERV INC | Q180MPE05248 | 24 | 6/15/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q180MPE03643 | 38 | 6/15/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q180MPE05237 | 61 | 6/15/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q180MPE05241 | 29 | 6/10/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q180MPE02600 | 56 | 6/14/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q180MPE03637 | 63 | 6/3/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q180MPE03640 | 20 | 6/8/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q180MPE03635 | 29 | 5/26/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q180MPE03624 | 62 | 6/8/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q180MPE02599 | 45 | 6/1/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q180MPE05376 | 49 | 6/6/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE05333 | 36 | 6/14/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE05300 | 53 | 6/8/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE02677 | 77 | 5/22/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE02673 | 64 | 6/12/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE05343 | 57 | 6/12/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q180MPE05380 | 62 | 6/14/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE05273 | 62 | 5/30/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE05265 | 27 | 6/7/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q180MPE05373 | 43 | 6/10/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE05385 | 34 | 6/7/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q180MPE05368 | 50 | 6/11/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q180MPE02669 | 34 | 6/12/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE05290 | 58 | 6/12/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q180MPE05309 | 55 | 6/12/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE05264 | 54 | 6/14/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q180MPE05283 | 51 | 6/7/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q180MPE05382 | 20 | 6/10/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q180MPE05262 | 49 | 6/15/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q180MPE02692 | 22 | 6/11/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q180MPE05261 | 57 | 6/12/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q180MPE05347 | 32 | 6/6/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE02662 | 25 | 5/8/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q180MPE05378 | 47 | 6/10/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE05275 | 63 | 6/13/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE05337 | 23 | 6/12/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q180MPE05355 | 58 | 6/10/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q180MPE02715 | 46 | 6/10/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q180MPE05344 | 36 | 6/12/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q180MPE05374 | 57 | 6/11/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE05363 | 23 | 6/12/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q180MPE05384 | 20 | 6/9/2017 | 6/29/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE02675 | 34 | 6/5/2017 | 6/29/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q180MPE05387 | 48 | 6/10/2017 | 6/29/2017 | 1/22/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q180MPE05642 | 33 | 3/3/2017 | 6/29/2017 | 10/19/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q180MPE05593 | 53 | 3/17/2017 | 6/29/2017 | 10/19/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q180MPE05307 | 26 | 6/12/2017 | 6/29/2017 | 9/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q180MPE05641 | 19 | 6/9/2017 | 6/29/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q180MPE16949 | 25 | 5/3/2017 | 6/29/2017 | 7/17/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q180MPE05379 | 40 | 6/10/2017 | 6/29/2017 | 7/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q180MPP00203 | 49 | 5/4/2017 | 6/29/2017 | 7/13/2017 | 99285 |

1630 of 1878

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q180MPE03121 | 59 | 6/15/2017 | 6/29/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q180MPE03118 | 37 | 6/15/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q180MPP00205 | 23 | 5/10/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q180MPP00206 | 23 | 5/12/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q180MPE02597 | 21 | 6/16/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q180MPE03120 | 57 | 6/16/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q180MPE02590 | 47 | 6/14/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q180MPE02598 | 37 | 6/16/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q180MPE02593 | 29 | 6/16/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q180MPE03399 | 21 | 6/16/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q180MPE03124 | 61 | 6/16/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q180MPE02591 | 33 | 6/15/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q180MPE02595 | 49 | 5/28/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q180MPE05406 | 40 | 6/14/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q180MPE02667 | 58 | 6/14/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q180MPE02666 | 22 | 6/14/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q180MPE02670 | 61 | 6/14/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q180MPE03283 | 51 | 6/15/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q180MPE02676 | 25 | 6/12/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q180MPE02584 | 38 | 6/10/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q180MPE02588 | 41 | 6/16/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q180MPE03604 | 58 | 6/13/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q180MPE05638 | 27 | 6/14/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q180MPE02443 | 29 | 6/12/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q180MPE05643 | 51 | 6/10/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q180MPE05639 | 64 | 6/12/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q180MPE05635 | 66 | 6/13/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q180MPE05632 | 3 | 3/17/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q180MPE05580 | 23 | 6/12/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q180MPE02691 | 57 | 6/12/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q180MPE05597 | 20 | 2/12/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q180MPE16952 | 61 | 6/19/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q180MPE16950 | 58 | 6/11/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q180MPE16951 | 64 | 6/16/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q180MPE05601 | 54 | 6/14/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q180MPE05589 | 32 | 6/14/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q180MPE16948 | 31 | 6/8/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q180MPE16953 | 31 | 6/6/2017 | 6/29/2017 | 7/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q180MPE02693 | 25 | 6/14/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q180MPE16954 | 58 | 6/8/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q180MPE16947 | 21 | 6/8/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q180MPE14522 | 47 | 6/12/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q180MPE14526 | 41 | 6/11/2017 | 6/29/2017 | 7/6/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q179MPA820761 | 61 | 9/20/2016 | 6/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q179MPE06881 | 23 | 6/7/2017 | 6/28/2017 | 11/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | Q179MPE23286 | 21 | 6/17/2017 | 6/28/2017 | 7/10/2017 | 99284 |
| ACS EMERG SVCS OF MISSIS | Q179MPE04622 | 45 | 8/26/2016 | 6/28/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q179MPE27546 | 35 | 6/14/2017 | 6/28/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q179MPE15810 | 41 | 6/14/2017 | 6/28/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q179MPE15802 | 64 | 6/15/2017 | 6/28/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q179MPE15806 | 29 | 6/6/2017 | 6/28/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q179MPE15804 | 62 | 6/15/2017 | 6/28/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q179MPE15814 | 2 | 6/10/2017 | 6/28/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q179MPE15807 | 40 | 6/15/2017 | 6/28/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q179MPE15811 | 42 | 6/12/2017 | 6/28/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q179MPE15813 | 49 | 6/15/2017 | 6/28/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q179MPE15797 | 40 | 6/14/2017 | 6/28/2017 | 7/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q179MPE15812 | 10 | 6/15/2017 | 6/28/2017 | 7/6/2017 | 99284 |
| INPHYNET CONT SERV INC | Q178MPE04271 | 44 | 6/6/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q178MPE04266 | 65 | 6/6/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q178MPE04246 | 44 | 6/6/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q178MPE04284 | 58 | 6/9/2017 | 6/27/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q178MPE04279 | 55 | 6/15/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q178MPE04281 | 63 | 6/6/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q178MPE04285 | 25 | 6/6/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q178MPE03999 | 51 | 6/6/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q178MPE03996 | 43 | 5/6/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q178MPE04262 | 34 | 6/11/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q178MPE04287 | 50 | 6/14/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q178MPE04278 | 52 | 6/9/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q178MPE04249 | 61 | 6/11/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q178MPE04263 | 48 | 6/12/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q178MPE03998 | 41 | 6/6/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q178MPE03997 | 41 | 6/6/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q178MPE04166 | 36 | 6/10/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q178MPE03985 | 21 | 6/13/2017 | 6/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q178MPE04167 | 61 | 6/6/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q178MPE03982 | 49 | 6/13/2017 | 6/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q178MPE04055 | 52 | 6/13/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q178MPE03980 | 63 | 5/12/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q178MPE04042 | 56 | 6/5/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q178MPE03994 | 41 | 6/13/2017 | 6/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q178MPE03987 | 55 | 6/13/2017 | 6/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q178MPP01880 | 49 | 5/3/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q178MPE04171 | 61 | 6/11/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q178MPE03986 | 40 | 3/20/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q178MPE04003 | 39 | 6/8/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q178MPE04162 | 28 | 6/10/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q178MPE04164 | 31 | 6/6/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q178MPE04165 | 37 | 6/8/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q178MPE04163 | 62 | 6/6/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q178MPE03992 | 59 | 6/11/2017 | 6/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q178MPE04002 | 51 | 6/9/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q178MPE04056 | 23 | 6/5/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q178MPE03983 | 30 | 6/2/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q178MPE04049 | 45 | 6/5/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q178MPE04161 | 62 | 6/11/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q178MPE04157 | 44 | 6/9/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q178MPE04169 | 23 | 6/11/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q178MPE03989 | 61 | 6/12/2017 | 6/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q178MPP01935 | 44 | 6/11/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q178MPE04160 | 29 | 6/11/2017 | 6/27/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q178MPE04044 | 64 | 6/13/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q178MPE04054 | 19 | 6/10/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q178MPE03988 | 64 | 6/6/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q178MPE04001 | 44 | 6/6/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q178MPE04156 | 37 | 6/8/2017 | 6/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q178MPE04158 | 29 | 6/8/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q178MPE03993 | 50 | 6/11/2017 | 6/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q178MPE04154 | 42 | 2/4/2017 | 6/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q178MPE04155 | 33 | 6/11/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q178MPE04004 | 46 | 6/6/2017 | 6/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q178MPE04047 | 56 | 5/28/2017 | 6/27/2017 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04438 | 26 | 3/15/2017 | 6/27/2017 | 12/21/2017 | 99285 |
| INPHYNET CONT SERV INC | Q178MPE04250 | 27 | 6/6/2017 | 6/27/2017 | 7/13/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q178MPE00581 | 34 | 6/13/2017 | 6/27/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04386 | 36 | 6/13/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04388 | 30 | 6/14/2017 | 6/27/2017 | 7/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04391 | 26 | 6/14/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04396 | 60 | 6/14/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPED04442 | 36 | 6/14/2017 | 6/27/2017 | 7/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04395 | 22 | 6/14/2017 | 6/27/2017 | 7/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04384 | 54 | 6/14/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04387 | 28 | 6/13/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04434 | 63 | 6/13/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q178MPE04667 | 45 | 6/12/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q178MPE04356 | 42 | 6/10/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04443 | 55 | 6/13/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04431 | 50 | 6/13/2017 | 6/27/2017 | 7/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04440 | 61 | 6/11/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04385 | 41 | 6/11/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04389 | 32 | 6/13/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04390 | 35 | 6/11/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04382 | 65 | 6/11/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04439 | 41 | 6/13/2017 | 6/27/2017 | 7/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q178MPE04381 | 41 | 6/11/2017 | 6/27/2017 | 7/3/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q178MPE20307 | 65 | 6/16/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q178MPE20274 | 41 | 6/6/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q178MPE20276 | 38 | 6/4/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q178MPE20088 | 24 | 12/28/2016 | 6/27/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q178MPE20275 | 56 | 6/10/2017 | 6/27/2017 | 7/3/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q178MPE20285 | 20 | 6/10/2017 | 6/27/2017 | 7/3/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q178MPE20283 | 57 | 6/10/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q178MPE11919 | 31 | 6/12/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q178MPE11920 | 28 | 6/14/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q178MPE11918 | 38 | 6/9/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q178MPE20284 | 29 | 6/3/2017 | 6/27/2017 | 7/3/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q178MPE20282 | 46 | 6/4/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q178MPE15497 | 57 | 6/12/2017 | 6/27/2017 | 7/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q178MPE15499 | 62 | 6/12/2017 | 6/27/2017 | 7/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q178MPE15495 | 47 | 6/11/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q178MPE00586 | 44 | 6/10/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q178MPE20271 | 64 | 6/8/2017 | 6/27/2017 | 7/3/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q178MPE20270 | 22 | 6/10/2017 | 6/27/2017 | 7/3/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q178MPE20356 | 27 | 6/2/2017 | 6/27/2017 | 7/3/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q177MPE20691 | 44 | 6/9/2017 | 6/26/2017 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20552 | 64 | 6/12/2017 | 6/26/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q177MPE20686 | 21 | 6/6/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q177MPE20615 | 34 | 6/5/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q177MPE20704 | 59 | 6/6/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q177MPE20705 | 52 | 6/5/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q177MPE20689 | 57 | 6/6/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q177MPE20685 | 62 | 6/7/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q177MPE20682 | 58 | 6/7/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q177MPE20702 | 60 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q177MPE20703 | 38 | 6/6/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q177MPE20610 | 26 | 6/4/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q177MPE20684 | 46 | 6/14/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q177MPE20622 | 40 | 6/1/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q177MPE20624 | 48 | 6/5/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q177MPE20612 | 68 | 6/4/2017 | 6/26/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q177MPE20707 | 60 | 6/13/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q177MPE21319 | 54 | 6/5/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q177MPE20690 | 28 | 6/9/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q177MPE20683 | 23 | 6/6/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q177MPE20623 | 26 | 6/5/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q177MPE20687 | 47 | 6/9/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q177MPE21310 | 39 | 6/3/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q177MPE20680 | 60 | 6/13/2017 | 6/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q177MPE20526 | 19 | 6/12/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20542 | 62 | 6/9/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20525 | 64 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20638 | 50 | 6/7/2017 | 6/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q177MPE20632 | 29 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20645 | 22 | 6/6/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20574 | 49 | 6/10/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE21308 | 59 | 6/7/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20554 | 65 | 6/10/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20553 | 21 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q177MPE20660 | 61 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20634 | 26 | 6/5/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20565 | 39 | 6/10/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20558 | 34 | 6/12/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20573 | 55 | 6/9/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20633 | 57 | 6/7/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20571 | 29 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20543 | 42 | 6/9/2017 | 6/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q177MPE20635 | 32 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20650 | 61 | 6/5/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20627 | 39 | 6/5/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20523 | 46 | 6/9/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20649 | 61 | 6/7/2017 | 6/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q177MPE20629 | 48 | 6/12/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20628 | 58 | 6/5/2017 | 6/26/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q177MPE20639 | 45 | 6/7/2017 | 6/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q177MPE20547 | 53 | 6/12/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20539 | 36 | 6/12/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20658 | 60 | 6/7/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20546 | 52 | 6/7/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE21257 | 59 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20657 | 67 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20652 | 60 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20528 | 44 | 6/10/2017 | 6/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q177MPE21258 | 50 | 6/5/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE21307 | 31 | 6/7/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE21306 | 32 | 6/6/2017 | 6/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q177MPE20548 | 61 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q177MPE20530 | 53 | 6/12/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20569 | 26 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20631 | 40 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20538 | 48 | 6/12/2017 | 6/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q177MPE20551 | 55 | 6/9/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20541 | 58 | 6/7/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20568 | 38 | 6/12/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20536 | 39 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20630 | 61 | 6/3/2017 | 6/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q177MPE20524 | 28 | 6/5/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20643 | 49 | 6/7/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20529 | 37 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20564 | 55 | 6/5/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20636 | 61 | 6/5/2017 | 6/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q177MPE20644 | 18 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20559 | 28 | 6/10/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20534 | 24 | 6/9/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20646 | 60 | 6/7/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20535 | 60 | 6/12/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20550 | 38 | 6/9/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE21260 | 25 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20655 | 22 | 2/27/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20567 | 44 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20549 | 33 | 6/10/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20555 | 54 | 6/9/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20625 | 45 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20642 | 45 | 6/5/2017 | 6/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q177MPE20637 | 33 | 6/3/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20557 | 35 | 6/8/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q177MPE20626 | 49 | 6/7/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20532 | 65 | 6/9/2017 | 6/26/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07856 | 39 | 6/8/2017 | 6/26/2017 | 5/6/2019 | 99285 |
| EMERGENCY SERVICES OF TE | Q177MPE08268 | 32 | 6/8/2017 | 6/26/2017 | 3/19/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07994 | 63 | 6/10/2017 | 6/26/2017 | 1/18/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q177MPE20531 | 44 | 6/8/2017 | 6/26/2017 | 8/17/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q177MPE21312 | 40 | 6/10/2017 | 6/26/2017 | 8/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07867 | 36 | 6/11/2017 | 6/26/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03040 | 51 | 6/10/2017 | 6/26/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03977 | 37 | 6/9/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03018 | 62 | 6/12/2017 | 6/26/2017 | 7/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03920 | 43 | 6/10/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE07089 | 27 | 6/11/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03010 | 52 | 6/12/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03932 | 29 | 6/12/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03952 | 31 | 6/12/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE07868 | 59 | 5/26/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03024 | 26 | 6/12/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03980 | 56 | 6/12/2017 | 6/26/2017 | 7/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE07865 | 21 | 6/12/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03956 | 61 | 6/12/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE07871 | 20 | 6/10/2017 | 6/26/2017 | 7/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03051 | 46 | 6/12/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE07864 | 24 | 6/11/2017 | 6/26/2017 | 7/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03961 | 42 | 6/12/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE07866 | 26 | 6/11/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE07862 | 24 | 6/9/2017 | 6/26/2017 | 7/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03043 | 33 | 6/11/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03029 | 41 | 6/11/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE08309 | 56 | 6/6/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q177MPE20726 | 32 | 6/11/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q177MPE20724 | 50 | 5/25/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q177MPE20725 | 64 | 6/11/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q177MPE20432 | 32 | 6/13/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q177MPE20431 | 43 | 6/14/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03049 | 54 | 6/12/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03056 | 52 | 6/12/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03983 | 23 | 6/12/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q177MPE03027 | 30 | 6/10/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q177MPE08575 | 38 | 6/8/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07044 | 38 | 6/14/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07876 | 65 | 6/8/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07903 | 56 | 6/13/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07860 | 54 | 6/8/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07052 | 62 | 6/7/2017 | 6/26/2017 | 7/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07873 | 50 | 6/3/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07055 | 50 | 6/3/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07859 | 42 | 6/8/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE08348 | 13 | 6/13/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07046 | 62 | 6/8/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07053 | 60 | 6/8/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07863 | 22 | 6/9/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07054 | 28 | 6/5/2017 | 6/26/2017 | 7/3/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q177MPE04275 | 65 | 6/8/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q177MPE04239 | 65 | 6/11/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q177MPE04279 | 60 | 6/12/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q177MPE04241 | 65 | 6/8/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q177MPE04270 | 22 | 6/7/2017 | 6/26/2017 | 7/3/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q177MPE04250 | 44 | 6/8/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q177MPE04285 | 51 | 6/8/2017 | 6/26/2017 | 7/3/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | Q177MPE04305 | 50 | 6/8/2017 | 6/26/2017 | 7/3/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q177MPE06982 | 26 | 6/8/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q177MPE04261 | 37 | 6/7/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q177MPE04292 | 51 | 6/9/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q177MPE07038 | 27 | 6/12/2017 | 6/26/2017 | 7/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q175MPE04199 | 54 | 6/6/2017 | 6/24/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q175MPE04201 | 21 | 6/6/2017 | 6/24/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q175MPE04198 | 33 | 6/2/2017 | 6/24/2017 | 6/29/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q175MPE01521 | 36 | 6/4/2017 | 6/24/2017 | 6/29/2017 | 99284 |
| INPHYNET CONT SERV INC | Q174MPE04348 | 55 | 6/8/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q174MPE04330 | 32 | 6/28/2016 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q174MPE05182 | 61 | 6/1/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q174MPE04334 | 48 | 6/2/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q174MPE04323 | 53 | 6/8/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q174MPE04328 | 61 | 6/8/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q174MPE04319 | 57 | 6/8/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q174MPE04987 | 65 | 6/13/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q174MPE04797 | 63 | 2/9/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q174MPE04799 | 58 | 5/30/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q174MPE04772 | 42 | 6/10/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q174MPE05190 | 30 | 6/13/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q174MPE04271 | 60 | 6/6/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q174MPE04186 | 61 | 6/7/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q174MPE04577 | 50 | 6/8/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q174MPE04263 | 52 | 6/4/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q174MPE04183 | 49 | 2/6/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q174MPE04622 | 60 | 6/7/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q174MPE04269 | 52 | 6/7/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q174MPE04214 | 21 | 6/7/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q174MPE04650 | 53 | 6/5/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q174MPE04246 | 33 | 6/2/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q174MPE05428 | 61 | 6/6/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q174MPE05426 | 33 | 6/7/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q174MPE04229 | 41 | 5/26/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q174MPE04295 | 46 | 5/28/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q174MPE04290 | 52 | 6/7/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q174MPE04315 | 43 | 5/29/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q174MPE04596 | 44 | 6/3/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q174MPE04189 | 27 | 6/10/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q174MPE04983 | 56 | 6/6/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q174MPE04234 | 46 | 5/29/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q174MPE04276 | 22 | 6/8/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q174MPE04614 | 45 | 6/5/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q174MPE04303 | 53 | 6/2/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q174MPE04299 | 19 | 5/29/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q174MPE04267 | 56 | 2/21/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q174MPE04288 | 65 | 5/25/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q174MPE05423 | 56 | 6/6/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q174MPE04606 | 61 | 6/12/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q174MPE04312 | 56 | 6/7/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q174MPE04220 | 41 | 5/29/2017 | 6/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q174MPE04208 | 46 | 6/6/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q174MPE04253 | 51 | 6/7/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q174MPE04217 | 41 | 6/8/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q174MPE04238 | 49 | 5/4/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q174MPE04584 | 28 | 6/12/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q174MPE04280 | 27 | 6/8/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q174MPE05008 | 62 | 6/8/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q174MPE04206 | 57 | 6/2/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q174MPE04648 | 59 | 6/3/2017 | 6/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q174MPE04798 | 22 | 6/6/2017 | 6/23/2017 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q174MPE05208 | 42 | 4/9/2017 | 6/23/2017 | 11/22/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q174MPE05633 | 33 | 6/6/2017 | 6/23/2017 | 8/10/2017 | 99284 |
| ROGELIO CARRERA, MD | Q174MPE05635 | 16 | 6/11/2017 | 6/23/2017 | 7/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q174MPE04265 | 56 | 6/7/2017 | 6/23/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q174MPE05064 | 49 | 6/11/2017 | 6/23/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q174MPE05639 | 52 | 2/7/2017 | 6/23/2017 | 7/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q174MPE17412 | 60 | 6/3/2017 | 6/23/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q174MPE05649 | 26 | 6/10/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q174MPE05641 | 42 | 6/10/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q174MPE05642 | 59 | 6/10/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q174MPE05644 | 31 | 6/10/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q174MPE05643 | 32 | 6/10/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q174MPE05645 | 27 | 6/10/2017 | 6/23/2017 | 6/29/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q174MPE05647 | 41 | 6/10/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q174MPE05640 | 62 | 6/1/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q174MPE05630 | 42 | 6/9/2017 | 6/23/2017 | 6/29/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q174MPE05631 | 34 | 6/6/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q174MPE05632 | 58 | 6/9/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q174MPE05396 | 34 | 6/8/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q174MPE05629 | 47 | 6/6/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q174MPE04423 | 8 | 4/15/2017 | 6/23/2017 | 6/29/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q174MPE05586 | 20 | 6/8/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q174MPE05515 | 56 | 2/22/2017 | 6/23/2017 | 6/29/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q174MPE05648 | 43 | 6/11/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q174MPE05637 | 36 | 6/7/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q174MPE05646 | 60 | 6/9/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q174MPE05636 | 24 | 6/11/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q174MPE04703 | 53 | 6/10/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q174MPE05212 | 46 | 6/6/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q174MPE04705 | 30 | 6/10/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q174MPE04696 | 28 | 6/4/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q174MPE05213 | 45 | 4/4/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q174MPE04707 | 36 | 6/5/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q174MPE05204 | 57 | 6/5/2017 | 6/23/2017 | 6/29/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q174MPE04692 | 33 | 6/9/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q174MPE05066 | 54 | 6/5/2017 | 6/23/2017 | 6/29/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q174MPE05089 | 45 | 6/5/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q174MPE05188 | 57 | 6/5/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q174MPE05100 | 63 | 6/5/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q174MPE05191 | 42 | 6/5/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q174MPE17416 | 22 | 6/10/2017 | 6/23/2017 | 6/29/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q174MPE17409 | 61 | 6/9/2017 | 6/23/2017 | 6/29/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q174MPE17413 | 32 | 6/12/2017 | 6/23/2017 | 6/29/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q174MPE17414 | 32 | 6/10/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q174MPE17415 | 44 | 6/8/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q174MPE05092 | 22 | 6/9/2017 | 6/23/2017 | 6/29/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q174MPE17424 | 58 | 6/10/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q174MPE08408 | 61 | 6/5/2017 | 6/23/2017 | 6/29/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q174MPE15726 | 39 | 6/11/2017 | 6/23/2017 | 6/29/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q173MPE05284 | 54 | 11/18/2016 | 6/22/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q173MPE05298 | 53 | 6/9/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q173MPE05232 | 61 | 6/3/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q173MPE05297 | 64 | 6/3/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q173MPE05242 | 30 | 6/1/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q173MPE05230 | 64 | 5/31/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q173MPE05243 | 64 | 5/31/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q173MPE05234 | 64 | 6/4/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q173MPE05217 | 61 | 6/7/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q173MPE05240 | 48 | 5/26/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q173MPE05231 | 60 | 5/31/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q173MPE05216 | 52 | 5/31/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q173MPE05214 | 30 | 6/2/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q173MPE05301 | 46 | 6/7/2017 | 6/22/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q173MPE05222 | 34 | 5/31/2017 | 6/22/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q173MPE05220 | 30 | 6/2/2017 | 6/22/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q173MPE05236 | 60 | 6/5/2017 | 6/22/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q173MPE05221 | 29 | 6/1/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q173MPE05226 | 23 | 5/31/2017 | 6/22/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q173MPE05227 | 26 | 6/9/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q173MPE05241 | 39 | 6/3/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q173MPE05288 | 55 | 6/10/2017 | 6/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q173MPE04654 | 49 | 6/6/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q173MPE05063 | 61 | 6/3/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q173MPE05042 | 61 | 6/3/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q173MPE05045 | 40 | 6/4/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04486 | 49 | 6/6/2017 | 6/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q173MPE04598 | 43 | 6/5/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04571 | 51 | 6/4/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04536 | 59 | 6/4/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE06477 | 59 | 6/4/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04554 | 53 | 6/4/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q173MPE05039 | 55 | 6/3/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04634 | 63 | 6/4/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04604 | 54 | 6/5/2017 | 6/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q173MPE04552 | 53 | 6/7/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q173MPE05082 | 48 | 5/28/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q173MPE05040 | 55 | 6/3/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q173MPE05038 | 45 | 6/3/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04485 | 55 | 6/6/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q173MPE05047 | 32 | 6/4/2017 | 6/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q173MPE04494 | 61 | 1/27/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04568 | 39 | 6/5/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04587 | 52 | 6/5/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04557 | 50 | 6/5/2017 | 6/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q173MPE04564 | 54 | 6/8/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04620 | 54 | 6/2/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04540 | 43 | 6/5/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04559 | 36 | 6/6/2017 | 6/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q173MPE04497 | 50 | 6/9/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04560 | 26 | 6/6/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04646 | 53 | 5/15/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04573 | 49 | 6/5/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04540 | 47 | 6/7/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04543 | 39 | 6/3/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04569 | 41 | 6/4/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04594 | 35 | 6/5/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04531 | 62 | 6/3/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04591 | 59 | 6/2/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04579 | 22 | 6/6/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04608 | 53 | 6/6/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04585 | 21 | 6/5/2017 | 6/22/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q173MPE04612 | 64 | 6/6/2017 | 6/22/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03125 | 29 | 6/8/2017 | 6/22/2017 | 3/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q173MPE04513 | 28 | 6/1/2017 | 6/22/2017 | 11/30/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q173MPP00917 | 58 | 2/21/2017 | 6/22/2017 | 11/2/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q173MPE04503 | 58 | 6/5/2017 | 6/22/2017 | 8/24/2017 | 99285 |
| INPHYNET CONT SERV INC | Q173MPE05229 | 46 | 6/2/2017 | 6/22/2017 | 8/14/2017 | 99285 |
| INPHYNET CONT SERV INC | Q173MPE05228 | 39 | 6/5/2017 | 6/22/2017 | 8/10/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q173MPE05098 | 27 | 5/28/2017 | 6/22/2017 | 7/17/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q173MPE05046 | 53 | 6/4/2017 | 6/22/2017 | 7/17/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q173MPE04877 | 31 | 6/3/2017 | 6/22/2017 | 7/17/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04542 | 56 | 6/6/2017 | 6/22/2017 | 7/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q173MPE04601 | 56 | 6/6/2017 | 6/22/2017 | 7/13/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q173MPE14635 | 47 | 3/26/2017 | 6/22/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03123 | 24 | 6/7/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03106 | 52 | 5/16/2017 | 6/22/2017 | 6/29/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03129 | 48 | 6/9/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03117 | 51 | 6/5/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03107 | 21 | 6/7/2017 | 6/22/2017 | 6/29/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03133 | 46 | 6/7/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03105 | 57 | 6/9/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03116 | 34 | 6/7/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03109 | 51 | 1/2/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03127 | 25 | 6/7/2017 | 6/22/2017 | 6/29/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03114 | 35 | 6/9/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03113 | 43 | 6/8/2017 | 6/22/2017 | 6/29/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03115 | 56 | 5/11/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03110 | 42 | 6/9/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03122 | 20 | 6/5/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q173MPE05296 | 48 | 5/17/2017 | 6/22/2017 | 6/29/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q173MPE05212 | 22 | 6/5/2017 | 6/22/2017 | 6/29/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q173MPE03279 | 53 | 6/5/2017 | 6/22/2017 | 6/29/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q173MPE05213 | 62 | 6/5/2017 | 6/22/2017 | 6/29/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q173MPE05260 | 42 | 6/9/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q173MPE04770 | 29 | 6/4/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03119 | 53 | 6/8/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03128 | 45 | 6/8/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q173MPE03112 | 61 | 6/6/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q173MPE04841 | 63 | 6/5/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q173MPE04894 | 20 | 6/1/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q173MPE04893 | 28 | 6/3/2017 | 6/22/2017 | 6/29/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q173MPE04873 | 54 | 5/30/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q173MPE04879 | 24 | 6/3/2017 | 6/22/2017 | 6/29/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q173MPE04839 | 26 | 5/31/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q173MPE04876 | 40 | 5/30/2017 | 6/22/2017 | 6/29/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q173MPE04842 | 57 | 6/4/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q173MPE04875 | 58 | 6/4/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q173MPE17621 | 44 | 6/2/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q173MPE04845 | 47 | 6/6/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q173MPE17623 | 23 | 6/2/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q173MPE17616 | 49 | 6/9/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q173MPE11228 | 31 | 6/8/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q173MPE11227 | 47 | 6/1/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q173MPE17625 | 22 | 6/9/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q173MPE17627 | 45 | 6/10/2017 | 6/22/2017 | 6/29/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q173MPE17610 | 61 | 6/2/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q173MPE11220 | 58 | 6/7/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q173MPE04880 | 26 | 6/4/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q173MPE17614 | 64 | 6/13/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q173MPE17612 | 44 | 6/3/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q173MPE04840 | 42 | 6/6/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q173MPE11230 | 39 | 6/8/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q173MPE04847 | 44 | 6/4/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q173MPE11224 | 62 | 6/8/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q173MPE14632 | 21 | 5/30/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q173MPE14629 | 62 | 5/30/2017 | 6/22/2017 | 6/29/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q173MPE14631 | 54 | 3/14/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q173MPE14630 | 67 | 3/4/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q173MPE03169 | 31 | 6/10/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q173MPE14633 | 45 | 3/4/2017 | 6/22/2017 | 6/29/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q172MPP00598 | 27 | 3/1/2017 | 6/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q172MPE04028 | 57 | 4/6/2017 | 6/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q172MPE07940 | 46 | 2/18/2017 | 6/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q172MPE04306 | 43 | 5/4/2017 | 6/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q172MPE04188 | 49 | 5/14/2017 | 6/21/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q172MPE03934 | 23 | 1/31/2017 | 6/21/2017 | 9/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q172MPE07777 | 26 | 6/4/2017 | 6/21/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q172MPP00658 | 23 | 1/30/2017 | 6/21/2017 | 7/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q172MPE04302 | 35 | 5/18/2017 | 6/21/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q172MPE03933 | 24 | 6/5/2017 | 6/21/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q172MPE18852 | 60 | 6/8/2017 | 6/21/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q172MPE18838 | 31 | 6/7/2017 | 6/21/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q172MPE18847 | 28 | 6/6/2017 | 6/21/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q172MPE18837 | 52 | 6/4/2017 | 6/21/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q172MPE18851 | 41 | 6/7/2017 | 6/21/2017 | 6/29/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q172MPP01096 | 55 | 5/2/2017 | 6/21/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q172MPE18842 | 58 | 6/8/2017 | 6/21/2017 | 6/29/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q172MPE18844 | 37 | 6/6/2017 | 6/21/2017 | 6/29/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q171MPE04390 | 48 | 5/17/2017 | 6/20/2017 | 2/10/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q171MPE13884 | 53 | 5/2/2016 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q171MPE04387 | 55 | 5/12/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q171MPE13878 | 56 | 5/31/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q171MPE04368 | 24 | 5/18/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q171MPE13880 | 59 | 5/28/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q171MPE13882 | 38 | 5/31/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q171MPE13691 | 61 | 5/14/2016 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q171MPE13877 | 60 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q171MPE04771 | 32 | 5/14/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q171MPE13860 | 32 | 6/5/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q171MPE13855 | 60 | 6/6/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q171MPE13630 | 45 | 5/31/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q171MPE13857 | 54 | 5/30/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q171MPE13863 | 43 | 5/30/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q171MPE13881 | 28 | 6/7/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q171MPE04759 | 49 | 5/15/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q171MPE13635 | 21 | 5/30/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q171MPE04762 | 55 | 5/14/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q171MPE04765 | 58 | 5/20/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q171MPE13861 | 49 | 5/31/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q171MPE04384 | 58 | 5/17/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q171MPE04393 | 59 | 5/17/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q171MPE13686 | 33 | 5/9/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q171MPE13631 | 58 | 6/6/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q171MPE13879 | 58 | 6/8/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q171MPE13852 | 61 | 5/26/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q171MPE13632 | 62 | 5/11/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13767 | 50 | 5/28/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13436 | 58 | 6/5/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13477 | 60 | 5/30/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE04730 | 61 | 5/17/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13406 | 30 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13484 | 64 | 5/25/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13759 | 40 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13505 | 57 | 5/31/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13434 | 58 | 5/31/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13478 | 25 | 6/3/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13460 | 41 | 6/4/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13386 | 22 | 5/30/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13472 | 52 | 5/31/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13428 | 63 | 5/29/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13059 | 55 | 5/16/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13419 | 55 | 6/3/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE03044 | 60 | 5/16/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE03068 | 43 | 5/17/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE03057 | 54 | 5/17/2017 | 6/20/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q171MPE02998 | 35 | 5/18/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE04746 | 60 | 5/17/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE04732 | 46 | 5/18/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13445 | 31 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13466 | 46 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13458 | 50 | 6/3/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13741 | 27 | 6/4/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE03062 | 44 | 5/18/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE04715 | 60 | 5/18/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE04742 | 63 | 5/18/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13490 | 57 | 6/4/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13481 | 41 | 5/25/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE02982 | 29 | 5/15/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13461 | 44 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE03003 | 37 | 5/16/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13501 | 49 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE04719 | 43 | 5/16/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13488 | 22 | 6/4/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE13382 | 61 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE03051 | 28 | 5/16/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13468 | 54 | 6/3/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13462 | 33 | 6/5/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE13733 | 30 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13464 | 19 | 6/5/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13427 | 57 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13775 | 65 | 5/30/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE04749 | 41 | 5/17/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13769 | 45 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13463 | 48 | 6/5/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE13730 | 33 | 6/5/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE13397 | 56 | 6/5/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE04725 | 64 | 5/21/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE04736 | 44 | 5/18/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13503 | 21 | 6/3/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13446 | 53 | 6/4/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE04709 | 28 | 5/18/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE04755 | 28 | 5/17/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13398 | 50 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE02987 | 56 | 5/18/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13438 | 43 | 6/4/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE13399 | 39 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13435 | 59 | 6/4/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE03048 | 29 | 5/16/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE04757 | 21 | 5/16/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13489 | 23 | 6/6/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13429 | 62 | 6/4/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE02984 | 53 | 5/18/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13411 | 32 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13479 | 50 | 6/3/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13405 | 54 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13498 | 62 | 5/31/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13383 | 40 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE03017 | 48 | 5/17/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE04754 | 63 | 5/17/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE04713 | 21 | 5/18/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13469 | 58 | 6/6/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13483 | 42 | 6/3/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE02992 | 35 | 5/16/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE03038 | 40 | 5/16/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13432 | 60 | 5/30/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13396 | 37 | 5/30/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE04744 | 48 | 5/20/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13422 | 34 | 6/4/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13395 | 39 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE13407 | 55 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13774 | 57 | 5/28/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13420 | 50 | 5/31/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE13766 | 61 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13450 | 20 | 6/4/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE03026 | 51 | 5/15/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE13754 | 34 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13474 | 42 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13497 | 25 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE13777 | 21 | 5/30/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE13394 | 59 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13426 | 25 | 6/7/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE04729 | 48 | 5/16/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE03023 | 60 | 5/16/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13480 | 50 | 6/5/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE04740 | 49 | 5/18/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE03053 | 64 | 5/16/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE04734 | 55 | 5/22/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE04721 | 32 | 5/18/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE02995 | 57 | 5/17/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE13485 | 59 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE03007 | 51 | 5/20/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13493 | 51 | 5/30/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13433 | 27 | 6/5/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE03009 | 72 | 5/17/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13732 | 47 | 2/6/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13424 | 21 | 6/5/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13779 | 30 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13471 | 52 | 5/24/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13738 | 46 | 5/30/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE13776 | 30 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13404 | 38 | 6/5/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13467 | 52 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q171MPE13500 | 59 | 6/6/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13470 | 40 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE04723 | 51 | 5/17/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13391 | 61 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13761 | 64 | 6/1/2017 | 6/20/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q171MPE13459 | 19 | 6/3/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13430 | 43 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13408 | 36 | 6/4/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13491 | 21 | 5/15/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13431 | 55 | 6/4/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE03012 | 44 | 5/19/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE03041 | 46 | 5/17/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13735 | 55 | 6/4/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13486 | 34 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13442 | 21 | 6/2/2017 | 6/20/2017 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13657 | 27 | 6/3/2017 | 6/20/2017 | 10/14/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q171MPE13487 | 55 | 6/1/2017 | 6/20/2017 | 5/6/2019 | 99285 |
| EMERGENCY SERVICES OF TE | Q171MPE33484 | 24 | 6/1/2017 | 6/20/2017 | 4/9/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q171MPE13876 | 65 | 6/9/2017 | 6/20/2017 | 1/18/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13380 | 45 | 5/30/2017 | 6/20/2017 | 1/18/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q171MPE07064 | 42 | 4/23/2017 | 6/20/2017 | 1/18/2018 | 99284 |
| INPHYNET MED MANAGEMENT | Q171MPE06015 | 26 | 3/13/2017 | 6/20/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q171MPE33487 | 32 | 1/1/2017 | 6/20/2017 | 10/19/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33507 | 25 | 3/4/2017 | 6/20/2017 | 10/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33516 | 54 | 3/4/2017 | 6/20/2017 | 10/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33512 | 47 | 3/8/2017 | 6/20/2017 | 10/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06655 | 60 | 2/9/2017 | 6/20/2017 | 10/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33522 | 62 | 2/20/2017 | 6/20/2017 | 10/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q171MPE33488 | 21 | 3/11/2017 | 6/20/2017 | 10/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33476 | 50 | 10/27/2016 | 6/20/2017 | 10/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q171MPE33461 | 22 | 3/3/2017 | 6/20/2017 | 10/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33527 | 40 | 2/5/2017 | 6/20/2017 | 10/9/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q171MPE33463 | 35 | 3/2/2017 | 6/20/2017 | 10/9/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06030 | 37 | 2/21/2017 | 6/20/2017 | 10/9/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13771 | 44 | 6/3/2017 | 6/20/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13654 | 63 | 6/3/2017 | 6/20/2017 | 7/17/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q171MPE13400 | 27 | 6/1/2017 | 6/20/2017 | 7/17/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q171MPE13780 | 23 | 6/1/2017 | 6/20/2017 | 7/17/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q171MPE13495 | 33 | 6/5/2017 | 6/20/2017 | 7/13/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q171MPE03021 | 61 | 5/20/2017 | 6/20/2017 | 7/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33521 | 21 | 6/4/2017 | 6/20/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13338 | 49 | 6/6/2017 | 6/20/2017 | 7/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q171MPE27308 | 89 | 6/6/2017 | 6/20/2017 | 7/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13639 | 37 | 6/5/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13638 | 28 | 6/6/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13646 | 28 | 6/3/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13354 | 48 | 6/5/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13666 | 22 | 6/6/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13356 | 21 | 6/4/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13346 | 49 | 6/8/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13661 | 42 | 6/5/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13341 | 49 | 6/4/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13337 | 39 | 6/6/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13651 | 50 | 6/6/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13365 | 36 | 6/5/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13658 | 47 | 5/9/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13653 | 25 | 6/8/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13649 | 40 | 6/4/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13359 | 50 | 6/8/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13640 | 35 | 5/9/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13358 | 45 | 6/5/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13342 | 28 | 5/9/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13343 | 23 | 6/5/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13641 | 34 | 6/5/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13650 | 44 | 6/5/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13652 | 24 | 6/5/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q171MPE13690 | 52 | 5/20/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q171MPE13920 | 29 | 6/6/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q171MPE13919 | 47 | 6/8/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q171MPE13325 | 50 | 6/3/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13364 | 62 | 6/5/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13360 | 59 | 6/5/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE06976 | 65 | 5/15/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13340 | 59 | 6/4/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13336 | 29 | 6/4/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13664 | 64 | 6/6/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13655 | 54 | 6/5/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13339 | 45 | 6/5/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13334 | 62 | 6/6/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13363 | 59 | 6/6/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13335 | 41 | 6/5/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13367 | 46 | 6/6/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q171MPE13665 | 49 | 6/4/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q171MPE33440 | 47 | 3/16/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33515 | 50 | 3/25/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06682 | 46 | 5/17/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33509 | 22 | 3/17/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06701 | 49 | 5/17/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06694 | 44 | 5/20/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33506 | 54 | 6/3/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33524 | 36 | 3/17/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06653 | 71 | 5/8/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06661 | 60 | 5/4/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06691 | 2 | 5/21/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33523 | 38 | 6/2/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06671 | 37 | 5/18/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06674 | 65 | 1/17/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06685 | 61 | 5/5/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06696 | 26 | 5/4/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33514 | 36 | 3/18/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33513 | 21 | 3/28/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06698 | 30 | 3/30/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06688 | 27 | 4/26/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06667 | 1 | 5/20/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33517 | 53 | 6/2/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q171MPE33480 | 38 | 6/1/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q171MPE33485 | 39 | 6/1/2017 | 6/20/2017 | 6/26/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | Q171MPE33486 | 51 | 6/3/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q171MPE07065 | 56 | 5/21/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q171MPE07060 | 21 | 5/19/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q171MPE33468 | 57 | 5/31/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q171MPE33482 | 21 | 3/24/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q171MPE33481 | 61 | 6/3/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q171MPE28011 | 34 | 6/7/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q171MPE33475 | 26 | 5/31/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q171MPE33478 | 32 | 6/2/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q171MPE33472 | 40 | 6/2/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q171MPE33462 | 7 | 6/4/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q171MPE33479 | 63 | 6/2/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q171MPE33483 | 34 | 6/4/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33352 | 29 | 6/6/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06027 | 49 | 5/16/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q171MPE24612 | 44 | 6/4/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06022 | 53 | 5/16/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q171MPE24613 | 62 | 6/4/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06018 | 38 | 3/28/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33351 | 39 | 6/3/2017 | 6/20/2017 | 6/26/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE06021 | 49 | 5/2/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q171MPE33940 | 26 | 4/2/2017 | 6/20/2017 | 6/26/2017 | 99284 |
| INPHYNET CONT SERV INC | Q170MPE07889 | 64 | 5/30/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q170MPE07882 | 35 | 5/27/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q170MPE07850 | 60 | 5/28/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q170MPE07853 | 62 | 5/27/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q170MPE07858 | 55 | 5/31/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q170MPE09562 | 23 | 6/6/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q170MPE09571 | 57 | 6/2/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q170MPE09598 | 58 | 5/31/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q170MPE07880 | 35 | 5/30/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q170MPE09613 | 40 | 6/5/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q170MPE09604 | 50 | 6/1/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q170MPE09566 | 38 | 6/5/2017 | 6/19/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q170MPE07874 | 23 | 5/29/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q170MPE07878 | 31 | 5/27/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06764 | 24 | 5/2/2017 | 6/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q170MPE08124 | 50 | 6/2/2017 | 6/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q170MPE06740 | 48 | 6/1/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06676 | 58 | 6/1/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06682 | 27 | 6/2/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE06835 | 49 | 5/31/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE08142 | 59 | 6/2/2017 | 6/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q170MPE08196 | 64 | 6/1/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE08140 | 54 | 5/31/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06849 | 43 | 6/2/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06749 | 25 | 5/31/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE07870 | 50 | 5/31/2017 | 6/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q170MPE08176 | 39 | 1/26/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06679 | 51 | 5/31/2017 | 6/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q170MPE08203 | 53 | 6/2/2017 | 6/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q170MPE06739 | 40 | 5/30/2017 | 6/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q170MPE08063 | 60 | 6/1/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06692 | 55 | 5/29/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06810 | 63 | 5/30/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE08158 | 25 | 5/31/2017 | 6/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q170MPE06787 | 50 | 6/1/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06708 | 59 | 6/1/2017 | 6/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q170MPE06705 | 50 | 6/3/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE08077 | 45 | 5/30/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE08135 | 56 | 5/30/2017 | 6/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q170MPE06747 | 61 | 5/31/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06712 | 24 | 6/3/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE08160 | 20 | 5/30/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06756 | 39 | 5/31/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06688 | 60 | 5/31/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE08201 | 65 | 5/30/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06686 | 61 | 5/31/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06672 | 45 | 5/31/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE08132 | 50 | 6/2/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06697 | 31 | 6/3/2017 | 6/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q170MPE06761 | 50 | 6/2/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06846 | 25 | 6/1/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06776 | 57 | 6/2/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE08103 | 58 | 6/1/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06808 | 20 | 6/1/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06703 | 27 | 6/2/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE08115 | 24 | 6/1/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06840 | 34 | 4/29/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE08071 | 28 | 1/3/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE08148 | 57 | 5/28/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE08153 | 57 | 5/30/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06735 | 62 | 6/1/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE08164 | 63 | 5/31/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q170MPE08112 | 46 | 6/1/2017 | 6/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q170MPE08117 | 59 | 6/1/2017 | 6/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06674 | 32 | 5/30/2017 | 6/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q170MPE06701 | 48 | 5/30/2017 | 6/19/2017 | 7/2/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q170MPE06753 | 55 | 5/31/2017 | 6/19/2017 | 1/18/2018 | 99285 |
| INPHYNET MED MANAGEMENT | Q170MPE09302 | 57 | 6/2/2017 | 6/19/2017 | 8/24/2017 | 99285 |
| ROGELIO CARRERA, MD | Q170MPE06432 | 45 | 6/3/2017 | 6/19/2017 | 8/17/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q170MPE09426 | 54 | 6/5/2017 | 6/19/2017 | 7/13/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q170MPE09506 | 57 | 6/7/2017 | 6/19/2017 | 7/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q170MPE10742 | 30 | 6/2/2017 | 6/19/2017 | 7/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q170MPP02205 | 21 | 4/20/2017 | 6/19/2017 | 7/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE07892 | 25 | 6/2/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08393 | 51 | 6/2/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08368 | 25 | 5/12/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08412 | 31 | 6/2/2017 | 6/19/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08400 | 41 | 6/3/2017 | 6/19/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08382 | 50 | 6/2/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08407 | 22 | 6/2/2017 | 6/19/2017 | 6/26/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08451 | 20 | 6/3/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08375 | 29 | 6/3/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08390 | 40 | 6/3/2017 | 6/19/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08447 | 35 | 6/2/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08426 | 25 | 6/3/2017 | 6/19/2017 | 6/26/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q170MPE09300 | 53 | 6/2/2017 | 6/19/2017 | 6/26/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q170MPE09297 | 57 | 6/2/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08439 | 64 | 10/26/2016 | 6/19/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08431 | 53 | 6/2/2017 | 6/19/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08388 | 45 | 6/3/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08379 | 33 | 6/3/2017 | 6/19/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08413 | 30 | 6/3/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08403 | 61 | 6/3/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08419 | 28 | 6/3/2017 | 6/19/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q170MPE08434 | 23 | 6/2/2017 | 6/19/2017 | 6/26/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q170MPE09509 | 62 | 6/7/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q170MPE11813 | 62 | 1/9/2016 | 6/19/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q170MPE10767 | 64 | 5/30/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q170MPE10833 | 62 | 5/31/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q170MPE10831 | 52 | 5/31/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q170MPE10746 | 64 | 5/31/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q170MPE10762 | 44 | 5/27/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q170MPE10738 | 31 | 5/30/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q170MPE11811 | 46 | 4/18/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q170MPE11810 | 57 | 5/30/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q170MPE10823 | 21 | 5/31/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q170MPE10183 | 59 | 6/1/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q170MPE10189 | 40 | 5/31/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q170MPE10176 | 63 | 5/30/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q170MPE10187 | 26 | 6/3/2017 | 6/19/2017 | 6/26/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q170MPE09233 | 49 | 5/31/2017 | 6/19/2017 | 6/26/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q168MPE07609 | 41 | 5/30/2017 | 6/17/2017 | 1/18/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q168MPE03511 | 32 | 6/2/2017 | 6/17/2017 | 7/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q168MPE07601 | 39 | 6/1/2017 | 6/17/2017 | 6/26/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q168MPE07617 | 23 | 6/4/2017 | 6/17/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q168MPE07582 | 34 | 6/5/2017 | 6/17/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q168MPE07589 | 41 | 6/3/2017 | 6/17/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q168MPE07607 | 53 | 4/11/2017 | 6/17/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q168MPE07575 | 54 | 6/3/2017 | 6/17/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q168MPE07606 | 33 | 4/9/2017 | 6/17/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q168MPE07602 | 62 | 6/4/2017 | 6/17/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q168MPE07578 | 49 | 6/4/2017 | 6/17/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q168MPE07605 | 50 | 6/5/2017 | 6/17/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q168MPE07584 | 54 | 6/5/2017 | 6/17/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q168MPE07618 | 61 | 6/5/2017 | 6/17/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q168MPE07615 | 61 | 6/4/2017 | 6/17/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q168MPE07592 | 42 | 6/4/2017 | 6/17/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q168MPE07599 | 58 | 5/18/2017 | 6/17/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q168MPE07595 | 31 | 6/5/2017 | 6/17/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q168MPE07587 | 61 | 5/20/2017 | 6/17/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q168MPE07590 | 35 | 6/3/2017 | 6/17/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q168MPE07614 | 40 | 6/4/2017 | 6/17/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q168MPE07597 | 47 | 6/5/2017 | 6/17/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q168MPE07616 | 52 | 6/3/2017 | 6/17/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q168MPE07600 | 35 | 4/17/2017 | 6/17/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q168MPE07620 | 39 | 6/5/2017 | 6/17/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q168MPE07619 | 44 | 6/4/2017 | 6/17/2017 | 6/22/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q168MPE03512 | 45 | 5/24/2017 | 6/17/2017 | 6/22/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q167MPE03886 | 47 | 5/30/2017 | 6/16/2017 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q167MPE03902 | 55 | 5/30/2017 | 6/16/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q167MPE02988 | 55 | 6/3/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q167MPE03922 | 48 | 5/29/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q167MPE04448 | 61 | 5/30/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q167MPE03023 | 55 | 5/29/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q167MPE03021 | 27 | 5/29/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q167MPE02427 | 38 | 5/30/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q167MPE03916 | 63 | 5/14/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q167MPE03022 | 46 | 5/26/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q167MPE02432 | 65 | 3/30/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q167MPE03019 | 64 | 6/4/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPP01242 | 25 | 4/19/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q167MPE02148 | 43 | 6/3/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q167MPE03016 | 63 | 5/28/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q167MPE02135 | 28 | 5/31/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q167MPE03009 | 55 | 5/30/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q167MPE03008 | 55 | 5/30/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q167MPE02755 | 27 | 5/31/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q167MPE03002 | 38 | 6/1/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q167MPE03003 | 56 | 5/30/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPE03000 | 40 | 1/28/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q167MPE02767 | 64 | 5/11/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPE03017 | 61 | 5/29/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q167MPE02998 | 60 | 5/28/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q167MPE04417 | 37 | 6/2/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q167MPE02141 | 37 | 6/1/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q167MPE02802 | 54 | 5/30/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q167MPE02769 | 39 | 5/31/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPE03847 | 43 | 5/30/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q167MPE03871 | 20 | 5/29/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPE03005 | 54 | 5/12/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q167MPE03877 | 51 | 5/29/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPP02184 | 62 | 4/19/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q167MPE02752 | 58 | 5/30/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPE03899 | 34 | 5/30/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q167MPE02765 | 25 | 5/31/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q167MPE02785 | 63 | 5/30/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q167MPE02778 | 56 | 6/2/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q167MPE02152 | 20 | 6/6/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPE02999 | 19 | 6/3/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q167MPE02144 | 63 | 5/31/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q167MPE04419 | 54 | 5/27/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q167MPE02773 | 61 | 5/31/2017 | 6/16/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q167MPE03012 | 40 | 5/30/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q167MPE02150 | 56 | 6/1/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q167MPE02775 | 58 | 5/31/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPE03006 | 34 | 5/28/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPP01240 | 51 | 4/18/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q167MPE03895 | 42 | 5/30/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPE03014 | 30 | 5/31/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q167MPE02793 | 46 | 5/28/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPE03907 | 24 | 6/1/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPE02763 | 26 | 6/1/2017 | 6/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q167MPE02798 | 65 | 5/29/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPE03867 | 61 | 5/28/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPE03013 | 22 | 5/29/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPE04410 | 28 | 5/31/2017 | 6/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q167MPE02796 | 65 | 5/31/2017 | 6/16/2017 | 6/18/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q167MPE02875 | 46 | 6/1/2017 | 6/16/2017 | 4/9/2018 | 99285 |
| INPHYNET CONT SERV INC | Q167MPE04427 | 53 | 5/30/2017 | 6/16/2017 | 1/18/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q167MPE02800 | 37 | 6/1/2017 | 6/16/2017 | 1/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q167MPE02840 | 46 | 6/5/2017 | 6/16/2017 | 7/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q167MPE03011 | 65 | 5/9/2017 | 6/16/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE02961 | 26 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE02997 | 26 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE03258 | 37 | 6/2/2017 | 6/16/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE03245 | 34 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE03246 | 22 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE04438 | 22 | 5/31/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE03255 | 58 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE02992 | 42 | 5/30/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE02995 | 20 | 5/30/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE02990 | 64 | 6/2/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE03244 | 25 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE03251 | 40 | 5/5/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE03239 | 55 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE03253 | 61 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE03241 | 30 | 5/30/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE02993 | 48 | 5/30/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q167MPE03109 | 35 | 5/31/2017 | 6/16/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE02958 | 42 | 6/2/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE02994 | 22 | 6/2/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE03242 | 45 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE03240 | 46 | 6/2/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE02957 | 41 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q167MPE03257 | 55 | 5/31/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q167MPE02914 | 57 | 6/4/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q167MPE03108 | 63 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q167MPE03132 | 28 | 5/31/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q167MPE02855 | 36 | 5/29/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q167MPE02869 | 35 | 5/29/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q167MPE03112 | 60 | 5/30/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q167MPE03121 | 60 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q167MPE02710 | 20 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q167MPE02864 | 33 | 5/30/2017 | 6/16/2017 | 6/22/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q167MPE03135 | 43 | 5/30/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q167MPE03095 | 26 | 5/29/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q167MPE03131 | 53 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q167MPE02704 | 24 | 5/29/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q167MPE17827 | 59 | 6/4/2017 | 6/16/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q167MPE17824 | 55 | 6/3/2017 | 6/16/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q167MPE31435 | 63 | 6/5/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q167MPE31433 | 53 | 6/4/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q167MPE03028 | 7 | 5/29/2017 | 6/16/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q167MPE31420 | 53 | 6/2/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q167MPE31434 | 53 | 6/5/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q167MPE31422 | 40 | 6/3/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q167MPE31430 | 32 | 6/2/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q167MPE31429 | 35 | 6/2/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q167MPE31431 | 40 | 6/2/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q167MPE31417 | 63 | 6/4/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q167MPE31410 | 24 | 6/3/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q167MPE31407 | 25 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q167MPE31416 | 50 | 6/4/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q167MPE02699 | 48 | 5/29/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q167MPE03027 | 43 | 5/29/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q167MPE31425 | 62 | 6/3/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q167MPE03015 | 47 | 5/29/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q167MPE31432 | 22 | 6/4/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q167MPE31418 | 39 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q167MPE03020 | 31 | 5/30/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q167MPE29222 | 23 | 6/2/2017 | 6/16/2017 | 6/22/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q167MPE29221 | 46 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q167MPE29224 | 57 | 5/6/2017 | 6/16/2017 | 6/22/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q167MPE03087 | 26 | 6/1/2017 | 6/16/2017 | 6/22/2017 | 99284 |
| INPHYNET CONT SERV INC | Q167MPE14818 | 38 | 5/1/2017 | 6/16/2017 | 6/22/2017 | 99284 |
| INPHYNET CONT SERV INC | Q166MPE03925 | 60 | 1/30/2017 | 6/15/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q166MPE02675 | 62 | 6/9/2017 | 6/15/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q166MPE03930 | 58 | 6/2/2017 | 6/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q166MPE02701 | 35 | 4/10/2017 | 6/15/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q166MPE02682 | 26 | 3/6/2017 | 6/15/2017 | 4/9/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q166MPE02515 | 33 | 3/27/2017 | 6/15/2017 | 6/22/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q166MPE22359 | 60 | 5/30/2017 | 6/15/2017 | 6/22/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q166MPE22361 | 32 | 5/30/2017 | 6/15/2017 | 6/22/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q166MPE22360 | 49 | 5/30/2017 | 6/15/2017 | 6/22/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26626 | 58 | 4/5/2017 | 6/14/2017 | 1/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q165MPE26673 | 49 | 5/31/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q165MPE26348 | 57 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q165MPE26654 | 52 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q165MPE26362 | 53 | 5/29/2017 | 6/14/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q165MPE26678 | 52 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q165MPE26329 | 26 | 5/31/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q165MPE26297 | 61 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q165MPE26303 | 31 | 5/26/2017 | 6/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q165MPE26301 | 28 | 3/21/2017 | 6/14/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | Q165MPE27516 | 28 | 4/26/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q165MPE26296 | 74 | 5/25/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q165MPE26299 | 58 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q165MPE27517 | 36 | 5/25/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q165MPE26340 | 30 | 6/1/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q165MPE26300 | 65 | 6/1/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q165MPE26351 | 20 | 5/31/2017 | 6/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q165MPE26651 | 57 | 5/25/2017 | 6/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q165MPE26302 | 38 | 6/2/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q165MPE26295 | 30 | 6/3/2017 | 6/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q165MPE26656 | 22 | 6/2/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q165MPE26304 | 24 | 5/25/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q165MPE26653 | 51 | 5/16/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE27205 | 49 | 5/26/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26624 | 46 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE27112 | 25 | 5/29/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26638 | 51 | 5/29/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE27490 | 32 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26623 | 54 | 5/29/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q165MPE26324 | 62 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26632 | 59 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q165MPE26315 | 22 | 12/5/2016 | 6/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q165MPE26640 | 40 | 5/26/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q165MPE26322 | 37 | 5/8/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE27487 | 58 | 5/29/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26639 | 53 | 5/29/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q165MPE26317 | 58 | 5/30/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26633 | 28 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26655 | 53 | 5/27/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26631 | 51 | 5/29/2017 | 6/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q165MPE26391 | 64 | 4/4/2017 | 6/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q165MPE26325 | 60 | 5/27/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26650 | 21 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q165MPE26321 | 55 | 5/29/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q165MPE26320 | 46 | 5/27/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE27209 | 44 | 5/27/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26637 | 53 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE27492 | 54 | 5/27/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26628 | 59 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26625 | 53 | 5/15/2017 | 6/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q165MPE26648 | 63 | 5/26/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26649 | 28 | 5/23/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE27502 | 26 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q165MPE26318 | 44 | 5/29/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE27210 | 38 | 5/26/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q165MPE26312 | 30 | 5/25/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE27495 | 34 | 5/26/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26642 | 55 | 5/29/2017 | 6/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q165MPE26319 | 36 | 5/27/2017 | 6/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q165MPE26634 | 45 | 5/27/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26629 | 64 | 5/29/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26620 | 37 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26652 | 54 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q165MPE27479 | 57 | 5/29/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE27208 | 62 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26627 | 45 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26635 | 58 | 5/28/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26618 | 35 | 5/26/2017 | 6/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q165MPE27483 | 37 | 5/30/2017 | 6/14/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q165MPE36362 | 25 | 5/30/2017 | 6/14/2017 | 6/11/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE26645 | 62 | 5/28/2017 | 6/14/2017 | 4/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q165MPE11564 | 30 | 5/27/2017 | 6/14/2017 | 4/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q165MPE36541 | 73 | 10/20/2016 | 6/14/2017 | 10/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q165MPE12576 | 35 | 4/20/2017 | 6/14/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q165MPP01336 | 35 | 5/16/2017 | 6/14/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q165MPE27241 | 46 | 5/31/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q165MPE26607 | 33 | 5/31/2017 | 6/14/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q165MPE27236 | 22 | 5/30/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q165MPE27240 | 21 | 5/31/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q165MPE27235 | 53 | 5/31/2017 | 6/14/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q165MPE12591 | 40 | 5/31/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q165MPE27476 | 50 | 3/30/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q165MPE27414 | 53 | 5/30/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q165MPE26308 | 48 | 5/31/2017 | 6/14/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q165MPE27238 | 22 | 5/31/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q165MPE26606 | 57 | 5/29/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q165MPE27239 | 54 | 5/30/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q165MPE26609 | 54 | 6/1/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q165MPE27478 | 29 | 1/18/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q165MPE36179 | 62 | 6/2/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q165MPE36365 | 64 | 5/29/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q165MPE36345 | 24 | 5/26/2017 | 6/14/2017 | 6/22/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q165MPE36366 | 30 | 5/31/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q165MPE36364 | 27 | 5/20/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q165MPE36357 | 58 | 5/29/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q165MPE36367 | 48 | 6/5/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q165MPE36346 | 47 | 5/25/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q165MPE36363 | 29 | 5/29/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q165MPE12583 | 41 | 5/30/2017 | 6/14/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q165MPE12586 | 39 | 5/30/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q165MPE12557 | 29 | 5/30/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q165MPE12553 | 31 | 5/31/2017 | 6/14/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q165MPE12574 | 41 | 4/5/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q165MPE12561 | 39 | 5/31/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q165MPE12566 | 39 | 5/28/2017 | 6/14/2017 | 6/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q165MPE12559 | 57 | 5/31/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q165MPE12580 | 29 | 5/28/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q165MPE12594 | 11 | 5/31/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q165MPE12590 | 30 | 5/31/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q165MPE12569 | 57 | 5/31/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q165MPE10103 | 26 | 1/9/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q165MPE10104 | 42 | 5/1/2017 | 6/14/2017 | 6/22/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | Q165MPE10105 | 27 | 5/25/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q165MPE36344 | 62 | 5/28/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q165MPE10106 | 40 | 5/27/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q165MPE27477 | 58 | 1/2/2017 | 6/14/2017 | 6/22/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q164MPE02146 | 61 | 6/2/2017 | 6/13/2017 | 4/10/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q164MPE02259 | 54 | 5/28/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q164MPE01984 | 36 | 5/18/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q164MPE01870 | 64 | 5/26/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q164MPE01981 | 22 | 5/31/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q164MPE02243 | 58 | 6/2/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q164MPE01544 | 24 | 6/2/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q164MPE02260 | 42 | 6/1/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q164MPE01978 | 79 | 5/27/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q164MPE01980 | 54 | 5/28/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q164MPE02261 | 58 | 5/26/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q164MPE01985 | 35 | 5/30/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01951 | 55 | 5/25/2017 | 6/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q164MPE01958 | 64 | 5/25/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01917 | 58 | 5/25/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01965 | 49 | 5/26/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01942 | 51 | 5/27/2017 | 6/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q164MPE01919 | 51 | 5/25/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01947 | 82 | 5/26/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01950 | 54 | 5/25/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01952 | 64 | 5/24/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01961 | 45 | 5/23/2017 | 6/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q164MPE02132 | 58 | 5/26/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01959 | 28 | 5/27/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q164MPE02150 | 37 | 5/11/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01960 | 62 | 5/25/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01946 | 55 | 5/27/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q164MPE02152 | 51 | 5/27/2017 | 6/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q164MPE01967 | 49 | 5/23/2017 | 6/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q164MPE01944 | 50 | 5/22/2017 | 6/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q164MPE01970 | 52 | 6/1/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01931 | 55 | 5/25/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q164MPE02133 | 52 | 3/28/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01953 | 28 | 5/27/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q164MPE02137 | 63 | 6/4/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q164MPE02143 | 1 | 1/25/2017 | 6/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q164MPE01916 | 21 | 6/1/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01956 | 55 | 5/27/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01766 | 62 | 5/30/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q164MPE01863 | 61 | 5/26/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q164MPE02153 | 55 | 3/14/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01969 | 65 | 5/30/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q164MPE02144 | 48 | 5/17/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q164MPE02155 | 60 | 5/26/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q164MPE02149 | 58 | 6/2/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01968 | 53 | 5/23/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q164MPE02157 | 61 | 5/26/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01914 | 51 | 5/27/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01966 | 59 | 5/23/2017 | 6/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q164MPE01972 | 22 | 5/27/2017 | 6/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q164MPE01971 | 25 | 5/26/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01770 | 37 | 5/30/2017 | 6/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q164MPE01852 | 60 | 5/27/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q164MPE02142 | 45 | 6/4/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01933 | 64 | 5/30/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q164MPE02141 | 54 | 5/28/2017 | 6/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q164MPE01918 | 46 | 5/27/2017 | 6/13/2017 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE02094 | 43 | 5/30/2017 | 6/13/2017 | 1/18/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q164MPE19252 | 53 | 5/29/2017 | 6/13/2017 | 12/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE02100 | 63 | 5/1/2017 | 6/13/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE02097 | 44 | 2/4/2017 | 6/13/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01220 | 38 | 6/1/2017 | 6/13/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01218 | 23 | 5/29/2017 | 6/13/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01101 | 30 | 5/29/2017 | 6/13/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01450 | 39 | 5/29/2017 | 6/13/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01442 | 55 | 5/29/2017 | 6/13/2017 | 6/22/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q164MPE02450 | 50 | 5/28/2017 | 6/13/2017 | 6/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q164MPE02401 | 26 | 5/27/2017 | 6/13/2017 | 6/22/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q164MPE02395 | 3 | 5/27/2017 | 6/13/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01216 | 32 | 5/28/2017 | 6/13/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE02095 | 23 | 5/28/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01446 | 32 | 5/27/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01440 | 40 | 5/30/2017 | 6/13/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01223 | 42 | 5/28/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01447 | 58 | 5/2/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01225 | 63 | 5/27/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01444 | 36 | 5/30/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01438 | 22 | 5/29/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01445 | 20 | 5/29/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01226 | 30 | 5/30/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE02092 | 62 | 5/29/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01448 | 49 | 5/30/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q164MPE19261 | 22 | 5/29/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q164MPE01994 | 56 | 5/29/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q164MPE02041 | 58 | 6/1/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q164MPE01452 | 61 | 5/29/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q164MPE02456 | 64 | 5/30/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01224 | 48 | 5/29/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE02099 | 56 | 5/29/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01443 | 46 | 5/29/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE01221 | 60 | 5/30/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q164MPE02102 | 43 | 5/30/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q164MPE01320 | 46 | 5/29/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q164MPE01317 | 56 | 5/27/2017 | 6/13/2017 | 6/19/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q164MPE02448 | 56 | 5/29/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q164MPE01319 | 47 | 5/28/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q164MPE02386 | 37 | 5/27/2017 | 6/13/2017 | 6/19/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q164MPE02399 | 27 | 5/25/2017 | 6/13/2017 | 6/19/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q164MPE19251 | 48 | 5/26/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q164MPE19254 | 49 | 5/28/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q164MPE19259 | 49 | 5/27/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q164MPE15579 | 29 | 5/27/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q164MPE19255 | 49 | 5/27/2017 | 6/13/2017 | 6/19/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q164MPE15578 | 44 | 5/28/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q164MPE19260 | 54 | 5/29/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q164MPE19250 | 22 | 5/26/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q164MPE19258 | 20 | 5/30/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q164MPE15583 | 61 | 5/30/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q164MPE02391 | 27 | 5/23/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q164MPE02393 | 23 | 5/28/2017 | 6/13/2017 | 6/19/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q164MPE02400 | 38 | 5/27/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q164MPE19256 | 22 | 5/29/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q164MPE02388 | 64 | 5/28/2017 | 6/13/2017 | 6/19/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q164MPE02398 | 56 | 5/27/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q164MPE15575 | 26 | 5/28/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q164MPE16082 | 51 | 5/24/2017 | 6/13/2017 | 6/19/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q164MPE02627 | 2 | 5/27/2017 | 6/13/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS I | Q163MPE25629 | 51 | 5/26/2017 | 6/12/2017 | 5/7/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q163MPE23733 | 52 | 5/25/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q163MPE13935 | 51 | 5/24/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q163MPE22731 | 64 | 5/26/2017 | 6/12/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q163MPE14060 | 49 | 5/24/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q163MPE13932 | 39 | 5/24/2017 | 6/12/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q163MPE25798 | 40 | 5/21/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q163MPE08135 | 29 | 3/25/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q163MPE25801 | 23 | 5/18/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q163MPE25799 | 54 | 5/24/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q163MPE25796 | 54 | 5/21/2017 | 6/12/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q163MPE23732 | 58 | 5/30/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q163MPE25795 | 21 | 5/21/2017 | 6/12/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q163MPE14053 | 60 | 5/25/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE13280 | 58 | 5/24/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25688 | 41 | 5/22/2017 | 6/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q163MPE25671 | 31 | 5/22/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE13254 | 37 | 5/30/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE13274 | 48 | 5/30/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25691 | 63 | 5/24/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q163MPE25804 | 55 | 5/29/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25684 | 22 | 5/26/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE13295 | 22 | 5/30/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE13275 | 28 | 4/25/2017 | 6/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q163MPE25683 | 41 | 5/30/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842275 | 59 | 5/23/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE13270 | 60 | 5/26/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25693 | 42 | 5/28/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25681 | 56 | 5/26/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE13279 | 42 | 5/24/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE13284 | 52 | 5/24/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25689 | 25 | 5/23/2017 | 6/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q163MPE25805 | 45 | 5/26/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q163MPE13252 | 45 | 5/24/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE13681 | 54 | 5/26/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25685 | 49 | 5/23/2017 | 6/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q163MPE25686 | 27 | 5/27/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25676 | 44 | 5/26/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q163MPE25803 | 63 | 5/25/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25677 | 24 | 5/24/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE13298 | 31 | 5/27/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25667 | 43 | 5/30/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE13267 | 51 | 5/28/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25696 | 34 | 5/26/2017 | 6/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q163MPE13258 | 57 | 5/15/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25694 | 44 | 5/23/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q163MPE25809 | 47 | 5/25/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q163MPE13671 | 60 | 5/25/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q163MPE13718 | 9 | 5/26/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25678 | 53 | 5/24/2017 | 6/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q163MPE25810 | 31 | 5/30/2017 | 6/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q163MPE25674 | 30 | 5/26/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE13288 | 37 | 5/26/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25687 | 25 | 5/23/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE13276 | 22 | 5/25/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25672 | 44 | 5/30/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE13253 | 45 | 5/26/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE13277 | 39 | 5/14/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q163MPE25808 | 54 | 5/25/2017 | 6/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q163MPE25695 | 59 | 5/23/2017 | 6/12/2017 | 12/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10959 | 48 | 5/26/2017 | 6/12/2017 | 10/8/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q163MPE27115 | 47 | 5/25/2017 | 6/12/2017 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11163 | 23 | 2/16/2017 | 6/12/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MP846262 | 22 | 1/26/2017 | 6/12/2017 | 2/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE17201 | 61 | 4/17/2017 | 6/12/2017 | 2/19/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q163MPE27156 | 49 | 5/28/2017 | 6/12/2017 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12135 | 64 | 12/14/2016 | 6/12/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12331 | 63 | 3/11/2016 | 6/12/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12161 | 21 | 2/22/2017 | 6/12/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10809 | 46 | 12/12/2016 | 6/12/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10883 | 54 | 3/2/2017 | 6/12/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12679 | 25 | 7/6/2016 | 6/12/2017 | 11/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12181 | 22 | 1/26/2017 | 6/12/2017 | 10/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25621 | 24 | 10/15/2016 | 6/12/2017 | 10/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11311 | 20 | 11/13/2016 | 6/12/2017 | 10/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q180MP002409 | 55 | 1/18/2017 | 6/12/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11439 | 37 | 8/25/2016 | 6/12/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11005 | 25 | 8/18/2016 | 6/12/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12171 | 46 | 10/7/2016 | 6/12/2017 | 8/31/2017 | 99285 |
| S E EMERGENCY PHYSICIANS | Q163MPE12646 | 32 | 2/22/2017 | 6/12/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10609 | 21 | 4/8/2017 | 6/12/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12587 | 35 | 3/29/2017 | 6/12/2017 | 8/10/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10775 | 22 | 3/24/2017 | 6/12/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11051 | 64 | 3/30/2017 | 6/12/2017 | 8/10/2017 | 99284 |
| S E EMERGENCY PHYSICIANS | Q163MPE12432 | 25 | 1/17/2017 | 6/12/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12464 | 21 | 2/19/2017 | 6/12/2017 | 7/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11892 | 32 | 3/11/2017 | 6/12/2017 | 7/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25605 | 32 | 5/4/2017 | 6/12/2017 | 7/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q163MPE25682 | 31 | 5/29/2017 | 6/12/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11479 | 47 | 5/10/2017 | 6/12/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12149 | 38 | 5/4/2017 | 6/12/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12631 | 46 | 5/21/2017 | 6/12/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12097 | 49 | 2/24/2017 | 6/12/2017 | 7/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12561 | 34 | 3/20/2017 | 6/12/2017 | 7/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10656 | 20 | 4/2/2017 | 6/12/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25643 | 23 | 5/26/2017 | 6/12/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12029 | 54 | 5/23/2017 | 6/12/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11712 | 35 | 1/5/2017 | 6/12/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11293 | 20 | 5/15/2017 | 6/12/2017 | 7/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11136 | 25 | 5/23/2017 | 6/12/2017 | 7/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12159 | 26 | 1/29/2017 | 6/12/2017 | 7/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11150 | 47 | 5/21/2017 | 6/12/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25642 | 45 | 5/22/2017 | 6/12/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11213 | 34 | 5/18/2017 | 6/12/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11752 | 42 | 2/1/2017 | 6/12/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12253 | 20 | 5/18/2017 | 6/12/2017 | 7/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10846 | 45 | 5/17/2017 | 6/12/2017 | 7/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11878 | 30 | 5/18/2017 | 6/12/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12032 | 42 | 5/4/2017 | 6/12/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10705 | 31 | 4/12/2017 | 6/12/2017 | 6/29/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10912 | 25 | 10/15/2016 | 6/12/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10838 | 46 | 4/10/2017 | 6/12/2017 | 6/29/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12144 | 60 | 2/23/2017 | 6/12/2017 | 6/29/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10753 | 61 | 1/26/2017 | 6/12/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12197 | 52 | 2/5/2017 | 6/12/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11393 | 33 | 1/4/2017 | 6/12/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10869 | 36 | 2/17/2017 | 6/12/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12332 | 52 | 2/27/2017 | 6/12/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11058 | 62 | 2/28/2017 | 6/12/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12227 | 27 | 2/18/2017 | 6/12/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12243 | 39 | 2/8/2017 | 6/12/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12020 | 25 | 1/13/2017 | 6/12/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12518 | 28 | 3/16/2017 | 6/12/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12439 | 38 | 5/2/2017 | 6/12/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12619 | 35 | 1/21/2017 | 6/12/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12378 | 54 | 4/4/2017 | 6/12/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11167 | 48 | 11/6/2016 | 6/12/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11014 | 19 | 12/18/2016 | 6/12/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12007 | 39 | 2/28/2017 | 6/12/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11682 | 39 | 3/8/2017 | 6/12/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12327 | 31 | 2/3/2017 | 6/12/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12710 | 38 | 3/22/2017 | 6/12/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12215 | 23 | 4/11/2017 | 6/12/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11953 | 22 | 5/5/2017 | 6/12/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11575 | 24 | 2/11/2017 | 6/12/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11644 | 52 | 5/20/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11332 | 39 | 1/4/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12140 | 62 | 1/7/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12142 | 62 | 3/1/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10666 | 37 | 9/26/2016 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11806 | 54 | 3/17/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12321 | 29 | 2/22/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25639 | 62 | 5/4/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11592 | 26 | 11/10/2016 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12232 | 32 | 2/10/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10605 | 29 | 1/22/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12406 | 61 | 10/20/2016 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10865 | 33 | 2/15/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12673 | 43 | 1/20/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11427 | 24 | 1/27/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12023 | 24 | 3/3/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10815 | 49 | 1/14/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12494 | 28 | 3/19/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12506 | 35 | 1/21/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11308 | 28 | 4/26/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12382 | 39 | 2/11/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10778 | 34 | 2/18/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11718 | 34 | 2/12/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12699 | 26 | 3/3/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11467 | 58 | 12/29/2016 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11695 | 24 | 4/11/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10660 | 25 | 1/20/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11460 | 34 | 4/21/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11528 | 45 | 4/4/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11932 | 20 | 4/4/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11030 | 34 | 2/28/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11336 | 60 | 2/28/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11963 | 60 | 2/20/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12034 | 24 | 2/9/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10899 | 49 | 5/1/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12070 | 42 | 5/3/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25611 | 41 | 2/27/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11300 | 43 | 2/16/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11809 | 43 | 4/30/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10682 | 50 | 3/20/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12041 | 40 | 12/18/2016 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12054 | 32 | 12/12/2016 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12366 | 31 | 3/1/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12686 | 59 | 3/6/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10956 | 30 | 1/16/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11534 | 20 | 12/27/2016 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12436 | 43 | 3/1/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11976 | 41 | 11/8/2016 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10670 | 46 | 2/18/2017 | 6/12/2017 | 6/22/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11315 | 58 | 1/27/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10921 | 22 | 3/4/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11086 | 20 | 5/1/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12018 | 59 | 12/15/2016 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11505 | 33 | 4/5/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11490 | 34 | 5/10/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12278 | 31 | 4/25/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10789 | 73 | 2/27/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12467 | 9 | 1/20/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12450 | 44 | 5/26/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11739 | 47 | 2/19/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11832 | 31 | 4/16/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12076 | 33 | 4/21/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10836 | 27 | 3/23/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12184 | 27 | 3/14/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10653 | 21 | 4/18/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12598 | 21 | 4/9/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11323 | 43 | 2/11/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12044 | 22 | 1/11/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11821 | 22 | 2/24/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10748 | 45 | 3/9/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12063 | 22 | 4/13/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10794 | 38 | 4/27/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11501 | 20 | 3/20/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11270 | 22 | 4/30/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11625 | 26 | 1/26/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12579 | 28 | 3/29/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11187 | 56 | 5/15/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11665 | 55 | 1/9/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11326 | 37 | 2/22/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25650 | 46 | 5/2/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11743 | 37 | 4/15/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10841 | 36 | 4/11/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10874 | 37 | 4/15/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11775 | 23 | 4/26/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11081 | 29 | 4/3/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11518 | 31 | 2/16/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10800 | 38 | 5/21/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25601 | 34 | 4/15/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10974 | 39 | 4/4/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12264 | 64 | 4/20/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10726 | 19 | 3/1/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11329 | 47 | 3/20/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12501 | 37 | 4/27/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10963 | 38 | 4/16/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11616 | 40 | 3/4/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11871 | 33 | 2/16/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11237 | 33 | 4/1/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11242 | 43 | 1/14/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25647 | 38 | 5/17/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12662 | 46 | 2/26/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10648 | 36 | 4/10/2017 | 6/12/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12480 | 45 | 2/26/2017 | 6/12/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12525 | 31 | 1/21/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12027 | 49 | 5/21/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10765 | 48 | 5/23/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11902 | 32 | 5/15/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12012 | 26 | 5/16/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12245 | 28 | 5/25/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12131 | 41 | 5/19/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11267 | 32 | 3/26/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11522 | 24 | 3/22/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11637 | 30 | 4/4/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12668 | 25 | 5/22/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11840 | 53 | 5/28/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11861 | 45 | 5/28/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11071 | 37 | 3/8/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12535 | 48 | 5/27/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12512 | 43 | 5/15/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11799 | 43 | 1/15/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11493 | 48 | 1/25/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11851 | 26 | 3/26/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11857 | 23 | 5/15/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11382 | 37 | 5/19/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12648 | 34 | 5/17/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10781 | 26 | 2/19/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10991 | 43 | 5/16/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10858 | 62 | 5/17/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12441 | 37 | 5/24/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10950 | 23 | 5/25/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25594 | 59 | 4/6/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12488 | 29 | 4/7/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25622 | 50 | 1/16/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12706 | 24 | 5/28/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11096 | 37 | 11/25/2016 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10979 | 56 | 5/17/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12036 | 58 | 5/17/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11570 | 27 | 5/24/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12694 | 54 | 5/17/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12664 | 59 | 5/17/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12555 | 32 | 5/26/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12343 | 31 | 4/8/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11698 | 58 | 4/5/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11910 | 56 | 5/15/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12206 | 53 | 5/23/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12692 | 40 | 5/22/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12360 | 49 | 1/24/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12553 | 58 | 2/17/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12280 | 41 | 3/12/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12395 | 27 | 1/25/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25636 | 56 | 3/26/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11259 | 30 | 2/3/2017 | 6/12/2017 | 6/19/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25623 | 30 | 5/27/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12122 | 44 | 4/9/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12192 | 30 | 1/15/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11262 | 31 | 2/19/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12497 | 20 | 10/2/2016 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10902 | 30 | 2/6/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12391 | 21 | 5/19/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25620 | 46 | 5/26/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11957 | 57 | 2/6/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11377 | 23 | 4/24/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12114 | 40 | 5/17/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25618 | 27 | 5/15/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11412 | 42 | 5/27/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25616 | 42 | 3/12/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10987 | 23 | 2/18/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12693 | 37 | 2/8/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10826 | 38 | 1/2/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11691 | 45 | 5/25/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25603 | 48 | 5/28/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12311 | 21 | 3/2/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11255 | 31 | 5/19/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12266 | 39 | 5/25/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11498 | 63 | 2/15/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12152 | 34 | 5/28/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10688 | 53 | 5/22/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12546 | 42 | 5/19/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10710 | 64 | 5/16/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12582 | 24 | 1/17/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11771 | 31 | 5/5/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12655 | 62 | 5/23/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12625 | 57 | 5/25/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12117 | 45 | 2/21/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11552 | 29 | 5/3/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11996 | 24 | 5/25/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12074 | 61 | 5/17/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11988 | 32 | 5/28/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12447 | 43 | 5/24/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12061 | 45 | 3/13/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10915 | 46 | 5/21/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10779 | 36 | 1/12/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25624 | 28 | 1/16/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25619 | 26 | 4/4/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11076 | 26 | 4/9/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12364 | 21 | 2/18/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12602 | 36 | 5/15/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25596 | 28 | 5/17/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11633 | 47 | 3/22/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12568 | 24 | 1/26/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25625 | 24 | 2/12/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11669 | 23 | 4/4/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12596 | 25 | 5/15/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE21188 | 23 | 5/20/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11045 | 54 | 3/24/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11100 | 21 | 1/17/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11950 | 20 | 1/25/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25626 | 31 | 1/19/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10625 | 41 | 4/8/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12040 | 34 | 4/6/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11782 | 33 | 5/28/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25617 | 22 | 4/7/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10741 | 43 | 4/25/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11126 | 61 | 5/18/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11286 | 29 | 4/9/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12094 | 37 | 5/23/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11430 | 28 | 5/9/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10795 | 41 | 5/28/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12190 | 60 | 5/26/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11629 | 34 | 2/16/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12575 | 36 | 2/19/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12237 | 31 | 1/25/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12641 | 30 | 3/22/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12638 | 26 | 4/10/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12709 | 26 | 2/16/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11353 | 28 | 2/27/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11582 | 29 | 5/15/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11319 | 27 | 5/8/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11854 | 20 | 4/16/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25632 | 41 | 3/20/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11473 | 62 | 5/25/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11753 | 24 | 2/17/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12303 | 26 | 2/17/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12038 | 34 | 5/21/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11062 | 29 | 3/26/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10890 | 40 | 4/27/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12704 | 36 | 5/12/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11769 | 43 | 5/15/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11120 | 26 | 5/8/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11350 | 21 | 2/20/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12558 | 35 | 5/10/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12353 | 53 | 2/12/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10744 | 64 | 3/23/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11967 | 38 | 5/27/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12695 | 26 | 3/15/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10695 | 39 | 2/23/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11406 | 39 | 5/23/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11748 | 39 | 5/27/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12111 | 39 | 5/25/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10700 | 11 | 5/22/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10631 | 20 | 5/8/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12297 | 35 | 5/10/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12077 | 25 | 3/13/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11457 | 60 | 5/7/2017 | 6/12/2017 | 6/19/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11614 | 48 | 5/21/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12124 | 63 | 5/9/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10645 | 43 | 5/26/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12592 | 43 | 4/17/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12700 | 22 | 4/5/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11764 | 28 | 4/13/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11368 | 26 | 4/4/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12516 | 28 | 5/18/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10614 | 38 | 5/27/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11402 | 53 | 5/27/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11196 | 38 | 4/12/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q163MPE14750 | 44 | 5/29/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| ROGELIO CARRERA, MD | Q163MPE12772 | 38 | 5/28/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10716 | 58 | 7/6/2015 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25630 | 64 | 6/10/2015 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12015 | 59 | 5/14/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10662 | 63 | 5/14/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12667 | 16 | 5/14/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10704 | 51 | 5/15/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11384 | 48 | 5/22/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10943 | 54 | 5/23/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25613 | 33 | 5/26/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25653 | 54 | 5/23/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12707 | 50 | 5/26/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12090 | 25 | 5/28/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11786 | 61 | 5/14/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11423 | 53 | 5/16/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11562 | 60 | 5/22/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11785 | 31 | 5/16/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25646 | 31 | 5/26/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25631 | 56 | 5/17/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11597 | 24 | 3/30/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11557 | 44 | 5/25/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12633 | 44 | 5/27/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25649 | 23 | 5/22/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25628 | 36 | 5/17/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10933 | 38 | 1/25/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11844 | 55 | 5/14/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11208 | 23 | 2/9/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12484 | 50 | 5/16/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12220 | 28 | 5/28/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25600 | 20 | 5/20/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10982 | 64 | 5/24/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11233 | 54 | 5/18/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25615 | 49 | 5/25/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11182 | 30 | 5/22/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11607 | 39 | 5/18/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25614 | 36 | 5/23/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE11131 | 28 | 5/12/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12155 | 27 | 5/24/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12530 | 54 | 5/23/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE25597 | 35 | 5/25/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE12617 | 23 | 5/21/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q163MPE10601 | 58 | 2/25/2016 | 6/12/2017 | 6/19/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q163MPE27118 | 45 | 5/28/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q163MPE27166 | 61 | 5/25/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q163MPE27371 | 26 | 5/11/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q163MPE27352 | 46 | 5/25/2017 | 6/12/2017 | 6/19/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q163MPE27359 | 29 | 5/27/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q163MPE27488 | 32 | 5/25/2017 | 6/12/2017 | 6/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q161MPE10516 | 50 | 5/7/2017 | 6/10/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q161MPE10512 | 30 | 5/31/2017 | 6/10/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q161MPE08330 | 29 | 5/29/2017 | 6/10/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q161MPE08329 | 29 | 5/25/2017 | 6/10/2017 | 6/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q161MPE17724 | 37 | 5/24/2017 | 6/9/2017 | 3/30/2020 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02833 | 46 | 5/22/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q160MPE02714 | 37 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q160MPE02826 | 36 | 5/22/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02828 | 22 | 5/22/2017 | 6/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q160MPE02830 | 55 | 5/21/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q160MPE02755 | 65 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q160MPE02751 | 60 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02837 | 52 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q160MPE02818 | 61 | 5/25/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q160MPE02744 | 56 | 5/6/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02402 | 61 | 5/20/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02827 | 31 | 5/19/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02819 | 58 | 5/22/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q160MPE01327 | 40 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02277 | 18 | 5/18/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02395 | 56 | 5/25/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02832 | 36 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02824 | 38 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02271 | 47 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02389 | 54 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02272 | 48 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02273 | 65 | 5/25/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02834 | 49 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q160MPE01321 | 56 | 5/28/2017 | 6/9/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q160MPE02748 | 62 | 5/18/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q160MPE01326 | 24 | 5/21/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02278 | 19 | 5/22/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q160MPE02275 | 60 | 5/22/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE01204 | 47 | 5/19/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02136 | 60 | 5/26/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02098 | 53 | 2/13/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02690 | 53 | 2/8/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02745 | 55 | 5/10/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02738 | 49 | 5/25/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02134 | 23 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02103 | 54 | 5/27/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02754 | 27 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q160MPE02111 | 37 | 5/25/2017 | 6/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q160MPE01496 | 43 | 5/25/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02776 | 60 | 5/19/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02773 | 60 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02122 | 46 | 5/25/2017 | 6/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q160MPE02770 | 46 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02786 | 46 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02798 | 57 | 5/25/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02739 | 46 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE01731 | 60 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q160MPE02811 | 50 | 8/10/2016 | 6/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q160MPE01732 | 65 | 5/19/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02771 | 54 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02774 | 63 | 5/19/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE01733 | 21 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q160MPE02093 | 28 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02791 | 42 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE01263 | 54 | 5/22/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE01503 | 55 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02100 | 61 | 5/25/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02154 | 61 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE01209 | 28 | 5/25/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE01508 | 39 | 5/25/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02097 | 25 | 5/25/2017 | 6/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q160MPE02094 | 32 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02763 | 49 | 5/22/2017 | 6/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q160MPE02129 | 67 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02124 | 25 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02101 | 46 | 5/26/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02150 | 63 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q160MPE02807 | 56 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02746 | 20 | 5/26/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02688 | 43 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02113 | 45 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02758 | 62 | 5/26/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02796 | 60 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02784 | 31 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02768 | 38 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02106 | 30 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE01498 | 50 | 5/27/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02151 | 34 | 5/26/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE01494 | 50 | 5/26/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE01734 | 27 | 5/22/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE01260 | 34 | 5/22/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02131 | 26 | 5/26/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE01505 | 54 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02114 | 55 | 5/25/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE01745 | 62 | 5/22/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02777 | 38 | 5/28/2017 | 6/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q160MPE02162 | 35 | 5/26/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02816 | 52 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02772 | 44 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02105 | 38 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02099 | 35 | 5/25/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02757 | 63 | 5/22/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02759 | 58 | 5/21/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE02158 | 54 | 5/27/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02736 | 24 | 5/24/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q160MPE02743 | 25 | 5/23/2017 | 6/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q160MPE01495 | 25 | 5/25/2017 | 6/9/2017 | 4/11/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q160MPE02747 | 43 | 5/22/2017 | 6/9/2017 | 7/13/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q160MPE02142 | 44 | 5/25/2017 | 6/9/2017 | 7/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q160MPE02192 | 54 | 5/24/2017 | 6/9/2017 | 7/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE17731 | 44 | 5/26/2017 | 6/9/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE17735 | 28 | 5/25/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE18129 | 48 | 5/27/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE17716 | 23 | 5/25/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE18135 | 30 | 5/27/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE18132 | 21 | 5/19/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE17722 | 23 | 5/26/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE17719 | 42 | 5/27/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE18134 | 45 | 5/25/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE17720 | 39 | 5/25/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE18133 | 62 | 5/23/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE18143 | 57 | 5/25/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE18128 | 37 | 5/23/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE17726 | 60 | 5/26/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE17730 | 62 | 5/25/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE17718 | 39 | 5/27/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE17721 | 39 | 5/25/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE18138 | 39 | 5/23/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE17723 | 43 | 5/26/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q160MPE02370 | 63 | 5/27/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q160MPE03025 | 85 | 5/28/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q160MPE03027 | 40 | 5/28/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q160MPE03024 | 41 | 5/25/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q160MPE01210 | 18 | 5/27/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q160MPE03026 | 63 | 5/25/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q160MPE02373 | 44 | 5/27/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q160MPE01492 | 44 | 5/26/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q160MPE01499 | 51 | 4/9/2016 | 6/9/2017 | 6/15/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q160MPE01497 | 27 | 5/26/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q160MPE01511 | 64 | 5/28/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q160MPE01490 | 64 | 5/28/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q160MPE01491 | 47 | 5/24/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q160MPE02622 | 50 | 5/23/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE18127 | 54 | 5/23/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE18126 | 54 | 5/23/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE18137 | 44 | 5/27/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE17715 | 64 | 5/24/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE18130 | 36 | 5/23/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE18140 | 27 | 5/24/2017 | 6/9/2017 | 6/15/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q160MPE18139 | 54 | 5/23/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q160MPO2668 | 41 | 5/16/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q160MPE01501 | 65 | 5/25/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q160MPE01507 | 21 | 5/25/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q160MPE01502 | 18 | 5/17/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q160MPO2198 | 62 | 5/24/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q160MPO2193 | 41 | 5/26/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q160MPO2205 | 34 | 5/26/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q160MPO2206 | 58 | 5/24/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q160MPO2196 | 37 | 5/26/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q160MPE15617 | 62 | 5/27/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q160MPE15624 | 52 | 5/24/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q160MPE15619 | 37 | 5/28/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q160MPE15623 | 37 | 5/25/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q160MPO2190 | 26 | 5/25/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q160MPO2202 | 26 | 5/26/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q160MPE15620 | 60 | 5/24/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q160MPE15612 | 59 | 5/23/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q160MPO2203 | 50 | 5/24/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q160MPE15616 | 31 | 5/19/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q160MPO2201 | 36 | 5/26/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q160MPE02191 | 26 | 5/24/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q160MPE15614 | 24 | 4/19/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q160MPO2200 | 42 | 5/25/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q160MPE15618 | 45 | 5/25/2017 | 6/9/2017 | 6/15/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q160MPE03161 | 43 | 5/23/2017 | 6/9/2017 | 6/15/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q159MPP01939 | 65 | 7/9/2016 | 6/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q159MPE03976 | 53 | 5/15/2017 | 6/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q159MPE04361 | 29 | 5/15/2017 | 6/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q159MPE04313 | 36 | 1/23/2017 | 6/8/2017 | 11/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | Q159MPE04051 | 50 | 8/4/2016 | 6/8/2017 | 10/5/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q159MPE12432 | 35 | 5/18/2017 | 6/8/2017 | 6/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q159MPP01272 | 45 | 4/4/2017 | 6/8/2017 | 6/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q159MPP01271 | 26 | 4/4/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q159MPP01269 | 26 | 4/4/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q159MPE04073 | 49 | 5/29/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q159MPE04043 | 49 | 5/29/2017 | 6/8/2017 | 6/15/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q159MPE03837 | 31 | 5/22/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q159MPE03832 | 35 | 3/20/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q159MPE04677 | 50 | 3/5/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q159MPE04679 | 18 | 3/21/2017 | 6/8/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q159MPE12423 | 53 | 5/22/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q159MPE12409 | 48 | 5/28/2017 | 6/8/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q159MPE12430 | 45 | 4/1/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q159MPE12415 | 61 | 5/24/2017 | 6/8/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q159MPE12428 | 21 | 5/21/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q159MPE12421 | 39 | 5/24/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q159MPE12419 | 58 | 5/24/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q159MPE12414 | 33 | 5/25/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q159MPE12422 | 22 | 5/23/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q159MPE12427 | 20 | 5/18/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q159MPE12433 | 34 | 5/18/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q159MPE12407 | 23 | 5/27/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q159MPE12429 | 58 | 5/16/2017 | 6/8/2017 | 6/15/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q159MPE04672 | 34 | 3/23/2017 | 6/8/2017 | 6/15/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q159MPE04102 | 24 | 3/22/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q159MPE04671 | 54 | 5/21/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q159MPE04674 | 32 | 2/16/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q159MPE14467 | 47 | 5/20/2017 | 6/8/2017 | 6/15/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q159MPE14468 | 26 | 5/16/2017 | 6/8/2017 | 6/15/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q158MPE01473 | 21 | 5/22/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q158MPE01437 | 55 | 5/21/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q158MPE01440 | 34 | 5/23/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q158MPE01457 | 27 | 5/23/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q158MPO2428 | 63 | 5/24/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q158MPE01088 | 61 | 5/20/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q158MPO2429 | 59 | 5/17/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q158MPE01455 | 56 | 5/21/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q158MPO2430 | 26 | 5/24/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q158MPE01474 | 55 | 5/22/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q158MPE01460 | 63 | 5/26/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q158MPE01082 | 39 | 5/24/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q158MPE01073 | 59 | 5/17/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q158MPE01092 | 60 | 5/17/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q158MPE01458 | 27 | 5/22/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q158MPE01075 | 60 | 5/24/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q158MPE01080 | 31 | 5/27/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q158MPE02154 | 54 | 5/14/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q158MPE01005 | 59 | 5/23/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q158MPE01500 | 45 | 5/23/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q158MPE02153 | 52 | 5/23/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q158MPE02157 | 22 | 5/20/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q158MPE01505 | 36 | 5/24/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q158MPE02159 | 51 | 5/27/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q158MPE02156 | 55 | 5/23/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q158MPE01013 | 55 | 5/20/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q158MPE01501 | 42 | 5/21/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q158MPE01121 | 24 | 5/27/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q158MPE01509 | 58 | 4/16/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q158MPE01010 | 24 | 5/24/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q158MPE01504 | 6 | 5/5/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q158MPE01009 | 44 | 5/19/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q158MPE01508 | 37 | 5/21/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q158MPE01003 | 32 | 5/19/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q158MPE01107 | 49 | 5/22/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q158MPE01511 | 50 | 3/30/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q158MPE01119 | 45 | 5/23/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q158MPE01510 | 21 | 5/14/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q158MPE01016 | 36 | 5/24/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q158MPE01002 | 46 | 5/1/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q158MPE01506 | 44 | 5/25/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q158MPE01007 | 62 | 5/25/2017 | 6/7/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q158MPE01118 | 31 | 5/24/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q158MPE01115 | 50 | 5/22/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q158MPE00998 | 65 | 4/20/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q158MPE01000 | 33 | 5/23/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q158MPE01014 | 37 | 5/24/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q158MPE02160 | 26 | 5/23/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q158MPE01113 | 63 | 5/23/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q158MPE01006 | 22 | 5/24/2017 | 6/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q158MPE01507 | 49 | 5/20/2017 | 6/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q158MPE01015 | 53 | 5/20/2017 | 6/7/2017 | 4/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q158MPE01958 | 47 | 2/17/2017 | 6/7/2017 | 10/5/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q158MPE01949 | 38 | 7/19/2016 | 6/7/2017 | 9/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q158MPE501417 | 40 | 4/6/2017 | 6/7/2017 | 7/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q158MPE18351 | 48 | 5/23/2017 | 6/7/2017 | 6/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q158MPE18353 | 32 | 5/15/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q158MPE18359 | 27 | 5/24/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q158MPE18354 | 56 | 5/15/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q158MPE18348 | 54 | 5/23/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q158MPE18358 | 43 | 5/24/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q158MPE01471 | 23 | 5/19/2017 | 6/7/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q158MPE17275 | 41 | 5/23/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q158MPE17277 | 31 | 5/24/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q158MPE02508 | 57 | 5/26/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q158MPE18355 | 47 | 5/21/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q158MPE18356 | 45 | 5/22/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q158MPE18357 | 60 | 5/22/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q158MPE18350 | 23 | 5/22/2017 | 6/7/2017 | 6/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q158MPE18349 | 46 | 5/21/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q158MPE01410 | 62 | 5/19/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q158MPE01395 | 23 | 5/25/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q158MPE01779 | 20 | 3/20/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q158MPE02275 | 22 | 5/26/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q158MPE02280 | 45 | 5/26/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q158MPE02277 | 63 | 5/24/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q158MPE02281 | 64 | 5/21/2017 | 6/7/2017 | 6/15/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q158MPE02279 | 47 | 5/26/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q158MPE02283 | 36 | 3/23/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q158MPE01960 | 51 | 3/23/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q158MPE01959 | 43 | 5/18/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q158MPE01946 | 24 | 5/18/2017 | 6/7/2017 | 6/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q158MPE17276 | 25 | 5/23/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q158MPE17273 | 64 | 5/23/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q158MPE17274 | 57 | 5/22/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q158MPE17272 | 54 | 5/23/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q158MPE17280 | 64 | 4/8/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q158MPE01962 | 27 | 5/22/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q158MPE15747 | 20 | 5/10/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q158MPE17267 | 36 | 5/9/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q158MPE15746 | 59 | 5/12/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q158MPE17269 | 42 | 5/24/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q158MPE17279 | 27 | 5/24/2017 | 6/7/2017 | 6/15/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q158MPE01943 | 53 | 5/24/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q158MPE15748 | 46 | 5/17/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q158MPE15720 | 51 | 4/7/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q158MPE02274 | 26 | 5/19/2017 | 6/7/2017 | 6/15/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q157MPE03327 | 63 | 5/25/2017 | 6/6/2017 | 11/28/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q157MPE03351 | 63 | 5/15/2017 | 6/6/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q157MPE03341 | 58 | 5/10/2017 | 6/6/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q157MPE01354 | 29 | 5/23/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q157MPE01459 | 22 | 5/24/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q157MPE01631 | 57 | 5/19/2017 | 6/6/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q157MPE01363 | 58 | 5/16/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01288 | 52 | 5/21/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01283 | 41 | 5/22/2017 | 6/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q157MPE01276 | 50 | 4/12/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01486 | 60 | 5/21/2017 | 6/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q157MPE01624 | 51 | 5/22/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q157MPE02983 | 64 | 5/22/2017 | 6/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q157MPE01610 | 54 | 5/17/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01619 | 51 | 5/20/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q157MPE02958 | 14 | 12/27/2016 | 6/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q157MPE01484 | 34 | 1/22/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01286 | 50 | 5/22/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q157MPE01609 | 37 | 4/7/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01279 | 42 | 5/23/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q157MPE01451 | 57 | 5/22/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01622 | 48 | 5/22/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01623 | 48 | 5/22/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q157MPE02986 | 25 | 5/23/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q157MPE01391 | 58 | 5/22/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q157MPE02956 | 34 | 5/23/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01626 | 41 | 2/5/2017 | 6/6/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q157MPE02998 | 39 | 5/20/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q157MPE02969 | 30 | 2/15/2017 | 6/6/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q157MPE01374 | 36 | 5/23/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01612 | 31 | 5/22/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01629 | 50 | 5/22/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01488 | 46 | 5/22/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01287 | 39 | 3/4/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01613 | 54 | 5/22/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01280 | 38 | 5/21/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01285 | 57 | 3/20/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01627 | 22 | 5/23/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01273 | 39 | 5/23/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q157MPE01394 | 64 | 5/20/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q157MPE02971 | 38 | 5/23/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q157MPE02964 | 37 | 5/23/2017 | 6/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q157MPE01614 | 51 | 5/22/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01275 | 22 | 5/18/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q157MPE01284 | 35 | 5/22/2017 | 6/6/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q157MPE20182 | 30 | 4/27/2017 | 6/6/2017 | 12/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q157MPE01473 | 61 | 2/8/2017 | 6/6/2017 | 12/14/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q157MPE02996 | 35 | 5/27/2017 | 6/6/2017 | 8/17/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q157MPE03339 | 55 | 5/25/2017 | 6/6/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q157MPE19755 | 38 | 4/27/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q157MPE19758 | 40 | 4/27/2017 | 6/6/2017 | 6/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q157MPE19756 | 60 | 5/7/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q157MPE01859 | 44 | 5/24/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q157MPE01860 | 34 | 5/23/2017 | 6/6/2017 | 6/12/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q157MPE03634 | 34 | 5/24/2017 | 6/6/2017 | 6/12/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q157MPE03635 | 50 | 5/24/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q157MPE01633 | 29 | 5/21/2017 | 6/6/2017 | 6/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q157MPE20187 | 56 | 5/17/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q157MPE20189 | 38 | 5/17/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q157MPE20183 | 38 | 5/17/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q157MPE19913 | 20 | 5/18/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q157MPE19753 | 54 | 5/18/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q157MPE20190 | 39 | 5/18/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q157MPE19757 | 28 | 5/12/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q157MPE19910 | 23 | 5/21/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q157MPE01480 | 52 | 5/17/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q157MPE01474 | 33 | 5/19/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q157MPE01131 | 53 | 5/22/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q157MPE01877 | 20 | 5/24/2017 | 6/6/2017 | 6/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q157MPE01150 | 32 | 1/22/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q157MPE13120 | 41 | 5/23/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q157MPE13119 | 29 | 4/18/2017 | 6/6/2017 | 6/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q157MPE13121 | 30 | 5/22/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q157MPE01453 | 51 | 5/20/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q157MPE01149 | 23 | 5/18/2017 | 6/6/2017 | 6/12/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q157MPE01769 | 23 | 5/22/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q157MPE02977 | 24 | 5/21/2017 | 6/6/2017 | 6/12/2017 | 99285 |
| INPHYNET CONT SERV INC | Q156MPE09235 | 57 | 5/17/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q156MPE08131 | 23 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q156MPE09234 | 22 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q156MPE09232 | 55 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q156MPE09237 | 36 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q156MPE07318 | 44 | 5/17/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q156MPE07312 | 57 | 5/18/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q156MPE07840 | 63 | 5/16/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q156MPE07316 | 40 | 5/18/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q156MPE08136 | 36 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q156MPE07833 | 75 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q156MPE08139 | 27 | 5/16/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q156MPE08135 | 79 | 5/2/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q156MPE07839 | 22 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q156MPE08128 | 57 | 5/16/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q156MPE07838 | 56 | 5/18/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q156MPE09238 | 62 | 5/17/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q156MPE07837 | 51 | 5/18/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q156MPE08130 | 24 | 5/16/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07646 | 10 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08334 | 50 | 5/17/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08349 | 35 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07647 | 40 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08407 | 34 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE08695 | 23 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q156MPE07654 | 33 | 5/22/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08043 | 55 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08345 | 54 | 8/22/2016 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07638 | 50 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE06210 | 60 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q156MPE07995 | 46 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q156MPE08379 | 27 | 5/17/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08327 | 56 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08001 | 47 | 5/17/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07648 | 28 | 5/21/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08386 | 59 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE08698 | 53 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08416 | 42 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08059 | 44 | 5/18/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07428 | 32 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q156MPE08007 | 63 | 8/11/2016 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07450 | 55 | 5/22/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08367 | 63 | 5/17/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07447 | 21 | 5/16/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07650 | 49 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07645 | 28 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07439 | 28 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q156MPE07427 | 34 | 5/16/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07644 | 60 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07640 | 34 | 5/16/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07432 | 24 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08365 | 59 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q156MPE07641 | 54 | 5/22/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08413 | 47 | 5/17/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q156MPE06195 | 33 | 5/17/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08419 | 27 | 5/17/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07449 | 55 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07429 | 64 | 5/18/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08382 | 60 | 5/18/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08022 | 61 | 5/21/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q156MPE07655 | 52 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07435 | 43 | 5/18/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q156MPE08309 | 58 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07639 | 30 | 5/21/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07643 | 27 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07651 | 32 | 4/7/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q156MPE07431 | 54 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08048 | 55 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07442 | 32 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08066 | 44 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08322 | 66 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08027 | 50 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q156MPE08057 | 62 | 5/17/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE08699 | 55 | 5/24/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08009 | 22 | 5/17/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q156MPE08697 | 41 | 3/16/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q156MPE08053 | 40 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07445 | 24 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08340 | 26 | 5/19/2017 | 6/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q156MPE08318 | 24 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q156MPE07642 | 25 | 5/20/2017 | 6/5/2017 | 11/11/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | Q156MPE08674 | 59 | 2/16/2017 | 6/5/2017 | 7/24/2018 | 99284 |
| INPHYNET CONT SERV INC | Q156MPE09236 | 61 | 5/16/2017 | 6/5/2017 | 4/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q156MPE08837 | 61 | 5/16/2017 | 6/5/2017 | 4/9/2018 | 99285 |
| INPHYNET CONT SERV INC | Q156MPE08141 | 28 | 5/16/2017 | 6/5/2017 | 1/15/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q156MPE09890 | 59 | 3/9/2017 | 6/5/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q156MPE07295 | 34 | 5/18/2017 | 6/5/2017 | 1/15/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q156MPE07477 | 52 | 5/20/2017 | 6/5/2017 | 7/17/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE08696 | 23 | 5/22/2017 | 6/5/2017 | 7/17/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q156MPE07998 | 22 | 5/20/2017 | 6/5/2017 | 7/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q156MPE08047 | 49 | 5/20/2017 | 6/5/2017 | 7/13/2017 | 99284 |
| Paragon Contracting Services, Inc | FI0013550831400 | 50 | 4/10/2017 | 6/5/2017 | 6/30/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q156MPE07649 | 31 | 5/21/2017 | 6/5/2017 | 6/19/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q156MPE07272 | 27 | 5/22/2017 | 6/5/2017 | 6/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q156MPE09300 | 49 | 5/21/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q156MPE09307 | 25 | 5/22/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q156MPE02999 | 53 | 5/23/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q156MPE07294 | 40 | 5/22/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q156MPE07296 | 53 | 5/22/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q156MPE09304 | 31 | 5/5/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q156MPE07300 | 25 | 5/23/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q156MPE07297 | 11 | 5/22/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q156MPE09306 | 48 | 5/21/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q156MPE08049 | 23 | 5/21/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q156MPE07256 | 26 | 5/19/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q156MPE07829 | 61 | 5/19/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q156MPE08709 | 48 | 5/21/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q156MPE08970 | 47 | 5/18/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q156MPE08923 | 57 | 5/19/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q156MPE04235 | 53 | 5/16/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q156MPE04238 | 31 | 5/16/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q156MPE09302 | 50 | 5/16/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q156MPE04229 | 45 | 5/17/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q156MPE07298 | 30 | 5/18/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q156MPE06207 | 29 | 1/18/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q156MPE07864 | 36 | 5/20/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q156MPE08855 | 36 | 5/16/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q156MPE08886 | 58 | 5/20/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q156MPE04701 | 54 | 5/20/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q156MPE08863 | 2 | 5/22/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q156MPE08849 | 59 | 5/21/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q156MPE04670 | 48 | 5/22/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q156MPE07868 | 2 | 5/22/2017 | 6/5/2017 | 6/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q156MPE08885 | 52 | 5/21/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q156MPE04697 | 34 | 5/22/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q156MPE08580 | 58 | 5/21/2017 | 6/5/2017 | 6/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q154MPE03351 | 46 | 5/22/2017 | 6/3/2017 | 1/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q154MPE03360 | 53 | 5/19/2017 | 6/3/2017 | 6/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q154MPE03349 | 38 | 5/23/2017 | 6/3/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q154MPE09200 | 38 | 5/18/2017 | 6/3/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q154MPE09199 | 24 | 5/15/2017 | 6/3/2017 | 6/8/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q154MPE03354 | 39 | 5/21/2017 | 6/3/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q154MPE03358 | 27 | 5/20/2017 | 6/3/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q154MPE03353 | 57 | 5/21/2017 | 6/3/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q154MPE03357 | 31 | 5/21/2017 | 6/3/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q154MPE03352 | 33 | 5/21/2017 | 6/3/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q154MPE03201 | 27 | 5/18/2017 | 6/3/2017 | 6/8/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q154MPE01464 | 52 | 5/16/2017 | 6/3/2017 | 6/8/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q153MPE00462 | 23 | 5/19/2017 | 6/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q153MPE00402 | 52 | 5/18/2017 | 6/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q153MPE00412 | 40 | 5/18/2017 | 6/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q153MPE00319 | 54 | 5/18/2017 | 6/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q153MPE00391 | 44 | 5/18/2017 | 6/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q153MPE00408 | 57 | 5/18/2017 | 6/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q153MPE00321 | 40 | 5/16/2017 | 6/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q153MPE00397 | 28 | 5/18/2017 | 6/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q153MPE00329 | 49 | 5/17/2017 | 6/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q153MPE00404 | 41 | 10/11/2016 | 6/2/2017 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q153MPE05725 | 31 | 5/19/2017 | 6/2/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q153MPP00811 | 61 | 10/20/2016 | 6/2/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q153MPP00806 | 54 | 3/19/2017 | 6/2/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q153MPP00961 | 20 | 4/2/2017 | 6/2/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q153MPE05712 | 52 | 5/20/2017 | 6/2/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q153MPE05714 | 42 | 5/19/2017 | 6/2/2017 | 6/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q153MPE05734 | 46 | 5/21/2017 | 6/2/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q153MPE05723 | 23 | 5/20/2017 | 6/2/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q153MPE05729 | 29 | 5/15/2017 | 6/2/2017 | 6/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q153MPE05728 | 34 | 5/21/2017 | 6/2/2017 | 6/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q153MPE05720 | 38 | 5/21/2017 | 6/2/2017 | 6/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q153MPE05847 | 28 | 5/18/2017 | 6/2/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q153MPE05846 | 51 | 5/15/2017 | 6/2/2017 | 6/8/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q153MPE05698 | 60 | 5/18/2017 | 6/2/2017 | 6/8/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q153MPE05585 | 38 | 5/20/2017 | 6/2/2017 | 6/8/2017 | 99284 |
| INPHYNET CONT SERV INC | Q152MPE07125 | 64 | 3/28/2017 | 6/1/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q152MPE05717 | 52 | 5/17/2017 | 6/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q152MPE07029 | 43 | 5/21/2017 | 6/1/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q152MPE14898 | 44 | 5/17/2017 | 6/1/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q152MPE05366 | 36 | 4/4/2017 | 6/1/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q152MPE05362 | 43 | 4/26/2017 | 6/1/2017 | 10/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q152MPE07361 | 56 | 2/3/2016 | 6/1/2017 | 6/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q152MPE05364 | 26 | 4/4/2017 | 6/1/2017 | 6/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q152MPE05369 | 26 | 4/4/2017 | 6/1/2017 | 6/8/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q152MPE05620 | 23 | 5/19/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q152MPE07360 | 51 | 3/14/2017 | 6/1/2017 | 6/8/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q152MPE14887 | 55 | 5/16/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q152MPE14904 | 50 | 5/19/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q152MPE14900 | 39 | 5/17/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q152MPE14901 | 64 | 5/19/2017 | 6/1/2017 | 6/8/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q152MPE14878 | 53 | 5/13/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q152MPE14876 | 49 | 5/14/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q152MPE14891 | 24 | 5/17/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q152MPE14896 | 60 | 5/19/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q152MPE14894 | 33 | 5/17/2017 | 6/1/2017 | 6/8/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q152MPE14889 | 30 | 5/15/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q152MPE14885 | 28 | 5/16/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q152MPE14884 | 61 | 5/15/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q152MPE14892 | 27 | 5/17/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q152MPE07653 | 29 | 3/4/2017 | 6/1/2017 | 6/8/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q152MPE14895 | 56 | 5/17/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q152MPE14879 | 39 | 5/13/2017 | 6/1/2017 | 6/8/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q152MPE14897 | 46 | 5/18/2017 | 6/1/2017 | 6/8/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q152MPE14882 | 61 | 5/16/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q152MPE14890 | 45 | 5/17/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q152MPE12034 | 35 | 4/6/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q152MPE12031 | 33 | 5/14/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q152MPE12033 | 61 | 4/6/2017 | 6/1/2017 | 6/8/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q152MPE12032 | 24 | 5/15/2017 | 6/1/2017 | 6/8/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q151MPE17812 | 60 | 5/17/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q151MPE12911 | 25 | 5/13/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q151MPE17852 | 30 | 5/15/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q151MPE12916 | 37 | 5/15/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q151MPE21165 | 42 | 5/17/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q151MPE12912 | 52 | 5/18/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q151MPE17853 | 20 | 5/15/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q151MPE17851 | 41 | 5/17/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q151MPE17813 | 54 | 5/19/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q151MPE21164 | 29 | 5/15/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q151MPE17819 | 58 | 5/12/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q151MPE17820 | 64 | 5/13/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE17833 | 60 | 5/17/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q151MPE12657 | 48 | 5/12/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q151MPE17826 | 41 | 1/10/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q151MPE12658 | 23 | 5/18/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE17848 | 60 | 5/17/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q151MPE17844 | 51 | 5/19/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE17830 | 41 | 5/15/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE17847 | 52 | 5/15/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE12934 | 60 | 5/17/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE12936 | 22 | 5/16/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q151MPE17818 | 26 | 5/17/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE21169 | 42 | 5/15/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q151MPE17823 | 58 | 5/15/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q151MPE13883 | 49 | 5/18/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q151MPE17838 | 65 | 5/16/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q151MPE17828 | 53 | 1/17/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE12933 | 68 | 5/15/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE17832 | 49 | 4/23/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q151MPE17827 | 77 | 5/18/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE17831 | 36 | 4/4/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE12166 | 45 | 5/16/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q151MPE12655 | 39 | 5/19/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q151MPE17836 | 59 | 5/16/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE17837 | 27 | 5/16/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE12938 | 47 | 5/15/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE12935 | 19 | 5/15/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q151MPE12932 | 4 | 5/17/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q151MPE17846 | 21 | 1/20/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE17843 | 51 | 5/19/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q151MPE17841 | 26 | 5/15/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q151MPE17822 | 34 | 5/14/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q151MPE17824 | 47 | 5/15/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q151MPE21168 | 13 | 5/18/2017 | 5/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q151MPE17825 | 58 | 5/18/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q151MPE12654 | 27 | 5/15/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q151MPE12656 | 52 | 5/7/2017 | 5/31/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17874 | 64 | 5/16/2017 | 5/31/2017 | 1/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q151MPE13050 | 63 | 1/13/2017 | 5/31/2017 | 10/5/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q151MPE12887 | 48 | 4/1/2017 | 5/31/2017 | 6/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE21173 | 26 | 5/16/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17857 | 41 | 5/19/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17866 | 43 | 5/15/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17886 | 23 | 5/15/2017 | 5/31/2017 | 6/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17854 | 37 | 5/19/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE21172 | 34 | 5/17/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17891 | 43 | 5/16/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17869 | 62 | 5/17/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17878 | 56 | 5/17/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17883 | 58 | 5/17/2017 | 5/31/2017 | 6/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17876 | 64 | 5/17/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17884 | 59 | 5/17/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17880 | 40 | 5/17/2017 | 5/31/2017 | 6/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17856 | 27 | 5/15/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE21174 | 42 | 2/11/2017 | 5/31/2017 | 6/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17887 | 61 | 5/17/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17867 | 36 | 5/15/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17873 | 28 | 5/17/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17859 | 25 | 5/15/2017 | 5/31/2017 | 6/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17881 | 20 | 5/15/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17889 | 56 | 5/15/2017 | 5/31/2017 | 6/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17890 | 43 | 5/15/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q151MPE13449 | 25 | 5/8/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q151MPE17893 | 63 | 5/17/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q151MPE17892 | 46 | 5/18/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17872 | 59 | 5/14/2017 | 5/31/2017 | 6/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17875 | 48 | 5/15/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17888 | 16 | 5/14/2017 | 5/31/2017 | 6/8/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17864 | 61 | 5/14/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17885 | 55 | 5/14/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q151MPE17860 | 20 | 5/20/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q151MPE12877 | 58 | 12/6/2016 | 5/31/2017 | 6/8/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q151MPE12862 | 31 | 5/17/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q151MPE12858 | 62 | 4/8/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q151MPE12852 | 65 | 5/6/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q151MPE12866 | 45 | 5/16/2017 | 5/31/2017 | 6/8/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q151MPE12886 | 61 | 5/10/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q151MPE12855 | 56 | 4/2/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q151MPE12893 | 34 | 3/9/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q151MPE12871 | 22 | 5/20/2017 | 5/31/2017 | 6/8/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q151MPE14140 | 22 | 5/18/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q151MPE12859 | 28 | 5/18/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q151MPE13051 | 40 | 5/18/2017 | 5/31/2017 | 6/8/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q151MPE13047 | 22 | 5/18/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q151MPE13043 | 31 | 5/17/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q151MPE13042 | 45 | 3/12/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q151MPE13041 | 23 | 5/18/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q151MPE13052 | 20 | 3/8/2017 | 5/31/2017 | 6/8/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q151MPE13448 | 22 | 5/14/2017 | 5/31/2017 | 6/8/2017 | 99285 |
| INPHYNET CONT SERV INC | Q150MPE03323 | 58 | 5/13/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q150MPE03055 | 60 | 5/12/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q150MPE03325 | 53 | 5/18/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q150MPE03326 | 63 | 5/15/2017 | 5/30/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q150MPE03327 | 61 | 5/11/2017 | 5/30/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q150MPE03332 | 60 | 5/13/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q150MPE03329 | 61 | 1/12/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q150MPE04143 | 41 | 5/9/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q150MPE04837 | 29 | 4/20/2017 | 5/30/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q150MPE04134 | 23 | 5/13/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q150MPE03328 | 27 | 5/9/2017 | 5/30/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q150MPE03331 | 62 | 5/11/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q150MPE03056 | 56 | 5/18/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q150MPE04132 | 30 | 5/18/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q150MPE03054 | 49 | 4/29/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03687 | 51 | 5/14/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03352 | 79 | 5/15/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03688 | 61 | 5/14/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03324 | 46 | 12/9/2016 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03685 | 56 | 5/13/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03117 | 54 | 5/13/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03683 | 45 | 5/13/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03675 | 27 | 5/17/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03680 | 58 | 5/16/2017 | 5/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q150MPE03689 | 49 | 5/15/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03682 | 36 | 5/15/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03321 | 34 | 5/15/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q150MPE03353 | 45 | 5/12/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q150MPE03355 | 39 | 5/8/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03684 | 54 | 5/17/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03696 | 26 | 5/16/2017 | 5/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q150MPE03114 | 63 | 5/17/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03108 | 63 | 5/17/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03681 | 43 | 5/15/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q150MPE03351 | 63 | 5/15/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q150MPE03665 | 53 | 5/17/2017 | 5/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q150MPE03663 | 29 | 5/17/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q150MPE03349 | 59 | 5/17/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03112 | 39 | 5/13/2017 | 5/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q150MPE03362 | 42 | 5/18/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q150MPE03673 | 39 | 5/15/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03115 | 25 | 5/13/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q150MPE03111 | 31 | 5/15/2017 | 5/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q150MPE03110 | 54 | 5/17/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03692 | 65 | 4/12/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03109 | 30 | 5/15/2017 | 5/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q150MPE03674 | 52 | 5/17/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03116 | 51 | 5/17/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q150MPE03671 | 48 | 5/15/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q150MPE03668 | 52 | 4/21/2017 | 5/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q150MPE03113 | 59 | 5/16/2017 | 5/30/2017 | 1/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q150MPE03348 | 44 | 5/15/2017 | 5/30/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03129 | 20 | 4/28/2017 | 5/30/2017 | 12/14/2017 | 99284 |
| INPHYNET CONT SERV INC | Q150MPE04131 | 23 | 5/16/2017 | 5/30/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03708 | 31 | 5/13/2017 | 5/30/2017 | 6/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03147 | 40 | 5/12/2017 | 5/30/2017 | 6/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03703 | 46 | 5/17/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03128 | 56 | 5/18/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03139 | 21 | 5/12/2017 | 5/30/2017 | 6/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03137 | 53 | 5/18/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03707 | 41 | 5/18/2017 | 5/30/2017 | 6/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03124 | 31 | 5/18/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03136 | 26 | 5/18/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03133 | 22 | 5/8/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03127 | 40 | 5/17/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03146 | 36 | 5/18/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03143 | 44 | 5/18/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03140 | 57 | 5/18/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03125 | 65 | 5/18/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03709 | 53 | 5/15/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q150MPE04000 | 60 | 4/28/2017 | 5/30/2017 | 6/5/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q150MPE03322 | 70 | 5/4/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q150MPE03642 | 52 | 5/17/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q150MPE03657 | 27 | 5/11/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03130 | 59 | 5/15/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03425 | 52 | 5/12/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03710 | 65 | 5/11/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03132 | 60 | 5/11/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03145 | 40 | 5/13/2017 | 5/30/2017 | 6/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q150MPE03135 | 28 | 5/18/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q150MPE03014 | 58 | 5/10/2017 | 5/30/2017 | 6/5/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q150MPE03194 | 51 | 5/16/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q150MPE03647 | 65 | 5/13/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q150MPE03201 | 35 | 9/10/2016 | 5/30/2017 | 6/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q150MPE04762 | 63 | 5/7/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q150MPE03644 | 61 | 5/13/2017 | 5/30/2017 | 6/5/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q150MPE03652 | 31 | 5/12/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q150MPE04756 | 46 | 3/28/2017 | 5/30/2017 | 6/5/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q150MPE03200 | 70 | 5/10/2017 | 5/30/2017 | 6/5/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q150MPE03195 | 6 | 5/18/2017 | 5/30/2017 | 6/5/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q150MPE03650 | 51 | 5/13/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q150MPE03197 | 64 | 5/15/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q150MPE03203 | 42 | 5/16/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q150MPE03196 | 60 | 5/10/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q150MPE03098 | 9 | 5/17/2017 | 5/30/2017 | 6/5/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q150MPE03905 | 52 | 5/15/2017 | 5/30/2017 | 6/5/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q150MPE12480 | 50 | 5/13/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q150MPE03104 | 26 | 5/17/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q150MPE03106 | 57 | 5/15/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q150MPE04994 | 49 | 5/18/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q150MPE03907 | 38 | 5/15/2017 | 5/30/2017 | 6/5/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q150MPE03097 | 31 | 5/15/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q150MPE03906 | 30 | 5/15/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q150MPE12479 | 26 | 5/15/2017 | 5/30/2017 | 6/5/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q150MPE10093 | 36 | 4/17/2017 | 5/30/2017 | 6/5/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q150MPE04080 | 53 | 5/13/2017 | 5/30/2017 | 6/5/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q147MPE08386 | 63 | 5/13/2017 | 5/27/2017 | 6/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q147MPE08388 | 62 | 5/10/2017 | 5/27/2017 | 6/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q147MPE08385 | 52 | 5/16/2017 | 5/27/2017 | 6/2/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q147MPE06188 | 49 | 5/12/2017 | 5/27/2017 | 6/2/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q147MPE06186 | 29 | 5/12/2017 | 5/27/2017 | 6/2/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q147MPE06183 | 49 | 5/12/2017 | 5/27/2017 | 6/2/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q147MPE06187 | 31 | 5/3/2017 | 5/27/2017 | 6/2/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04615 | 46 | 5/15/2017 | 5/26/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q146MPE04925 | 51 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q146MPE04581 | 33 | 5/12/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q146MPE04917 | 32 | 5/11/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q146MPE04568 | 27 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q146MPE04571 | 61 | 5/10/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q146MPE04563 | 53 | 5/11/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q146MPE04926 | 53 | 5/11/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q146MPE04919 | 58 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q146MPE04575 | 60 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q146MPE04580 | 56 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q146MPE04570 | 62 | 5/11/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q146MPE04922 | 62 | 5/11/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q146MPE04578 | 31 | 5/10/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q146MPE04916 | 47 | 5/14/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q146MPE04924 | 24 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q146MPE04923 | 34 | 5/15/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q146MPE04576 | 68 | 5/10/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q146MPE04567 | 60 | 5/11/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04642 | 34 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04613 | 32 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04645 | 53 | 5/14/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q146MPE04716 | 62 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04639 | 48 | 5/11/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04686 | 49 | 5/10/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04624 | 45 | 5/15/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04631 | 36 | 5/15/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q146MPE04730 | 33 | 5/15/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04632 | 59 | 5/14/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04626 | 21 | 5/12/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04648 | 39 | 5/10/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04652 | 33 | 5/12/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04688 | 52 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q146MPE04718 | 44 | 5/15/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q146MPE04710 | 51 | 5/15/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q146MPE04712 | 27 | 5/15/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q146MPE04694 | 46 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q146MPE04702 | 58 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q146MPE04725 | 41 | 5/12/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04629 | 59 | 5/4/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q146MPE04731 | 27 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04692 | 29 | 5/15/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04659 | 45 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q146MPE04736 | 43 | 5/11/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q146MPE04695 | 48 | 5/14/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q146MPE04732 | 27 | 5/11/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04661 | 50 | 5/11/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04661 | 61 | 5/9/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04663 | 10 | 5/14/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04681 | 40 | 5/15/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04676 | 53 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04643 | 37 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q146MPE04713 | 21 | 5/12/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04620 | 53 | 4/25/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04679 | 36 | 5/12/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q146MPE04703 | 41 | 5/14/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04644 | 50 | 5/12/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q146MPE04735 | 50 | 5/15/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04675 | 57 | 5/12/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04622 | 32 | 5/10/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q146MPE04700 | 43 | 5/11/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04683 | 48 | 5/11/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04691 | 48 | 5/11/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04628 | 60 | 5/15/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q146MPE04733 | 63 | 5/12/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04671 | 48 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04693 | 58 | 5/14/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04647 | 55 | 5/15/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04690 | 44 | 5/15/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q146MPE04741 | 60 | 5/14/2017 | 5/26/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q341MP814773 | 56 | 4/3/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q146MPE04737 | 62 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q146MPE04711 | 31 | 5/14/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q146MPE04722 | 42 | 5/14/2017 | 5/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04623 | 45 | 5/15/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04625 | 62 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04664 | 40 | 5/12/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q146MPE04696 | 49 | 1/11/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04633 | 20 | 5/13/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q146MPE04705 | 53 | 5/14/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04682 | 40 | 5/14/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04630 | 54 | 5/10/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q146MPE04734 | 27 | 5/12/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04689 | 38 | 5/6/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04673 | 21 | 5/15/2017 | 5/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q146MPE04715 | 36 | 5/9/2017 | 5/26/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01841 | 28 | 5/10/2017 | 5/26/2017 | 1/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q146MPE04635 | 56 | 4/3/2017 | 5/26/2017 | 12/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q146MPE05039 | 51 | 7/7/2016 | 5/26/2017 | 9/21/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q146MPE04920 | 35 | 5/11/2017 | 5/26/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01814 | 47 | 5/10/2017 | 5/26/2017 | 6/22/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q146MPE04717 | 48 | 5/13/2017 | 5/26/2017 | 6/12/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04612 | 33 | 5/13/2017 | 5/26/2017 | 6/8/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q146MPE04627 | 47 | 5/13/2017 | 5/26/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q146ME11036 | 38 | 5/16/2017 | 5/26/2017 | 6/5/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q146MPE11024 | 37 | 5/16/2017 | 5/26/2017 | 6/5/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q146MPE17630 | 57 | 5/8/2017 | 5/26/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01834 | 25 | 5/13/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01818 | 27 | 5/16/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01828 | 30 | 5/16/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01826 | 34 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01811 | 47 | 5/10/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE04234 | 28 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01831 | 44 | 5/13/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01829 | 57 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01827 | 36 | 5/12/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01832 | 25 | 5/11/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01821 | 36 | 5/11/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01808 | 20 | 5/10/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01807 | 25 | 5/16/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE04240 | 47 | 5/11/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE04759 | 39 | 5/22/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01812 | 40 | 5/13/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01833 | 35 | 5/13/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01820 | 22 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01813 | 55 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01822 | 22 | 5/16/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01824 | 34 | 5/10/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q146MPE04604 | 44 | 5/11/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q146MPE04607 | 55 | 5/12/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q146MPE04610 | 51 | 5/13/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q146MPE04605 | 56 | 5/15/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q146MPE04583 | 37 | 5/13/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q146MPE04587 | 53 | 5/15/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q146MPE04594 | 58 | 5/16/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q146MPE04595 | 54 | 5/12/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q146MPE04586 | 57 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q146MPE04588 | 43 | 5/12/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q146MPE01847 | 28 | 5/13/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q146MPE04340 | 48 | 3/27/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE04241 | 55 | 5/12/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01837 | 32 | 5/10/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE04239 | 35 | 5/10/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01816 | 60 | 5/10/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01819 | 23 | 5/10/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01819 | 50 | 5/10/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01842 | 64 | 5/10/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q146MPE05140 | 65 | 5/12/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q146MPE05145 | 47 | 5/15/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q146MPE05146 | 36 | 5/13/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q146MPE05141 | 39 | 5/12/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q146MPE05144 | 65 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q146MPE01875 | 44 | 4/22/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q146MPE01874 | 51 | 5/15/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q146MPE05136 | 29 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q146MPE05138 | 33 | 5/15/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q146MPE05139 | 53 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q146MPE01876 | 43 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q146MPE11028 | 35 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q146MPE11027 | 42 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q146MPE11025 | 37 | 5/12/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q146MPE17631 | 41 | 5/8/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q146MPE11034 | 65 | 5/7/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q146MPE11030 | 31 | 5/11/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q146MPE05032 | 27 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q146MPE11035 | 33 | 5/7/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q146MPE05037 | 28 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q146MPE05035 | 59 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q146MPE05033 | 61 | 5/13/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q146MPE05036 | 58 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q146MPE05034 | 64 | 5/15/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q146MPE04781 | 49 | 5/14/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q146MPE11026 | 53 | 5/15/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q146MPE05031 | 62 | 5/15/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q146MPE04994 | 54 | 5/15/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q146MPE04992 | 50 | 5/13/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q146MPE09723 | 15 | 3/30/2017 | 5/26/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE04223 | 21 | 5/12/2017 | 5/26/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01843 | 46 | 5/14/2017 | 5/26/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE04232 | 36 | 5/11/2017 | 5/26/2017 | 5/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01823 | 62 | 5/11/2017 | 5/26/2017 | 5/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01838 | 19 | 4/25/2017 | 5/26/2017 | 5/31/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q146MPE01835 | 51 | 5/14/2017 | 5/26/2017 | 5/31/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01755 | 38 | 5/14/2017 | 5/25/2017 | 1/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q145MPE02226 | 35 | 5/7/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q145MPE02254 | 57 | 5/7/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q145MPE01989 | 22 | 7/1/2016 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q145MPE02223 | 9 | 5/8/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q145MPE01996 | 48 | 5/8/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q145MPE02265 | 57 | 4/28/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q145MPE02160 | 68 | 5/8/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q145MPE01993 | 53 | 5/12/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q145MPE01994 | 39 | 5/8/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q145MPE02232 | 28 | 1/9/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q145MPE01998 | 58 | 5/10/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q145MPE02261 | 39 | 5/6/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q145MPE01999 | 52 | 5/12/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q145MPE01991 | 41 | 5/14/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q145MPE02001 | 24 | 5/8/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q145MPE01992 | 29 | 5/12/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q145MPE01997 | 58 | 5/8/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q145MPE02198 | 53 | 5/15/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01677 | 58 | 5/10/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01789 | 54 | 5/11/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01738 | 52 | 5/11/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q145MPE01747 | 62 | 5/10/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01676 | 52 | 5/14/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q145MPE01752 | 63 | 5/15/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE03398 | 56 | 5/8/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01692 | 40 | 5/12/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01743 | 38 | 5/12/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01740 | 27 | 5/13/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE03400 | 48 | 5/11/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q145MPE01683 | 33 | 5/12/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01749 | 59 | 5/8/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q145MPE01774 | 27 | 5/11/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01678 | 63 | 5/12/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01688 | 56 | 5/13/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01734 | 51 | 5/7/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01729 | 22 | 5/12/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q145MPE01681 | 47 | 5/12/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01701 | 29 | 5/14/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01668 | 42 | 1/6/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01686 | 60 | 5/12/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01696 | 29 | 5/12/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01741 | 49 | 5/12/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01673 | 21 | 5/11/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01694 | 30 | 5/10/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01605 | 28 | 5/15/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE03396 | 30 | 5/13/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q145MPE01732 | 64 | 5/8/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01699 | 50 | 5/10/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01700 | 47 | 5/10/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q145MPE01766 | 65 | 5/11/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q145MPE01737 | 50 | 5/10/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01784 | 33 | 5/10/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01693 | 70 | 5/10/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q145MPE01731 | 42 | 5/11/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01667 | 42 | 5/13/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q145MPE01690 | 53 | 5/12/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01680 | 21 | 5/11/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01674 | 26 | 5/10/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01669 | 44 | 5/10/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q145MPE01687 | 29 | 5/10/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01751 | 49 | 5/13/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01746 | 31 | 5/11/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01687 | 29 | 5/10/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01671 | 22 | 5/11/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q145MPE01750 | 28 | 5/13/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q145MPE01745 | 31 | 5/12/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01608 | 61 | 4/22/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01758 | 62 | 5/11/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01730 | 62 | 4/27/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q145MPE01698 | 59 | 5/12/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01760 | 29 | 5/9/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q145MPE01783 | 56 | 5/10/2017 | 5/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q145MPE01684 | 28 | 5/10/2017 | 5/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01691 | 58 | 5/12/2017 | 5/25/2017 | 4/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01682 | 53 | 5/13/2017 | 5/25/2017 | 1/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q145MPE01685 | 48 | 5/6/2017 | 5/25/2017 | 1/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q145MPE15948 | 41 | 1/13/2017 | 5/25/2017 | 8/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q145MPE15956 | 41 | 1/1/2017 | 5/25/2017 | 8/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q145MPE15954 | 41 | 1/4/2017 | 5/25/2017 | 7/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q145MPE15961 | 41 | 1/6/2017 | 5/25/2017 | 7/31/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q145MPE02080 | 48 | 5/9/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q145MPE02079 | 24 | 5/9/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q145MPE24439 | 64 | 5/12/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q145MPE24430 | 58 | 5/13/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q145MPE24431 | 23 | 5/11/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q145MPE24266 | 31 | 5/10/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q145MPE24269 | 32 | 2/27/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q145MPE24262 | 46 | 5/11/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q145MPE24559 | 60 | 5/12/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q145MPE24263 | 50 | 5/8/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q145MPE24560 | 57 | 5/8/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q145MPE24509 | 48 | 5/12/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q145MPE24498 | 7 | 5/13/2017 | 5/25/2017 | 6/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q145MPE15949 | 51 | 4/19/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q145MPE24497 | 26 | 5/12/2017 | 5/25/2017 | 6/2/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q145MPE24255 | 28 | 5/13/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q145MPE15958 | 29 | 4/1/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q145MPE24251 | 30 | 5/12/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q145MPE24504 | 52 | 5/8/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q145MPE24253 | 55 | 5/11/2017 | 5/25/2017 | 6/2/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q145MPE24258 | 19 | 5/11/2017 | 5/25/2017 | 6/2/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q145MPE24557 | 32 | 5/10/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q145MPE24259 | 39 | 5/8/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q145MPE24558 | 39 | 5/11/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q145MPE17291 | 55 | 5/8/2017 | 5/25/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q145MPE24437 | 57 | 5/9/2017 | 5/25/2017 | 5/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q145MPE24576 | 41 | 5/11/2017 | 5/25/2017 | 5/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q145MPE24432 | 31 | 5/9/2017 | 5/25/2017 | 5/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q145MPE24434 | 40 | 5/9/2017 | 5/25/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q145MPE24574 | 39 | 5/11/2017 | 5/25/2017 | 5/31/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q145MPE02081 | 55 | 5/10/2017 | 5/25/2017 | 5/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q145MPE15960 | 46 | 5/13/2017 | 5/25/2017 | 5/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q145MPE15951 | 64 | 5/13/2017 | 5/25/2017 | 5/31/2017 | 99285 |
| INPHYNET CONT SERV INC | Q144MPE06965 | 62 | 3/28/2017 | 5/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q144MPP00456 | 65 | 4/18/2017 | 5/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q144MPE06691 | 26 | 1/19/2017 | 5/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q144MPE06692 | 26 | 1/20/2017 | 5/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q144MPE06504 | 38 | 5/13/2017 | 5/24/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q144MPP00670 | 45 | 4/23/2016 | 5/24/2017 | 9/28/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q144MPP00667 | 56 | 5/18/2016 | 5/24/2017 | 9/25/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13912 | 44 | 5/8/2017 | 5/24/2017 | 6/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13925 | 49 | 5/11/2017 | 5/24/2017 | 6/12/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13930 | 34 | 5/11/2017 | 5/24/2017 | 6/12/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q144MPE12834 | 47 | 3/26/2017 | 5/24/2017 | 6/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q144MPE06960 | 46 | 5/13/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q144MPE06500 | 26 | 2/27/2017 | 5/24/2017 | 6/2/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q144MPE06569 | 64 | 5/12/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q144MPP00656 | 36 | 9/4/2016 | 5/24/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q144MPP00251 | 45 | 7/22/2016 | 5/24/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q144MPE03501 | 43 | 5/2/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q144MPE03468 | 56 | 5/6/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q144MPE03485 | 58 | 5/2/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q144MPP00668 | 61 | 8/31/2016 | 5/24/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13935 | 38 | 5/12/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13927 | 58 | 5/11/2017 | 5/24/2017 | 6/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q144MPE13945 | 38 | 5/13/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13910 | 37 | 5/10/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13922 | 64 | 5/11/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13928 | 54 | 5/11/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13920 | 39 | 5/10/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13943 | 64 | 5/13/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13913 | 25 | 5/10/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13944 | 28 | 5/13/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13933 | 42 | 5/13/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13940 | 54 | 5/13/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13919 | 39 | 5/10/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13915 | 37 | 5/8/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13942 | 57 | 5/13/2017 | 5/24/2017 | 6/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13917 | 42 | 5/9/2017 | 5/24/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q144MPE04206 | 32 | 3/30/2017 | 5/24/2017 | 5/31/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q144MPE04158 | 61 | 2/22/2017 | 5/24/2017 | 5/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q144MPE13931 | 57 | 5/13/2017 | 5/24/2017 | 5/31/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q144MPE12833 | 59 | 3/26/2017 | 5/24/2017 | 5/31/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q144MPE12832 | 46 | 3/26/2017 | 5/24/2017 | 5/31/2017 | 99285 |
| INPHYNET CONT SERV INC | Q143MPE32033 | 54 | 5/7/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q143MPE32036 | 64 | 5/5/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q143MPE32040 | 23 | 12/12/2016 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q143MPE32049 | 58 | 5/5/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q143MPE32045 | 55 | 5/7/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q143MPE32030 | 55 | 5/5/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q143MPE32041 | 65 | 5/12/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q143MPE32047 | 58 | 5/5/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q143MPE31769 | 58 | 3/6/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q143MPE31768 | 58 | 5/4/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q143MPE32038 | 53 | 5/10/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q143MPE32035 | 38 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q143MPE32034 | 46 | 5/12/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONTRACTING SER | Q143MPE32043 | 58 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q143MPE32053 | 56 | 5/10/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q143MPE32044 | 58 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q143MPE32051 | 58 | 5/11/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q143MPE31927 | 59 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q143MPE31904 | 61 | 5/10/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q143MPE31889 | 26 | 5/10/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE31700 | 61 | 5/11/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31693 | 24 | 5/10/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31734 | 65 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31745 | 59 | 5/11/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31742 | 57 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31719 | 55 | 5/8/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q143MPE31907 | 62 | 5/8/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31743 | 23 | 5/8/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q143MPE31935 | 54 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE22220 | 60 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31741 | 47 | 5/7/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q143MPE31888 | 56 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31721 | 61 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q143MPE31939 | 61 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q143MPE31898 | 26 | 5/12/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q143MPE31910 | 26 | 5/11/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31692 | 55 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE22222 | 53 | 5/7/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE22218 | 61 | 5/11/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31715 | 45 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31694 | 52 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31707 | 48 | 5/8/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31699 | 30 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE32213 | 64 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE31697 | 44 | 5/5/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31740 | 23 | 5/7/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE31710 | 62 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31704 | 56 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q143MPE31691 | 20 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31720 | 20 | 5/11/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31698 | 42 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE31706 | 31 | 5/5/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE31695 | 28 | 5/3/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE31749 | 47 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31722 | 50 | 5/7/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31712 | 26 | 5/8/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q143MPE31940 | 47 | 5/10/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31746 | 23 | 5/11/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE31714 | 45 | 5/7/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE32212 | 45 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31738 | 49 | 5/8/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31703 | 33 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q143MPE31920 | 56 | 5/10/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE31723 | 49 | 5/7/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE32211 | 50 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31739 | 79 | 5/8/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q143MPE32283 | 58 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q143MPE31901 | 55 | 3/6/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE31735 | 45 | 5/5/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE32219 | 27 | 5/11/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q143MPE31937 | 48 | 5/8/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE32217 | 27 | 5/11/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE32214 | 68 | 5/8/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q143MPE31899 | 46 | 5/10/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q143MPE31891 | 29 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q143MPE31887 | 24 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31730 | 49 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31725 | 59 | 5/11/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE32221 | 48 | 5/8/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31748 | 44 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31728 | 31 | 5/8/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31732 | 62 | 5/3/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE31702 | 42 | 5/5/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31709 | 63 | 5/11/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE31713 | 32 | 5/9/2017 | 5/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q143MPE31747 | 23 | 5/8/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE31726 | 31 | 5/3/2017 | 5/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q143MPE31890 | 58 | 5/10/2017 | 5/23/2017 | 4/9/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPED03189 | 50 | 5/9/2017 | 5/23/2017 | 4/9/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q143MPE31918 | 54 | 5/8/2017 | 5/23/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE07815 | 43 | 5/8/2017 | 5/23/2017 | 1/15/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE04192 | 36 | 5/7/2017 | 5/23/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPED04130 | 37 | 4/21/2017 | 5/23/2017 | 12/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPED03241 | 54 | 8/21/2016 | 5/23/2017 | 9/25/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPED03280 | 34 | 5/10/2017 | 5/23/2017 | 9/21/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q143MPE06277 | 42 | 2/19/2016 | 5/23/2017 | 9/21/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q143MPE03872 | 36 | 2/11/2017 | 5/23/2017 | 9/21/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q143MPE03901 | 56 | 8/20/2016 | 5/23/2017 | 9/21/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE04194 | 54 | 8/15/2016 | 5/23/2017 | 9/21/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE04187 | 46 | 8/15/2016 | 5/23/2017 | 9/21/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE04188 | 32 | 10/11/2016 | 5/23/2017 | 9/21/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE04193 | 49 | 11/19/2016 | 5/23/2017 | 9/21/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q143MPE15736 | 28 | 5/6/2017 | 5/23/2017 | 9/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE08399 | 20 | 5/8/2017 | 5/23/2017 | 7/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04143 | 34 | 5/10/2017 | 5/23/2017 | 7/13/2017 | 99285 |
| INPHYNET CONT SERV INC | Q143MPE32042 | 33 | 5/9/2017 | 5/23/2017 | 7/13/2017 | 99285 |
| INPHYNET CONT SERV INC | Q143MPE32039 | 50 | 5/9/2017 | 5/23/2017 | 7/13/2017 | 99285 |
| INPHYNET CONT SERV INC | Q143MPE32031 | 47 | 5/5/2017 | 5/23/2017 | 7/13/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q143MPE31763 | 25 | 5/8/2017 | 5/23/2017 | 7/13/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q143MPE31903 | 18 | 5/10/2017 | 5/23/2017 | 7/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPED04138 | 28 | 5/9/2017 | 5/23/2017 | 6/15/2017 | 99284 |
| ROGELIO CARRERA, MD | Q143MPE04249 | 35 | 5/13/2017 | 5/23/2017 | 6/15/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q143MPE31908 | 48 | 5/10/2017 | 5/23/2017 | 6/12/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q143MPE31941 | 54 | 5/8/2017 | 5/23/2017 | 6/12/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q143MPE31729 | 50 | 5/9/2017 | 5/23/2017 | 6/8/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q143MPE31883 | 56 | 4/28/2017 | 5/23/2017 | 6/8/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03216 | 22 | 5/11/2017 | 5/23/2017 | 6/8/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q143MPE06278 | 35 | 3/11/2017 | 5/23/2017 | 6/8/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q143MPE03904 | 59 | 5/3/2017 | 5/23/2017 | 6/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04115 | 50 | 4/3/2017 | 5/23/2017 | 6/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03252 | 34 | 5/9/2017 | 5/23/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04122 | 38 | 5/12/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04153 | 26 | 4/11/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04144 | 42 | 5/9/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04151 | 33 | 5/9/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04126 | 39 | 4/7/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04145 | 32 | 5/9/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04134 | 58 | 5/8/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04142 | 37 | 5/8/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04154 | 21 | 5/7/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04132 | 49 | 4/15/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04137 | 20 | 5/10/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04135 | 20 | 5/11/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04155 | 20 | 5/9/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04149 | 59 | 4/8/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q143MPE32101 | 47 | 5/5/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q143MPE32104 | 51 | 5/5/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q143MPE31868 | 61 | 5/8/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q143MPE31848 | 25 | 4/28/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q143MPE31844 | 56 | 5/10/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q143MPE31873 | 51 | 5/8/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q143MPE31851 | 58 | 5/10/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q143MPE03428 | 64 | 5/8/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04121 | 20 | 5/10/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04152 | 63 | 5/7/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04127 | 48 | 5/9/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04150 | 48 | 5/7/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04140 | 60 | 5/9/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04148 | 40 | 5/6/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04128 | 38 | 5/7/2017 | 5/23/2017 | 5/31/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q143MPE04156 | 44 | 5/7/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03228 | 30 | 5/11/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03310 | 31 | 5/10/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE05779 | 58 | 5/10/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03278 | 58 | 4/9/2016 | 5/23/2017 | 5/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03263 | 34 | 5/4/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03267 | 26 | 5/4/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03192 | 49 | 5/7/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03218 | 41 | 5/11/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE05778 | 47 | 5/4/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03207 | 54 | 5/4/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03235 | 41 | 5/3/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03249 | 29 | 5/12/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03287 | 48 | 5/3/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03231 | 51 | 5/8/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03213 | 43 | 5/3/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03223 | 46 | 5/3/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03271 | 45 | 3/13/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03261 | 66 | 5/9/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03270 | 35 | 5/5/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03187 | 56 | 5/6/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03237 | 32 | 5/11/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03224 | 30 | 5/9/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE03245 | 28 | 5/4/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q143MPE03891 | 61 | 5/10/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q143MPE03849 | 63 | 5/9/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q143MPE03893 | 46 | 5/8/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q143MPE08425 | 60 | 5/6/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q143MPE03864 | 50 | 5/10/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q143MPE16887 | 52 | 5/10/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q143MPE16884 | 63 | 5/3/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q143MPE16891 | 64 | 5/7/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q143MPE16886 | 22 | 5/3/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q143MPE03899 | 47 | 3/1/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q143MPE16885 | 36 | 5/4/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q143MPE16893 | 56 | 5/6/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q143MPE08426 | 56 | 5/11/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q143MPE03853 | 52 | 5/9/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q143MPE08427 | 47 | 5/6/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q143MPE03877 | 47 | 2/27/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q143MPE03846 | 31 | 5/6/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q143MPE03852 | 52 | 5/10/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q143MPE16892 | 48 | 5/8/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q143MPE16889 | 26 | 5/9/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q143MPE16883 | 47 | 5/4/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q143MPE15734 | 5 | 5/1/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE04190 | 53 | 5/7/2017 | 5/23/2017 | 5/31/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q143MPE06295 | 29 | 5/6/2017 | 5/23/2017 | 5/31/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q142MPE02095 | 50 | 5/13/2017 | 5/22/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q142MPE01951 | 49 | 5/4/2017 | 5/22/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q142MPE02096 | 49 | 2/16/2017 | 5/22/2017 | 11/11/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | Q142MPE02064 | 65 | 2/15/2017 | 5/22/2017 | 11/2/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q142MPE02036 | 26 | 5/8/2017 | 5/22/2017 | 6/8/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q142MPE02286 | 41 | 5/3/2017 | 5/22/2017 | 6/8/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q142MPP02881 | 50 | 4/16/2017 | 5/22/2017 | 5/31/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q142MPE01817 | 21 | 4/22/2017 | 5/22/2017 | 5/31/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q142MPE02165 | 21 | 4/2/2017 | 5/22/2017 | 5/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q142MPE02191 | 29 | 5/1/2017 | 5/22/2017 | 5/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q142MPE02228 | 44 | 11/25/2016 | 5/22/2017 | 5/26/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q142MPE02290 | 27 | 3/1/2016 | 5/22/2017 | 5/26/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q140MPE09378 | 55 | 5/1/2017 | 5/20/2017 | 1/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q140MPE09380 | 57 | 5/7/2017 | 5/20/2017 | 5/31/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q140MPE09379 | 63 | 5/1/2017 | 5/20/2017 | 5/26/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q140MPE09384 | 56 | 5/8/2017 | 5/20/2017 | 5/26/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q140MPE09382 | 38 | 5/8/2017 | 5/20/2017 | 5/26/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q140MPE02701 | 62 | 4/1/2017 | 5/20/2017 | 5/26/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q139MPE05345 | 33 | 5/7/2017 | 5/19/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q139MPE02898 | 30 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q139MPE02893 | 54 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q139MPE02895 | 52 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q139MPE02896 | 52 | 5/6/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q139MPE02892 | 17 | 5/2/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q139MPE04072 | 23 | 5/6/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q139MPE03520 | 64 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q139MPE03512 | 20 | 2/26/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q139MPE03514 | 24 | 5/9/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q139MPE02894 | 44 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q139MPE03300 | 28 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q139MPE05344 | 53 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q139MPE03513 | 65 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q139MPE03519 | 58 | 5/4/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q139MPE01703 | 58 | 5/9/2017 | 5/19/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q139MPE05343 | 37 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q139MPE03517 | 54 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03488 | 58 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q139MPE05316 | 55 | 5/2/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03470 | 53 | 5/6/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03493 | 61 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03502 | 56 | 5/6/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q139MPE04066 | 52 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q139MPE02912 | 47 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03482 | 47 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03490 | 55 | 5/3/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q139MPE02899 | 55 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03484 | 45 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q139MPE01535 | 32 | 3/5/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03510 | 32 | 3/4/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03505 | 52 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE02113 | 29 | 4/9/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q139MPE02903 | 22 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q139MPE02902 | 57 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q139MPE02910 | 23 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q139MPE02901 | 41 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03889 | 54 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q139MPE02906 | 24 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q139MPE02918 | 43 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q139MPE04067 | 63 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03508 | 46 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03497 | 21 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q139MPE03494 | 34 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q139MPE02907 | 23 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03473 | 65 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q139MPE02917 | 59 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03509 | 24 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03486 | 53 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q139MPE03479 | 45 | 5/8/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q139MPE02905 | 30 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q139MPE02909 | 46 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q139MPE02908 | 34 | 5/7/2017 | 5/19/2017 | 11/11/2019 | 99284 |
| INPHYNET MED MANAGEMENT | Q139MPE03752 | 27 | 5/4/2017 | 5/19/2017 | 2/5/2018 | 99285 |
| ROGELIO CARRERA, MD | Q139MPE03775 | 37 | 5/7/2017 | 5/19/2017 | 1/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q139MPE03109 | 60 | 5/8/2017 | 5/19/2017 | 1/15/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q139MPE03743 | 40 | 1/21/2017 | 5/19/2017 | 11/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q139MPE02811 | 27 | 5/2/2017 | 5/19/2017 | 6/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q139MPE15800 | 50 | 5/7/2017 | 5/19/2017 | 6/15/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q139MPE03308 | 16 | 3/27/2017 | 5/19/2017 | 6/12/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q139MPE03501 | 26 | 5/5/2017 | 5/19/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q139MPE01559 | 26 | 5/4/2017 | 5/19/2017 | 5/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q139MPE02813 | 58 | 5/7/2017 | 5/19/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q139MPE01561 | 55 | 3/3/2017 | 5/19/2017 | 5/31/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q139MPE01578 | 54 | 5/6/2017 | 5/19/2017 | 5/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q139MPE03744 | 62 | 5/3/2017 | 5/19/2017 | 5/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q139MPE03335 | 20 | 5/3/2017 | 5/19/2017 | 5/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q139MPE02804 | 32 | 4/3/2017 | 5/19/2017 | 5/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q139MPE02798 | 51 | 5/2/2017 | 5/19/2017 | 5/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q139MPE03121 | 33 | 5/8/2017 | 5/19/2017 | 5/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q139MPE02838 | 38 | 5/7/2017 | 5/19/2017 | 5/26/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q139MPE02890 | 35 | 5/7/2017 | 5/19/2017 | 5/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q139MPE02815 | 65 | 1/17/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q139MPE03334 | 38 | 2/27/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q139MPE03208 | 53 | 5/2/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q139MPE03754 | 20 | 5/6/2017 | 5/19/2017 | 5/24/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q139MPE04170 | 30 | 5/4/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q139MPE02879 | 44 | 5/9/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| INPHYNET CONT SERV INC | Q139MPE03515 | 58 | 5/6/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q139MPE02757 | 62 | 5/2/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q139MPE03307 | 45 | 5/6/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q139MPE03311 | 44 | 5/2/2017 | 5/19/2017 | 5/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q139MPE02759 | 59 | 5/9/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q139MPE02806 | 28 | 5/2/2017 | 5/19/2017 | 5/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q139MPE03312 | 25 | 5/2/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q139MPE03123 | 56 | 5/8/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q139MPE02834 | 63 | 5/7/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q139MPE15799 | 53 | 5/6/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q139MPE15796 | 59 | 5/6/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q139MPE03113 | 60 | 5/7/2017 | 5/19/2017 | 5/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q139MPE15795 | 25 | 5/6/2017 | 5/19/2017 | 5/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q139MPE02840 | 38 | 5/7/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q139MPE15798 | 26 | 5/6/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q139MPE03122 | 44 | 5/7/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q139MPE02832 | 52 | 5/7/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q139MPE02836 | 15 | 5/8/2017 | 5/19/2017 | 5/24/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q138MPE04289 | 60 | 5/3/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q138MPE04278 | 24 | 4/25/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q138MPE04276 | 48 | 5/3/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q138MPE04282 | 5 | 4/21/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q138MPE03941 | 53 | 5/3/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q138MPE03936 | 55 | 5/1/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q138MPE03944 | 41 | 5/1/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q138MPE03943 | 32 | 5/1/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q138MPE04288 | 37 | 4/13/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q138MPE04030 | 51 | 5/7/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q138MPE03935 | 51 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q138MPE03963 | 60 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q138MPE03951 | 31 | 5/3/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q138MPE04287 | 52 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q138MPE03949 | 57 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q138MPE03940 | 31 | 5/3/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q138MPE03939 | 24 | 5/3/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q138MPE03934 | 55 | 5/7/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q138MPE04274 | 47 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q138MPE04280 | 27 | 5/8/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q138MPE03958 | 24 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03881 | 39 | 8/29/2016 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03994 | 56 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04044 | 59 | 5/7/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q138MPE04037 | 57 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03905 | 36 | 5/7/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04004 | 58 | 5/7/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04008 | 65 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE04023 | 34 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03900 | 43 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03872 | 64 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE03996 | 6 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04066 | 49 | 4/26/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03857 | 67 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03878 | 32 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03862 | 44 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03871 | 22 | 5/7/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03885 | 35 | 5/3/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03925 | 18 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03907 | 23 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04064 | 47 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03874 | 50 | 5/7/2017 | 5/18/2017 | 11/11/2019 | 99284 |

Title: TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q138MPE04034 | 35 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04084 | 23 | 4/28/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03928 | 22 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03908 | 47 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03906 | 53 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03870 | 50 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03899 | 56 | 5/2/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q138MPE04043 | 59 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q138MPE04075 | 18 | 5/3/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04083 | 59 | 5/3/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04003 | 53 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04002 | 45 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q138MPE04016 | 53 | 5/7/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03858 | 52 | 4/27/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04086 | 52 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03902 | 62 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03912 | 59 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q138MPE04053 | 52 | 4/29/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03918 | 50 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q138MPE04005 | 43 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03890 | 64 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03926 | 61 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04055 | 36 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03909 | 37 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04026 | 55 | 4/26/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03922 | 51 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03920 | 47 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03894 | 44 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE04021 | 63 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03903 | 26 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03913 | 59 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03883 | 43 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE04017 | 27 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q138MPE04028 | 38 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE03990 | 43 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03854 | 42 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04052 | 70 | 5/7/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04087 | 21 | 5/7/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03921 | 41 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04000 | 43 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE04041 | 44 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03880 | 51 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03929 | 21 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q138MPE04049 | 9 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03877 | 66 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03856 | 40 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03904 | 48 | 5/6/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04050 | 35 | 5/4/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03931 | 42 | 5/7/2017 | 5/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03868 | 21 | 5/5/2017 | 5/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q138MPE03942 | 58 | 5/3/2017 | 5/18/2017 | 5/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03110 | 56 | 4/26/2017 | 5/18/2017 | 4/9/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q138MPE04070 | 31 | 5/6/2017 | 5/18/2017 | 2/5/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03869 | 48 | 5/4/2017 | 5/18/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03753 | 55 | 5/2/2017 | 5/18/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03792 | 26 | 5/2/2017 | 5/18/2017 | 1/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q138MPE15341 | 59 | 4/22/2017 | 5/18/2017 | 1/15/2018 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q138MPE04515 | 30 | 1/31/2017 | 5/18/2017 | 11/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03837 | 36 | 8/30/2016 | 5/18/2017 | 9/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03136 | 33 | 8/8/2016 | 5/18/2017 | 8/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03131 | 48 | 7/21/2016 | 5/18/2017 | 8/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03108 | 39 | 8/29/2016 | 5/18/2017 | 8/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03852 | 48 | 10/22/2016 | 5/18/2017 | 8/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03775 | 22 | 5/5/2017 | 5/18/2017 | 7/31/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03911 | 33 | 5/7/2017 | 5/18/2017 | 7/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03897 | 56 | 5/5/2017 | 5/18/2017 | 7/13/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q138MPE04292 | 58 | 5/5/2017 | 5/18/2017 | 6/19/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q138MPE02980 | 26 | 5/2/2017 | 5/18/2017 | 6/19/2017 | 99284 |
| INPHYNET CONT SERV INC | Q138MPE03946 | 40 | 5/2/2017 | 5/18/2017 | 6/12/2017 | 99284 |
| INPHYNET CONT SERV INC | Q138MPE03962 | 45 | 5/6/2017 | 5/18/2017 | 6/12/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q138MPE04062 | 23 | 5/6/2017 | 5/18/2017 | 6/12/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q138MPE04046 | 30 | 5/6/2017 | 5/18/2017 | 6/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03115 | 48 | 5/5/2017 | 5/18/2017 | 6/12/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q138MPE03916 | 19 | 5/6/2017 | 5/18/2017 | 6/8/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q138MPE03860 | 26 | 5/6/2017 | 5/18/2017 | 6/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q138MPE03831 | 24 | 5/3/2017 | 5/18/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03789 | 23 | 5/4/2017 | 5/18/2017 | 5/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03796 | 54 | 5/5/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03754 | 37 | 5/6/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03772 | 20 | 5/6/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03771 | 73 | 5/5/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03748 | 41 | 5/5/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03788 | 25 | 5/5/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03776 | 29 | 5/5/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03746 | 29 | 5/3/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03785 | 35 | 5/3/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q138MPE03970 | 35 | 5/7/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q138MPE03984 | 21 | 5/7/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03767 | 53 | 5/2/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03762 | 37 | 5/4/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03793 | 47 | 5/7/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03794 | 57 | 5/3/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03757 | 37 | 5/2/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03786 | 60 | 5/2/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03787 | 61 | 5/4/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03798 | 54 | 5/5/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03758 | 28 | 5/2/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03784 | 24 | 5/3/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03778 | 53 | 5/3/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03765 | 38 | 5/3/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03976 | 62 | 5/3/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q138MPE03975 | 30 | 5/3/2017 | 5/18/2017 | 5/24/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03849 | 40 | 5/2/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03128 | 15 | 5/1/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03853 | 57 | 6/1/2016 | 5/18/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03842 | 25 | 5/6/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03851 | 55 | 7/9/2016 | 5/18/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03134 | 56 | 4/4/2016 | 5/18/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03125 | 46 | 11/14/2016 | 5/18/2017 | 5/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03135 | 55 | 3/7/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03848 | 54 | 5/5/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03846 | 65 | 5/4/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03845 | 42 | 5/2/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE04524 | 59 | 5/7/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03133 | 63 | 5/2/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03118 | 31 | 4/18/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03841 | 59 | 5/1/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE04525 | 30 | 5/1/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03106 | 35 | 5/4/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03840 | 37 | 5/1/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q138MPE03834 | 55 | 5/2/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q138MPE02979 | 51 | 5/3/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q138MPE03830 | 53 | 5/2/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q138MPE03829 | 49 | 5/1/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q138MPE15338 | 55 | 5/5/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q138MPE02978 | 40 | 5/3/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q138MPE15336 | 64 | 5/7/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q138MPE03832 | 58 | 4/28/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q138MPE04518 | 41 | 5/5/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q138MPE03835 | 52 | 5/1/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q138MPE03836 | 52 | 5/4/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q138MPE02977 | 49 | 4/30/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q138MPE03833 | 47 | 5/6/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q138MPE02982 | 25 | 5/3/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q138MPE13344 | 47 | 3/23/2017 | 5/18/2017 | 5/24/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q138MPE13346 | 64 | 5/3/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q138MPE03221 | 56 | 4/30/2017 | 5/18/2017 | 5/24/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q137MPE02679 | 54 | 2/7/2017 | 5/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q137MPE03178 | 62 | 4/9/2017 | 5/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q137MPE02626 | 59 | 3/7/2017 | 5/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q137MPE03950 | 43 | 2/14/2017 | 5/17/2017 | 11/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | Q137MPE03183 | 30 | 7/8/2016 | 5/17/2017 | 9/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q137MPE03177 | 4 | 8/9/2016 | 5/17/2017 | 9/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q137MPE03631 | 52 | 3/7/2016 | 5/17/2017 | 9/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q137MPE03192 | 63 | 7/11/2016 | 5/17/2017 | 9/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q137MPE03643 | 13 | 7/12/2016 | 5/17/2017 | 9/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q137MPE03637 | 48 | 11/21/2016 | 5/17/2017 | 9/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q137MPE01610 | 49 | 4/21/2016 | 5/17/2017 | 8/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q137MPE03632 | 41 | 8/4/2016 | 5/17/2017 | 8/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q137MPE03650 | 56 | 9/22/2016 | 5/17/2017 | 8/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q137MPE03180 | 23 | 7/10/2016 | 5/17/2017 | 8/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q137MPE03188 | 57 | 2/17/2016 | 5/17/2017 | 8/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q137MPE03181 | 33 | 10/10/2016 | 5/17/2017 | 8/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q137MPE03636 | 54 | 12/30/2016 | 5/17/2017 | 8/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q137MPE03641 | 34 | 7/27/2016 | 5/17/2017 | 8/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q137MPE03645 | 13 | 4/1/2016 | 5/17/2017 | 8/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q137MPE03176 | 43 | 2/24/2016 | 5/17/2017 | 8/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q137MPE03626 | 43 | 9/22/2016 | 5/17/2017 | 8/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q137MPE03189 | 21 | 12/10/2016 | 5/17/2017 | 8/31/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q137MPE03648 | 58 | 9/3/2016 | 5/17/2017 | 8/31/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q137MPE05535 | 46 | 4/27/2017 | 5/17/2017 | 6/19/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q137MPE14160 | 51 | 5/4/2017 | 5/17/2017 | 5/31/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q137MPE03629 | 42 | 3/20/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q137MPE03638 | 62 | 11/7/2016 | 5/17/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q137MPE03184 | 25 | 6/20/2016 | 5/17/2017 | 5/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q137MPE01613 | 37 | 3/23/2016 | 5/17/2017 | 5/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q137MPE03186 | 57 | 9/22/2016 | 5/17/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q137MPE03193 | 37 | 10/6/2016 | 5/17/2017 | 5/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q137MPE03652 | 26 | 7/15/2016 | 5/17/2017 | 5/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q137MPE03179 | 63 | 6/23/2016 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q137MPE14162 | 40 | 5/3/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q137MPE14156 | 23 | 5/3/2017 | 5/17/2017 | 5/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q137MPE14128 | 65 | 1/19/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q137MPE14167 | 60 | 5/5/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q137MPE14153 | 24 | 5/3/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q137MPE14159 | 58 | 5/3/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q137MPE14133 | 25 | 3/2/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q137MPE14143 | 49 | 5/1/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q137MPE14165 | 43 | 5/5/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q137MPE14152 | 54 | 5/5/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q137MPE14155 | 58 | 5/3/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q137MPE14161 | 53 | 5/3/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q137MPE14158 | 31 | 5/3/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q137MPE14163 | 44 | 5/4/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q137MPE14154 | 28 | 5/3/2017 | 5/17/2017 | 5/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q137MPE14135 | 62 | 5/1/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q137MPE14129 | 46 | 5/2/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q137MPE14434 | 45 | 3/19/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q137MPE14430 | 47 | 2/26/2017 | 5/17/2017 | 5/24/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q137MPE14433 | 41 | 5/1/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q137MPE14431 | 51 | 3/18/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q137MPE14435 | 52 | 3/22/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q137MPE14436 | 53 | 3/21/2017 | 5/17/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q137MPE05365 | 31 | 8/27/2016 | 5/17/2017 | 5/24/2017 | 99285 |
| INPHYNET CONT SERV INC | Q136MPE00310 | 61 | 4/27/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q136MPE06620 | 65 | 4/30/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q136MPE06817 | 51 | 5/8/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q136MPE07045 | 36 | 4/30/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q136MPE06824 | 29 | 4/30/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q136MPE06615 | 52 | 4/24/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q136MPE07654 | 61 | 12/22/2016 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q136MPE07653 | 24 | 4/27/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q136MPE07048 | 42 | 4/29/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q136MPE07053 | 60 | 5/4/2017 | 5/16/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q136MPE00690 | 21 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q136MPE07046 | 62 | 5/4/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q136MPE06622 | 38 | 4/30/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q136MPE06815 | 20 | 5/4/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q136MPE06613 | 27 | 5/5/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q136MPE07047 | 59 | 4/30/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q136MPE06808 | 35 | 5/4/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q136MPE07051 | 54 | 5/5/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE02130 | 50 | 4/28/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE01322 | 25 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06378 | 32 | 4/30/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06373 | 62 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00281 | 46 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00290 | 63 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE01734 | 64 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06404 | 42 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE01339 | 23 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06375 | 60 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE01731 | 55 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE01396 | 42 | 4/30/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q136MPE06377 | 40 | 1/24/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q136MPE00287 | 21 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE06286 | 40 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06644 | 51 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00284 | 55 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE01400 | 18 | 5/5/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q136MPE00296 | 53 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06642 | 49 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00300 | 39 | 5/4/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE06301 | 44 | 5/5/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00291 | 31 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q136MPE06291 | 63 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06343 | 44 | 5/5/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q136MPE06647 | 21 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE02131 | 41 | 4/30/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q136MPE01733 | 56 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06638 | 59 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE01381 | 44 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q136MPE06637 | 58 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00283 | 33 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE01379 | 26 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00303 | 50 | 4/16/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00289 | 55 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE01352 | 25 | 4/28/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE02132 | 25 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06349 | 26 | 5/6/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE06293 | 60 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE07347 | 49 | 1/15/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00285 | 44 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE06294 | 52 | 4/19/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE06308 | 62 | 5/5/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06386 | 62 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06348 | 62 | 4/29/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06342 | 58 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06641 | 58 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06368 | 64 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q136MPE06295 | 52 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q136MPE00305 | 48 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE01346 | 48 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE01332 | 65 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE06304 | 45 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q136MPE06372 | 24 | 5/6/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00309 | 39 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00297 | 74 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE06313 | 47 | 1/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06379 | 43 | 4/29/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE01390 | 23 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q136MPE06305 | 50 | 5/4/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q136MPE00307 | 23 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00294 | 55 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q136MPE01337 | 11 | 5/6/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06209 | 63 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q136MPE01399 | 20 | 5/4/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q136MPE06357 | 61 | 5/4/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q136MPE01341 | 31 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00306 | 38 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE01405 | 32 | 4/28/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06635 | 36 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06645 | 64 | 5/6/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE06208 | 26 | 5/5/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE06289 | 35 | 4/29/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE01362 | 62 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06374 | 52 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q136MPE06370 | 39 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q136MPE01735 | 37 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06385 | 46 | 4/30/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE06290 | 26 | 4/28/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE01384 | 59 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00308 | 35 | 5/4/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06366 | 58 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE01149 | 36 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE01394 | 45 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q136MPE01338 | 9 | 5/5/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00295 | 60 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE06319 | 30 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE00286 | 54 | 5/1/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE06383 | 26 | 5/3/2017 | 5/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q136MPE02128 | 23 | 5/2/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE06211 | 34 | 5/5/2017 | 5/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q136MPE06303 | 72 | 5/5/2017 | 5/16/2017 | 5/6/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE25530 | 29 | 1/28/2017 | 5/16/2017 | 8/30/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q136MPE06640 | 40 | 5/3/2017 | 5/16/2017 | 4/9/2018 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | Q136MPE16782 | 57 | 4/29/2017 | 5/16/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q136MPE06864 | 53 | 4/3/2017 | 5/16/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q136MPE19593 | 25 | 5/3/2017 | 5/16/2017 | 10/19/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q136MPE19592 | 63 | 5/3/2017 | 5/16/2017 | 9/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q136MPE01728 | 38 | 5/1/2017 | 5/16/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q136MPE06867 | 32 | 5/4/2017 | 5/16/2017 | 7/13/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q136MPE01386 | 54 | 4/30/2017 | 5/16/2017 | 6/12/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q136MPE19594 | 21 | 5/3/2017 | 5/16/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q136MPE19598 | 21 | 5/2/2017 | 5/16/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q136MPE19602 | 21 | 5/4/2017 | 5/16/2017 | 6/8/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE26363 | 37 | 5/1/2017 | 5/16/2017 | 5/31/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q136MPE16755 | 37 | 4/28/2017 | 5/16/2017 | 5/31/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q136MPE16756 | 41 | 3/18/2017 | 5/16/2017 | 5/31/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q136MPE16767 | 33 | 3/18/2017 | 5/16/2017 | 5/31/2017 | 99285 |
| ROGELIO CARRERA, MD | Q136MPP01400 | 7 | 11/6/2016 | 5/16/2017 | 5/24/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q136MPE00311 | 53 | 5/3/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q136MPE01286 | 60 | 5/1/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q136MPE06782 | 44 | 5/4/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q136MPE01643 | 62 | 4/30/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q136MPE01707 | 48 | 4/30/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q136MPE01643 | 53 | 4/23/2017 | 5/16/2017 | 5/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q136MPE01708 | 21 | 4/26/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q136MPE01644 | 44 | 4/30/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q136MPE06865 | 43 | 5/1/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q136MPE02010 | 55 | 4/22/2017 | 5/16/2017 | 5/24/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q136MPE26486 | 54 | 2/27/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE26387 | 42 | 5/1/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE01858 | 61 | 4/30/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE26361 | 42 | 5/2/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE01850 | 57 | 4/16/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE26386 | 31 | 5/1/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE26383 | 24 | 5/4/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE26385 | 63 | 5/4/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE01846 | 64 | 4/25/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE26360 | 42 | 5/2/2017 | 5/16/2017 | 5/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE01862 | 30 | 4/24/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE26382 | 65 | 4/30/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q136MPE19596 | 20 | 5/1/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q136MPE26414 | 58 | 4/16/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q136MPE19597 | 39 | 5/2/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q136MPE25604 | 22 | 4/30/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q136MPE19591 | 33 | 5/3/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q136MPE01820 | 56 | 4/28/2017 | 5/16/2017 | 5/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q136MPE01851 | 52 | 4/29/2017 | 5/16/2017 | 5/24/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q136MPE19599 | 35 | 5/2/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q136MPE19595 | 24 | 5/4/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q136MPE19601 | 54 | 5/2/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE01841 | 31 | 5/4/2017 | 5/16/2017 | 5/24/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE26381 | 31 | 5/5/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE01859 | 47 | 4/28/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE26416 | 32 | 5/5/2017 | 5/16/2017 | 5/24/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q136MPE16769 | 62 | 4/18/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q136MPE16765 | 63 | 4/21/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q136MPE16764 | 33 | 4/29/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q136MPE16780 | 49 | 4/26/2017 | 5/16/2017 | 5/24/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q136MPE16779 | 60 | 4/26/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE01839 | 52 | 5/4/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q136MPE01836 | 49 | 5/6/2017 | 5/16/2017 | 5/24/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q136MPE06752 | 37 | 4/29/2017 | 5/16/2017 | 5/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q136MPE06862 | 23 | 5/3/2017 | 5/16/2017 | 5/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q136MPE01704 | 12 | 5/3/2017 | 5/16/2017 | 5/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q136MPE06866 | 26 | 3/29/2017 | 5/16/2017 | 5/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q136MPE07423 | 32 | 3/30/2017 | 5/16/2017 | 5/22/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q136MPE26752 | 35 | 11/28/2016 | 5/16/2017 | 5/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q136MPE01849 | 59 | 1/25/2017 | 5/16/2017 | 5/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q136MPE26411 | 23 | 8/29/2016 | 5/16/2017 | 5/22/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q136MPE16758 | 44 | 3/17/2017 | 5/16/2017 | 5/22/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q136MPE16771 | 30 | 3/18/2017 | 5/16/2017 | 5/22/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q136MPE16757 | 38 | 3/18/2017 | 5/16/2017 | 5/22/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q136MPE16761 | 55 | 3/17/2017 | 5/16/2017 | 5/22/2017 | 99284 |
| INPHYNET CONT SERV INC | Q135MPE06637 | 55 | 4/27/2017 | 5/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q135MPE05829 | 35 | 5/1/2017 | 5/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q135MPE05837 | 57 | 5/2/2017 | 5/15/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q135MPE06649 | 26 | 5/3/2017 | 5/15/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q135MPE05832 | 22 | 4/30/2017 | 5/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q135MPE05830 | 24 | 5/3/2017 | 5/15/2017 | 11/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | Q135MPE02847 | 54 | 7/24/2016 | 5/15/2017 | 9/11/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q135MPE04710 | 16 | 5/1/2017 | 5/15/2017 | 5/22/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q135MPE02798 | 59 | 4/30/2017 | 5/15/2017 | 5/22/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q135MPE02845 | 17 | 3/11/2017 | 5/15/2017 | 5/22/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q135MPE02840 | 52 | 4/28/2017 | 5/15/2017 | 5/22/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q133MPE05227 | 21 | 5/1/2017 | 5/13/2017 | 6/8/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q133MPE05231 | 21 | 5/1/2017 | 5/13/2017 | 6/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q133MPE05228 | 56 | 4/27/2017 | 5/13/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q133MPE05225 | 25 | 5/1/2017 | 5/13/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q133MPE05230 | 1 | 4/26/2017 | 5/13/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q133MPE05229 | 58 | 4/22/2017 | 5/13/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q133MPE05224 | 4 | 3/9/2017 | 5/13/2017 | 5/18/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q133MPE02492 | 68 | 2/28/2017 | 5/13/2017 | 5/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q133MPE02484 | 52 | 2/1/2017 | 5/13/2017 | 5/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q133MPE02488 | 43 | 2/24/2017 | 5/13/2017 | 5/18/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q133MPE02489 | 8 | 2/24/2017 | 5/13/2017 | 5/18/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q133MPE02486 | 10 | 2/19/2017 | 5/13/2017 | 5/18/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q133MPE02487 | 13 | 2/10/2017 | 5/13/2017 | 5/18/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q133MPE02485 | 60 | 2/19/2017 | 5/13/2017 | 5/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q133MPE02490 | 61 | 2/27/2017 | 5/13/2017 | 5/18/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q132MPE27914 | 56 | 4/25/2017 | 5/12/2017 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | Q132MPE27315 | 37 | 4/24/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q132MPE27739 | 47 | 4/26/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q132MPE27917 | 56 | 3/20/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q132MPE27931 | 51 | 4/27/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q132MPE27736 | 54 | 2/26/2017 | 5/12/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | Q132MPE27754 | 61 | 4/26/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q132MPE27759 | 60 | 4/24/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q132MPE27278 | 24 | 4/23/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q132MPE27933 | 60 | 5/2/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q132MPE27745 | 59 | 4/24/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q132MPE27284 | 64 | 5/4/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q132MPE27929 | 49 | 5/2/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q132MPE27916 | 24 | 2/21/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q132MPE27763 | 44 | 4/26/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q132MPE27317 | 36 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q132MPE27755 | 20 | 4/7/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q132MPE27764 | 64 | 4/28/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q132MPE27928 | 33 | 5/4/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q132MPE27743 | 62 | 4/28/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q132MPE27288 | 22 | 5/2/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q132MPE27741 | 41 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q132MPE27932 | 31 | 4/28/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q132MPE27316 | 61 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q132MPE27930 | 52 | 4/30/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q132MPE27318 | 45 | 4/26/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q132MPE27505 | 50 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q132MPE28066 | 53 | 4/30/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27467 | 55 | 4/27/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q132MPE28082 | 47 | 5/2/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27514 | 57 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28054 | 42 | 4/30/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27384 | 49 | 4/28/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28083 | 55 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE27266 | 57 | 4/30/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28081 | 44 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q132MPE27480 | 36 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q132MPE28088 | 64 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q132MPE27513 | 37 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28084 | 81 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27518 | 53 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q132MPE27484 | 45 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28058 | 20 | 5/2/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q132MPE27515 | 37 | 4/27/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28061 | 34 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28048 | 41 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28069 | 55 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28080 | 55 | 4/30/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27498 | 57 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27468 | 62 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27471 | 64 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28068 | 48 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27385 | 35 | 4/30/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28074 | 23 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q132MPE27517 | 11 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q132MPE27387 | 56 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27390 | 59 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27478 | 55 | 4/30/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28065 | 50 | 5/2/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q132MPE27494 | 22 | 4/15/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27388 | 37 | 4/27/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q132MPE27470 | 22 | 4/28/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28057 | 29 | 4/25/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28077 | 24 | 4/28/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28053 | 49 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q132MPE28052 | 46 | 4/30/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27500 | 68 | 4/30/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28075 | 42 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q132MPE28064 | 31 | 5/2/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q132MPE28059 | 32 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27516 | 30 | 4/30/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28060 | 39 | 4/28/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q132MPE28091 | 63 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27386 | 31 | 4/28/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q132MPE27491 | 56 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27511 | 34 | 4/30/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q132MPE27487 | 26 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q132MPE28050 | 50 | 5/3/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28089 | 64 | 4/30/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27508 | 49 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE27263 | 38 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28055 | 62 | 4/30/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q132MPE28047 | 40 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q132MPE27481 | 61 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q132MPE27265 | 56 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q132MPE28062 | 23 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27475 | 23 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28076 | 60 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27485 | 63 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27393 | 61 | 4/30/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q132MPE27482 | 44 | 4/30/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q132MPE28072 | 48 | 4/29/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE27264 | 59 | 4/26/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q132MPE28067 | 56 | 4/28/2017 | 5/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q132MPE28078 | 60 | 5/2/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28073 | 47 | 5/1/2017 | 5/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28090 | 58 | 5/2/2017 | 5/12/2017 | 4/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28049 | 50 | 5/1/2017 | 5/12/2017 | 4/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q132MPE12468 | 57 | 4/29/2017 | 5/12/2017 | 4/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q132MPE28086 | 35 | 4/30/2017 | 5/12/2017 | 1/15/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q132MPE09087 | 51 | 4/27/2017 | 5/12/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE02477 | 38 | 5/3/2017 | 5/12/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01505 | 29 | 5/3/2017 | 5/12/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE02478 | 50 | 5/3/2017 | 5/12/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01529 | 64 | 5/3/2017 | 5/12/2017 | 12/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q132MPE02531 | 58 | 4/10/2017 | 5/12/2017 | 8/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01525 | 42 | 5/3/2017 | 5/12/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01471 | 38 | 5/2/2017 | 5/12/2017 | 8/10/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q132MPE27460 | 55 | 5/1/2017 | 5/12/2017 | 7/17/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q132MPE27285 | 58 | 5/1/2017 | 5/12/2017 | 6/19/2017 | 99284 |
| ROGELIO CARRERA, MD | Q132MPE02667 | 62 | 3/2/2017 | 5/12/2017 | 6/15/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q132MPE28070 | 25 | 4/30/2017 | 5/12/2017 | 6/12/2017 | 99284 |
| ROGELIO CARRERA, MD | Q132MPE02664 | 26 | 4/30/2017 | 5/12/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01486 | 46 | 5/2/2017 | 5/12/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01527 | 26 | 5/2/2017 | 5/12/2017 | 5/24/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q132MPE27726 | 25 | 5/2/2017 | 5/12/2017 | 5/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01519 | 64 | 4/27/2017 | 5/12/2017 | 5/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01475 | 41 | 4/29/2017 | 5/12/2017 | 5/22/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q132MPE02538 | 64 | 4/28/2017 | 5/12/2017 | 5/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01488 | 41 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01480 | 34 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01490 | 31 | 5/2/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01515 | 22 | 5/3/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q132MPE27920 | 57 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q132MPE28238 | 85 | 5/1/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q132MPE28239 | 21 | 4/30/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| ROGELIO CARRERA, MD | Q132MPE02665 | 41 | 5/1/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q132MPE27279 | 27 | 4/26/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01521 | 64 | 4/26/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01497 | 40 | 4/28/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPED01510 | 60 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01492 | 36 | 4/26/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01495 | 48 | 4/28/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE01482 | 44 | 4/26/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q132MPE02475 | 42 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q132MPE03143 | 31 | 4/26/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q132MPE03092 | 59 | 4/28/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q132MPE03145 | 27 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q132MPE03148 | 45 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q132MPE03150 | 54 | 4/26/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q132MPE03147 | 52 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q132MPE03151 | 40 | 4/28/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q132MPE03083 | 58 | 4/28/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q132MPE02534 | 36 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q132MPE03082 | 64 | 4/28/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q132MPE12458 | 57 | 4/30/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q132MPE12494 | 40 | 4/25/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q132MPE12456 | 29 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q132MPE12504 | 37 | 4/14/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q132MPE12475 | 42 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q132MPE12490 | 20 | 4/26/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q132MPE12469 | 23 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q132MPE12460 | 60 | 4/30/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q132MPE12489 | 63 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q132MPE12499 | 42 | 4/25/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q132MPE02536 | 35 | 4/27/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q132MPE12472 | 41 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q132MPE12503 | 58 | 4/11/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q132MPE12497 | 43 | 4/25/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q132MPE12462 | 44 | 4/28/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q132MPE12485 | 21 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q132MPE12464 | 37 | 4/29/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q132MPE03133 | 52 | 4/27/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q132MPE03134 | 20 | 4/28/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q132MPE09086 | 55 | 4/27/2017 | 5/12/2017 | 5/18/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q132MPE03123 | 21 | 5/1/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q132MPE03124 | 21 | 4/28/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q132MPE03120 | 43 | 4/28/2017 | 5/12/2017 | 5/18/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q131MPE04454 | 30 | 4/29/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q131MPE02119 | 52 | 4/19/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q131MPE02124 | 64 | 4/26/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q131MPE02122 | 57 | 4/29/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q131MPE04204 | 40 | 4/25/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q131MPE02112 | 33 | 4/27/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q131MPE04440 | 60 | 4/24/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q131MPE04205 | 60 | 4/25/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q131MPE04210 | 24 | 4/27/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q131MPE02020 | 59 | 4/29/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q131MPE02115 | 64 | 4/26/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q131MPE02019 | 56 | 4/25/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q131MPE04208 | 55 | 4/29/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q131MPE04211 | 65 | 4/27/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q131MPE02117 | 35 | 4/30/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q131MPE02125 | 55 | 4/26/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q131MPE02114 | 19 | 4/30/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q131MPE04452 | 21 | 4/26/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE02098 | 42 | 4/29/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE04193 | 65 | 4/29/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q131MPE04239 | 34 | 4/22/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q131MPE02088 | 36 | 4/22/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q131MPE04191 | 46 | 4/25/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q131MPE04287 | 52 | 4/28/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q131MPE02090 | 56 | 4/28/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE02096 | 22 | 4/27/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE02093 | 58 | 4/29/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q131MPE04264 | 59 | 4/30/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q131MPE02081 | 34 | 4/28/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q131MPE02095 | 53 | 4/22/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE04198 | 63 | 4/28/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE02082 | 50 | 4/21/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE02094 | 37 | 4/10/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q131MPE04197 | 48 | 4/29/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q131MPE04270 | 43 | 4/27/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q131MPE02031 | 33 | 11/9/2016 | 5/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q131MPE02028 | 34 | 4/22/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q131MPE02080 | 39 | 4/28/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE04192 | 65 | 4/28/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE02084 | 22 | 3/27/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q131MPE02024 | 54 | 4/28/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q131MPE02100 | 44 | 4/30/2017 | 5/11/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q131MPE02030 | 19 | 4/26/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE04200 | 58 | 4/22/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q131MPE02025 | 55 | 4/20/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE02087 | 49 | 4/28/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE02089 | 63 | 4/29/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE04195 | 58 | 4/29/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE02085 | 55 | 4/30/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q131MPE02083 | 52 | 4/29/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q131MPE02026 | 53 | 2/4/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q131MPE04257 | 43 | 1/3/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q131MPE04282 | 43 | 1/2/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE02099 | 56 | 4/28/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q131MPE04255 | 50 | 4/28/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q131MPE04244 | 30 | 4/27/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE02097 | 45 | 4/29/2017 | 5/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q131MPE02032 | 24 | 3/22/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q131MPE02086 | 59 | 4/28/2017 | 5/11/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE03140 | 36 | 4/29/2017 | 5/11/2017 | 12/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q131MPE04397 | 51 | 11/21/2016 | 5/11/2017 | 9/14/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q131MPE04212 | 47 | 4/29/2017 | 5/11/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE03170 | 34 | 11/6/2016 | 5/11/2017 | 5/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q131MPE07756 | 50 | 3/16/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE03134 | 43 | 4/29/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE03156 | 26 | 4/28/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE03116 | 39 | 4/29/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE03152 | 35 | 4/30/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE03148 | 46 | 4/27/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE03164 | 33 | 4/28/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE02233 | 29 | 4/28/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE03126 | 33 | 4/25/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE03142 | 26 | 4/24/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE03118 | 44 | 4/24/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE03132 | 44 | 4/27/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE02249 | 37 | 4/24/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE03176 | 5 | 4/24/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE03136 | 38 | 4/25/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE02235 | 60 | 4/24/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE02232 | 45 | 4/24/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q131MPE03124 | 38 | 4/24/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q131MPE04479 | 60 | 5/1/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q131MPE02079 | 60 | 5/1/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q131MPE02774 | 24 | 4/26/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q131MPE02323 | 33 | 4/8/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q131MPE02731 | 59 | 4/26/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q131MPE04398 | 55 | 4/26/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q131MPE02388 | 56 | 4/27/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q131MPE04396 | 52 | 4/26/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q131MPE04395 | 52 | 4/27/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q131MPE04400 | 22 | 4/23/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q131MPE11802 | 39 | 4/27/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q131MPE11804 | 52 | 4/26/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q131MPE11812 | 58 | 4/20/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q131MPE04399 | 32 | 4/26/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q131MPE11805 | 36 | 4/26/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q131MPE11819 | 54 | 4/14/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q131MPE04389 | 20 | 2/28/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q131MPE11816 | 27 | 4/18/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q131MPE11810 | 27 | 4/29/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q131MPE11798 | 53 | 4/29/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q131MPE07761 | 41 | 4/24/2017 | 5/11/2017 | 5/18/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q131MPE08723 | 67 | 3/4/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q131MPE07759 | 40 | 4/25/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q131MPE02689 | 51 | 3/18/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q131MPE07757 | 76 | 3/9/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q131MPE02708 | 54 | 4/26/2017 | 5/11/2017 | 5/18/2017 | 99285 |
| INPHYNET CONT SERV INC | Q130MPE04523 | 42 | 4/4/2017 | 5/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q130MPE04502 | 20 | 2/25/2017 | 5/10/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q130MPE15809 | 52 | 4/25/2017 | 5/10/2017 | 1/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q130MPE03459 | 52 | 9/12/2016 | 5/10/2017 | 9/21/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q130MPE05965 | 33 | 1/29/2017 | 5/10/2017 | 9/14/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q130MPE05892 | 33 | 5/5/2016 | 5/10/2017 | 9/14/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q130MPE05875 | 53 | 1/20/2017 | 5/10/2017 | 9/14/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q130MPE18345 | 32 | 3/13/2017 | 5/10/2017 | 6/2/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q130MPE03394 | 58 | 4/10/2017 | 5/10/2017 | 5/26/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q130MPE05972 | 61 | 2/7/2017 | 5/10/2017 | 5/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q130MPE05953 | 24 | 2/8/2017 | 5/10/2017 | 5/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q130MPE05975 | 24 | 2/19/2017 | 5/10/2017 | 5/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q130MPE06175 | 15 | 2/15/2017 | 5/10/2017 | 5/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q130MPE03486 | 11 | 2/14/2017 | 5/10/2017 | 5/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q130MPE05969 | 32 | 2/20/2017 | 5/10/2017 | 5/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q130MPE03458 | 24 | 1/21/2017 | 5/10/2017 | 5/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q130MPE03397 | 58 | 7/18/2016 | 5/10/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q130MPE15800 | 23 | 4/22/2017 | 5/10/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q130MPE15798 | 58 | 4/21/2017 | 5/10/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q130MPE15804 | 51 | 4/25/2017 | 5/10/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q130MPE15814 | 30 | 4/26/2017 | 5/10/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q130MPE15810 | 35 | 4/25/2017 | 5/10/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q130MPE15794 | 28 | 4/21/2017 | 5/10/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q130MPE15815 | 53 | 4/26/2017 | 5/10/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q130MPE15818 | 25 | 4/27/2017 | 5/10/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q130MPE15806 | 60 | 4/22/2017 | 5/10/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q130MPE15817 | 62 | 4/28/2017 | 5/10/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q130MPE15803 | 53 | 4/24/2017 | 5/10/2017 | 5/18/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q130MPE05877 | 29 | 2/23/2017 | 5/10/2017 | 5/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q130MPE12415 | 68 | 2/28/2017 | 5/10/2017 | 5/18/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q130MPE05871 | 32 | 2/20/2017 | 5/10/2017 | 5/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q130MPE18340 | 57 | 4/23/2017 | 5/10/2017 | 5/18/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q130MPE18342 | 21 | 3/13/2017 | 5/10/2017 | 5/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q130MPE12416 | 54 | 3/14/2017 | 5/10/2017 | 5/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q130MPE18339 | 54 | 4/22/2017 | 5/10/2017 | 5/18/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q130MPE03508 | 49 | 1/20/2017 | 5/10/2017 | 5/18/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q130MPE03507 | 62 | 2/23/2017 | 5/10/2017 | 5/18/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | Q130MPE18341 | 61 | 3/12/2017 | 5/10/2017 | 5/18/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q130MPE05878 | 23 | 2/7/2017 | 5/10/2017 | 5/18/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q130MPE05870 | 46 | 2/13/2017 | 5/10/2017 | 5/18/2017 | 99285 |
| PEDIATRIC EMERGENCY MEDI | Q130MPE18414 | 12 | 4/15/2017 | 5/10/2017 | 5/18/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPP00972 | 53 | 1/10/2017 | 5/9/2017 | 1/20/2020 | 99285 |
| INPHYNET CONT SERV INC | Q129MPE01831 | 63 | 4/28/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q129MPE01659 | 16 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q129MPE01660 | 47 | 4/22/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q129MPE01657 | 63 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q129MPE01654 | 65 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q129MPE01836 | 65 | 4/28/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q129MPE01653 | 52 | 4/28/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q129MPE01835 | 48 | 3/13/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q129MPE02092 | 66 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q129MPE01658 | 59 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q129MPE02090 | 63 | 4/23/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q129MPE02094 | 52 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q129MPE02089 | 59 | 4/23/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q129MPE02095 | 37 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q129MPE01833 | 49 | 4/17/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE01765 | 27 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01684 | 59 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02059 | 30 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE02049 | 47 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02628 | 32 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01775 | 53 | 4/28/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01681 | 64 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE02063 | 58 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02072 | 45 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02071 | 59 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q129MPE01938 | 48 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02044 | 55 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02064 | 24 | 4/23/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE01780 | 43 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01694 | 62 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE01759 | 65 | 4/28/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01769 | 39 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02043 | 65 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01934 | 85 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01776 | 60 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01749 | 60 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE02087 | 55 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01752 | 62 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02080 | 21 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01750 | 44 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02629 | 47 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02082 | 32 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02060 | 23 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01767 | 61 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q129MPE01675 | 63 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01671 | 55 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE01757 | 50 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01672 | 70 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q129MPE01665 | 27 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01687 | 37 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02069 | 31 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE02076 | 41 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01666 | 44 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01782 | 55 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02079 | 58 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02062 | 56 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE02630 | 52 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01768 | 27 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02053 | 21 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01781 | 51 | 4/28/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01697 | 24 | 4/20/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02070 | 57 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01763 | 54 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01676 | 51 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02065 | 31 | 4/28/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q129MPE01680 | 22 | 3/31/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE02047 | 51 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02054 | 20 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE02085 | 43 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01937 | 35 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01682 | 51 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02081 | 43 | 3/25/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE02048 | 37 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01764 | 29 | 4/28/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01770 | 29 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01753 | 50 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01683 | 53 | 3/22/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01761 | 61 | 4/22/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01670 | 32 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02077 | 63 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01686 | 29 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01783 | 57 | 4/23/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE02067 | 55 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE02083 | 51 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01755 | 35 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02041 | 22 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02066 | 29 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q129MPE01677 | 2 | 4/23/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01760 | 57 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01693 | 61 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01773 | 60 | 4/25/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02045 | 23 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE01772 | 38 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01777 | 45 | 4/28/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01779 | 56 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02084 | 55 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE02055 | 23 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q129MPE01679 | 59 | 4/28/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02088 | 47 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02058 | 33 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02057 | 44 | 4/28/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01762 | 35 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01695 | 60 | 4/23/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE01756 | 42 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02051 | 35 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q129MPE01689 | 27 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE02075 | 58 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE01758 | 65 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02078 | 60 | 4/26/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q129MPE01936 | 41 | 4/27/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q129MPE02039 | 55 | 4/24/2017 | 5/9/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q129MPE26449 | 30 | 4/24/2017 | 5/9/2017 | 1/15/2018 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q129MPE26468 | 49 | 4/25/2017 | 5/9/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q129MPE01794 | 45 | 4/27/2017 | 5/9/2017 | 12/14/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q129MPE26416 | 35 | 6/19/2016 | 5/9/2017 | 9/11/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q129MPE26421 | 35 | 7/22/2016 | 5/9/2017 | 9/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q129MPE02050 | 42 | 4/28/2017 | 5/9/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q129MPE26467 | 49 | 4/25/2017 | 5/9/2017 | 6/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q129MPP00971 | 64 | 3/27/2017 | 5/9/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q129MPE02501 | 25 | 4/29/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q129MPE02498 | 32 | 4/28/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q129MPE01792 | 60 | 4/29/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q129MPE01927 | 44 | 4/28/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q129MPE01929 | 61 | 4/28/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q129MPE01930 | 38 | 4/26/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q129MPE00272 | 29 | 4/25/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q129MPE02500 | 43 | 4/24/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q129MPE02502 | 62 | 4/24/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q129MPE01799 | 33 | 4/24/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q129MPE02499 | 20 | 4/22/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q129MPE01791 | 62 | 4/24/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q129MPE26404 | 54 | 4/25/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q129MPE26458 | 24 | 4/27/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q129MPE26451 | 63 | 4/27/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q129MPE25901 | 53 | 4/25/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q129MPE26480 | 27 | 4/28/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q129MPE26448 | 60 | 4/25/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q129MPE26446 | 53 | 4/27/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q129MPE26454 | 64 | 4/27/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q129MPE26457 | 30 | 4/23/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q129MPE26453 | 34 | 4/27/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q129MPE26789 | 32 | 4/24/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q129MPE20278 | 33 | 4/24/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q129MPE20283 | 43 | 4/22/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q129MPE26418 | 39 | 4/24/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q129MPE26420 | 22 | 4/24/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q129MPE20274 | 52 | 4/19/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q129MPE26417 | 57 | 4/25/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q129MPE20280 | 60 | 4/26/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q129MPE20286 | 36 | 4/21/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q129MPE20287 | 23 | 4/23/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q129MPE20289 | 49 | 4/18/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q129MPE20291 | 49 | 4/19/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q129MPE20292 | 55 | 4/18/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q129MPE20275 | 29 | 4/25/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q129MPE20282 | 44 | 4/22/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q129MPE20285 | 37 | 4/21/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q129MPE26470 | 34 | 4/25/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q129MPE19345 | 52 | 4/17/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q129MPE26466 | 53 | 4/26/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q129MPE19346 | 49 | 4/19/2017 | 5/9/2017 | 5/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q129MPE19347 | 20 | 4/20/2017 | 5/9/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q129MPE01798 | 40 | 4/27/2017 | 5/9/2017 | 5/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q129MPE01803 | 29 | 4/30/2017 | 5/9/2017 | 5/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q129MPE01804 | 46 | 4/10/2017 | 5/9/2017 | 5/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q129MPE02507 | 35 | 4/30/2017 | 5/9/2017 | 5/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q129MPE02509 | 37 | 4/27/2017 | 5/9/2017 | 5/15/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q129MPE01655 | 49 | 4/28/2017 | 5/9/2017 | 5/15/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q129MPE26419 | 35 | 3/23/2016 | 5/9/2017 | 5/15/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q129MPE19344 | 21 | 3/9/2017 | 5/9/2017 | 5/15/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q128MPE16616 | 52 | 4/21/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q128MPE18646 | 57 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q128MPE18625 | 48 | 4/25/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q128MPE13183 | 56 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q128MPE13849 | 60 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q128MPE18644 | 54 | 4/21/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q128MPE18711 | 28 | 4/25/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q128MPE18712 | 41 | 4/23/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q128MPE17491 | 50 | 4/25/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q128MPE16600 | 59 | 1/13/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q128MPE18647 | 57 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q128MPE17493 | 58 | 4/21/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q128MPE17490 | 35 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q128MPE18586 | 42 | 4/22/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q128MPE18787 | 65 | 4/23/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q128MPE18782 | 64 | 4/23/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q128MPE18778 | 43 | 4/23/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE18642 | 65 | 4/22/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q128MPE13321 | 62 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE18611 | 56 | 4/22/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q128MPE18617 | 64 | 4/25/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R348MP842199 | 26 | 4/23/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE15759 | 39 | 4/22/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q128MPE17244 | 52 | 4/23/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q128MPE17247 | 36 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q128MPE18791 | 50 | 4/20/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q128MPE18790 | 59 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q128MPE18588 | 64 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q128MPE17241 | 70 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q128MPE18632 | 29 | 4/20/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE18622 | 28 | 4/25/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q128MPE13243 | 58 | 4/22/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q128MPE18784 | 60 | 4/22/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q128MPE17270 | 57 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE15755 | 25 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE18623 | 46 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q128MPE18783 | 50 | 4/20/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE15786 | 20 | 4/25/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q128MPE15769 | 59 | 4/27/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE15793 | 45 | 4/22/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q128MPE18781 | 64 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE13234 | 53 | 3/3/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q128MPE18780 | 24 | 4/20/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE15772 | 33 | 3/16/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q128MPE18624 | 74 | 4/25/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE15782 | 46 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE15767 | 60 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE18626 | 20 | 4/26/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q128MPE18789 | 48 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE13240 | 51 | 4/24/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE15763 | 35 | 4/25/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE18630 | 58 | 4/26/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE18618 | 59 | 4/25/2017 | 5/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q128MPE18579 | 58 | 3/23/2017 | 5/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE13228 | 26 | 4/23/2017 | 5/8/2017 | 12/24/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q128MPE18792 | 54 | 4/24/2017 | 5/8/2017 | 4/9/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q128MPE17228 | 25 | 4/23/2017 | 5/8/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30589 | 22 | 4/25/2017 | 5/8/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30477 | 30 | 4/26/2017 | 5/8/2017 | 12/14/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q128MPE18786 | 23 | 4/24/2017 | 5/8/2017 | 12/7/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q128MPE18691 | 25 | 4/24/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE18774 | 54 | 4/24/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE16664 | 46 | 4/19/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE18775 | 78 | 4/21/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE16675 | 18 | 4/21/2017 | 5/8/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE16688 | 59 | 4/19/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE18769 | 59 | 4/24/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE16695 | 50 | 4/25/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE16661 | 51 | 4/24/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE16670 | 31 | 4/21/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE16642 | 40 | 3/5/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q128MPE19103 | 43 | 4/24/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q128MPE19100 | 60 | 2/12/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q128MPE19097 | 22 | 4/25/2017 | 5/8/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q128MPE15892 | 21 | 4/23/2017 | 5/8/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q128MPE15902 | 68 | 4/23/2017 | 5/8/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q128MPE19106 | 46 | 4/24/2017 | 5/8/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q128MPE13452 | 51 | 4/24/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE18768 | 57 | 4/23/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE18767 | 41 | 4/17/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE16213 | 39 | 4/23/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE16220 | 35 | 4/24/2017 | 5/8/2017 | 7/20/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE18653 | 23 | 4/23/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE16223 | 49 | 4/23/2017 | 5/8/2017 | 7/20/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q128MPE17405 | 32 | 4/24/2017 | 5/8/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30310 | 51 | 4/21/2017 | 5/8/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30467 | 47 | 4/20/2017 | 5/8/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30457 | 29 | 4/19/2017 | 5/8/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30473 | 55 | 4/20/2017 | 5/8/2017 | 7/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPE15790 | 26 | 4/20/2017 | 5/8/2017 | 6/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30471 | 43 | 4/26/2017 | 5/8/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30586 | 33 | 4/25/2017 | 5/8/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30583 | 65 | 4/21/2017 | 5/8/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE18772 | 50 | 4/19/2017 | 5/8/2017 | 6/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q128MPE18771 | 34 | 4/21/2017 | 5/8/2017 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30464 | 32 | 4/26/2017 | 5/8/2017 | 5/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30468 | 21 | 4/26/2017 | 5/8/2017 | 5/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30476 | 22 | 4/26/2017 | 5/8/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30581 | 27 | 4/26/2017 | 5/8/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30472 | 20 | 4/26/2017 | 5/8/2017 | 5/18/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q128MPE13840 | 54 | 4/10/2017 | 5/8/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q128MPE10064 | 23 | 4/21/2017 | 5/8/2017 | 5/18/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q128MPE10077 | 36 | 4/22/2017 | 5/8/2017 | 5/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30580 | 39 | 4/25/2017 | 5/8/2017 | 5/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPP02659 | 43 | 12/11/2016 | 5/8/2017 | 5/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q128MPE30311 | 31 | 4/20/2017 | 5/8/2017 | 5/15/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q128MPP03006 | 48 | 4/14/2017 | 5/8/2017 | 5/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q128MPE10072 | 62 | 4/19/2017 | 5/8/2017 | 5/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q128MPE10066 | 64 | 4/21/2017 | 5/8/2017 | 5/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q128MPE10068 | 39 | 4/19/2017 | 5/8/2017 | 5/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q128MPE10073 | 22 | 4/18/2017 | 5/8/2017 | 5/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q128MPE10074 | 15 | 4/18/2017 | 5/8/2017 | 5/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q128MPE10075 | 34 | 4/18/2017 | 5/8/2017 | 5/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q128MPE10067 | 58 | 4/25/2017 | 5/8/2017 | 5/15/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q128MPE10069 | 28 | 4/24/2017 | 5/8/2017 | 5/15/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q128MPE02314 | 21 | 4/18/2017 | 5/8/2017 | 5/15/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q128MPE02312 | 64 | 4/18/2017 | 5/8/2017 | 5/15/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q128MPE02315 | 31 | 4/18/2017 | 5/8/2017 | 5/15/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q128MPE06602 | 20 | 4/14/2017 | 5/8/2017 | 5/15/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q128MPE17260 | 56 | 4/20/2017 | 5/8/2017 | 5/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q127MPE00047 | 42 | 12/26/2016 | 5/7/2017 | 7/10/2017 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q127MPE00066 | 45 | 8/26/2016 | 5/7/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q126MPE06422 | 60 | 4/20/2017 | 5/6/2017 | 1/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q126MPE06420 | 63 | 4/24/2017 | 5/6/2017 | 1/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q126MPE06402 | 89 | 4/21/2017 | 5/6/2017 | 5/31/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q126MPE06405 | 64 | 4/25/2017 | 5/6/2017 | 5/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q126MPE06409 | 40 | 4/20/2017 | 5/6/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q126MPE06389 | 40 | 4/6/2017 | 5/6/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q126MPE06392 | 29 | 4/21/2017 | 5/6/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q126MPE06427 | 45 | 4/21/2017 | 5/6/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q126MPE06429 | 34 | 4/20/2017 | 5/6/2017 | 5/11/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q126MPE06416 | 37 | 4/20/2017 | 5/6/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q126MPE06400 | 39 | 4/24/2017 | 5/6/2017 | 5/11/2017 | 99284 |
| INPHYNET CONT SERV INC | Q125MPE13991 | 48 | 2/13/2017 | 5/5/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q125MPE13006 | 54 | 1/2/2017 | 5/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q125MPE13005 | 32 | 3/1/2017 | 5/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q125MPE12759 | 54 | 12/28/2016 | 5/5/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q125MPE13758 | 63 | 1/6/2017 | 5/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q125MPE13760 | 33 | 1/30/2017 | 5/5/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q125MPE12952 | 27 | 4/23/2017 | 5/5/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q125MPE13770 | 46 | 4/9/2017 | 5/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q125MPE13752 | 28 | 4/23/2017 | 5/5/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q125MPE04719 | 54 | 2/21/2016 | 5/5/2017 | 9/11/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q125MPE04564 | 23 | 1/19/2017 | 5/5/2017 | 9/11/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q125MPE04566 | 39 | 1/23/2017 | 5/5/2017 | 9/11/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q124MPE04306 | 69 | 4/24/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q124MPE03876 | 43 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q124MPE03706 | 40 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q124MPE03887 | 52 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q124MPE03878 | 28 | 4/21/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q124MPE03893 | 51 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q124MPE03702 | 55 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q124MPE03869 | 55 | 4/17/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q124MPE03705 | 64 | 4/19/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q124MPE03885 | 38 | 4/19/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q124MPE03873 | 55 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q124MPE04307 | 55 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q124MPE03704 | 53 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q124MPE03891 | 29 | 4/19/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q124MPE03865 | 37 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q124MPE05296 | 61 | 4/19/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q124MPE05295 | 51 | 4/17/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q124MPE03699 | 49 | 4/18/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q124MPE03874 | 49 | 4/18/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q124MPE03875 | 59 | 4/21/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q124MPE03703 | 64 | 4/17/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q124MPE03884 | 21 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02201 | 54 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE03728 | 27 | 4/21/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE05108 | 47 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE04193 | 31 | 4/18/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03309 | 49 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE03712 | 62 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02199 | 41 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q124MPE05260 | 28 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE04205 | 62 | 4/21/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03337 | 45 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE03296 | 47 | 4/19/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE03707 | 44 | 4/16/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE02188 | 46 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02192 | 59 | 4/24/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE05113 | 60 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE04199 | 32 | 4/21/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE03344 | 37 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE02311 | 50 | 3/16/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02181 | 53 | 4/24/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q124MPE04182 | 67 | 4/18/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE03339 | 34 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q124MPE04195 | 52 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03333 | 58 | 4/24/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03346 | 62 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE04202 | 85 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03274 | 36 | 4/24/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE03342 | 22 | 4/19/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE05111 | 61 | 4/19/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE03302 | 56 | 4/24/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03289 | 40 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q124MPE03732 | 52 | 4/21/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03301 | 25 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q124MPE03313 | 59 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02195 | 50 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE04192 | 34 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03708 | 45 | 4/24/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE03717 | 40 | 4/21/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02209 | 52 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE05109 | 48 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE02180 | 34 | 4/21/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03734 | 63 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02178 | 48 | 4/24/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE02184 | 41 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02202 | 30 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE04194 | 20 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE03724 | 40 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE03285 | 47 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02185 | 60 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE05118 | 53 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02200 | 30 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE03726 | 55 | 4/21/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q124MPE04180 | 55 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02179 | 49 | 4/17/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03318 | 57 | 4/17/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03273 | 62 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03265 | 61 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02193 | 41 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE05259 | 64 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03294 | 23 | 4/17/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE02198 | 55 | 4/19/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03283 | 54 | 4/13/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02182 | 69 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE05254 | 59 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE04203 | 58 | 4/19/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE04177 | 34 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE03723 | 59 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q124MPE03281 | 52 | 4/24/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02194 | 68 | 4/19/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE04206 | 22 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02331 | 19 | 3/11/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02208 | 41 | 4/21/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03292 | 58 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03276 | 58 | 4/25/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q124MPE03714 | 40 | 4/19/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q124MPE03731 | 54 | 4/14/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPED05107 | 47 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPED5256 | 22 | 4/18/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02204 | 20 | 4/8/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03311 | 40 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03324 | 47 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03287 | 30 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE03713 | 61 | 4/21/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02189 | 21 | 4/21/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE02370 | 56 | 3/29/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE04196 | 72 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03258 | 62 | 4/24/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPED5257 | 41 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q124MPE03720 | 40 | 4/24/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE04188 | 64 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE03398 | 44 | 4/21/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE04204 | 21 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE03722 | 24 | 4/24/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02207 | 26 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R34BMP842200 | 37 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE02190 | 48 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE02388 | 31 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE03306 | 26 | 4/23/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q124MPED5258 | 64 | 4/21/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE04187 | 24 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE03315 | 25 | 4/20/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE03729 | 60 | 4/22/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02203 | 52 | 4/17/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE03710 | 62 | 4/24/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE04186 | 31 | 4/19/2017 | 5/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE02183 | 36 | 4/19/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02206 | 57 | 4/21/2017 | 5/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE02355 | 37 | 4/23/2017 | 5/4/2017 | 12/24/2018 | 99285 |
| INPHYNET MED MANAGEMENT | Q124MPE02563 | 64 | 4/25/2017 | 5/4/2017 | 4/9/2018 | 99285 |
| INPHYNET CONT SERV INC | Q124MPE03866 | 42 | 4/15/2017 | 5/4/2017 | 1/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q124MPE05116 | 35 | 4/20/2017 | 5/4/2017 | 1/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q124MPE03727 | 44 | 4/23/2017 | 5/4/2017 | 1/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q124MPE16992 | 44 | 4/17/2017 | 5/4/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q124MPE04264 | 24 | 3/23/2017 | 5/4/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q124MPE04263 | 51 | 4/24/2017 | 5/4/2017 | 12/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03822 | 31 | 1/21/2017 | 5/4/2017 | 9/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03803 | 27 | 1/23/2017 | 5/4/2017 | 9/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03802 | 36 | 4/14/2017 | 5/4/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03824 | 36 | 4/24/2017 | 5/4/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03808 | 58 | 4/20/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03801 | 54 | 4/20/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03806 | 54 | 4/22/2017 | 5/4/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03798 | 41 | 4/21/2017 | 5/4/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03817 | 41 | 4/19/2017 | 5/4/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03813 | 57 | 4/23/2017 | 5/4/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03828 | 33 | 4/23/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03816 | 34 | 4/22/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03810 | 45 | 4/19/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03829 | 41 | 4/12/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03809 | 30 | 4/21/2017 | 5/4/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03814 | 53 | 2/9/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03827 | 26 | 4/20/2017 | 5/4/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03815 | 52 | 4/21/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03818 | 63 | 4/22/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q124MPE03479 | 21 | 4/11/2017 | 5/4/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q124MPE04425 | 49 | 4/21/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q124MPE04429 | 22 | 4/21/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q124MPE04421 | 62 | 4/22/2017 | 5/4/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q124MPE03466 | 59 | 4/19/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q124MPE04424 | 42 | 4/16/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q124MPE04427 | 44 | 4/22/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q124MPE03471 | 21 | 4/11/2017 | 5/4/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q124MPE03501 | 25 | 4/22/2017 | 5/4/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q124MPE04430 | 46 | 4/23/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q124MPE03487 | 52 | 4/22/2017 | 5/4/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q124MPE03475 | 41 | 4/15/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q124MPE05183 | 58 | 4/10/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q124MPE04431 | 35 | 4/19/2017 | 5/4/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q124MPE04423 | 21 | 4/20/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03888 | 60 | 4/22/2017 | 5/4/2017 | 7/20/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03881 | 53 | 4/19/2017 | 5/4/2017 | 7/20/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q124MPE03997 | 61 | 4/23/2017 | 5/4/2017 | 7/17/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q124MPE04583 | 65 | 4/24/2017 | 5/4/2017 | 7/13/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q124MPE04587 | 61 | 4/25/2017 | 5/4/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q124MPE03896 | 27 | 4/24/2017 | 5/4/2017 | 7/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q124MPE03895 | 47 | 4/23/2017 | 5/4/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q124MPE03890 | 2 | 4/8/2017 | 5/4/2017 | 7/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q124MPE03899 | 49 | 4/24/2017 | 5/4/2017 | 7/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q124MPE03116 | 21 | 4/24/2017 | 5/4/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q124MPE04261 | 35 | 4/18/2017 | 5/4/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q124MPE03971 | 52 | 4/18/2017 | 5/4/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q124MPE05189 | 42 | 4/18/2017 | 5/4/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q124MPE04262 | 58 | 3/23/2017 | 5/4/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q124MPE03977 | 64 | 4/18/2017 | 5/4/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q124MPE04258 | 59 | 4/22/2017 | 5/4/2017 | 6/2/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q124MPE14762 | 55 | 4/16/2017 | 5/4/2017 | 5/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q124MPE04253 | 48 | 4/22/2017 | 5/4/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q124MPE04260 | 36 | 4/22/2017 | 5/4/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q124MPE03970 | 45 | 4/24/2017 | 5/4/2017 | 5/18/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q124MPE04267 | 19 | 6/22/2016 | 5/4/2017 | 5/15/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q124MPE03807 | 53 | 4/19/2017 | 5/4/2017 | 5/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q124MPE03973 | 37 | 4/22/2017 | 5/4/2017 | 5/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q124MPE02197 | 47 | 4/22/2017 | 5/4/2017 | 5/11/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q124MPE05319 | 31 | 4/21/2017 | 5/4/2017 | 5/11/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q124MPE16997 | 46 | 4/14/2017 | 5/4/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q124MPE16987 | 65 | 4/21/2017 | 5/4/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q124MPE16990 | 64 | 4/20/2017 | 5/4/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q124MPE16989 | 30 | 4/21/2017 | 5/4/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q124MPE16994 | 58 | 4/13/2017 | 5/4/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q124MPE16991 | 33 | 4/19/2017 | 5/4/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q124MPE16988 | 62 | 4/21/2017 | 5/4/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q124MPE16998 | 40 | 4/1/2017 | 5/4/2017 | 5/11/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q124MPE16993 | 55 | 4/16/2017 | 5/4/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q124MPE16986 | 27 | 4/22/2017 | 5/4/2017 | 5/11/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q124MPE14760 | 65 | 4/17/2017 | 5/4/2017 | 5/11/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q124MPE14757 | 42 | 3/9/2017 | 5/4/2017 | 5/11/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q123MPE02678 | 30 | 4/25/2017 | 5/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q123MPE03195 | 60 | 1/16/2017 | 5/3/2017 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q123MPE02105 | 55 | 3/4/2017 | 5/3/2017 | 12/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q123MPE03233 | 34 | 1/28/2017 | 5/3/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q123MPE04099 | 18 | 2/7/2017 | 5/3/2017 | 7/20/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q123MPE02496 | 29 | 4/23/2017 | 5/3/2017 | 7/17/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q123MPE13922 | 2 | 3/8/2017 | 5/3/2017 | 5/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q123MPE17796 | 57 | 3/2/2017 | 5/3/2017 | 5/18/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q123MPE13912 | 34 | 3/5/2017 | 5/3/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q123MPE15953 | 22 | 4/19/2017 | 5/3/2017 | 5/11/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q123MPE15952 | 64 | 3/9/2017 | 5/3/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q123MPE15951 | 30 | 3/8/2017 | 5/3/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q123MPE15956 | 36 | 4/20/2017 | 5/3/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q123MPE15954 | 28 | 4/16/2017 | 5/3/2017 | 5/11/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q123MPE13914 | 65 | 3/3/2017 | 5/3/2017 | 5/11/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q123MPE17797 | 61 | 3/3/2017 | 5/3/2017 | 5/11/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q123MPE13920 | 41 | 3/7/2017 | 5/3/2017 | 5/11/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q123MPE13913 | 60 | 3/4/2017 | 5/3/2017 | 5/11/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q123MPE17803 | 9 | 3/4/2017 | 5/3/2017 | 5/11/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q123MPE13919 | 13 | 3/6/2017 | 5/3/2017 | 5/11/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q123MPE13921 | 17 | 3/8/2017 | 5/3/2017 | 5/11/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q123MPE13915 | 42 | 3/6/2017 | 5/3/2017 | 5/11/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q123MPE17795 | 42 | 3/1/2017 | 5/3/2017 | 5/11/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q123MPE17793 | 29 | 4/15/2017 | 5/3/2017 | 5/11/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q123MPE17801 | 45 | 3/4/2017 | 5/3/2017 | 5/11/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q123MPE17794 | 65 | 4/17/2017 | 5/3/2017 | 5/11/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q122MPE01373 | 42 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q122MPE01396 | 53 | 4/22/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q122MPE01378 | 65 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q122MPE01376 | 46 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q122MPE01522 | 57 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q122MPE01381 | 58 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q122MPE01531 | 55 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q122MPE01532 | 50 | 4/23/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q122MPE01526 | 25 | 4/20/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q122MPE01377 | 40 | 4/20/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q122MPE01374 | 53 | 4/22/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q122MPE01524 | 51 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q122MPE01530 | 59 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q122MPE01529 | 65 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q122MPE01527 | 36 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q122MPE01534 | 58 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q122MPE01397 | 36 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q122MPE01382 | 47 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01474 | 27 | 4/20/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01307 | 68 | 4/14/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01347 | 25 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q122MPE01337 | 43 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01506 | 50 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01298 | 61 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q122MPE01342 | 58 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01332 | 56 | 2/24/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q122MPE01495 | 33 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q122MPE01348 | 55 | 4/14/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01491 | 60 | 4/7/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01455 | 28 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q122MPE01514 | 31 | 4/7/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01512 | 42 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01371 | 60 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01322 | 53 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01501 | 24 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01333 | 35 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01323 | 58 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01476 | 28 | 4/22/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01302 | 34 | 3/21/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q122MPE01343 | 67 | 4/14/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01459 | 47 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01299 | 57 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01494 | 36 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01315 | 52 | 4/23/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01500 | 39 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01324 | 55 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01510 | 8 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01355 | 46 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01325 | 64 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q122MPE01361 | 54 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01300 | 48 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01350 | 27 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01368 | 56 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01352 | 30 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01503 | 64 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01489 | 36 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01502 | 48 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01360 | 57 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01515 | 38 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q122MPE01477 | 64 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01475 | 50 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01351 | 40 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q122MPE01509 | 52 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01306 | 22 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01346 | 50 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01456 | 54 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q122MPE01321 | 50 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01372 | 22 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q122MPE01334 | 38 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01349 | 21 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01319 | 62 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01508 | 63 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01511 | 68 | 4/20/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01354 | 64 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q122MPE01305 | 57 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01304 | 70 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01318 | 53 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q122MPE01366 | 41 | 3/28/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01327 | 50 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01497 | 55 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01323 | 48 | 4/20/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01492 | 62 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01317 | 73 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01336 | 55 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q122MPE01516 | 48 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01488 | 50 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q122MPE01478 | 31 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01513 | 45 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01362 | 68 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01518 | 35 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01365 | 47 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01296 | 34 | 3/21/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q122MPE01297 | 51 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01320 | 51 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01326 | 60 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01466 | 50 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01335 | 31 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q122MPE01353 | 31 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01331 | 51 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01340 | 52 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01469 | 55 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01310 | 30 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01314 | 47 | 4/16/2017 | 5/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q122MPE01330 | 3 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01303 | 43 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01464 | 58 | 4/17/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01367 | 53 | 4/19/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01498 | 30 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01463 | 63 | 4/18/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01313 | 40 | 4/21/2017 | 5/2/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE01800 | 61 | 4/21/2017 | 5/2/2017 | 5/3/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01951 | 63 | 4/20/2017 | 5/2/2017 | 4/9/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE02472 | 31 | 4/18/2017 | 5/2/2017 | 4/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q122MPE11751 | 32 | 4/8/2017 | 5/2/2017 | 3/21/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01947 | 64 | 4/19/2017 | 5/2/2017 | 12/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q122MPE01774 | 52 | 4/18/2017 | 5/2/2017 | 10/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE01790 | 26 | 1/29/2017 | 5/2/2017 | 9/25/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01938 | 34 | 4/21/2017 | 5/2/2017 | 8/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE01808 | 53 | 4/22/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE01797 | 43 | 4/18/2017 | 5/2/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE02388 | 43 | 4/21/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE01805 | 58 | 4/18/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE02392 | 35 | 4/19/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE02389 | 21 | 4/20/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE01793 | 54 | 4/20/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE01820 | 54 | 4/18/2017 | 5/2/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE02386 | 30 | 4/20/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE02396 | 30 | 4/18/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE02394 | 33 | 4/18/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE02393 | 24 | 2/14/2017 | 5/2/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE02391 | 54 | 4/15/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE01816 | 49 | 4/20/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE01813 | 61 | 4/16/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q122MPE02646 | 62 | 4/19/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q122MPE01777 | 65 | 4/17/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q122MPE02645 | 47 | 2/16/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q122MPE02654 | 35 | 4/18/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q122MPE02909 | 60 | 4/17/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q122MPE01776 | 47 | 4/21/2017 | 5/2/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q122MPE02641 | 49 | 4/17/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q122MPE02648 | 20 | 4/14/2017 | 5/2/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q122MPE01775 | 44 | 4/17/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q122MPE02642 | 60 | 4/18/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q122MPE01773 | 33 | 4/19/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q122MPE01772 | 41 | 4/18/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q122MPE01778 | 55 | 4/18/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q122MPE02649 | 22 | 4/18/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q122MPE01771 | 44 | 4/17/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q122MPE02643 | 42 | 4/16/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE01876 | 53 | 4/18/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE02471 | 20 | 4/18/2017 | 5/2/2017 | 7/20/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q122MPE01984 | 23 | 4/21/2017 | 5/2/2017 | 7/17/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q122MPE02535 | 65 | 4/7/2017 | 5/2/2017 | 7/17/2017 | 99285 |
| EMERGENCY PROFESSIONALS S | Q122MPE01404 | 57 | 4/19/2017 | 5/2/2017 | 7/17/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q122MPE01554 | 59 | 4/19/2017 | 5/2/2017 | 7/10/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q122MPE01550 | 54 | 4/23/2017 | 5/2/2017 | 7/10/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q122MPE01553 | 27 | 4/22/2017 | 5/2/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q122MPE01428 | 43 | 4/20/2017 | 5/2/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q122MPE01429 | 65 | 4/12/2017 | 5/2/2017 | 7/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q122MPE01430 | 44 | 4/12/2017 | 5/2/2017 | 7/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q122MPE01427 | 47 | 4/12/2017 | 5/2/2017 | 7/10/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q122MPE01425 | 59 | 4/22/2017 | 5/2/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE02523 | 47 | 4/19/2017 | 5/2/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01964 | 35 | 4/14/2017 | 5/2/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE02534 | 64 | 4/15/2017 | 5/2/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01977 | 45 | 4/15/2017 | 5/2/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01937 | 48 | 4/17/2017 | 5/2/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01936 | 60 | 4/12/2017 | 5/2/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01930 | 55 | 4/13/2017 | 5/2/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01946 | 28 | 4/14/2017 | 5/2/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE02529 | 38 | 4/14/2017 | 5/2/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01949 | 61 | 4/13/2017 | 5/2/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01954 | 61 | 4/14/2017 | 5/2/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE02518 | 62 | 4/14/2017 | 5/2/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01972 | 45 | 4/12/2017 | 5/2/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01941 | 30 | 4/11/2017 | 5/2/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01942 | 32 | 4/12/2017 | 5/2/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01968 | 53 | 4/15/2017 | 5/2/2017 | 7/10/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01483 | 27 | 4/18/2017 | 5/2/2017 | 7/3/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01369 | 25 | 4/18/2017 | 5/2/2017 | 6/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE02519 | 28 | 4/11/2017 | 5/2/2017 | 6/8/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q122MPE01555 | 52 | 4/19/2017 | 5/2/2017 | 6/2/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q122MPE01551 | 63 | 4/19/2017 | 5/2/2017 | 6/2/2017 | 99284 |
| ROGELIO CARRERA, MD | Q122MPE01975 | 33 | 4/21/2017 | 5/2/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01945 | 35 | 4/21/2017 | 5/2/2017 | 5/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE02530 | 39 | 4/21/2017 | 5/2/2017 | 5/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE02517 | 31 | 4/19/2017 | 5/2/2017 | 5/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01953 | 1 | 2/2/2017 | 5/2/2017 | 5/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE02528 | 40 | 4/19/2017 | 5/2/2017 | 5/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01965 | 47 | 4/19/2017 | 5/2/2017 | 5/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q122MPE01358 | 29 | 4/12/2017 | 5/2/2017 | 5/11/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q122MPE11752 | 46 | 3/5/2017 | 5/2/2017 | 5/11/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q122MPE10019 | 36 | 4/10/2017 | 5/2/2017 | 5/11/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q122MPE01446 | 32 | 4/14/2017 | 5/2/2017 | 5/8/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q122MPE01450 | 26 | 4/10/2017 | 5/2/2017 | 5/8/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q122MPE01451 | 21 | 4/10/2017 | 5/2/2017 | 5/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE02526 | 24 | 4/13/2017 | 5/2/2017 | 5/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE02525 | 49 | 4/11/2017 | 5/2/2017 | 5/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01958 | 22 | 11/6/2016 | 5/2/2017 | 5/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01961 | 21 | 4/19/2017 | 5/2/2017 | 5/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01956 | 32 | 4/21/2017 | 5/2/2017 | 5/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01955 | 25 | 4/15/2017 | 5/2/2017 | 5/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01959 | 20 | 4/23/2017 | 5/2/2017 | 5/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE02532 | 27 | 4/13/2017 | 5/2/2017 | 5/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01969 | 46 | 4/15/2017 | 5/2/2017 | 5/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE02522 | 23 | 4/14/2017 | 5/2/2017 | 5/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01939 | 32 | 4/20/2017 | 5/2/2017 | 5/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01952 | 51 | 4/21/2017 | 5/2/2017 | 5/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE02513 | 45 | 4/15/2017 | 5/2/2017 | 5/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01963 | 30 | 4/15/2017 | 5/2/2017 | 5/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE02918 | 60 | 4/20/2017 | 5/2/2017 | 5/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01931 | 47 | 4/14/2017 | 5/2/2017 | 5/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q122MPE01966 | 33 | 4/19/2017 | 5/2/2017 | 5/8/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q122MPE01485 | 60 | 4/19/2017 | 5/2/2017 | 5/8/2017 | 99284 |
| INPHYNET CONT SERV INC | Q122MPE01525 | 49 | 4/19/2017 | 5/2/2017 | 5/8/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE01807 | 51 | 1/18/2017 | 5/2/2017 | 5/8/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q122MPE02390 | 59 | 12/19/2016 | 5/2/2017 | 5/8/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q122MPE02647 | 50 | 1/26/2017 | 5/2/2017 | 5/8/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q122MPE02644 | 59 | 1/19/2017 | 5/2/2017 | 5/8/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q121MPE16924 | 51 | 1/2/2017 | 5/1/2017 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | Q121MPE17055 | 44 | 4/5/2017 | 5/1/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q121MPE17152 | 41 | 3/11/2017 | 5/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q121MPE11242 | 26 | 4/19/2017 | 5/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q121MPP04603 | 69 | 3/22/2017 | 5/1/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q121MPE17197 | 23 | 3/22/2017 | 5/1/2017 | 12/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q121MPE10094 | 50 | 3/29/2017 | 5/1/2017 | 7/20/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q121MPE09636 | 63 | 4/21/2017 | 5/1/2017 | 7/20/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q121MPE10884 | 40 | 4/19/2017 | 5/1/2017 | 7/17/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q121MPE11230 | 55 | 4/17/2017 | 5/1/2017 | 6/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q121MPP04609 | 55 | 3/20/2017 | 5/1/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q121MPP04608 | 65 | 3/20/2017 | 5/1/2017 | 5/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q121MPE11071 | 24 | 2/26/2017 | 5/1/2017 | 5/8/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q119MPE03490 | 46 | 4/19/2017 | 4/29/2017 | 5/8/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q119MPE06283 | 19 | 4/10/2017 | 4/29/2017 | 5/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q119MPE03500 | 38 | 4/6/2017 | 4/29/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q119MPE03501 | 22 | 4/12/2017 | 4/29/2017 | 5/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q119MPE03496 | 55 | 4/12/2017 | 4/29/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q119MPE03492 | 18 | 4/19/2017 | 4/29/2017 | 5/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q119MPE03497 | 22 | 4/18/2017 | 4/29/2017 | 5/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q119MPE03493 | 58 | 4/19/2017 | 4/29/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q119MPE06282 | 15 | 4/10/2017 | 4/29/2017 | 5/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q119MPE03499 | 37 | 4/11/2017 | 4/29/2017 | 5/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q119MPE03495 | 61 | 4/13/2017 | 4/29/2017 | 5/4/2017 | 99284 |
| INPHYNET CONT SERV INC | Q118MPE02047 | 48 | 4/18/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q118MPE02338 | 58 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q118MPE02036 | 52 | 4/18/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q118MPE02340 | 33 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q118MPE02342 | 60 | 4/15/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q118MPE02040 | 54 | 4/7/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q118MPE02042 | 58 | 4/2/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q118MPE02039 | 44 | 4/20/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q118MPE02334 | 48 | 2/2/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q118MPE02038 | 28 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q118MPE02336 | 51 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q118MPE02052 | 62 | 4/13/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q118MPE02348 | 57 | 4/18/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q118MPE02048 | 62 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q118MPE02346 | 56 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q118MPE02044 | 20 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q118MPE02546 | 49 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q118MPE02053 | 54 | 4/20/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q118MPE02330 | 41 | 4/18/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q118MPE02054 | 59 | 4/11/2017 | 4/28/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | Q118MPE02041 | 30 | 4/15/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q118MPE02347 | 22 | 4/13/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q118MPE02337 | 47 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q118MPE02343 | 63 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02225 | 59 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01938 | 58 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01959 | 65 | 4/7/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01963 | 24 | 4/10/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01965 | 58 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01920 | 22 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01962 | 61 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01952 | 45 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01940 | 61 | 3/11/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q118MPE02235 | 36 | 4/18/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE02128 | 57 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02189 | 32 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02187 | 57 | 4/13/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01935 | 70 | 4/13/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01941 | 51 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01960 | 56 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q118MPE02168 | 58 | 4/14/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01942 | 49 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01934 | 46 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01961 | 27 | 4/18/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01951 | 26 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q118MPE02228 | 63 | 4/15/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01980 | 48 | 4/18/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE02127 | 51 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q118MPE02231 | 40 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02186 | 19 | 4/18/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE02130 | 20 | 4/18/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01990 | 20 | 4/18/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01964 | 41 | 4/18/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q118MPE02163 | 64 | 4/14/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02193 | 53 | 4/15/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02195 | 53 | 4/15/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01922 | 22 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02175 | 48 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01978 | 64 | 4/13/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02165 | 49 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE02236 | 49 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q118MPE02171 | 55 | 4/15/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01996 | 45 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02218 | 62 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01986 | 50 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q118MPE02206 | 38 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01968 | 51 | 4/15/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02190 | 37 | 4/15/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q118MPE02233 | 56 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q118MPE02197 | 35 | 4/15/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01977 | 41 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01916 | 34 | 4/18/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01928 | 73 | 2/1/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01950 | 73 | 1/27/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02167 | 49 | 4/15/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q118MPE02183 | 46 | 4/14/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02177 | 49 | 4/15/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01988 | 28 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01943 | 38 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01949 | 54 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01982 | 45 | 4/18/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01975 | 40 | 4/18/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01972 | 52 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01981 | 45 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02140 | 65 | 4/15/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01989 | 27 | 4/15/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02238 | 60 | 4/15/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q118MPE02184 | 21 | 4/18/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01947 | 29 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02226 | 21 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01955 | 43 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01948 | 21 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q118MPE02215 | 64 | 4/14/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02230 | 64 | 4/16/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q118MPE02139 | 20 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q118MPE02212 | 25 | 4/14/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01983 | 59 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01931 | 58 | 4/8/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01945 | 48 | 4/17/2017 | 4/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01991 | 32 | 4/17/2017 | 4/28/2017 | 6/18/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q118MPE02029 | 50 | 4/14/2017 | 4/28/2017 | 4/28/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q118MPE02341 | 39 | 4/13/2017 | 4/28/2017 | 1/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01984 | 49 | 4/18/2017 | 4/28/2017 | 1/5/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01790 | 23 | 4/16/2017 | 4/28/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01795 | 23 | 4/11/2017 | 4/28/2017 | 8/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01984 | 54 | 4/13/2017 | 4/28/2017 | 8/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q118MPE01815 | 40 | 4/6/2017 | 4/28/2017 | 7/3/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q118MPE01979 | 26 | 4/16/2017 | 4/28/2017 | 6/12/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q118MPE02056 | 51 | 4/18/2017 | 4/28/2017 | 6/8/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE02132 | 48 | 4/17/2017 | 4/28/2017 | 5/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q118MPE01970 | 22 | 4/19/2017 | 4/28/2017 | 5/11/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q118MPE01998 | 45 | 4/16/2017 | 4/28/2017 | 5/11/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q118MPE02169 | 26 | 4/3/2017 | 4/28/2017 | 5/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01770 | 20 | 4/17/2017 | 4/28/2017 | 5/8/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q118MPE02394 | 60 | 1/17/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q118MPE01819 | 24 | 4/5/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q118MPE15498 | 30 | 4/12/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01767 | 60 | 4/18/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01793 | 39 | 4/7/2017 | 4/28/2017 | 5/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01777 | 30 | 4/13/2017 | 4/28/2017 | 5/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE02530 | 62 | 4/10/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01772 | 38 | 4/12/2017 | 4/28/2017 | 5/4/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q118MPE02026 | 32 | 4/17/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q118MPE02024 | 56 | 4/12/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q118MPE02035 | 50 | 4/19/2017 | 4/28/2017 | 5/4/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q118MPE02005 | 43 | 4/19/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q118MPE02023 | 43 | 4/15/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q118MPE02025 | 47 | 4/15/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q118MPE02027 | 59 | 4/19/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q118MPE02007 | 38 | 4/14/2017 | 4/28/2017 | 5/4/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q118MPE02033 | 64 | 4/18/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| ROGELIO CARRERA, MD | Q118MPE02350 | 14 | 4/13/2017 | 4/28/2017 | 5/4/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q118MPE01802 | 55 | 4/15/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01796 | 34 | 4/7/2017 | 4/28/2017 | 5/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01771 | 57 | 4/10/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01776 | 29 | 4/12/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01779 | 53 | 4/10/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01800 | 60 | 4/7/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01766 | 51 | 4/11/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01784 | 45 | 4/7/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01798 | 48 | 4/7/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q118MPE01780 | 24 | 4/10/2017 | 4/28/2017 | 5/4/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q118MPE02352 | 57 | 4/15/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q118MPE01813 | 54 | 4/15/2017 | 4/28/2017 | 5/4/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q118MPE02783 | 65 | 4/14/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q118MPE02790 | 46 | 4/15/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q118MPE01827 | 64 | 4/7/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q118MPE02794 | 59 | 4/15/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q118MPE01832 | 47 | 4/17/2017 | 4/28/2017 | 5/4/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q118MPE01826 | 59 | 4/17/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q118MPE02792 | 56 | 4/18/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q118MPE01825 | 30 | 4/16/2017 | 4/28/2017 | 5/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q118MPE02004 | 21 | 4/14/2017 | 4/28/2017 | 5/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q118MPE01987 | 56 | 1/28/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q118MPE02001 | 35 | 4/15/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q118MPE01999 | 21 | 4/5/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q118MPE15491 | 29 | 4/17/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q118MPE01985 | 49 | 3/10/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q118MPE02876 | 32 | 4/15/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q118MPE02002 | 58 | 4/15/2017 | 4/28/2017 | 5/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q118MPE15497 | 54 | 4/11/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q118MPE15489 | 35 | 4/16/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q118MPE01974 | 28 | 4/16/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q118MPE02878 | 38 | 4/15/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q118MPE01969 | 44 | 3/29/2017 | 4/28/2017 | 5/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q118MPE15493 | 54 | 4/16/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q118MPE15485 | 48 | 4/17/2017 | 4/28/2017 | 5/4/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q117MPE03254 | 62 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q117MPE03264 | 52 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q117MPE02765 | 28 | 4/17/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q117MPE02750 | 40 | 4/2/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q117MPE03248 | 65 | 4/16/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q117MPE02776 | 64 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q117MPE02788 | 39 | 4/13/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q117MPE03252 | 38 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q117MPE02779 | 54 | 4/16/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q117MPE02769 | 59 | 4/16/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q117MPE03250 | 60 | 3/21/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q117MPE03259 | 8 | 2/1/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q117MPE03265 | 31 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q117MPE02773 | 54 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q117MPE02764 | 50 | 4/10/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q117MPE02635 | 56 | 4/17/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q117MPE02785 | 49 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q117MPE02767 | 56 | 4/13/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q117MPE02787 | 53 | 3/6/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q117MPE03251 | 63 | 4/9/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q117MPE02772 | 38 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q117MPE02780 | 58 | 4/17/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q117MPE02633 | 47 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02650 | 58 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02843 | 52 | 4/13/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q117MPE02845 | 30 | 4/11/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02646 | 65 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q117MPE02662 | 38 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q117MPE02794 | 61 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02670 | 44 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02645 | 52 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02658 | 29 | 4/13/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q117MPE02798 | 36 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02652 | 59 | 4/13/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02631 | 63 | 4/13/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02839 | 52 | 4/16/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02655 | 27 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q117MPE02857 | 42 | 4/11/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02643 | 59 | 4/13/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q117MPE02793 | 49 | 4/13/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02838 | 51 | 4/11/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02675 | 53 | 4/12/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02835 | 36 | 4/16/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q117MPE02654 | 54 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02651 | 29 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02639 | 27 | 4/13/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02797 | 48 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02828 | 49 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02638 | 35 | 4/12/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q117MPE02644 | 47 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02634 | 34 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02847 | 21 | 3/6/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q117MPE02641 | 63 | 4/16/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02875 | 60 | 4/12/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02792 | 30 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02637 | 44 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02863 | 24 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q117MPE02653 | 45 | 4/12/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02784 | 42 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02671 | 53 | 4/13/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02661 | 62 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02795 | 65 | 4/16/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q117MPE02656 | 43 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02647 | 60 | 4/12/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02834 | 49 | 4/13/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02664 | 57 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02668 | 34 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02666 | 40 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02825 | 62 | 4/16/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02660 | 40 | 4/11/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02786 | 42 | 4/12/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02826 | 26 | 3/1/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02849 | 51 | 4/11/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02623 | 48 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q117MPE02673 | 26 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02636 | 50 | 4/13/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02822 | 59 | 4/12/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02663 | 51 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02864 | 21 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02790 | 49 | 4/13/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02674 | 54 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02659 | 37 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02829 | 62 | 4/17/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02827 | 51 | 4/16/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02848 | 49 | 4/14/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q117MPE02657 | 57 | 4/13/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02831 | 33 | 4/17/2017 | 4/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q117MPE02873 | 47 | 4/16/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02866 | 21 | 4/17/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q117MPE02667 | 37 | 4/15/2017 | 4/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02878 | 56 | 4/11/2017 | 4/27/2017 | 5/6/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q117MPE03253 | 39 | 3/26/2017 | 4/27/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q117MPE02594 | 35 | 4/14/2017 | 4/27/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q117MPE03515 | 42 | 4/13/2017 | 4/27/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q117MPE03521 | 25 | 12/22/2016 | 4/27/2017 | 5/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q117MPE02642 | 48 | 4/13/2017 | 4/27/2017 | 5/11/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q117MPE02869 | 52 | 4/16/2017 | 4/27/2017 | 5/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q117MPE03516 | 53 | 4/14/2017 | 4/27/2017 | 5/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q117MPE02579 | 30 | 4/12/2017 | 4/27/2017 | 5/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q117MPE03524 | 34 | 4/15/2017 | 4/27/2017 | 5/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q117MPE03522 | 60 | 4/16/2017 | 4/27/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q117MPE03518 | 47 | 4/8/2017 | 4/27/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q117MPE02576 | 37 | 4/12/2017 | 4/27/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q117MPE02588 | 38 | 4/14/2017 | 4/27/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q117MPE02574 | 32 | 4/13/2017 | 4/27/2017 | 5/4/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q117MPE02704 | 62 | 4/16/2017 | 4/27/2017 | 5/4/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q117MPE03687 | 62 | 4/16/2017 | 4/27/2017 | 5/4/2017 | 99284 |
| ROGELIO CARRERA, MD | Q117MPP00910 | 28 | 2/22/2016 | 4/27/2017 | 5/4/2017 | 99285 |
| ROGELIO CARRERA, MD | Q117MPP00969 | 28 | 2/22/2016 | 4/27/2017 | 5/4/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q117MPE02622 | 48 | 4/13/2017 | 4/27/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q117MPE03525 | 34 | 4/8/2017 | 4/27/2017 | 5/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q117MPE02577 | 36 | 4/8/2017 | 4/27/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q117MPE02585 | 23 | 4/11/2017 | 4/27/2017 | 5/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q117MPE22938 | 32 | 12/26/2016 | 4/27/2017 | 5/4/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q117MPE22945 | 32 | 11/4/2016 | 4/27/2017 | 5/4/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q117MPE22624 | 45 | 4/13/2017 | 4/27/2017 | 5/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q117MPE22939 | 50 | 4/14/2017 | 4/27/2017 | 5/4/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q117MPE22940 | 21 | 4/12/2017 | 4/27/2017 | 5/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q117MPE22881 | 55 | 4/13/2017 | 4/27/2017 | 5/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q117MPE22882 | 37 | 4/14/2017 | 4/27/2017 | 5/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q117MPE22884 | 31 | 4/16/2017 | 4/27/2017 | 5/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q117MPE22623 | 21 | 1/17/2017 | 4/27/2017 | 5/4/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q117MPE22885 | 30 | 4/4/2017 | 4/27/2017 | 5/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q117MPE22883 | 57 | 4/13/2017 | 4/27/2017 | 5/4/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q117MPE22887 | 51 | 4/11/2017 | 4/27/2017 | 5/4/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q116MPE03999 | 48 | 4/16/2017 | 4/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q116MPE04003 | 63 | 4/16/2017 | 4/26/2017 | 11/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | Q116MPE27890 | 65 | 4/17/2017 | 4/26/2017 | 7/17/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q116MPE26538 | 56 | 2/26/2017 | 4/26/2017 | 5/18/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q116MPE26309 | 35 | 4/14/2017 | 4/26/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q116MPE26313 | 38 | 4/9/2017 | 4/26/2017 | 5/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q116MPE04897 | 35 | 3/23/2017 | 4/26/2017 | 5/4/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q116MPE27829 | 49 | 2/22/2017 | 4/26/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q116MPE26298 | 27 | 4/6/2017 | 4/26/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q116MPE26312 | 62 | 4/4/2017 | 4/26/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q116MPE26310 | 60 | 4/12/2017 | 4/26/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q116MPE26308 | 42 | 4/13/2017 | 4/26/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q116MPE26303 | 44 | 4/15/2017 | 4/26/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q116MPE26305 | 18 | 4/15/2017 | 4/26/2017 | 5/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q116MPE26304 | 30 | 4/14/2017 | 4/26/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q116MPE26297 | 60 | 4/8/2017 | 4/26/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q116MPE26301 | 59 | 4/14/2017 | 4/26/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q116MPE26302 | 29 | 4/14/2017 | 4/26/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q116MPE26311 | 52 | 4/8/2017 | 4/26/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q116MPE26307 | 56 | 4/16/2017 | 4/26/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q116MPE26306 | 21 | 4/14/2017 | 4/26/2017 | 5/4/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q116MPE26541 | 29 | 2/28/2017 | 4/26/2017 | 5/4/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q116MPE27059 | 61 | 2/27/2017 | 4/26/2017 | 5/4/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q116MPE26540 | 42 | 4/9/2017 | 4/26/2017 | 5/4/2017 | 99284 |
| INPHYNET CONT SERV INC | Q115MPE03971 | 57 | 4/12/2017 | 4/25/2017 | 1/23/2020 | 99285 |
| INPHYNET CONT SERV INC | Q115MPE03932 | 63 | 4/8/2017 | 4/25/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q115MPE04199 | 53 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q115MPE04189 | 53 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q115MPE04196 | 62 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q115MPE04660 | 43 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q115MPE04198 | 57 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q115MPE03917 | 49 | 4/6/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q115MPE03916 | 58 | 3/31/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q115MPE04187 | 73 | 4/14/2017 | 4/25/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | Q115MPE03923 | 62 | 4/14/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q115MPE03908 | 35 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q115MPE04200 | 23 | 4/15/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q115MPE03909 | 50 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q115MPE03911 | 39 | 3/22/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q115MPE04663 | 43 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q115MPE03943 | 62 | 4/14/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q115MPE04197 | 41 | 4/15/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q115MPE03947 | 58 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q115MPE03934 | 66 | 4/14/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q115MPE03907 | 29 | 4/14/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q115MPE03921 | 43 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q115MPE03914 | 22 | 4/7/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q115MPE03910 | 40 | 4/14/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q115MPE04664 | 53 | 4/14/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q115MPE04190 | 41 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q115MPE03915 | 30 | 3/30/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q115MPE03954 | 56 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q115MPE03905 | 25 | 4/1/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q115MPE03952 | 25 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03886 | 58 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03869 | 23 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03922 | 34 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03893 | 44 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03931 | 61 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE04007 | 64 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03986 | 56 | 4/10/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03962 | 46 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE04708 | 63 | 4/5/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE04268 | 59 | 4/10/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03987 | 31 | 4/8/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03863 | 65 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03876 | 26 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03872 | 54 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03999 | 58 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE03937 | 54 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03985 | 59 | 4/10/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03982 | 45 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q115MPE03991 | 47 | 4/9/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03862 | 51 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE04271 | 49 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03901 | 22 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03897 | 25 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q115MPE03996 | 54 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE04010 | 63 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q115MPE03977 | 38 | 4/9/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03870 | 41 | 4/9/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03948 | 62 | 4/7/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03858 | 40 | 4/10/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03975 | 41 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE04003 | 57 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE04706 | 60 | 4/10/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q115MPE04014 | 58 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE03885 | 61 | 4/4/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE04011 | 58 | 4/10/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03887 | 61 | 4/10/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03976 | 60 | 4/10/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q115MPE04009 | 52 | 4/5/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q115MPE03984 | 57 | 4/10/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03904 | 31 | 4/15/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03988 | 51 | 4/9/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03940 | 49 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03958 | 67 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03957 | 41 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE03871 | 52 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03944 | 56 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03990 | 56 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03873 | 65 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE04270 | 44 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q115MPE03995 | 64 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03978 | 50 | 4/17/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE04705 | 35 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE04012 | 29 | 4/10/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE03894 | 56 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE04267 | 47 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q115MPE03981 | 34 | 4/10/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03983 | 64 | 4/10/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03973 | 68 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03864 | 45 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE04269 | 57 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03919 | 34 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03951 | 45 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE03860 | 36 | 4/10/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03979 | 41 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03933 | 32 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03898 | 68 | 2/23/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03993 | 54 | 4/8/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE03866 | 40 | 4/14/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03998 | 59 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03994 | 50 | 4/9/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE04019 | 15 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE04006 | 25 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03963 | 23 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03972 | 51 | 4/14/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q115MPE04002 | 42 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE03929 | 28 | 4/14/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE04272 | 51 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE03902 | 37 | 4/14/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03882 | 32 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE03997 | 47 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03928 | 34 | 4/14/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE03960 | 34 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q115MPE03903 | 26 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE03861 | 28 | 4/4/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE03878 | 58 | 4/12/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q115MPE03989 | 47 | 3/11/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE03930 | 22 | 4/9/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE04264 | 48 | 4/10/2017 | 4/25/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE04263 | 43 | 4/11/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q115MPE04005 | 34 | 4/10/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE04266 | 52 | 4/13/2017 | 4/25/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03798 | 49 | 4/12/2017 | 4/25/2017 | 1/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q115MPE03874 | 58 | 4/14/2017 | 4/25/2017 | 1/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q115MPE25761 | 57 | 4/14/2017 | 4/25/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03790 | 22 | 4/8/2017 | 4/25/2017 | 12/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q115MPE04653 | 33 | 4/10/2017 | 4/25/2017 | 11/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03789 | 24 | 10/15/2016 | 4/25/2017 | 8/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q115MPE04133 | 45 | 4/11/2017 | 4/25/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q115MPE04132 | 35 | 4/11/2017 | 4/25/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q115MPE04656 | 25 | 3/17/2017 | 4/25/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q115MPE04134 | 21 | 3/31/2017 | 4/25/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q115MPE04135 | 52 | 4/11/2017 | 4/25/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q115MPE04654 | 36 | 4/10/2017 | 4/25/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q115MPE04786 | 52 | 4/12/2017 | 4/25/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q115MPE04781 | 46 | 4/11/2017 | 4/25/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q115MPE04138 | 25 | 4/12/2017 | 4/25/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q115MPE04780 | 56 | 4/11/2017 | 4/25/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q115MPE04787 | 36 | 4/6/2017 | 4/25/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q115MPE04778 | 19 | 4/11/2017 | 4/25/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q115MPE04793 | 64 | 4/11/2017 | 4/25/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q115MPE04139 | 50 | 4/12/2017 | 4/25/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q115MPE04792 | 52 | 4/6/2017 | 4/25/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q115MPE04610 | 43 | 3/24/2017 | 4/25/2017 | 7/20/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q115MPE04612 | 53 | 4/8/2017 | 4/25/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q115MPE04623 | 24 | 4/8/2017 | 4/25/2017 | 7/20/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q115MPE04798 | 54 | 1/25/2017 | 4/25/2017 | 7/17/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q115MPE04025 | 33 | 4/14/2017 | 4/25/2017 | 7/10/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q115MPE04024 | 50 | 4/13/2017 | 4/25/2017 | 7/10/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q115MPE04279 | 23 | 4/15/2017 | 4/25/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q115MPE04055 | 60 | 4/14/2017 | 4/25/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q115MPE04050 | 37 | 4/11/2017 | 4/25/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03781 | 50 | 4/10/2017 | 4/25/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03805 | 34 | 4/9/2017 | 4/25/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03808 | 55 | 4/5/2017 | 4/25/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03802 | 46 | 4/5/2017 | 4/25/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03794 | 28 | 4/5/2017 | 4/25/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE04766 | 28 | 3/4/2017 | 4/25/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE04773 | 21 | 4/9/2017 | 4/25/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03783 | 38 | 4/9/2017 | 4/25/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03782 | 44 | 4/6/2017 | 4/25/2017 | 7/10/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q115MPE25800 | 52 | 2/24/2017 | 4/25/2017 | 5/15/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q115MPE03938 | 62 | 4/13/2017 | 4/25/2017 | 5/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03807 | 37 | 4/7/2017 | 4/25/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03815 | 43 | 4/13/2017 | 4/25/2017 | 5/4/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q115MPE04023 | 28 | 4/15/2017 | 4/25/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q115MPE25756 | 39 | 4/10/2017 | 4/25/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q115MPE25760 | 33 | 4/11/2017 | 4/25/2017 | 5/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q115MPE25763 | 22 | 4/15/2017 | 4/25/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q115MPE25765 | 22 | 4/13/2017 | 4/25/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q115MPE25757 | 39 | 4/10/2017 | 4/25/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q115MPE25759 | 54 | 4/13/2017 | 4/25/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03811 | 37 | 4/9/2017 | 4/25/2017 | 5/1/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03788 | 43 | 4/11/2017 | 4/25/2017 | 5/1/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03803 | 58 | 4/11/2017 | 4/25/2017 | 5/1/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE03804 | 61 | 4/7/2017 | 4/25/2017 | 5/1/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q115MPE04770 | 48 | 4/11/2017 | 4/25/2017 | 5/1/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q115MPE04022 | 48 | 4/15/2017 | 4/25/2017 | 5/1/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q115MPE25801 | 61 | 2/25/2017 | 4/25/2017 | 5/1/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q115MPE25807 | 61 | 2/27/2017 | 4/25/2017 | 5/1/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q115MPE28218 | 43 | 2/24/2017 | 4/25/2017 | 5/1/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q115MPE28219 | 8 | 2/24/2017 | 4/25/2017 | 5/1/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q115MPE28220 | 60 | 2/25/2017 | 4/25/2017 | 5/1/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q115MPE25803 | 41 | 2/26/2017 | 4/25/2017 | 5/1/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q115MPE25805 | 44 | 2/27/2017 | 4/25/2017 | 5/1/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q115MPE25809 | 41 | 2/27/2017 | 4/25/2017 | 5/1/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q115MPE25802 | 42 | 2/26/2017 | 4/25/2017 | 5/1/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q114MPE27257 | 59 | 7/29/2016 | 4/24/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q114MPE27115 | 60 | 8/6/2016 | 4/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q114MPE27116 | 46 | 1/8/2017 | 4/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q114MPE26981 | 53 | 3/22/2017 | 4/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q114MPE26965 | 29 | 2/12/2017 | 4/24/2017 | 11/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q114MPE24394 | 43 | 4/5/2017 | 4/24/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q114MPE06115 | 26 | 1/30/2017 | 4/24/2017 | 12/14/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q114MPE07025 | 56 | 4/12/2017 | 4/24/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q114MPP836725 | 28 | 3/10/2017 | 4/24/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q114MPP01054 | 23 | 3/11/2017 | 4/24/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q114MPP01568 | 61 | 3/7/2017 | 4/24/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q114MPP01567 | 58 | 3/7/2017 | 4/24/2017 | 5/1/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q114MPE24206 | 49 | 4/9/2017 | 4/24/2017 | 5/1/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q114MPE24208 | 41 | 4/11/2017 | 4/24/2017 | 5/1/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q114MPE24201 | 55 | 4/10/2017 | 4/24/2017 | 5/1/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q114MPE24317 | 25 | 4/5/2017 | 4/24/2017 | 5/1/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q114MPE24205 | 57 | 4/9/2017 | 4/24/2017 | 5/1/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q114MPE24204 | 54 | 4/9/2017 | 4/24/2017 | 5/1/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q114MPE24318 | 26 | 4/4/2017 | 4/24/2017 | 5/1/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q114MPE24200 | 55 | 4/12/2017 | 4/24/2017 | 5/1/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q114MPE24211 | 9 | 4/11/2017 | 4/24/2017 | 5/1/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q114MPE24390 | 27 | 4/4/2017 | 4/24/2017 | 5/1/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q114MPE24388 | 52 | 2/23/2017 | 4/24/2017 | 5/1/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q111MPE02719 | 54 | 4/9/2017 | 4/21/2017 | 1/23/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q111MPE02762 | 62 | 4/11/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q111MPE02747 | 52 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q111MPE02757 | 27 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q111MPE02741 | 35 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | Q111MPE02185 | 28 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q111MPE02917 | 62 | 4/5/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q111MPE02916 | 38 | 4/11/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q111MPE02913 | 23 | 4/11/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q111MPE02739 | 38 | 1/2/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q111MPE02736 | 57 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q111MPE02914 | 56 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q111MPE02919 | 45 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q111MPE02918 | 33 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q111MPE02912 | 57 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q111MPE02915 | 33 | 3/5/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02867 | 62 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02890 | 39 | 4/11/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02885 | 56 | 4/6/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q111MPE02696 | 58 | 4/6/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q111MPE02695 | 13 | 4/6/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02876 | 53 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02839 | 34 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02722 | 64 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02887 | 62 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02715 | 54 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02666 | 64 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02886 | 70 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02694 | 27 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q111MPE02726 | 52 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02866 | 68 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02690 | 31 | 4/11/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02181 | 42 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02881 | 64 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02891 | 56 | 4/11/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02901 | 53 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02874 | 19 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02857 | 50 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02893 | 53 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02870 | 29 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02687 | 42 | 4/6/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q111MPE02688 | 53 | 4/5/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02854 | 21 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02878 | 54 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02850 | 39 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02871 | 46 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02864 | 44 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02842 | 64 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02879 | 27 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02699 | 54 | 4/5/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02883 | 23 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02895 | 65 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02902 | 39 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02856 | 68 | 4/11/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02843 | 65 | 4/3/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02882 | 57 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02674 | 32 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MP700122 | 42 | 2/3/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q111MPE02684 | 59 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02862 | 48 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02671 | 65 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02720 | 60 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q111MPE02693 | 27 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q111MPE02712 | 63 | 4/11/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02880 | 28 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02905 | 43 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02683 | 60 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02676 | 28 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02692 | 37 | 4/5/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q111MPE02679 | 3 | 4/11/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02718 | 21 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02672 | 43 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02869 | 42 | 4/11/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02873 | 34 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02852 | 50 | 4/6/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02836 | 59 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02673 | 46 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02892 | 59 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02844 | 53 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02700 | 61 | 4/5/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02670 | 50 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02889 | 59 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02875 | 32 | 1/30/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02840 | 38 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02898 | 29 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02710 | 43 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02665 | 49 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02855 | 62 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02681 | 65 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02706 | 9 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q111MPE02187 | 34 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02846 | 53 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02707 | 36 | 2/13/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02664 | 76 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02669 | 68 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02833 | 43 | 4/2/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02701 | 50 | 4/5/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02668 | 64 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02703 | 56 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02682 | 53 | 4/5/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02899 | 29 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02859 | 57 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02834 | 40 | 4/6/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02863 | 31 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02888 | 42 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02868 | 46 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02186 | 58 | 4/5/2017 | 4/21/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q111MPE02861 | 54 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02849 | 40 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q111MPE02678 | 23 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02848 | 53 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q111MPE02686 | 72 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02702 | 45 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02709 | 45 | 4/6/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02853 | 35 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02896 | 51 | 4/9/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02906 | 25 | 4/13/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q111MPE02724 | 35 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02667 | 25 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02865 | 60 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02841 | 35 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02877 | 64 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02184 | 43 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02894 | 35 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02845 | 37 | 4/10/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02723 | 54 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02847 | 33 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q111MPE02705 | 59 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q111MPE02837 | 29 | 4/7/2017 | 4/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q111MPE02721 | 31 | 4/8/2017 | 4/21/2017 | 11/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02375 | 48 | 3/2/2017 | 4/21/2017 | 4/9/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q111MPE02884 | 26 | 4/8/2017 | 4/21/2017 | 1/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q111MPE02572 | 61 | 4/6/2017 | 4/21/2017 | 1/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q111MPE21881 | 24 | 4/10/2017 | 4/21/2017 | 1/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02400 | 54 | 3/27/2017 | 4/21/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02389 | 22 | 4/7/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02374 | 48 | 4/6/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02383 | 51 | 4/7/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02392 | 51 | 4/3/2017 | 4/21/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02390 | 55 | 4/7/2017 | 4/21/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02388 | 57 | 4/10/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02395 | 53 | 4/8/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02403 | 34 | 4/2/2017 | 4/21/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02367 | 31 | 4/3/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02391 | 36 | 4/8/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02381 | 34 | 4/9/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02370 | 61 | 4/8/2017 | 4/21/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02380 | 40 | 4/8/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02377 | 40 | 4/8/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02379 | 13 | 3/26/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02385 | 51 | 4/9/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02404 | 28 | 4/3/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02384 | 39 | 4/9/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02373 | 62 | 4/10/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02371 | 30 | 4/3/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q111MPE02570 | 53 | 4/7/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q111MPE02559 | 65 | 4/8/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q111MPE02545 | 61 | 4/6/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q111MPE02547 | 80 | 4/9/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q111MPE02548 | 48 | 4/8/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q111MPE02546 | 64 | 4/7/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q111MPE02568 | 47 | 4/8/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q111MPE02564 | 45 | 4/7/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q111MPE02544 | 24 | 4/7/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q111MPE02571 | 22 | 4/5/2017 | 4/21/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q111MPE02550 | 25 | 4/8/2017 | 4/21/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q111MPE02556 | 3 | 3/13/2017 | 4/21/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q111MPE02552 | 63 | 4/7/2017 | 4/21/2017 | 7/20/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q111MPE03037 | 51 | 4/9/2017 | 4/21/2017 | 7/17/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q111MPE03016 | 61 | 3/27/2017 | 4/21/2017 | 7/17/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q111MPE03051 | 61 | 4/10/2017 | 4/21/2017 | 7/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q111MPE02920 | 53 | 4/10/2017 | 4/21/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q111MPE02921 | 47 | 4/9/2017 | 4/21/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q111MPE02929 | 28 | 4/10/2017 | 4/21/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q111MPE02933 | 64 | 4/3/2017 | 4/21/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q111MPE02924 | 26 | 4/10/2017 | 4/21/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q111MPE02923 | 42 | 4/8/2017 | 4/21/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q111MPE02926 | 51 | 4/8/2017 | 4/21/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q111MPE02928 | 59 | 4/10/2017 | 4/21/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q111MPE02413 | 47 | 4/6/2017 | 4/21/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q111MPE02416 | 35 | 4/5/2017 | 4/21/2017 | 7/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02366 | 32 | 4/3/2017 | 4/21/2017 | 6/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02376 | 50 | 4/1/2017 | 4/21/2017 | 5/11/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE02397 | 36 | 4/7/2017 | 4/21/2017 | 5/11/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q111MPE03155 | 26 | 4/2/2017 | 4/21/2017 | 5/11/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q111MPE21880 | 38 | 4/10/2017 | 4/21/2017 | 5/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q111MPE02408 | 24 | 4/9/2017 | 4/21/2017 | 5/4/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q111MPE21892 | 45 | 1/29/2017 | 4/21/2017 | 5/1/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q111MPE21967 | 55 | 4/4/2017 | 4/21/2017 | 5/1/2017 | 99285 |
| INPHYNET CONT SERV INC | Q111MPE02911 | 20 | 4/10/2017 | 4/21/2017 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q111MPE02419 | 30 | 4/9/2017 | 4/21/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q111MPE02414 | 28 | 4/10/2017 | 4/21/2017 | 4/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q111MPE21970 | 62 | 4/4/2017 | 4/21/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q111MPE21889 | 26 | 4/8/2017 | 4/21/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q111MPE21882 | 63 | 4/10/2017 | 4/21/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q111MPE21893 | 50 | 4/3/2017 | 4/21/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q111MPE21891 | 41 | 4/8/2017 | 4/21/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q111MPE27797 | 51 | 3/8/2017 | 4/21/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q111MPE21894 | 49 | 4/7/2017 | 4/21/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q111MPE21888 | 38 | 4/8/2017 | 4/21/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q111MPE21886 | 31 | 4/9/2017 | 4/21/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q111MPE21887 | 21 | 4/9/2017 | 4/21/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q111MPE21885 | 38 | 4/10/2017 | 4/21/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q111MPE21883 | 23 | 4/10/2017 | 4/21/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q111MPE21878 | 27 | 4/11/2017 | 4/21/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q111MPE21884 | 34 | 4/9/2017 | 4/21/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q111MPE21890 | 34 | 4/7/2017 | 4/21/2017 | 4/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q111MPE21968 | 20 | 4/4/2017 | 4/21/2017 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03459 | 51 | 4/9/2017 | 4/20/2017 | 2/10/2020 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q110MPE03283 | 28 | 4/1/2017 | 4/20/2017 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | Q110MPE03439 | 56 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q110MPE04201 | 49 | 4/9/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q110MPE04317 | 46 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03458 | 55 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q110MPE04204 | 55 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03455 | 60 | 4/5/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03441 | 46 | 4/9/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03438 | 28 | 4/5/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q110MPE03454 | 39 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03463 | 60 | 4/5/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q110MPE03960 | 61 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03451 | 56 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q110MPE03958 | 29 | 4/3/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q110MPE04208 | 31 | 4/8/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q110MPE04315 | 29 | 4/2/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03456 | 30 | 4/3/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03445 | 61 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03449 | 60 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE04313 | 60 | 4/2/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q110MPE03453 | 50 | 4/8/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03440 | 51 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q110MPE04203 | 49 | 4/8/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03461 | 55 | 2/11/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03436 | 28 | 4/8/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE04316 | 63 | 4/3/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q110MPE03450 | 25 | 4/7/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03443 | 41 | 4/10/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03460 | 21 | 3/28/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q110MPE03981 | 61 | 4/3/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03447 | 38 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q110MPE03673 | 54 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q110MPE03663 | 59 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE04254 | 43 | 4/5/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03287 | 61 | 4/8/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MPE03285 | 50 | 4/7/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE04252 | 53 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03276 | 23 | 4/7/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MPE03271 | 56 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE04251 | 55 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q110MPE03324 | 66 | 8/26/2016 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE04247 | 49 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03262 | 45 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE04241 | 53 | 4/7/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE04249 | 40 | 4/7/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03259 | 51 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03274 | 51 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03273 | 63 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MPE03268 | 20 | 4/7/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MPB42216 | 51 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE04245 | 50 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MPE03258 | 48 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE04255 | 51 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03288 | 51 | 4/8/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MPE02291 | 54 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q110MPE03326 | 47 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MPE03249 | 36 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03277 | 23 | 4/5/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q110MPE03320 | 65 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03251 | 56 | 4/8/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE04260 | 63 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MPE04253 | 55 | 4/7/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MPE03278 | 54 | 4/7/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03255 | 63 | 4/3/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MPE04246 | 39 | 4/8/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03247 | 25 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE04250 | 21 | 4/5/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MPE03265 | 34 | 4/8/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03289 | 33 | 4/7/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03264 | 22 | 3/30/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03279 | 25 | 3/30/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE04257 | 28 | 4/5/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE04244 | 87 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03256 | 26 | 4/7/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03263 | 52 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03272 | 44 | 4/7/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q110MPE03327 | 44 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03282 | 39 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q110MPE03331 | 1 | 4/7/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q110MPE03316 | 58 | 4/2/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03252 | 27 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03261 | 42 | 4/7/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MPE03250 | 18 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q110MPE03317 | 29 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q110MPE03325 | 49 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03275 | 45 | 4/8/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q110MPE03323 | 35 | 4/9/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q110MPE03328 | 53 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03269 | 34 | 3/25/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03284 | 43 | 4/7/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE04256 | 19 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03281 | 28 | 4/1/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MPE04248 | 57 | 4/6/2017 | 4/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MPE04258 | 57 | 4/4/2017 | 4/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03253 | 51 | 4/4/2017 | 4/20/2017 | 12/24/2018 | 99285 |
| INPHYNET CONT SERV INC | Q110MPE03452 | 64 | 4/5/2017 | 4/20/2017 | 4/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q110MPE04284 | 60 | 4/3/2017 | 4/20/2017 | 4/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03270 | 62 | 4/5/2017 | 4/20/2017 | 1/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q110MPE03267 | 65 | 4/4/2017 | 4/20/2017 | 1/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q110MPE03330 | 61 | 4/6/2017 | 4/20/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04563 | 24 | 4/8/2017 | 4/20/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04537 | 21 | 4/8/2017 | 4/20/2017 | 8/10/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q110MPE04283 | 41 | 4/3/2017 | 4/20/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q110MPE04281 | 28 | 4/8/2017 | 4/20/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q110MPE04287 | 52 | 4/5/2017 | 4/20/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q110MPE04276 | 43 | 4/3/2017 | 4/20/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q110MPE04286 | 39 | 4/5/2017 | 4/20/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q110MPE03799 | 40 | 4/6/2017 | 4/20/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q110MPE03798 | 56 | 4/6/2017 | 4/20/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q110MPE03793 | 33 | 4/4/2017 | 4/20/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q110MPE03795 | 29 | 4/5/2017 | 4/20/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q110MPE03797 | 20 | 4/4/2017 | 4/20/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q110MPE04778 | 34 | 4/4/2017 | 4/20/2017 | 7/20/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q110MPE04515 | 53 | 4/6/2017 | 4/20/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q110MPE04516 | 54 | 4/6/2017 | 4/20/2017 | 7/20/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q110MPE04807 | 33 | 4/7/2017 | 4/20/2017 | 7/10/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q110MPE04805 | 55 | 4/9/2017 | 4/20/2017 | 7/10/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q110MPE04806 | 55 | 4/7/2017 | 4/20/2017 | 7/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q110MPE03919 | 57 | 3/30/2017 | 4/20/2017 | 7/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q110MPE03394 | 34 | 4/6/2017 | 4/20/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04551 | 54 | 4/4/2017 | 4/20/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04570 | 63 | 4/3/2017 | 4/20/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04579 | 21 | 4/3/2017 | 4/20/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04539 | 35 | 4/1/2017 | 4/20/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04554 | 60 | 4/3/2017 | 4/20/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04581 | 28 | 4/1/2017 | 4/20/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04561 | 59 | 3/29/2017 | 4/20/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04562 | 61 | 4/3/2017 | 4/20/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04586 | 30 | 4/4/2017 | 4/20/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04536 | 32 | 4/4/2017 | 4/20/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04543 | 54 | 4/3/2017 | 4/20/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04569 | 25 | 4/4/2017 | 4/20/2017 | 7/10/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q110MPE04205 | 40 | 4/9/2017 | 4/20/2017 | 6/22/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q110MPE03290 | 49 | 4/8/2017 | 4/20/2017 | 6/22/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q110MPE03292 | 26 | 4/5/2017 | 4/20/2017 | 6/22/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q110MPE03319 | 28 | 4/4/2017 | 4/20/2017 | 5/11/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q110MPE03332 | 28 | 4/6/2017 | 4/20/2017 | 5/11/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q110MPE03777 | 34 | 4/10/2017 | 4/20/2017 | 5/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04546 | 51 | 3/13/2017 | 4/20/2017 | 5/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04580 | 65 | 4/1/2017 | 4/20/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04578 | 32 | 4/6/2017 | 4/20/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04556 | 26 | 4/6/2017 | 4/20/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04553 | 33 | 4/6/2017 | 4/20/2017 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04531 | 51 | 4/6/2017 | 4/20/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04557 | 41 | 4/6/2017 | 4/20/2017 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04779 | 31 | 4/7/2017 | 4/20/2017 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04574 | 26 | 4/5/2017 | 4/20/2017 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04584 | 41 | 3/13/2017 | 4/20/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04576 | 35 | 4/6/2017 | 4/20/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q110MPE04555 | 47 | 4/4/2017 | 4/20/2017 | 4/27/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q110MPE03667 | 46 | 4/9/2017 | 4/20/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q110MPE22500 | 65 | 4/8/2017 | 4/20/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q110MPE22506 | 26 | 4/6/2017 | 4/20/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q110MPE22501 | 22 | 4/9/2017 | 4/20/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q110MPE22503 | 52 | 4/9/2017 | 4/20/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q110MPE22504 | 37 | 4/9/2017 | 4/20/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q110MPE22498 | 34 | 4/8/2017 | 4/20/2017 | 4/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q110MPE23377 | 51 | 4/7/2017 | 4/20/2017 | 4/27/2017 | 99284 |
| INPHYNET CONT SERV INC | Q109MPE05137 | 45 | 3/12/2017 | 4/19/2017 | 11/11/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q109MPE04629 | 26 | 1/8/2017 | 4/19/2017 | 9/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q109MPE19560 | 44 | 5/16/2016 | 4/19/2017 | 8/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q109MPE22302 | 46 | 2/10/2017 | 4/19/2017 | 5/15/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q109MPE22299 | 6 | 4/2/2017 | 4/19/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q109MPE22308 | 38 | 1/19/2017 | 4/19/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q109MPE22306 | 55 | 4/7/2017 | 4/19/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q109MPE22304 | 40 | 4/8/2017 | 4/19/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q109MPE22303 | 33 | 4/7/2017 | 4/19/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q109MPE22307 | 46 | 4/6/2017 | 4/19/2017 | 4/27/2017 | 99285 |
| INPHYNET CONT SERV INC | Q108MPE37803 | 63 | 1/21/2017 | 4/18/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q108MPE38011 | 60 | 4/5/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q108MPE38006 | 57 | 4/6/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q108MPE38015 | 51 | 3/28/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q108MPE37806 | 58 | 4/4/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q108MPE38010 | 59 | 4/6/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q108MPE38004 | 59 | 4/7/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q108MPE38007 | 25 | 4/6/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q108MPE37872 | 28 | 4/1/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q108MPE37807 | 27 | 4/4/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q108MPE38003 | 46 | 4/7/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37672 | 40 | 4/6/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MPE37871 | 44 | 4/4/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q108MPE37822 | 54 | 4/2/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q108MPE37819 | 45 | 2/2/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q108MPE37818 | 28 | 4/4/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MPE37659 | 56 | 4/4/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q108MPE37837 | 31 | 4/8/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37663 | 33 | 4/3/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37660 | 65 | 4/4/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37650 | 48 | 4/4/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37670 | 50 | 4/4/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37674 | 44 | 3/31/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q108MPE37821 | 52 | 4/6/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q108MPE37829 | 57 | 4/2/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37652 | 42 | 4/4/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q108MPE37840 | 56 | 4/4/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37676 | 29 | 4/3/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37681 | 50 | 4/5/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37655 | 46 | 4/4/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MPE37680 | 62 | 4/3/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37867 | 46 | 4/7/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q108MPE37836 | 46 | 4/4/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q108MPE37827 | 63 | 4/2/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MPE37651 | 24 | 4/4/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q108MPE37834 | 45 | 4/2/2017 | 4/18/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q108MPE37870 | 63 | 4/4/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MPE37649 | 56 | 4/6/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MPE37668 | 52 | 3/31/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MPE37668 | 54 | 4/6/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q108MPE37815 | 45 | 4/5/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37677 | 32 | 4/6/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q108MPE37826 | 40 | 4/5/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37679 | 23 | 1/23/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MPE37661 | 64 | 3/31/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37675 | 52 | 4/6/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q108MPE37824 | 36 | 4/2/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37828 | 29 | 4/2/2017 | 4/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MPE37866 | 52 | 4/7/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MPE37678 | 33 | 4/4/2017 | 4/18/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q108MPE05065 | 31 | 4/6/2017 | 4/18/2017 | 6/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37961 | 38 | 4/2/2017 | 4/18/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37949 | 26 | 4/2/2017 | 4/18/2017 | 12/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q108MPE05099 | 36 | 1/13/2017 | 4/18/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q108MPE05089 | 20 | 4/6/2017 | 4/18/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q108MPE05095 | 59 | 4/1/2017 | 4/18/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q108MPE05100 | 59 | 4/6/2017 | 4/18/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q108MPE05092 | 37 | 4/2/2017 | 4/18/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q108MPE05094 | 5 | 4/1/2017 | 4/18/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q108MPE05036 | 24 | 4/4/2017 | 4/18/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q108MPE05034 | 17 | 4/4/2017 | 4/18/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q108MPE05033 | 41 | 4/5/2017 | 4/18/2017 | 7/20/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q108MPE37864 | 47 | 3/7/2017 | 4/18/2017 | 7/10/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q108MPE37863 | 45 | 4/4/2017 | 4/18/2017 | 7/10/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q108MPE37862 | 36 | 4/4/2017 | 4/18/2017 | 7/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q108MPE37785 | 35 | 4/7/2017 | 4/18/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q108MPE37792 | 53 | 4/7/2017 | 4/18/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q108MPE37783 | 37 | 4/7/2017 | 4/18/2017 | 7/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q108MPE37782 | 48 | 4/5/2017 | 4/18/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37957 | 54 | 4/2/2017 | 4/18/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37958 | 54 | 4/2/2017 | 4/18/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37956 | 21 | 4/3/2017 | 4/18/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37951 | 45 | 3/31/2017 | 4/18/2017 | 7/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q108MPE37662 | 49 | 4/6/2017 | 4/18/2017 | 6/22/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q108MPE37865 | 51 | 4/6/2017 | 4/18/2017 | 6/8/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q108MPE37666 | 27 | 4/4/2017 | 4/18/2017 | 5/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37909 | 25 | 4/2/2017 | 4/18/2017 | 5/8/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q108MPS05032 | 19 | 10/14/2016 | 4/18/2017 | 5/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37910 | 30 | 4/7/2017 | 4/18/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37903 | 35 | 4/3/2017 | 4/18/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37964 | 22 | 4/2/2017 | 4/18/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q108MPE24990 | 42 | 4/6/2017 | 4/18/2017 | 4/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q108MPE26710 | 30 | 4/1/2017 | 4/18/2017 | 4/27/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q108MPE25731 | 63 | 4/6/2017 | 4/18/2017 | 4/27/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q108MPE25730 | 57 | 3/30/2017 | 4/18/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37901 | 34 | 4/2/2017 | 4/18/2017 | 4/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37953 | 44 | 4/2/2017 | 4/18/2017 | 4/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37962 | 56 | 4/7/2017 | 4/18/2017 | 4/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37902 | 23 | 4/2/2017 | 4/18/2017 | 4/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37950 | 47 | 4/2/2017 | 4/18/2017 | 4/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q108MPE37908 | 23 | 4/3/2017 | 4/18/2017 | 4/24/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q108MPE25732 | 64 | 2/17/2017 | 4/18/2017 | 4/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q108MPE25735 | 44 | 2/18/2017 | 4/18/2017 | 4/24/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q108MPE25734 | 21 | 2/18/2017 | 4/18/2017 | 4/24/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q108MPE26712 | 10 | 2/19/2017 | 4/18/2017 | 4/24/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q108MPE26711 | 60 | 2/19/2017 | 4/18/2017 | 4/24/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q107MPE04141 | 36 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q107MPE03182 | 62 | 3/31/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q107MPE05175 | 25 | 4/4/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q107MPE04142 | 23 | 3/31/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q107MPE04135 | 58 | 4/2/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q107MPE04132 | 58 | 12/4/2016 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q107MPE05216 | 57 | 4/5/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q107MPE04834 | 60 | 4/6/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q107MPE04143 | 43 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q107MPE05215 | 54 | 4/6/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q107MPE04131 | 52 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q107MPE05171 | 63 | 3/23/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q107MPE03085 | 34 | 4/6/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q107MPE04133 | 33 | 4/5/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q107MPE05214 | 30 | 4/6/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q107MPE05160 | 54 | 4/5/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q107MPE05173 | 20 | 4/5/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q107MPE03087 | 50 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q107MPE04145 | 56 | 4/7/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q107MPE03183 | 45 | 4/4/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q107MPE04836 | 37 | 4/6/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q107MPE03086 | 44 | 4/4/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q107MPE04146 | 43 | 3/23/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q107MPE04907 | 61 | 3/31/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE04119 | 44 | 3/31/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04900 | 42 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE05227 | 42 | 4/1/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE04117 | 24 | 3/30/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE05089 | 51 | 3/31/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE03101 | 53 | 4/4/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04898 | 64 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE04110 | 31 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE04101 | 22 | 4/2/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE03077 | 57 | 3/30/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q107MPE03078 | 57 | 4/2/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q107MPE05091 | 48 | 4/1/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE03102 | 64 | 4/2/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE03079 | 61 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE04103 | 41 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE05219 | 63 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE03080 | 24 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE03094 | 35 | 4/2/2017 | 4/17/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q107MPE04893 | 58 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04895 | 58 | 4/6/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q107MPE05248 | 63 | 4/5/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842202 | 63 | 3/17/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q107MPE04114 | 43 | 4/5/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE05235 | 50 | 4/2/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE05232 | 57 | 4/2/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q107MPE05110 | 54 | 3/31/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE03093 | 60 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04887 | 54 | 4/8/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q107MPE05093 | 55 | 3/31/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04899 | 52 | 4/5/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q107MPE04106 | 24 | 4/4/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04892 | 29 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q107MPE03103 | 11 | 4/2/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q107MPE05102 | 60 | 4/6/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE04102 | 48 | 3/31/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE05252 | 25 | 4/1/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04896 | 42 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE03100 | 11 | 4/5/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q107MPE05090 | 35 | 4/5/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04897 | 40 | 4/1/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE04100 | 36 | 4/5/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q107MPE04894 | 58 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04886 | 55 | 3/31/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE05096 | 48 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q107MPE05094 | 55 | 4/5/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE03099 | 57 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04906 | 21 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04901 | 29 | 4/2/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q107MPE05106 | 50 | 4/2/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04909 | 22 | 3/31/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04888 | 51 | 4/4/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE05224 | 61 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE05240 | 61 | 4/5/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE05105 | 25 | 3/28/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE04108 | 25 | 3/31/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04902 | 41 | 4/4/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE05228 | 22 | 1/13/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04904 | 54 | 4/1/2017 | 4/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q107MPE05225 | 47 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04891 | 31 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE05095 | 52 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q107MPE04890 | 38 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE04109 | 35 | 4/3/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE04115 | 35 | 4/1/2017 | 4/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE05108 | 63 | 3/17/2017 | 4/17/2017 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q107MPE04105 | 65 | 4/2/2017 | 4/17/2017 | 6/18/2018 | 99284 |
| INPHYNET CONT SERV INC | Q107MPE04837 | 45 | 4/5/2017 | 4/17/2017 | 1/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q107MPE11818 | 35 | 4/1/2017 | 4/17/2017 | 1/15/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q107MPE12175 | 35 | 4/6/2017 | 4/17/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04873 | 25 | 4/3/2017 | 4/17/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04860 | 32 | 3/30/2017 | 4/17/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE03202 | 61 | 4/1/2017 | 4/17/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04882 | 20 | 3/30/2017 | 4/17/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q107MPE11798 | 4 | 4/5/2017 | 4/17/2017 | 10/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q107MPE04617 | 56 | 4/5/2017 | 4/17/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q107MPE04618 | 73 | 4/2/2017 | 4/17/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q107MPE05144 | 44 | 4/1/2017 | 4/17/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q107MPE04622 | 28 | 4/2/2017 | 4/17/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q107MPE04623 | 30 | 4/5/2017 | 4/17/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q107MPE03136 | 44 | 4/1/2017 | 4/17/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q107MPE05152 | 53 | 4/2/2017 | 4/17/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q107MPE03135 | 21 | 4/2/2017 | 4/17/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q107MPE05155 | 56 | 4/1/2017 | 4/17/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q107MPE04550 | 55 | 4/4/2017 | 4/17/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q107MPE04540 | 54 | 4/4/2017 | 4/17/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q107MPE04544 | 46 | 4/3/2017 | 4/17/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q107MPE03134 | 58 | 4/2/2017 | 4/17/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q107MPE05156 | 50 | 4/1/2017 | 4/17/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q107MPE03137 | 28 | 4/2/2017 | 4/17/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q107MPE05154 | 47 | 4/2/2017 | 4/17/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q107MPE05157 | 53 | 4/1/2017 | 4/17/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q107MPE04537 | 34 | 4/5/2017 | 4/17/2017 | 7/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04859 | 63 | 4/1/2017 | 4/17/2017 | 7/17/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q107MPE04831 | 60 | 3/23/2017 | 4/17/2017 | 7/10/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q107MPE05190 | 55 | 4/5/2017 | 4/17/2017 | 7/10/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q107MPE04832 | 22 | 4/3/2017 | 4/17/2017 | 7/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q107MPE04848 | 44 | 4/3/2017 | 4/17/2017 | 7/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q107MPE04853 | 59 | 4/2/2017 | 4/17/2017 | 7/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q107MPE03091 | 43 | 3/26/2017 | 4/17/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q107MPE04839 | 35 | 4/3/2017 | 4/17/2017 | 7/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q107MPE05201 | 29 | 4/4/2017 | 4/17/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04865 | 45 | 3/30/2017 | 4/17/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE05471 | 56 | 3/30/2017 | 4/17/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04856 | 27 | 3/30/2017 | 4/17/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE03201 | 64 | 3/29/2017 | 4/17/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE05464 | 24 | 3/29/2017 | 4/17/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04869 | 25 | 3/30/2017 | 4/17/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04875 | 46 | 3/30/2017 | 4/17/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04881 | 24 | 3/30/2017 | 4/17/2017 | 6/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q107MPE05099 | 51 | 4/5/2017 | 4/17/2017 | 6/8/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q107MPE04619 | 47 | 3/30/2017 | 4/17/2017 | 5/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE05467 | 45 | 3/12/2017 | 4/17/2017 | 5/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04883 | 42 | 4/3/2017 | 4/17/2017 | 5/1/2017 | 99285 |
| ROGELIO CARRERA, MD | Q107MPE04879 | 22 | 3/30/2017 | 4/17/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q107MPE11797 | 35 | 4/5/2017 | 4/17/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q107MPE11816 | 37 | 4/2/2017 | 4/17/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q107MPE11815 | 65 | 4/1/2017 | 4/17/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q107MPE11805 | 57 | 4/3/2017 | 4/17/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q107MPE11804 | 21 | 4/4/2017 | 4/17/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q107MPE11808 | 60 | 4/1/2017 | 4/17/2017 | 4/27/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q107MPE11811 | 39 | 4/2/2017 | 4/17/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q107MPE11809 | 62 | 4/1/2017 | 4/17/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q107MPE11801 | 50 | 4/4/2017 | 4/17/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q107MPE11817 | 58 | 4/1/2017 | 4/17/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q107MPE11812 | 54 | 4/1/2017 | 4/17/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q107MPE11807 | 28 | 4/2/2017 | 4/17/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q107MPE11802 | 26 | 4/4/2017 | 4/17/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q107MPE11813 | 49 | 4/2/2017 | 4/17/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q107MPE11814 | 39 | 4/1/2017 | 4/17/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q107MPE11810 | 41 | 4/1/2017 | 4/17/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q107MPE11806 | 52 | 4/3/2017 | 4/17/2017 | 4/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q107MPE12159 | 55 | 4/6/2017 | 4/17/2017 | 4/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q107MPE12170 | 61 | 4/6/2017 | 4/17/2017 | 4/27/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q107MPE12158 | 20 | 4/5/2017 | 4/17/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04868 | 37 | 4/3/2017 | 4/17/2017 | 4/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04880 | 50 | 3/31/2017 | 4/17/2017 | 4/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04871 | 46 | 4/3/2017 | 4/17/2017 | 4/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04866 | 24 | 4/5/2017 | 4/17/2017 | 4/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE03200 | 60 | 4/5/2017 | 4/17/2017 | 4/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE05462 | 35 | 3/30/2017 | 4/17/2017 | 4/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04872 | 22 | 3/30/2017 | 4/17/2017 | 4/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE04878 | 45 | 3/11/2017 | 4/17/2017 | 4/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q107MPE05463 | 30 | 4/1/2017 | 4/17/2017 | 4/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q107MPE04621 | 65 | 1/4/2017 | 4/17/2017 | 4/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q107MPE05142 | 57 | 1/3/2017 | 4/17/2017 | 4/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q107MPE05141 | 30 | 4/5/2017 | 4/17/2017 | 4/24/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q107MPE12155 | 47 | 2/16/2017 | 4/17/2017 | 4/24/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q104MPE05862 | 37 | 3/27/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q104MPE05228 | 51 | 3/27/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q104MPE06267 | 53 | 4/2/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q104MPE04717 | 33 | 3/30/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q104MPE04718 | 49 | 1/25/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q104MPE06265 | 65 | 4/2/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q104MPE06266 | 45 | 3/27/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q104MPE06263 | 32 | 4/2/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q104MPE06264 | 23 | 3/27/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q104MPE05230 | 56 | 3/31/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE06240 | 49 | 4/1/2017 | 4/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q104MPE06236 | 55 | 2/24/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE06243 | 57 | 4/2/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MPE06211 | 42 | 3/30/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE06211 | 64 | 3/30/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE06218 | 43 | 3/31/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q104MPE04573 | 31 | 3/31/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE04598 | 25 | 4/2/2017 | 4/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q104MPE06235 | 41 | 3/30/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE06238 | 41 | 3/30/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE06219 | 20 | 4/2/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE06216 | 58 | 4/2/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q104MPE06275 | 32 | 3/31/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE04597 | 48 | 4/1/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE04602 | 41 | 4/1/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE04596 | 37 | 3/28/2017 | 4/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q104MPE04600 | 47 | 3/29/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE06224 | 22 | 4/2/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE04601 | 26 | 4/1/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE06217 | 28 | 4/2/2017 | 4/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q104MPE04604 | 34 | 4/2/2017 | 4/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q104MPE06214 | 59 | 3/28/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE06215 | 68 | 3/30/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE04603 | 31 | 4/2/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q104MPE04574 | 13 | 4/3/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q104MPE04575 | 64 | 3/31/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE04599 | 26 | 4/2/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE04607 | 47 | 4/1/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE04606 | 57 | 4/2/2017 | 4/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE06231 | 42 | 3/30/2017 | 4/14/2017 | 12/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE06241 | 56 | 4/3/2017 | 4/14/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE06165 | 39 | 4/2/2017 | 4/14/2017 | 12/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q104MPE06313 | 28 | 1/4/2017 | 4/14/2017 | 9/14/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q104MPE05890 | 28 | 3/27/2017 | 4/14/2017 | 7/20/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q104MPE04634 | 44 | 3/31/2017 | 4/14/2017 | 7/17/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q104MPE06586 | 47 | 4/2/2017 | 4/14/2017 | 7/10/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q104MPE06587 | 33 | 4/2/2017 | 4/14/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q104MPE04590 | 22 | 3/31/2017 | 4/14/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE06156 | 35 | 3/29/2017 | 4/14/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE05963 | 54 | 3/29/2017 | 4/14/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE06160 | 52 | 3/29/2017 | 4/14/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE06155 | 34 | 3/29/2017 | 4/14/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE05967 | 28 | 3/28/2017 | 4/14/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE06158 | 54 | 3/29/2017 | 4/14/2017 | 7/10/2017 | 99285 |
| ROGELIO CARRERA, MD | Q104MPE06446 | 35 | 4/4/2017 | 4/14/2017 | 6/15/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE06157 | 20 | 3/31/2017 | 4/14/2017 | 5/1/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE06153 | 56 | 4/2/2017 | 4/14/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE06159 | 46 | 4/2/2017 | 4/14/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q104MPE21638 | 50 | 4/1/2017 | 4/14/2017 | 4/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE06166 | 30 | 3/31/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE06167 | 61 | 3/29/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE06162 | 33 | 3/29/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE06164 | 47 | 3/30/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE06429 | 24 | 3/30/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q104MPE06151 | 30 | 3/31/2017 | 4/14/2017 | 4/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q104MPE04576 | 26 | 12/6/2016 | 4/14/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q104MPE21642 | 23 | 4/1/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q104MPE21636 | 65 | 4/1/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q104MPE21640 | 22 | 4/1/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q104MPE21633 | 59 | 4/3/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q104MPE21641 | 31 | 2/12/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q104MPE21635 | 62 | 4/1/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q104MPE21631 | 28 | 4/3/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q104MPE21644 | 27 | 4/3/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q104MPE21634 | 32 | 4/3/2017 | 4/14/2017 | 4/20/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q104MPE21637 | 20 | 4/2/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q104MPE21632 | 33 | 4/4/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q104MPE21639 | 47 | 4/1/2017 | 4/14/2017 | 4/20/2017 | 99285 |
| INPHYNET CONT SERV INC | Q103MPE27032 | 20 | 3/31/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q103MPE27259 | 36 | 12/5/2016 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q103MPE27031 | 48 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q103MPE27153 | 63 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q103MPE27258 | 52 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q103MPE27144 | 24 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q103MPE27261 | 58 | 3/30/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q103MPE27151 | 62 | 3/27/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q103MPE27260 | 29 | 3/30/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q103MPE27009 | 28 | 4/2/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q103MPE27147 | 61 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q103MPE27149 | 62 | 3/31/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q103MPE26777 | 58 | 3/18/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q103MPE26776 | 39 | 3/31/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q103MPE27154 | 39 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q103MPE26779 | 27 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q103MPE27146 | 37 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q103MPE27148 | 37 | 4/2/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q103MPE27150 | 47 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q103MPE26778 | 27 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q103MPE27152 | 44 | 3/27/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27229 | 60 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27186 | 65 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27226 | 23 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE26641 | 26 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE27192 | 59 | 3/10/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27180 | 45 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE26979 | 24 | 3/18/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27202 | 63 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27223 | 51 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE27118 | 23 | 3/30/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE26982 | 61 | 4/2/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE27175 | 40 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27159 | 34 | 3/28/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27224 | 34 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE27166 | 23 | 3/31/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27245 | 48 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27170 | 32 | 3/28/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE27179 | 10 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27244 | 31 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27178 | 56 | 3/30/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE26984 | 34 | 3/30/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27195 | 26 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27238 | 22 | 3/25/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27222 | 24 | 4/2/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27225 | 58 | 4/2/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE27193 | 36 | 3/30/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27220 | 57 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE27204 | 26 | 3/28/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE26969 | 65 | 4/3/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27163 | 61 | 3/30/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27177 | 31 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27218 | 40 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27187 | 56 | 3/31/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27183 | 57 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE27156 | 63 | 3/28/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27196 | 64 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27239 | 56 | 3/31/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE27168 | 46 | 4/2/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27228 | 33 | 3/30/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27191 | 61 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE27182 | 64 | 3/26/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27184 | 55 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27165 | 46 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE27158 | 53 | 3/28/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27162 | 53 | 2/16/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27240 | 61 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27119 | 34 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE27164 | 46 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27113 | 50 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27194 | 43 | 3/28/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27200 | 44 | 3/26/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27227 | 20 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27116 | 19 | 3/31/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q103MPE27233 | 54 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27243 | 54 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27197 | 64 | 3/28/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE26981 | 54 | 3/26/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE26978 | 26 | 3/30/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q103MPE27236 | 47 | 4/5/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27157 | 53 | 3/30/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q103MPE27247 | 61 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q104MPE27161 | 22 | 3/28/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27203 | 22 | 3/31/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27189 | 19 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE26809 | 50 | 3/31/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27167 | 55 | 4/2/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE27198 | 55 | 3/31/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27120 | 53 | 4/2/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27174 | 27 | 3/26/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE27181 | 26 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE26639 | 33 | 4/2/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE27173 | 57 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27176 | 52 | 3/31/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27114 | 28 | 4/1/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27205 | 52 | 3/31/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27185 | 29 | 4/2/2017 | 4/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q103MPE26640 | 29 | 4/6/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q103MPE27201 | 41 | 3/30/2017 | 4/13/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q103MPE27155 | 48 | 3/29/2017 | 4/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q103MPE27219 | 44 | 3/29/2017 | 4/13/2017 | 4/9/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q103MPE06157 | 60 | 3/30/2017 | 4/13/2017 | 4/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22735 | 46 | 3/30/2017 | 4/13/2017 | 4/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q103MPE06161 | 63 | 4/1/2017 | 4/13/2017 | 1/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22751 | 35 | 3/26/2017 | 4/13/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q103MPE07101 | 31 | 4/1/2017 | 4/13/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q103MPE07090 | 23 | 4/1/2017 | 4/13/2017 | 12/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q103MPE06165 | 34 | 3/31/2017 | 4/13/2017 | 10/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q103MPE06171 | 59 | 3/26/2017 | 4/13/2017 | 10/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q103MPE06169 | 48 | 4/1/2017 | 4/13/2017 | 10/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q103MPE06814 | 65 | 3/27/2017 | 4/13/2017 | 10/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q103MPE06172 | 27 | 3/26/2017 | 4/13/2017 | 10/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q103MPE06809 | 32 | 3/26/2017 | 4/13/2017 | 10/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q103MPE06727 | 55 | 3/30/2017 | 4/13/2017 | 10/5/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q103MPE06879 | 22 | 3/31/2017 | 4/13/2017 | 10/5/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q103MPE06155 | 36 | 3/30/2017 | 4/13/2017 | 10/5/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q103MPE27262 | 30 | 3/31/2017 | 4/13/2017 | 9/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q103MPE06137 | 42 | 3/31/2017 | 4/13/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q103MPE06148 | 56 | 3/30/2017 | 4/13/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q103MPE06147 | 30 | 3/31/2017 | 4/13/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q103MPE06144 | 22 | 4/1/2017 | 4/13/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q103MPE06152 | 50 | 3/29/2017 | 4/13/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q103MPE06153 | 37 | 3/29/2017 | 4/13/2017 | 7/20/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q103MPE07514 | 61 | 3/30/2017 | 4/13/2017 | 7/17/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q103MPE27206 | 57 | 3/13/2017 | 4/13/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q103MPE26630 | 36 | 3/29/2017 | 4/13/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q103MPE07102 | 55 | 3/27/2017 | 4/13/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q103MPE07099 | 61 | 3/31/2017 | 4/13/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q103MPE07089 | 51 | 3/27/2017 | 4/13/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q103MPE07091 | 33 | 3/27/2017 | 4/13/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q103MPE07093 | 57 | 3/25/2017 | 4/13/2017 | 7/10/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q103MPE06154 | 38 | 3/28/2017 | 4/13/2017 | 5/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q103MPE07103 | 26 | 4/1/2017 | 4/13/2017 | 5/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q103MPE06570 | 42 | 4/1/2017 | 4/13/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22754 | 42 | 3/25/2017 | 4/13/2017 | 4/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22757 | 39 | 3/26/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q103MPE07092 | 60 | 4/1/2017 | 4/13/2017 | 4/20/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q103MPE27214 | 47 | 3/29/2017 | 4/13/2017 | 4/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q103MPE06164 | 24 | 1/2/2017 | 4/13/2017 | 4/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q103MPE06162 | 65 | 3/30/2017 | 4/13/2017 | 4/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q103MPE22745 | 51 | 3/28/2017 | 4/13/2017 | 4/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q103MPE22739 | 43 | 3/29/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22724 | 33 | 3/30/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22714 | 21 | 3/31/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22743 | 22 | 3/28/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22728 | 19 | 3/31/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22744 | 18 | 3/27/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22756 | 84 | 3/24/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22712 | 54 | 3/31/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22721 | 49 | 3/30/2017 | 4/13/2017 | 4/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q103MPE22759 | 25 | 3/2/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22746 | 32 | 3/27/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22710 | 60 | 3/31/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22706 | 38 | 3/31/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22747 | 54 | 3/27/2017 | 4/13/2017 | 4/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q103MPE22738 | 32 | 3/29/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22740 | 21 | 3/29/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22749 | 25 | 3/25/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22716 | 37 | 3/31/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22717 | 31 | 3/31/2017 | 4/13/2017 | 4/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q103MPE22704 | 34 | 3/31/2017 | 4/13/2017 | 4/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q103MPE22731 | 52 | 3/30/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q103MPE22734 | 44 | 3/30/2017 | 4/13/2017 | 4/20/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q102MPE26576 | 59 | 7/29/2016 | 4/12/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q102MPE26578 | 22 | 1/21/2017 | 4/12/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q102MPE26577 | 47 | 4/1/2017 | 4/12/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q102MPE26603 | 45 | 1/31/2016 | 4/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q102MPE26604 | 31 | 4/1/2017 | 4/12/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q102MPE18083 | 59 | 3/28/2017 | 4/12/2017 | 4/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q102MPE22017 | 44 | 3/26/2017 | 4/12/2017 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q102MPE05238 | 22 | 3/4/2017 | 4/12/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q102MPE05234 | 42 | 3/24/2017 | 4/12/2017 | 7/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q102MPE22021 | 28 | 3/25/2017 | 4/12/2017 | 4/24/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q102MPE22429 | 40 | 3/31/2017 | 4/12/2017 | 4/24/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q102MPE22419 | 45 | 3/31/2017 | 4/12/2017 | 4/24/2017 | 99285 |
| INPHYNET CONT SERV INC | Q102MPE26046 | 61 | 2/22/2017 | 4/12/2017 | 4/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q102MPE22008 | 20 | 3/22/2017 | 4/12/2017 | 4/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q102MPE22031 | 29 | 3/24/2017 | 4/12/2017 | 4/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q102MPE22029 | 47 | 3/27/2017 | 4/12/2017 | 4/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q102MPE22025 | 57 | 3/28/2017 | 4/12/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q102MPE22026 | 60 | 3/28/2017 | 4/12/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q102MPE22023 | 33 | 3/24/2017 | 4/12/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q102MPE22030 | 57 | 3/23/2017 | 4/12/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q102MPE22028 | 64 | 3/31/2017 | 4/12/2017 | 4/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q102MPE23736 | 38 | 3/25/2017 | 4/12/2017 | 4/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q102MPE22434 | 61 | 3/30/2017 | 4/12/2017 | 4/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q102MPE22430 | 28 | 3/30/2017 | 4/12/2017 | 4/20/2017 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04023 | 64 | 3/31/2017 | 4/11/2017 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04603 | 48 | 4/1/2017 | 4/11/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q101MPE05600 | 64 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04024 | 20 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04309 | 65 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04302 | 23 | 3/26/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q101MPE04215 | 56 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q101MPE05611 | 44 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04303 | 64 | 3/26/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q101MPE05608 | 47 | 3/31/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04298 | 54 | 3/26/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q101MPE05595 | 60 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q101MPE05601 | 60 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q101MPE05592 | 33 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q101MPE04214 | 49 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q101MPE04022 | 61 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q101MPE05610 | 56 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04026 | 61 | 3/25/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04295 | 57 | 3/31/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE03828 | 25 | 3/26/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04020 | 33 | 3/31/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04021 | 32 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04311 | 20 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04308 | 57 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q101MPE05609 | 22 | 3/26/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04285 | 62 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04297 | 48 | 3/31/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04314 | 43 | 3/26/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04018 | 47 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q101MPE05591 | 21 | 3/24/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04288 | 63 | 3/23/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q101MPE05593 | 28 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q101MPE04316 | 30 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04296 | 26 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q101MPE05599 | 47 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q101MPE04305 | 40 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q101MPE04313 | 42 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04836 | 59 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04583 | 37 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04591 | 50 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04536 | 57 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04564 | 30 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04013 | 55 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04160 | 44 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04821 | 59 | 3/31/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04602 | 33 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04844 | 52 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04860 | 44 | 3/31/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04567 | 22 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04004 | 40 | 3/25/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04584 | 48 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04817 | 7 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04577 | 43 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04558 | 51 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04579 | 49 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04824 | 47 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04012 | 55 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04593 | 51 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04865 | 26 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04833 | 64 | 3/31/2016 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04838 | 33 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04531 | 35 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE03837 | 43 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04822 | 58 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04866 | 44 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04543 | 44 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04819 | 65 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04829 | 65 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04533 | 43 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04837 | 45 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04540 | 63 | 3/20/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04854 | 60 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE03840 | 24 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04592 | 58 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04864 | 54 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE03841 | 24 | 4/1/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04547 | 24 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04594 | 24 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04011 | 39 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04554 | 62 | 3/23/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04589 | 67 | 3/17/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04002 | 51 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04843 | 62 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04850 | 52 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04845 | 40 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04581 | 57 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04588 | 26 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE03839 | 52 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04867 | 61 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04571 | 51 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04561 | 54 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04555 | 37 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04007 | 53 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04823 | 21 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04574 | 47 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04830 | 31 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04015 | 49 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04559 | 60 | 4/1/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04846 | 28 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04006 | 59 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04835 | 59 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04590 | 36 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04863 | 61 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04585 | 37 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE03838 | 55 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04154 | 21 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04157 | 56 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04857 | 56 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04858 | 53 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04611 | 23 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04610 | 53 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04820 | 27 | 3/26/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04605 | 61 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04572 | 45 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04597 | 45 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04859 | 23 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q101MPE04569 | 37 | 3/25/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04562 | 26 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04868 | 50 | 3/31/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04159 | 7 | 3/31/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04599 | 34 | 3/25/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04560 | 33 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04856 | 66 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04016 | 25 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04156 | 29 | 3/28/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q101MPE04852 | 29 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04609 | 34 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04582 | 38 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04604 | 37 | 3/23/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04578 | 21 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04009 | 36 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04557 | 26 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04614 | 44 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q101MPE04826 | 22 | 3/30/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04003 | 56 | 3/12/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04565 | 24 | 3/20/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04552 | 13 | 3/29/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q101MPE04576 | 52 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04596 | 27 | 3/22/2017 | 4/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q101MPE04553 | 41 | 3/27/2017 | 4/11/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04899 | 61 | 3/30/2017 | 4/11/2017 | 3/4/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q101MPE05598 | 45 | 3/29/2017 | 4/11/2017 | 6/18/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q101MPE25433 | 44 | 3/28/2017 | 4/11/2017 | 4/11/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE05016 | 35 | 3/29/2017 | 4/11/2017 | 1/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE05041 | 62 | 3/29/2017 | 4/11/2017 | 1/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q101MPE25423 | 35 | 3/25/2017 | 4/11/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04876 | 39 | 3/28/2017 | 4/11/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04890 | 47 | 3/27/2017 | 4/11/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE22992 | 43 | 3/28/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE04400 | 8 | 3/21/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE04409 | 34 | 3/27/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE05020 | 54 | 3/29/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE05028 | 55 | 3/29/2017 | 4/11/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE04410 | 32 | 3/12/2017 | 4/11/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE04397 | 27 | 3/29/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE05033 | 44 | 3/28/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE04398 | 56 | 3/30/2017 | 4/11/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE04407 | 50 | 3/29/2017 | 4/11/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE05043 | 57 | 3/29/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE04403 | 30 | 3/30/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE04399 | 58 | 3/27/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE05034 | 65 | 3/30/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE04405 | 35 | 3/27/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE05053 | 55 | 3/27/2017 | 4/11/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE05018 | 54 | 4/1/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE05021 | 29 | 3/29/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE05044 | 37 | 3/29/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q101MPE04385 | 57 | 3/27/2017 | 4/11/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q101MPE04195 | 61 | 3/30/2017 | 4/11/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q101MPE04389 | 23 | 3/28/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q101MPE04191 | 48 | 3/24/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q101MPE04192 | 47 | 3/28/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q101MPE04384 | 21 | 3/29/2017 | 4/11/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q101MPE04198 | 34 | 3/28/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q101MPE04390 | 33 | 3/28/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q101MPE04172 | 38 | 3/30/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q101MPE04395 | 39 | 3/28/2017 | 4/11/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q101MPE04386 | 43 | 3/25/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q101MPE04175 | 29 | 3/30/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q101MPE04197 | 31 | 3/29/2017 | 4/11/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q101MPE04392 | 22 | 3/28/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q101MPE04387 | 58 | 3/28/2017 | 4/11/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q101MPE04184 | 27 | 3/27/2017 | 4/11/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE05090 | 23 | 3/26/2017 | 4/11/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE03822 | 53 | 3/26/2017 | 4/11/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE05092 | 50 | 3/27/2017 | 4/11/2017 | 7/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE03820 | 23 | 3/20/2017 | 4/11/2017 | 7/20/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q101MPE05642 | 39 | 3/29/2017 | 4/11/2017 | 7/10/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q101MPE04171 | 57 | 3/29/2017 | 4/11/2017 | 7/10/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q101MPE04174 | 64 | 3/30/2017 | 4/11/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q101MPE04204 | 47 | 3/25/2017 | 4/11/2017 | 7/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q101MPE04230 | 58 | 3/30/2017 | 4/11/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04875 | 22 | 3/26/2017 | 4/11/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04894 | 23 | 3/26/2017 | 4/11/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE03858 | 59 | 3/28/2017 | 4/11/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04877 | 59 | 3/27/2017 | 4/11/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE03857 | 51 | 3/26/2017 | 4/11/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04900 | 45 | 3/25/2017 | 4/11/2017 | 7/10/2017 | 99285 |
| INPHYNET CONT SERV INC | Q101MPE04315 | 65 | 3/30/2017 | 4/11/2017 | 5/11/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q101MPE05607 | 45 | 3/28/2017 | 4/11/2017 | 5/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04170 | 35 | 3/27/2017 | 4/11/2017 | 5/4/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q101MPE04391 | 23 | 3/28/2017 | 4/11/2017 | 5/4/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q101MPE25422 | 61 | 2/15/2017 | 4/11/2017 | 5/1/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04166 | 62 | 3/31/2017 | 4/11/2017 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04880 | 62 | 3/27/2017 | 4/11/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04898 | 46 | 3/28/2017 | 4/11/2017 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04897 | 41 | 3/27/2017 | 4/11/2017 | 4/27/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q101MPE05024 | 21 | 3/29/2017 | 4/11/2017 | 4/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04883 | 52 | 3/28/2017 | 4/11/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE03859 | 35 | 3/28/2017 | 4/11/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04885 | 41 | 3/27/2017 | 4/11/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04169 | 31 | 3/27/2017 | 4/11/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04893 | 46 | 3/28/2017 | 4/11/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04884 | 51 | 3/28/2017 | 4/11/2017 | 4/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04167 | 23 | 3/28/2017 | 4/11/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q101MPE04895 | 21 | 3/23/2017 | 4/11/2017 | 4/20/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q101MPE04155 | 44 | 3/30/2017 | 4/11/2017 | 4/20/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q101MPE05643 | 44 | 3/30/2017 | 4/11/2017 | 4/20/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | Q101MPE04186 | 21 | 7/19/2016 | 4/11/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q101MPE25442 | 49 | 3/31/2017 | 4/11/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q101MPE25441 | 64 | 3/30/2017 | 4/11/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q101MPE25428 | 62 | 3/27/2017 | 4/11/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q101MPE25427 | 42 | 3/27/2017 | 4/11/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q101MPE25443 | 53 | 3/30/2017 | 4/11/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q101MPE25430 | 32 | 3/24/2017 | 4/11/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q101MPE25429 | 37 | 3/25/2017 | 4/11/2017 | 4/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q101MPE25424 | 41 | 3/26/2017 | 4/11/2017 | 4/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q101MPE25431 | 48 | 3/28/2017 | 4/11/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q101MPE25426 | 58 | 3/24/2017 | 4/11/2017 | 4/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q101MPE25603 | 21 | 2/12/2017 | 4/11/2017 | 4/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q101MPE25604 | 36 | 2/12/2017 | 4/11/2017 | 4/20/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q101MPE25607 | 50 | 2/12/2017 | 4/11/2017 | 4/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q101MPE25605 | 8 | 2/11/2017 | 4/11/2017 | 4/20/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q101MPE25602 | 21 | 2/10/2017 | 4/11/2017 | 4/20/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q101MPE25609 | 58 | 2/13/2017 | 4/11/2017 | 4/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q101MPE25601 | 76 | 2/4/2017 | 4/11/2017 | 4/20/2017 | 99285 |
| INPHYNET CONT SERV INC | Q100MPE06210 | 35 | 11/1/2016 | 4/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q100MPE05736 | 62 | 11/17/2016 | 4/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q100MPE06572 | 61 | 3/31/2017 | 4/10/2017 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | Q100MPE18076 | 25 | 3/24/2017 | 4/10/2017 | 4/24/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q100MPE18075 | 30 | 1/12/2017 | 4/10/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q100MPE18072 | 31 | 3/30/2017 | 4/10/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q100MPE18073 | 54 | 3/24/2017 | 4/10/2017 | 4/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q100MPE18077 | 52 | 1/13/2017 | 4/10/2017 | 4/20/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q100MPE18593 | 43 | 3/16/2017 | 4/10/2017 | 4/20/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q100MPE18591 | 27 | 3/28/2017 | 4/10/2017 | 4/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q100MPE18598 | 13 | 2/10/2017 | 4/10/2017 | 4/20/2017 | 99285 |
| INPHYNET CONT SERV INC | Q097MPE28705 | 51 | 3/28/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q097MPE28812 | 55 | 3/25/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q097MPE28708 | 63 | 1/2/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q097MPE28806 | 54 | 3/23/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q097MPE28811 | 65 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q097MPE28805 | 48 | 3/28/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q097MPE28814 | 34 | 3/29/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q097MPE28804 | 64 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q097MPE29155 | 59 | 3/25/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q097MPE29324 | 69 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q097MPE29144 | 25 | 3/28/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q097MPE29329 | 52 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q097MPE28815 | 53 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q097MPE28807 | 22 | 3/29/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q097MPE29325 | 34 | 3/21/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q097MPE29321 | 56 | 3/21/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q097MPE28809 | 35 | 3/13/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q097MPE28710 | 64 | 3/28/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q097MPE28703 | 39 | 3/21/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q097MPE29326 | 67 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q097MPE28709 | 58 | 3/28/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q097MPE29277 | 38 | 3/20/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE29131 | 63 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q097MPE28654 | 40 | 3/20/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE29092 | 52 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE28695 | 39 | 3/25/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE28649 | 33 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE28638 | 45 | 3/25/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q097MPE28598 | 61 | 3/4/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE28698 | 46 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE29316 | 28 | 3/23/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q097MPE29132 | 53 | 3/21/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE29301 | 26 | 12/6/2016 | 4/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q097MPE28627 | 41 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE29037 | 23 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE29280 | 56 | 3/21/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE29281 | 48 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q097MPE28603 | 28 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q097MPE29311 | 27 | 3/25/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE28641 | 60 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE29140 | 51 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q097MPE29314 | 72 | 3/28/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE29286 | 49 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE29143 | 39 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE28625 | 8 | 3/21/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q097MPE28601 | 32 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE28633 | 29 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE29302 | 51 | 1/2/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE28626 | 28 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q097MPE28629 | 52 | 1/26/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q097MPE29292 | 44 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE28606 | 30 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q097MPE28651 | 48 | 3/28/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE28647 | 36 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE28600 | 31 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q097MPE28697 | 39 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE29309 | 54 | 3/25/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE29312 | 59 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE28652 | 51 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE29288 | 62 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE28644 | 44 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE29315 | 24 | 3/25/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE29317 | 22 | 1/17/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE29303 | 60 | 3/23/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE29117 | 65 | 3/22/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE29122 | 61 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE28604 | 63 | 3/22/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q097MPE29283 | 52 | 3/20/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE28682 | 35 | 3/24/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE28632 | 34 | 3/29/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE28640 | 82 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE28646 | 27 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q097MPE29121 | 44 | 3/27/2017 | 4/7/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q097MPE28645 | 56 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE28653 | 53 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE29272 | 43 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q097MPE29294 | 20 | 3/22/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q097MPE29076 | 51 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE29123 | 30 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE29287 | 31 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE29133 | 57 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q097MPE29298 | 50 | 3/28/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE28642 | 44 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE29139 | 23 | 3/22/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q097MPE28630 | 20 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE29141 | 36 | 3/23/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q097MPE29096 | 57 | 3/20/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE29304 | 63 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE29307 | 22 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q097MPE28681 | 37 | 3/26/2017 | 4/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q097MPE29308 | 51 | 3/22/2017 | 4/7/2017 | 4/11/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE02986 | 56 | 3/24/2017 | 4/7/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE02967 | 32 | 2/10/2017 | 4/7/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE02999 | 41 | 2/27/2017 | 4/7/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE02964 | 19 | 12/18/2016 | 4/7/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE03026 | 21 | 2/23/2017 | 4/7/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE29074 | 35 | 3/26/2017 | 4/7/2017 | 9/7/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q097MPE03030 | 57 | 10/28/2016 | 4/7/2017 | 8/24/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q097MPE03041 | 56 | 12/9/2016 | 4/7/2017 | 8/17/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q097MPE03497 | 53 | 3/26/2017 | 4/7/2017 | 7/31/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q097MPE03537 | 30 | 3/27/2017 | 4/7/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q097MPE03495 | 26 | 1/16/2017 | 4/7/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q097MPE03550 | 35 | 3/24/2017 | 4/7/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q097MPE03555 | 41 | 3/25/2017 | 4/7/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q097MPE03532 | 33 | 3/22/2017 | 4/7/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q097MPE03553 | 29 | 3/28/2017 | 4/7/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q097MPE03481 | 30 | 3/26/2017 | 4/7/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q097MPE03024 | 26 | 3/24/2017 | 4/7/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q097MPE03949 | 32 | 3/11/2017 | 4/7/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q097MPE03709 | 53 | 3/26/2017 | 4/7/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q097MPE03646 | 34 | 3/27/2017 | 4/7/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q097MPE03134 | 28 | 3/25/2017 | 4/7/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q097MPE03150 | 30 | 3/25/2017 | 4/7/2017 | 7/20/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q097MPE03557 | 43 | 3/28/2017 | 4/7/2017 | 7/17/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q097MPE03031 | 53 | 4/1/2017 | 4/7/2017 | 7/17/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q097MPE03554 | 60 | 3/21/2017 | 4/7/2017 | 7/17/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q097MPE28684 | 45 | 3/28/2017 | 4/7/2017 | 7/10/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q097MPE28704 | 33 | 3/23/2017 | 4/7/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE03484 | 61 | 3/24/2017 | 4/7/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE03444 | 23 | 3/20/2017 | 4/7/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE03659 | 34 | 3/24/2017 | 4/7/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE02984 | 54 | 3/24/2017 | 4/7/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE03020 | 45 | 3/24/2017 | 4/7/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE03671 | 61 | 3/25/2017 | 4/7/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE02958 | 55 | 3/24/2017 | 4/7/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE02992 | 57 | 3/25/2017 | 4/7/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE02991 | 54 | 3/26/2017 | 4/7/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE03038 | 41 | 3/22/2017 | 4/7/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE03019 | 50 | 3/25/2017 | 4/7/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE02966 | 39 | 3/22/2017 | 4/7/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE03039 | 22 | 3/22/2017 | 4/7/2017 | 7/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q097MPE29295 | 33 | 3/26/2017 | 4/7/2017 | 6/19/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q097MPE29293 | 40 | 3/31/2017 | 4/7/2017 | 6/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q097MPE28699 | 49 | 3/27/2017 | 4/7/2017 | 5/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE02997 | 31 | 3/26/2017 | 4/7/2017 | 4/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE03662 | 26 | 3/26/2017 | 4/7/2017 | 4/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE02959 | 52 | 3/27/2017 | 4/7/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE03004 | 57 | 2/1/2017 | 4/7/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q097MPE02320 | 28 | 3/29/2017 | 4/7/2017 | 4/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q097MPE02407 | 56 | 3/27/2017 | 4/7/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE03661 | 38 | 3/14/2017 | 4/7/2017 | 4/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE03342 | 33 | 3/25/2017 | 4/7/2017 | 4/13/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q097MPE28700 | 26 | 3/20/2017 | 4/7/2017 | 4/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q097MPE02313 | 54 | 3/28/2017 | 4/7/2017 | 4/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q097MPE02312 | 42 | 3/21/2017 | 4/7/2017 | 4/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q097MPE02315 | 28 | 3/28/2017 | 4/7/2017 | 4/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q097MPE02279 | 30 | 3/16/2017 | 4/7/2017 | 4/13/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q097MPE21083 | 47 | 3/26/2017 | 4/7/2017 | 4/13/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q097MPE03045 | 24 | 1/29/2017 | 4/7/2017 | 4/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE02467 | 46 | 3/24/2017 | 4/7/2017 | 4/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE02987 | 21 | 3/22/2017 | 4/7/2017 | 4/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE03008 | 42 | 2/25/2017 | 4/7/2017 | 4/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q097MPE02981 | 29 | 3/22/2017 | 4/7/2017 | 4/11/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q097MPE29157 | 44 | 3/27/2017 | 4/7/2017 | 4/11/2017 | 99285 |
| INPHYNET CONT SERV INC | Q096MPE22430 | 60 | 3/23/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q096MPE22440 | 28 | 3/23/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q096MPE22436 | 61 | 3/22/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q096MPE22432 | 71 | 3/20/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q096MPE22492 | 45 | 3/25/2017 | 4/6/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q096MPE22435 | 31 | 3/23/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q096MPE22767 | 64 | 3/25/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q096MPE22771 | 64 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q096MPE22437 | 26 | 3/20/2017 | 4/6/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q096MPE22427 | 80 | 3/23/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q096MPE22772 | 42 | 3/27/2017 | 4/6/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q096MPE22764 | 31 | 3/27/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q096MPE22491 | 64 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q096MPE22434 | 30 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q096MPE22441 | 54 | 3/26/2017 | 4/6/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q096MPE22265 | 14 | 3/20/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q096MPE22411 | 59 | 3/21/2017 | 4/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q096MPE22400 | 58 | 3/21/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22401 | 59 | 3/21/2017 | 4/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q096MPE22220 | 35 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q096MPE22414 | 61 | 3/25/2017 | 4/6/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q096MPE22399 | 41 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22388 | 63 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q096MPE22410 | 25 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22217 | 47 | 3/21/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22238 | 48 | 3/25/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22384 | 32 | 3/23/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22387 | 22 | 3/16/2017 | 4/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q096MPE22396 | 54 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q096MPE21855 | 28 | 3/25/2017 | 4/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q096MPE22398 | 56 | 3/23/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22385 | 46 | 3/16/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q096MPE21980 | 30 | 3/21/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22390 | 40 | 3/21/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q096MPE22222 | 58 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q096MPE22386 | 29 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q096MPE22406 | 64 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22236 | 77 | 3/21/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q096MPE21981 | 45 | 3/22/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q096MPE22409 | 48 | 3/21/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE21871 | 46 | 3/21/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22394 | 52 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q096MPE21880 | 49 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22402 | 58 | 3/25/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22405 | 58 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q096MPE22243 | 40 | 3/26/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q096MPE21859 | 53 | 1/19/2017 | 4/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q096MPE22391 | 51 | 3/21/2017 | 4/6/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q096MPE21978 | 32 | 3/21/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22393 | 25 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22389 | 41 | 3/21/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22404 | 29 | 2/3/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q096MPE22224 | 24 | 3/25/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q096MPE21982 | 48 | 3/25/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22392 | 64 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q096MPE22421 | 29 | 3/26/2017 | 4/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q096MPE22403 | 51 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q096MPE22420 | 56 | 3/26/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22382 | 63 | 3/25/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22378 | 24 | 3/21/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE21854 | 40 | 3/24/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22237 | 41 | 3/23/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q096MPE22219 | 44 | 3/23/2017 | 4/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q096MPE22769 | 57 | 3/25/2017 | 4/6/2017 | 4/9/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q096MPE22770 | 62 | 3/25/2017 | 4/6/2017 | 1/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q096MPE22336 | 63 | 3/25/2017 | 4/6/2017 | 1/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q096MPE22335 | 63 | 3/26/2017 | 4/6/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q096MPE22337 | 65 | 3/25/2017 | 4/6/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q096MPE22338 | 64 | 3/14/2017 | 4/6/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q096MPE22342 | 52 | 3/25/2017 | 4/6/2017 | 7/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q096MPE22340 | 36 | 3/22/2017 | 4/6/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q096MPE22341 | 29 | 3/23/2017 | 4/6/2017 | 7/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q096MPE22128 | 67 | 3/2/2017 | 4/6/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q096MPE22215 | 60 | 3/24/2017 | 4/6/2017 | 7/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q096MPE22181 | 33 | 3/24/2017 | 4/6/2017 | 7/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q096MPE22377 | 63 | 2/20/2017 | 4/6/2017 | 7/20/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q096MPE22235 | 35 | 3/22/2017 | 4/6/2017 | 7/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q096MPE22428 | 30 | 2/24/2017 | 4/6/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q096ME01599 | 40 | 3/21/2017 | 4/6/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q096MPE01627 | 48 | 3/21/2017 | 4/6/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q096MPE01908 | 54 | 3/21/2017 | 4/6/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q096MPE01645 | 51 | 3/21/2017 | 4/6/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q096MPE01632 | 32 | 3/21/2017 | 4/6/2017 | 7/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q096MPE01593 | 78 | 3/21/2017 | 4/6/2017 | 7/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q096MPE01638 | 62 | 3/21/2017 | 4/6/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q096MPE01607 | 62 | 3/21/2017 | 4/6/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q096MPE01665 | 41 | 3/20/2017 | 4/6/2017 | 4/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q096MPE17019 | 61 | 3/19/2017 | 4/6/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q096MPE16687 | 30 | 3/20/2017 | 4/6/2017 | 4/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q096MPE16677 | 59 | 3/20/2017 | 4/6/2017 | 4/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q096MPE16531 | 26 | 3/21/2017 | 4/6/2017 | 4/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q096MPE16680 | 44 | 3/15/2017 | 4/6/2017 | 4/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q096MPE17101 | 49 | 3/20/2017 | 4/6/2017 | 4/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q096MPE16686 | 52 | 3/20/2017 | 4/6/2017 | 4/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q096MPE16673 | 58 | 3/24/2017 | 4/6/2017 | 4/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q096MPE16959 | 54 | 3/14/2017 | 4/6/2017 | 4/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q096MPE16688 | 49 | 3/27/2017 | 4/6/2017 | 4/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q096MPE16676 | 37 | 3/19/2017 | 4/6/2017 | 4/13/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q096MPE16830 | 59 | 3/26/2017 | 4/6/2017 | 4/13/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q096MPE17168 | 46 | 3/26/2017 | 4/6/2017 | 4/13/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q096MPE22486 | 21 | 12/29/2016 | 4/6/2017 | 4/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q096MPE01642 | 35 | 3/24/2017 | 4/6/2017 | 4/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q096MPE01600 | 34 | 3/21/2017 | 4/6/2017 | 4/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q096MPE01629 | 29 | 3/24/2017 | 4/6/2017 | 4/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q096MPE01643 | 20 | 3/25/2017 | 4/6/2017 | 4/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q096MPE01592 | 41 | 3/24/2017 | 4/6/2017 | 4/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q096MPE01596 | 43 | 3/24/2017 | 4/6/2017 | 4/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q095MPE06348 | 62 | 3/4/2017 | 4/5/2017 | 11/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | Q095MPE27851 | 65 | 3/26/2017 | 4/5/2017 | 7/17/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q095MPE06000 | 65 | 1/13/2017 | 4/5/2017 | 5/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q095MPE06745 | 33 | 2/23/2017 | 4/5/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q095MPP00853 | 64 | 2/18/2017 | 4/5/2017 | 4/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q095MPE06268 | 21 | 2/18/2017 | 4/5/2017 | 4/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q095MPE06269 | 21 | 2/23/2017 | 4/5/2017 | 4/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q095MPE22114 | 65 | 3/19/2017 | 4/5/2017 | 4/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q095MPE22110 | 42 | 3/19/2017 | 4/5/2017 | 4/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q095MPE22115 | 61 | 3/24/2017 | 4/5/2017 | 4/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q095MPE22118 | 32 | 3/23/2017 | 4/5/2017 | 4/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q095MPE22111 | 30 | 3/25/2017 | 4/5/2017 | 4/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q095MPE22385 | 27 | 3/18/2017 | 4/5/2017 | 4/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q095MPE22388 | 47 | 2/6/2017 | 4/5/2017 | 4/13/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q095MPE23054 | 47 | 3/23/2017 | 4/5/2017 | 4/13/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q095MPE23053 | 53 | 3/21/2017 | 4/5/2017 | 4/13/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q095MPE06748 | 23 | 2/21/2017 | 4/5/2017 | 4/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q095MPE06744 | 45 | 2/21/2017 | 4/5/2017 | 4/11/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q095MPE28433 | 62 | 7/27/2016 | 4/5/2017 | 4/11/2017 | 99285 |
| INPHYNET CONT SERV INC | Q094MPE06867 | 23 | 3/20/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q094MPE06115 | 65 | 1/30/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q094MPE06654 | 58 | 3/21/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q094MPE06458 | 31 | 3/16/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q094MPE06643 | 52 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q094MPE06459 | 60 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q094MPE06457 | 26 | 3/16/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q094MPE05810 | 63 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q094MPE06863 | 59 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q094MPE07100 | 53 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q094MPE06669 | 49 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q094MPE06644 | 83 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE06409 | 31 | 3/20/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06612 | 27 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MPE06610 | 64 | 3/21/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837931 | 25 | 7/16/2016 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06814 | 59 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06462 | 55 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE06341 | 56 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE06379 | 24 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06647 | 29 | 11/28/2016 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE06372 | 36 | 9/25/2016 | 4/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q094MPE06408 | 23 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE05970 | 36 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06821 | 53 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE06342 | 40 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE05851 | 53 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q094MPE06414 | 51 | 3/24/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE06416 | 56 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06830 | 41 | 3/24/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q094MPE06381 | 27 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE05815 | 32 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06617 | 63 | 3/21/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE05797 | 59 | 3/20/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE05817 | 50 | 3/21/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE06359 | 70 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06837 | 33 | 3/24/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06835 | 29 | 3/26/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE05854 | 25 | 3/25/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE05974 | 65 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE06461 | 30 | 3/24/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE06463 | 33 | 3/21/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06833 | 45 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE06453 | 47 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE06483 | 50 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q094MPE06382 | 37 | 3/20/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06832 | 47 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06625 | 58 | 3/24/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06423 | 59 | 3/25/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE05853 | 49 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE06346 | 61 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE05798 | 63 | 3/24/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MPE06828 | 48 | 3/21/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06648 | 37 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06443 | 55 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE05856 | 36 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE06588 | 23 | 3/19/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06829 | 49 | 3/20/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q094MPE06373 | 53 | 3/21/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06831 | 64 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06815 | 40 | 3/21/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q094MPE05972 | 21 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q094MPE06466 | 29 | 3/24/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q094MPE06362 | 50 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE05849 | 46 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06554 | 39 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06618 | 33 | 3/24/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE06455 | 20 | 3/20/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MPE06615 | 54 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE05973 | 58 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06467 | 20 | 3/21/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q094MPE06465 | 58 | 3/20/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE05839 | 50 | 3/5/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MPE05799 | 25 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06836 | 42 | 3/25/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06452 | 59 | 3/23/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE06343 | 22 | 3/25/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MPE06623 | 60 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE05852 | 28 | 3/24/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MPE05990 | 59 | 3/20/2017 | 4/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q094MPE06589 | 36 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE06555 | 48 | 3/22/2017 | 4/4/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q094MPE06864 | 50 | 3/19/2017 | 4/4/2017 | 4/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q094MPE05857 | 47 | 3/23/2017 | 4/4/2017 | 4/9/2018 | 99285 |
| INPHYNET CONT SERV INC | Q094MPE06609 | 51 | 3/20/2017 | 4/4/2017 | 1/15/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q094MPE06340 | 49 | 3/24/2017 | 4/4/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q094MPE06388 | 64 | 3/23/2017 | 4/4/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q094MPE06402 | 27 | 3/17/2017 | 4/4/2017 | 12/14/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q094MPE06491 | 56 | 3/23/2017 | 4/4/2017 | 6/2/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q094MPE06818 | 47 | 3/23/2017 | 4/4/2017 | 5/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q094MPE06332 | 26 | 3/17/2017 | 4/4/2017 | 5/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q094MPE06397 | 29 | 3/20/2017 | 4/4/2017 | 4/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q094MPE05919 | 22 | 1/13/2017 | 4/4/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q094MPE06328 | 21 | 3/24/2017 | 4/4/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q094MPE05918 | 40 | 3/24/2017 | 4/4/2017 | 4/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q094MPE06357 | 54 | 3/22/2017 | 4/4/2017 | 4/20/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q094MPE28857 | 56 | 2/4/2017 | 4/4/2017 | 4/20/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q094MPE06505 | 41 | 3/22/2017 | 4/4/2017 | 4/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q094MPE06333 | 43 | 3/23/2017 | 4/4/2017 | 4/10/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q094MPE06368 | 37 | 3/17/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q094MPE06389 | 42 | 2/16/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| INPHYNET CONT SERV INC | Q094MPE06456 | 64 | 1/2/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q094MPE06519 | 58 | 3/22/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q094MPE05812 | 22 | 3/24/2017 | 4/4/2017 | 4/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q094MPE06327 | 42 | 3/19/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q094MPE05947 | 64 | 3/19/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q094MPE06360 | 28 | 3/19/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q094MPE06448 | 23 | 3/22/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q094MPE05848 | 28 | 9/12/2016 | 4/4/2017 | 4/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q094MPE05871 | 63 | 3/20/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q094MPE05977 | 44 | 3/21/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q094MPE07085 | 50 | 1/7/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q094MPE05976 | 16 | 3/7/2017 | 4/4/2017 | 4/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q094MPE05870 | 32 | 3/18/2017 | 4/4/2017 | 4/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q094MPE28763 | 64 | 3/19/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q094MPE05910 | 50 | 3/22/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q094MPE29092 | 48 | 3/13/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q094MPE28749 | 28 | 3/19/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q094MPE28756 | 46 | 3/21/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q094MPE28698 | 50 | 3/21/2017 | 4/4/2017 | 4/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q094MPE31449 | 51 | 3/17/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q094MPE28757 | 22 | 3/21/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q094MPE05809 | 53 | 3/20/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q094MPE05917 | 57 | 3/23/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q094MPE29093 | 57 | 3/12/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q094MPE28775 | 38 | 3/21/2017 | 4/4/2017 | 4/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q094MPE28777 | 34 | 3/22/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q094MPE28776 | 54 | 3/22/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q094MPE31301 | 29 | 2/4/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q094MPE28844 | 41 | 2/4/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q094MPE06016 | 36 | 3/23/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q094MPE28855 | 45 | 2/6/2017 | 4/4/2017 | 4/10/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q094MPE28845 | 30 | 2/5/2017 | 4/4/2017 | 4/10/2017 | 99285 |
| INPHYNET CONT SERV INC | Q093MPE03221 | 58 | 3/19/2017 | 4/3/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q093MPE03047 | 52 | 3/19/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q093MPE03046 | 34 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q093MPE03042 | 50 | 3/22/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q093MPE03563 | 38 | 3/21/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q093MPE02573 | 64 | 3/21/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q093MPE03079 | 58 | 3/21/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q093MPE02577 | 51 | 3/19/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q093MPE03220 | 25 | 3/18/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q093MPE02636 | 58 | 3/19/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q093MPE03245 | 56 | 3/8/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q093MPE03018 | 60 | 3/16/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q093MPE02583 | 60 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q093MPE03219 | 25 | 3/22/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q093MPE03078 | 42 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q093MPE03240 | 37 | 3/22/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q093MPE03241 | 61 | 3/18/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q093MPE02584 | 57 | 3/18/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q093MPE03566 | 38 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q093MPE03222 | 64 | 3/21/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q093MPE02580 | 44 | 3/22/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE03654 | 64 | 3/19/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03223 | 25 | 3/19/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03048 | 64 | 3/18/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03160 | 64 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MPE03680 | 31 | 3/19/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02962 | 50 | 3/22/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02729 | 26 | 3/23/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02972 | 22 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02909 | 54 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MPE02967 | 43 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02730 | 58 | 3/23/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MPE03162 | 50 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03159 | 22 | 3/23/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02936 | 64 | 3/18/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02937 | 63 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MPE03686 | 56 | 3/19/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02907 | 51 | 3/23/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03683 | 26 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02970 | 28 | 3/22/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MPE02968 | 51 | 3/3/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE31684 | 57 | 5/27/2016 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02903 | 58 | 3/16/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MPE02668 | 58 | 3/18/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03034 | 25 | 3/23/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02906 | 24 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02729 | 54 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02896 | 59 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02913 | 39 | 3/19/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02912 | 20 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MPE02708 | 64 | 3/22/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE02665 | 19 | 2/16/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02940 | 40 | 3/18/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE03648 | 22 | 3/19/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02914 | 56 | 3/18/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02663 | 53 | 3/21/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03684 | 46 | 3/22/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03158 | 48 | 3/23/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02308 | 35 | 3/18/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02971 | 58 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MPE03227 | 35 | 3/16/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02659 | 37 | 3/19/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03661 | 53 | 3/19/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE03659 | 63 | 3/21/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02666 | 36 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02662 | 28 | 3/23/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q093MPE02646 | 21 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03225 | 29 | 3/17/2017 | 4/3/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q093MPE03165 | 68 | 3/19/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03176 | 44 | 3/23/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02899 | 25 | 3/19/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q093MPE02902 | 47 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MPE03682 | 32 | 1/2/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02964 | 51 | 3/18/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q093MPE02911 | 25 | 1/5/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MPE02299 | 34 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02669 | 43 | 3/12/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02897 | 60 | 3/18/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE03122 | 58 | 3/22/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03181 | 48 | 3/23/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03163 | 47 | 3/18/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q093MPE03658 | 26 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02939 | 59 | 3/21/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MPE02664 | 36 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02673 | 40 | 3/23/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02910 | 58 | 3/22/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MPE03687 | 28 | 3/20/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03675 | 34 | 3/21/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MPE02709 | 51 | 3/19/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE03657 | 29 | 3/16/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q093MPE02648 | 50 | 3/18/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03678 | 22 | 3/21/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02293 | 30 | 3/18/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE03129 | 22 | 3/21/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE03126 | 34 | 3/18/2017 | 4/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MPE02661 | 52 | 3/21/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02966 | 26 | 3/21/2017 | 4/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE03677 | 63 | 3/22/2017 | 4/3/2017 | 4/9/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q093MPE03041 | 18 | 3/19/2017 | 4/3/2017 | 4/9/2018 | 99285 |
| INPHYNET CONT SERV INC | Q093MPE02572 | 60 | 3/22/2017 | 4/3/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE02295 | 61 | 3/18/2017 | 4/3/2017 | 1/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q093MPE10240 | 54 | 2/21/2017 | 4/3/2017 | 1/15/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE03354 | 51 | 3/20/2017 | 4/3/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE02499 | 54 | 3/21/2017 | 4/3/2017 | 12/14/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q093MPE02429 | 46 | 12/30/2016 | 4/3/2017 | 6/29/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE03124 | 23 | 3/22/2017 | 4/3/2017 | 5/15/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q093MPE02900 | 25 | 3/19/2017 | 4/3/2017 | 5/11/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q093MPE02294 | 25 | 3/22/2017 | 4/3/2017 | 5/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03261 | 51 | 3/16/2017 | 4/3/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03695 | 31 | 3/22/2017 | 4/3/2017 | 4/27/2017 | 99284 |
| ROGELIO CARRERA, MD | Q093MPE02505 | 22 | 3/21/2017 | 4/3/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03700 | 27 | 3/21/2017 | 4/3/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03691 | 31 | 3/22/2017 | 4/3/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03296 | 36 | 3/19/2017 | 4/3/2017 | 4/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03526 | 47 | 3/19/2017 | 4/3/2017 | 4/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03290 | 31 | 3/21/2017 | 4/3/2017 | 4/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE02498 | 25 | 3/21/2017 | 4/3/2017 | 4/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE02504 | 54 | 3/18/2017 | 4/3/2017 | 4/20/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q093MPE03149 | 65 | 3/24/2017 | 4/3/2017 | 4/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03697 | 50 | 3/20/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03692 | 49 | 3/22/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE02531 | 30 | 3/18/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE02507 | 37 | 3/19/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE02494 | 36 | 3/21/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03260 | 23 | 3/18/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03693 | 40 | 3/19/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE02509 | 61 | 3/18/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE02496 | 23 | 3/19/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q093MPE03130 | 52 | 3/22/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q093MPE02427 | 45 | 3/22/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q093MPE02424 | 43 | 3/21/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q093MPE03123 | 43 | 3/19/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q093MPE05169 | 43 | 3/22/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q093MPE03127 | 49 | 3/22/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q093MPE03641 | 50 | 3/21/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q093MPE03119 | 29 | 3/22/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q093MPE02425 | 20 | 3/24/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q093MPE03281 | 65 | 3/17/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03254 | 20 | 3/18/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03698 | 53 | 3/17/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE02532 | 63 | 3/18/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE02495 | 41 | 3/18/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03694 | 41 | 3/17/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03690 | 63 | 3/18/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE03696 | 39 | 3/20/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE02500 | 55 | 3/16/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q093MPE02506 | 41 | 3/18/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE02282 | 54 | 3/18/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE02894 | 46 | 3/20/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q093MPE03106 | 52 | 3/22/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE03342 | 47 | 3/21/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE02848 | 54 | 3/13/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE02884 | 34 | 3/23/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE03353 | 24 | 3/20/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE03352 | 44 | 3/20/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE02605 | 40 | 3/20/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE02892 | 62 | 3/22/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE02888 | 24 | 3/20/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE02893 | 50 | 3/20/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE02603 | 21 | 3/18/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE02885 | 66 | 3/21/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE03359 | 38 | 3/20/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE03340 | 60 | 3/21/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q093MPE02920 | 58 | 3/21/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q093MPE03349 | 44 | 3/19/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q093MPE10078 | 62 | 3/19/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q093MPE10237 | 30 | 3/18/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q093MPE10236 | 60 | 3/21/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q093MPE10228 | 41 | 3/22/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q093MPE10889 | 27 | 3/18/2017 | 4/3/2017 | 4/10/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | Q093MPE02918 | 31 | 3/21/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q093MPE10227 | 27 | 3/20/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q093MPE02917 | 38 | 3/21/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q093MPE10239 | 55 | 3/23/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q093MPE10271 | 50 | 3/18/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q093MPE03350 | 35 | 3/22/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q093MPE10880 | 40 | 3/17/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE03357 | 41 | 3/23/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE02375 | 43 | 3/19/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q093MPE10276 | 45 | 3/19/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q093MPE10300 | 59 | 2/1/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE02374 | 63 | 3/21/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q093MPE10335 | 51 | 3/18/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q093MPE10305 | 50 | 3/19/2017 | 4/3/2017 | 4/10/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q093MPE03355 | 18 | 3/22/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q093MPE02965 | 50 | 2/20/2017 | 4/3/2017 | 4/10/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q090MPE03353 | 58 | 3/13/2017 | 3/31/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q090MPE03351 | 49 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q090MPE03155 | 56 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q090MPE03410 | 61 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q090MPE02401 | 45 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q090MPE02399 | 60 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q090MPE03158 | 48 | 3/20/2017 | 3/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q090MPE03156 | 42 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q090MPE02111 | 56 | 3/5/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q090MPE03160 | 21 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q090MPE03157 | 59 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q090MPE03374 | 25 | 3/9/2017 | 3/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q090MPE03384 | 58 | 3/17/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q090MPE03369 | 49 | 2/14/2017 | 3/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q090MPE03381 | 31 | 3/17/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q090MPE03222 | 63 | 3/23/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q090MPE03169 | 58 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q090MPE03372 | 38 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q090MPE03168 | 52 | 3/18/2017 | 3/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q090MPE03383 | 57 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q090MPE03373 | 60 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q090MPE03367 | 50 | 3/18/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q090MPE03376 | 60 | 3/17/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q090MPE03197 | 67 | 3/18/2017 | 3/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q090MPE03377 | 29 | 3/18/2017 | 3/31/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q090MPE03407 | 61 | 3/18/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q090MPE03368 | 43 | 3/18/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q090MPE03175 | 28 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q090MPE03218 | 20 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q090MPE03181 | 25 | 3/18/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q090MPE03380 | 53 | 3/16/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q090MPE03179 | 56 | 3/18/2017 | 3/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q090MPE03382 | 23 | 3/16/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q090MPE03205 | 45 | 3/18/2017 | 3/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q090MPE03375 | 46 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q090MPE03370 | 37 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q090MPE03212 | 40 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q090MPE03006 | 56 | 3/16/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q090MPE03018 | 46 | 3/19/2017 | 3/31/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q090MPE23079 | 50 | 3/18/2017 | 3/31/2017 | 4/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q090MPE03371 | 9 | 3/19/2017 | 3/31/2017 | 1/18/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q090MPE23116 | 52 | 3/18/2017 | 3/31/2017 | 1/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q090MPE23083 | 36 | 10/26/2016 | 3/31/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q090MPE02334 | 28 | 3/19/2017 | 3/31/2017 | 6/29/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q090MPE03300 | 47 | 3/21/2017 | 3/31/2017 | 5/1/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q090MPE23084 | 60 | 3/19/2017 | 3/31/2017 | 4/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q090MPE24129 | 26 | 3/19/2017 | 3/31/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q090MPE03399 | 58 | 3/20/2017 | 3/31/2017 | 4/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q090MPE03398 | 37 | 3/20/2017 | 3/31/2017 | 4/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q090MPE03394 | 29 | 3/14/2017 | 3/31/2017 | 4/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q090MPE03393 | 49 | 3/15/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q090MPE24131 | 47 | 3/19/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q090MPE23080 | 36 | 9/8/2016 | 3/31/2017 | 4/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q090MPE24064 | 36 | 7/28/2016 | 3/31/2017 | 4/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q090MPE23085 | 44 | 3/18/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q090MPE24132 | 38 | 3/17/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q090MPE23078 | 44 | 3/14/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q090MPE24130 | 41 | 3/16/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q090MPE24133 | 54 | 3/16/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q090MPE23115 | 62 | 3/17/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q090MPE24140 | 24 | 3/18/2017 | 3/31/2017 | 4/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q090MPE23749 | 39 | 2/5/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q090MPE24325 | 37 | 3/19/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q090MPE23473 | 64 | 3/18/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q090MPE23476 | 46 | 3/16/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q090MPE23469 | 20 | 3/16/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q090MPE23508 | 61 | 3/16/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q090MPE23507 | 40 | 3/16/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q090MPE23114 | 23 | 2/25/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q090MPE23466 | 64 | 3/18/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q090MPE23495 | 19 | 3/16/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q090MPE23113 | 31 | 3/17/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q090MPE24193 | 47 | 3/19/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q090MPE24160 | 77 | 3/18/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q090MPE23805 | 47 | 2/26/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q090MPE23807 | 52 | 3/22/2017 | 3/31/2017 | 4/6/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23333 | 22 | 3/19/2017 | 3/30/2017 | 1/23/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q089MPE23483 | 42 | 3/15/2017 | 3/30/2017 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23345 | 60 | 3/12/2017 | 3/30/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q089MPE23292 | 42 | 3/6/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q089MPE23502 | 61 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q089MPE23486 | 15 | 3/4/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q089MPE23488 | 57 | 3/15/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q089MPE23499 | 56 | 3/18/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q089MPE23484 | 16 | 3/1/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q089MPE23504 | 65 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99285 |

1700 of 1878

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | Q089MPE23500 | 30 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q089MPE23293 | 58 | 3/12/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q089MPE23498 | 44 | 3/18/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23497 | 43 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23337 | 60 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23312 | 64 | 3/5/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23343 | 34 | 2/23/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23310 | 58 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23313 | 25 | 3/18/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23314 | 28 | 3/14/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23309 | 60 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23317 | 40 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23344 | 37 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23322 | 58 | 3/10/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23334 | 57 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23316 | 57 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23493 | 47 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23295 | 64 | 3/14/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23315 | 20 | 3/14/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23298 | 48 | 3/18/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23330 | 23 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23496 | 21 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23341 | 63 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23495 | 28 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23320 | 44 | 3/14/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23324 | 23 | 3/15/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23339 | 37 | 3/10/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23327 | 53 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q089MPE23348 | 56 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q089MPE23361 | 60 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q089MPE23350 | 48 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23503 | 56 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23335 | 60 | 3/9/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q089MPE23354 | 59 | 3/19/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23332 | 58 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23304 | 32 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23336 | 49 | 3/9/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q089MPE23349 | 47 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q089MPE23353 | 59 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q089MPE23351 | 67 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23331 | 83 | 3/13/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23321 | 64 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23301 | 52 | 3/15/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q089MPE23507 | 34 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23299 | 50 | 3/9/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23296 | 50 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23325 | 40 | 3/19/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23306 | 53 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q089MPE23347 | 51 | 3/9/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23338 | 58 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23501 | 20 | 3/18/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23340 | 63 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q089MPE23510 | 57 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23300 | 41 | 3/9/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q089MPE23319 | 26 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23305 | 55 | 3/9/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23323 | 29 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23329 | 62 | 3/17/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q089MPE23511 | 38 | 3/19/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23328 | 41 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q089MPE23514 | 59 | 3/20/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23302 | 52 | 3/18/2017 | 3/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23492 | 37 | 3/16/2017 | 3/30/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q089MPE18514 | 44 | 3/12/2017 | 3/30/2017 | 4/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q089MPE23311 | 47 | 3/16/2017 | 3/30/2017 | 1/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q089MPE23297 | 44 | 3/16/2017 | 3/30/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q089MPE02362 | 58 | 3/18/2017 | 3/30/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q089MPE02363 | 37 | 3/14/2017 | 3/30/2017 | 6/8/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q089MPE01997 | 35 | 3/17/2017 | 3/30/2017 | 4/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q089MPE18610 | 45 | 3/13/2017 | 3/30/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q089MPE02451 | 56 | 3/14/2017 | 3/30/2017 | 4/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q089MPE02361 | 29 | 3/14/2017 | 3/30/2017 | 4/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q089MPE01928 | 35 | 3/17/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q089MPE23506 | 26 | 3/16/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q089MPE02450 | 52 | 3/14/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q089MPE02447 | 23 | 3/14/2017 | 3/30/2017 | 4/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q089MPE01837 | 47 | 3/14/2017 | 3/30/2017 | 4/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q089MPE01843 | 44 | 3/19/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q089MPE01826 | 5 | 3/17/2017 | 3/30/2017 | 4/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q089MPE02206 | 29 | 3/17/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q089MPE02878 | 34 | 3/15/2017 | 3/30/2017 | 4/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q089MPE02827 | 33 | 3/17/2017 | 3/30/2017 | 4/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q089MPE02205 | 27 | 3/14/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q089MPE02394 | 22 | 3/14/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q089MPE18609 | 22 | 1/30/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q089MPE18639 | 63 | 3/20/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q089MPE18516 | 27 | 3/11/2017 | 3/30/2017 | 4/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q089MPE20705 | 11 | 3/2/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q089MPE18512 | 49 | 3/14/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q089MPE01815 | 32 | 3/18/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q089MPE01835 | 34 | 3/17/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q089MPE02355 | 47 | 3/1/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q089MPE18510 | 28 | 3/16/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q089MPE01813 | 21 | 3/17/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q089MPE18513 | 34 | 3/17/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q089MPE18614 | 32 | 3/20/2017 | 3/30/2017 | 4/6/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q089MPE02347 | 34 | 3/18/2017 | 3/30/2017 | 4/6/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q089MPE02744 | 33 | 3/18/2017 | 3/30/2017 | 4/6/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q089MPE02396 | 51 | 3/18/2017 | 3/30/2017 | 4/6/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q088MPE02193 | 44 | 12/14/2016 | 3/29/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q088MPE20708 | 34 | 3/18/2017 | 3/29/2017 | 1/15/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q088MPE20699 | 36 | 3/11/2017 | 3/29/2017 | 4/20/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | Q088MPE02604 | 30 | 3/19/2017 | 3/29/2017 | 4/10/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q088MPE02523 | 28 | 3/21/2017 | 3/29/2017 | 4/6/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q088MPE02602 | 45 | 3/18/2017 | 3/29/2017 | 4/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q088MPE03456 | 64 | 2/10/2017 | 3/29/2017 | 4/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q088MPE01895 | 46 | 1/29/2017 | 3/29/2017 | 4/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q088MPE03534 | 24 | 3/3/2017 | 3/29/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q088MPE20700 | 59 | 3/14/2017 | 3/29/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q088MPE20693 | 64 | 3/13/2017 | 3/29/2017 | 4/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q088MPE20729 | 39 | 3/15/2017 | 3/29/2017 | 4/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q088MPE20683 | 62 | 3/16/2017 | 3/29/2017 | 4/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q088MPE20696 | 59 | 3/11/2017 | 3/29/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q088MPE20725 | 38 | 3/10/2017 | 3/29/2017 | 4/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q088MPE20690 | 34 | 3/6/2017 | 3/29/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q088MPE20669 | 21 | 3/6/2017 | 3/29/2017 | 4/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q088MPE20688 | 39 | 3/13/2017 | 3/29/2017 | 4/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q088MPE20712 | 22 | 3/13/2017 | 3/29/2017 | 4/6/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q088MPE21708 | 52 | 2/1/2017 | 3/29/2017 | 4/6/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03339 | 33 | 3/15/2017 | 3/28/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q087MPE02956 | 55 | 3/14/2017 | 3/28/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q087MPE01990 | 35 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q087MPE01992 | 40 | 3/17/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE03121 | 46 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q087MPE01991 | 39 | 3/18/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE03263 | 23 | 3/16/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q087MPE01994 | 51 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE03102 | 60 | 3/16/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE02043 | 53 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE02099 | 60 | 2/28/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q087MPE01988 | 64 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE03266 | 62 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q087MPE01993 | 26 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE02106 | 22 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE01917 | 61 | 3/12/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q087MPE03056 | 23 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q087MPE03123 | 47 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q087MPE01962 | 60 | 1/17/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q087MPE03036 | 60 | 2/10/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE03101 | 24 | 3/18/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q087MPE02108 | 59 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE03103 | 40 | 2/17/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q087MPE03107 | 51 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q087MPE03039 | 61 | 3/16/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q087MPE01989 | 39 | 3/16/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q087MPE03040 | 78 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE03100 | 59 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE02110 | 67 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE02098 | 65 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE03258 | 34 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q087MPE03131 | 30 | 3/18/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q087MPE01961 | 63 | 3/16/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q087MPE03262 | 30 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q087MPE02764 | 59 | 3/19/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q087MPE02975 | 53 | 3/16/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q087MPE02710 | 65 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q087MPE02706 | 58 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q087MPE03336 | 20 | 3/10/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03340 | 58 | 3/17/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE01926 | 26 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q087MPE02708 | 33 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE01929 | 57 | 3/10/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03350 | 55 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02144 | 48 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE02078 | 48 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02979 | 43 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02950 | 53 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02146 | 54 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q087MPE01958 | 56 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q087MPE02165 | 52 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE02075 | 49 | 3/18/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE03015 | 62 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE02072 | 44 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02952 | 57 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q087MPE02871 | 48 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03337 | 64 | 3/10/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02145 | 58 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02976 | 65 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE01921 | 59 | 3/16/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE03077 | 28 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE03012 | 86 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE02206 | 62 | 3/16/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q087MPE02709 | 30 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q087MPE02127 | 58 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE03010 | 68 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02869 | 48 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02148 | 44 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE02071 | 54 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE03105 | 37 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03344 | 38 | 3/16/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03346 | 45 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE02729 | 65 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02115 | 62 | 3/11/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03082 | 25 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q087MPE02069 | 56 | 3/12/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03348 | 50 | 3/10/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02882 | 45 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02874 | 51 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE03013 | 45 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03349 | 55 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02143 | 39 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03338 | 58 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE02721 | 55 | 3/12/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03341 | 55 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q087MPE02883 | 23 | 1/31/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03343 | 24 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02111 | 53 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02974 | 36 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02893 | 53 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE03066 | 60 | 3/17/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE01933 | 55 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q087MPE03004 | 50 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02954 | 54 | 3/4/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPED11969 | 46 | 3/10/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02133 | 23 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE02725 | 75 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE02649 | 25 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q087MPE02149 | 23 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE02079 | 22 | 3/12/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q087MPE02112 | 63 | 3/11/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE02646 | 45 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03347 | 36 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03354 | 51 | 1/25/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03353 | 45 | 3/11/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q087MPE02901 | 40 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE02074 | 48 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02969 | 27 | 3/14/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03352 | 50 | 3/12/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE03016 | 60 | 3/18/2017 | 3/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q087MPE02910 | 23 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02890 | 44 | 3/13/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03351 | 57 | 3/15/2017 | 3/28/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE01918 | 63 | 3/16/2017 | 3/28/2017 | 4/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q087MPE03452 | 32 | 3/15/2017 | 3/28/2017 | 4/9/2018 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE03148 | 63 | 3/16/2017 | 3/28/2017 | 1/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE02116 | 60 | 3/10/2017 | 3/28/2017 | 1/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE02678 | 34 | 3/15/2017 | 3/28/2017 | 1/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q087MPE02707 | 58 | 3/17/2017 | 3/28/2017 | 1/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE03345 | 58 | 3/15/2017 | 3/28/2017 | 1/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q087MPE03118 | 52 | 3/16/2017 | 3/28/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE00054 | 23 | 1/30/2017 | 3/28/2017 | 8/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q087MPE02980 | 37 | 11/1/2016 | 3/28/2017 | 7/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q087MPE02040 | 26 | 3/15/2017 | 3/28/2017 | 6/5/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q087MPE01930 | 25 | 3/15/2017 | 3/28/2017 | 5/11/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q087MPE02737 | 45 | 3/16/2017 | 3/28/2017 | 5/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE02093 | 51 | 3/12/2017 | 3/28/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE02173 | 62 | 3/15/2017 | 3/28/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE02039 | 38 | 3/15/2017 | 3/28/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE02178 | 55 | 3/15/2017 | 3/28/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE02061 | 43 | 3/14/2017 | 3/28/2017 | 4/13/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q087MPE02070 | 31 | 3/19/2017 | 3/28/2017 | 4/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE01943 | 57 | 3/14/2017 | 3/28/2017 | 4/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE03027 | 50 | 3/16/2017 | 3/28/2017 | 4/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE03022 | 46 | 3/14/2017 | 3/28/2017 | 4/11/2017 | 99285 |
| INPHYNET CONT SERV INC | Q087MPE02102 | 30 | 3/14/2017 | 3/28/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE02096 | 46 | 3/14/2017 | 3/28/2017 | 4/10/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q087MPE24243 | 41 | 3/18/2017 | 3/28/2017 | 4/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE02179 | 29 | 3/15/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE02057 | 53 | 3/16/2017 | 3/28/2017 | 4/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE02181 | 49 | 3/16/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE02168 | 22 | 3/15/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE02062 | 30 | 3/14/2017 | 3/28/2017 | 4/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE02056 | 43 | 3/17/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q087MPE03162 | 33 | 3/17/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q087MPE02332 | 57 | 3/16/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q087MPE02122 | 26 | 3/14/2017 | 3/28/2017 | 4/3/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q087MPE03474 | 26 | 3/15/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q087MPE02341 | 17 | 3/14/2017 | 3/28/2017 | 4/3/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q087MPE03471 | 37 | 3/15/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q087MPE02306 | 60 | 3/15/2017 | 3/28/2017 | 4/3/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q087MPE03476 | 20 | 3/17/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q087MPE03473 | 62 | 2/30/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q087MPE03467 | 60 | 3/15/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q087MPE02204 | 19 | 3/12/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE02167 | 28 | 3/12/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE03021 | 61 | 3/13/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE03028 | 24 | 3/13/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE02103 | 56 | 3/13/2017 | 3/28/2017 | 4/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE03024 | 53 | 3/13/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q087MPE02171 | 28 | 3/12/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q087MPE02930 | 21 | 3/1/2017 | 3/28/2017 | 4/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q087MPE02998 | 54 | 3/15/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q087MPE01901 | 60 | 3/13/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q087MPE02999 | 65 | 3/13/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q087MPE02973 | 31 | 3/12/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q087MPE02972 | 55 | 3/15/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q087MPE02992 | 52 | 3/13/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q087MPE02967 | 61 | 3/16/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q087MPE01902 | 50 | 3/14/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q087MPE01957 | 65 | 3/14/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q087MPE03454 | 65 | 3/14/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q087MPE03114 | 31 | 3/16/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q087MPE03260 | 59 | 3/15/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q087MPE03441 | 34 | 3/15/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q087MPE03448 | 29 | 3/16/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q087MPE03445 | 62 | 3/11/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q087MPE03442 | 29 | 3/16/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q087MPE03444 | 21 | 3/14/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q087MPE03446 | 32 | 3/15/2017 | 3/28/2017 | 4/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q087MPE24240 | 37 | 3/14/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q087MPE24229 | 65 | 3/13/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q087MPE03449 | 31 | 3/13/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q087MPE24230 | 48 | 3/13/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q087MPE03115 | 38 | 3/14/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q087MPE24228 | 43 | 3/14/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q087MPE03261 | 28 | 3/13/2017 | 3/28/2017 | 4/3/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | Q087MPE03443 | 4 | 3/14/2017 | 3/28/2017 | 4/3/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q087MPE03355 | 28 | 3/17/2017 | 3/28/2017 | 4/3/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q087MPE24250 | 53 | 1/26/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q087MPE27417 | 29 | 1/26/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q087MPE24245 | 44 | 3/17/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q087MPE24258 | 45 | 1/28/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q087MPE24256 | 46 | 1/26/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q087MPE24242 | 57 | 1/23/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q087MPE24254 | 31 | 1/24/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q087MPED3356 | 36 | 3/13/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q087MPE24255 | 31 | 1/27/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q087MPE24259 | 30 | 3/18/2017 | 3/28/2017 | 4/3/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q087MPE24253 | 38 | 3/18/2017 | 3/28/2017 | 4/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q087MPE24241 | 55 | 3/17/2017 | 3/28/2017 | 4/3/2017 | 99284 |
| INPHYNET CONT SERV INC | Q086MPE18512 | 49 | 3/14/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q086MPE17942 | 43 | 3/14/2017 | 3/27/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q086MPE18256 | 52 | 3/16/2017 | 3/27/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q086MPE18258 | 56 | 3/13/2017 | 3/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q086MPE18515 | 27 | 3/14/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q086MPE18252 | 52 | 3/13/2017 | 3/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q086MPE18381 | 37 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q086MPE18380 | 25 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q086MPE18510 | 53 | 3/11/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q086MPE18397 | 43 | 3/11/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q086MPE18514 | 47 | 3/7/2017 | 3/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q086MPE18511 | 26 | 3/14/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE18278 | 64 | 3/11/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE17919 | 43 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q086MPE18376 | 41 | 3/13/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18343 | 47 | 3/10/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18335 | 29 | 3/14/2017 | 3/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q086MPE18315 | 61 | 3/11/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE18280 | 64 | 3/11/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE18279 | 47 | 3/11/2017 | 3/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q086MPE18342 | 25 | 3/13/2017 | 3/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q086MPE18272 | 55 | 3/11/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE17918 | 53 | 3/13/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE18282 | 35 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE17916 | 57 | 3/11/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18345 | 55 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE18264 | 53 | 3/13/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE17913 | 51 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE18270 | 28 | 3/10/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18334 | 23 | 3/13/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18328 | 62 | 3/10/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18344 | 86 | 3/9/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18350 | 59 | 3/13/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18354 | 63 | 3/13/2017 | 3/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q086MPE17911 | 64 | 3/11/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE17910 | 43 | 3/9/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18329 | 44 | 3/11/2017 | 3/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q086MPE18359 | 55 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE18283 | 48 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE17917 | 59 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18375 | 65 | 3/9/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18374 | 29 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18333 | 37 | 3/11/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MPE84221? | 26 | 3/13/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE17956 | 13 | 3/11/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18348 | 63 | 3/13/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE18261 | 46 | 3/9/2017 | 3/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q086MPE18266 | 52 | 3/14/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE18263 | 26 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE17950 | 40 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q086MPE17912 | 48 | 3/13/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18330 | 57 | 3/13/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE17923 | 43 | 3/14/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE18284 | 23 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE18265 | 51 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q086MPE17920 | 49 | 3/14/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE17922 | 57 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18332 | 40 | 3/12/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE18274 | 54 | 2/17/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18341 | 70 | 3/13/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE17924 | 27 | 3/11/2017 | 3/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q086MPE18273 | 51 | 3/11/2017 | 3/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q086MPE18275 | 26 | 3/13/2017 | 12/24/2018 | 99285 | |
| EMERGENCY SERVICES OF TE | Q086MPE04661 | 41 | 3/12/2017 | 3/27/2017 | 4/4/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q086MPE18338 | 63 | 3/13/2017 | 3/27/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q086MPE03524 | 60 | 3/9/2017 | 3/27/2017 | 1/15/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q086MPE10972 | 37 | 3/16/2017 | 3/27/2017 | 1/15/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q086MPE03285 | 61 | 7/10/2016 | 3/27/2017 | 8/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q086MPE04660 | 61 | 7/10/2016 | 3/27/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q086MPE03515 | 36 | 2/17/2017 | 3/27/2017 | 7/3/2017 | 99285 |
| ROGELIO CARRERA, MD | Q086MPE04305 | 26 | 3/12/2017 | 3/27/2017 | 6/2/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q086MPE17912 | 23 | 3/14/2017 | 3/27/2017 | 5/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q086MPE03908 | 32 | 3/11/2017 | 3/27/2017 | 4/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q086MPE11462 | 50 | 3/16/2017 | 3/27/2017 | 4/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q086MPE03520 | 34 | 3/9/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q086MPE18431 | 54 | 3/14/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q086MPE18430 | 63 | 3/14/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q086MPE03969 | 62 | 3/9/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q086MPE03989 | 53 | 3/9/2017 | 3/27/2017 | 4/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q086MPE03621 | 16 | 3/9/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q086MPE03620 | 63 | 3/9/2017 | 3/27/2017 | 4/3/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q086MPE03630 | 41 | 3/8/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q086MPE03721 | 57 | 2/25/2017 | 3/27/2017 | 4/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q086MPE04077 | 43 | 3/10/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q086MPE03779 | 38 | 7/10/2016 | 3/27/2017 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q086MPE02219 | 28 | 9/12/2016 | 3/27/2017 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q086MPE03317 | 21 | 3/9/2017 | 3/27/2017 | 4/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q086MPE04078 | 1 | 3/12/2017 | 3/27/2017 | 4/3/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q086MPE04229 | 55 | 3/10/2017 | 3/27/2017 | 4/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q086MPE04591 | 29 | 3/16/2017 | 3/27/2017 | 4/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q086MPE04590 | 27 | 3/11/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q086MPE04589 | 27 | 3/10/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q086MPE03774 | 52 | 3/13/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q086MPE04072 | 51 | 3/11/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q086MPE04175 | 65 | 3/11/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q086MPE04659 | 60 | 4/16/2016 | 3/27/2017 | 4/3/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q086MPE03680 | 33 | 3/12/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q086MPE03738 | 58 | 3/12/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q086MPE10976 | 58 | 3/15/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q086MPE10969 | 62 | 3/15/2017 | 3/27/2017 | 4/3/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q086MPE12186 | 4 | 3/8/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q086MPE04666 | 19 | 3/12/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q086MPE12290 | 67 | 3/4/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q086MPE11464 | 76 | 3/9/2017 | 3/27/2017 | 4/3/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q083MPE03572 | 48 | 3/9/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q083MPE02326 | 58 | 3/12/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q083MPE03552 | 44 | 3/8/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q083MPE02328 | 29 | 3/12/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q083MPE02334 | 60 | 3/12/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q083MPE02325 | 24 | 3/10/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q083MPE03573 | 61 | 3/12/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q083MPE02333 | 26 | 3/9/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q083MPE02345 | 28 | 3/12/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q083MPE03563 | 4 | 3/13/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q083MPE03792 | 56 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q083MPE02596 | 64 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q083MPE03428 | 38 | 3/10/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02393 | 31 | 3/10/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02447 | 51 | 5/30/2016 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02403 | 54 | 11/28/2016 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02440 | 58 | 3/10/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q083MPE03954 | 20 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02586 | 38 | 3/10/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q083MPE03953 | 60 | 3/12/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02360 | 54 | 3/7/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q083MPE03395 | 56 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q083MPE03426 | 63 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02331 | 25 | 1/7/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02582 | 49 | 3/8/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02402 | 65 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02430 | 59 | 3/10/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02443 | 57 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q083MPE02136 | 22 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q083MPE02412 | 48 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q083MPE03958 | 65 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q083MPE03410 | 55 | 3/12/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02411 | 53 | 3/7/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02392 | 59 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02400 | 43 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q083MPE03956 | 5 | 3/9/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q083MPE03955 | 46 | 3/12/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02584 | 42 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q083MPE02441 | 45 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02395 | 61 | 3/7/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q083MPE03399 | 42 | 1/29/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q083MPE02597 | 31 | 2/24/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R34BMPB42198 | 31 | 2/25/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q083MPE02409 | 60 | 3/8/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q083MPE02448 | 40 | 3/12/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q083MPE02351 | 48 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q083MPE02135 | 55 | 3/13/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q083MPE03952 | 62 | 3/12/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q083MPE02445 | 31 | 3/11/2017 | 3/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q083MPE03405 | 46 | 3/10/2017 | 3/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q083MPE02410 | 31 | 2/25/2017 | 3/24/2017 | 12/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23726 | 48 | 3/5/2017 | 3/24/2017 | 2/5/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q083MPE02138 | 54 | 3/11/2017 | 3/24/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPP01037 | 62 | 11/25/2016 | 3/24/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23554 | 43 | 3/9/2017 | 3/24/2017 | 12/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q083MPE02535 | 55 | 8/17/2016 | 3/24/2017 | 7/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPB31841 | 21 | 12/3/2016 | 3/24/2017 | 6/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23553 | 34 | 3/3/2017 | 3/24/2017 | 4/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23688 | 34 | 3/8/2017 | 3/24/2017 | 4/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23549 | 42 | 3/9/2017 | 3/24/2017 | 4/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPP01035 | 44 | 12/2/2016 | 3/24/2017 | 4/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23724 | 27 | 3/5/2017 | 3/24/2017 | 4/11/2017 | 99285 |
| ROGELIO CARRERA, MD | Q083MPE23555 | 30 | 3/9/2017 | 3/24/2017 | 4/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23552 | 25 | 3/13/2017 | 3/24/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPP01109 | 43 | 12/4/2016 | 3/24/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23753 | 51 | 3/13/2017 | 3/24/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPP01031 | 23 | 1/8/2017 | 3/24/2017 | 4/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q083MPE22232 | 26 | 3/9/2017 | 3/24/2017 | 4/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23730 | 31 | 2/12/2017 | 3/24/2017 | 4/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q083MPE20269 | 47 | 3/10/2017 | 3/24/2017 | 4/3/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q083MPE02532 | 21 | 3/10/2017 | 3/24/2017 | 4/3/2017 | 99284 |
| INPHYNET CONT SERV INC | Q083MPE02406 | 42 | 12/22/2016 | 3/24/2017 | 3/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23721 | 45 | 3/13/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23718 | 42 | 3/8/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23748 | 23 | 3/9/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23749 | 39 | 3/7/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q083MPE02636 | 35 | 3/13/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q083MPE02148 | 44 | 3/12/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q083MPE02173 | 16 | 3/11/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q083MPE02168 | 64 | 3/12/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q083MPE02144 | 59 | 3/12/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23722 | 62 | 3/5/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23719 | 59 | 3/10/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23544 | 26 | 3/9/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23714 | 39 | 3/7/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23713 | 38 | 3/7/2017 | 3/24/2017 | 3/30/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23693 | 38 | 3/6/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23690 | 27 | 3/5/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23692 | 33 | 3/7/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23747 | 51 | 3/5/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23543 | 22 | 3/3/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q083MPE23720 | 41 | 3/8/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q083MPE02140 | 35 | 3/10/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q083MPE02528 | 55 | 3/11/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q083MPE02130 | 51 | 3/12/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q083MPE02224 | 28 | 1/6/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q083MPE02221 | 30 | 3/8/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q083MPE02529 | 28 | 3/9/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q083MPE02534 | 54 | 3/10/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q083MPE02537 | 53 | 3/10/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q083MPE02248 | 59 | 3/13/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q083MPE02053 | 44 | 3/9/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q083MPE02259 | 64 | 1/1/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q083MPE02249 | 47 | 3/9/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q083MPE02250 | 30 | 3/13/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q083MPE02254 | 38 | 1/4/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q083MPE02244 | 57 | 3/12/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q083MPE02249 | 65 | 3/10/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q083MPE02258 | 47 | 3/12/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q083MPE02536 | 25 | 3/10/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q083MPE02252 | 33 | 3/11/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q083MPE02530 | 30 | 1/2/2017 | 3/24/2017 | 3/30/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q083MPE20397 | 54 | 3/14/2017 | 3/24/2017 | 3/30/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q082MPE02449 | 56 | 3/8/2017 | 3/23/2017 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q082MPE02871 | 39 | 3/11/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q082MPE02820 | 30 | 3/11/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q082MPE02826 | 64 | 3/7/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q082MPE02440 | 25 | 3/8/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q082MPE02356 | 63 | 3/8/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q082MPE02744 | 25 | 3/10/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q082MPE02430 | 48 | 3/8/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q082MPE01672 | 40 | 3/8/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q082MPE02353 | 56 | 3/9/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q082MPE02344 | 43 | 3/7/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q082MPE02739 | 47 | 3/8/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q082MPE02346 | 59 | 3/8/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q082MPE02347 | 40 | 3/7/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q082MPE02359 | 56 | 3/8/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q082MPE02816 | 24 | 3/9/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q082MPE02351 | 39 | 3/8/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q082MPE02444 | 68 | 3/10/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q082MPE02352 | 26 | 3/12/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q082MPE02350 | 64 | 3/8/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q082MPE02818 | 28 | 3/6/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q082MPE02740 | 41 | 3/8/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q082MPE02743 | 34 | 2/12/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q082MPE02448 | 33 | 3/10/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q082MPE02817 | 21 | 3/1/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q082MPE02742 | 64 | 1/1/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q082MPE02343 | 10 | 3/10/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q082MPE02441 | 37 | 2/25/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q082MPE02354 | 38 | 3/8/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q082MPE02442 | 53 | 3/8/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q082MPE02446 | 41 | 3/12/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q082MPE02433 | 24 | 3/9/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q082MPE02432 | 31 | 3/9/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q082MPE02435 | 31 | 3/9/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q082MPE02741 | 48 | 3/10/2017 | 3/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q082MPE02745 | 56 | 3/9/2017 | 3/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q082MPE02424 | 77 | 3/6/2017 | 3/23/2017 | 1/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q082MPE02815 | 28 | 3/8/2017 | 3/23/2017 | 1/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q082MPE02614 | 58 | 3/7/2017 | 3/23/2017 | 1/15/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q082MPE02022 | 20 | 9/4/2016 | 3/23/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q082MPE02421 | 41 | 3/7/2017 | 3/23/2017 | 4/10/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q082MPE27748 | 52 | 1/30/2017 | 3/23/2017 | 4/10/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q082MPE02590 | 25 | 3/12/2017 | 3/23/2017 | 4/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q082MPE02419 | 28 | 12/13/2016 | 3/23/2017 | 3/30/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q082MPE02933 | 45 | 3/12/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q082MPE02934 | 53 | 3/3/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q082MPE02494 | 64 | 3/10/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q082MPE02751 | 34 | 3/13/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q082MPE01960 | 62 | 3/9/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q082MPE02512 | 61 | 3/13/2017 | 3/23/2017 | 3/30/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q082MPE01830 | 55 | 3/9/2017 | 3/23/2017 | 3/30/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q082MPE01829 | 32 | 3/8/2017 | 3/23/2017 | 3/30/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q082MPE01831 | 20 | 2/11/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q082MPE02021 | 60 | 3/8/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q082MPE02613 | 37 | 3/8/2017 | 3/23/2017 | 3/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q082MPE22893 | 43 | 3/12/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q082MPE22891 | 44 | 3/4/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q082MPE22895 | 64 | 3/10/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q082MPE22894 | 42 | 3/4/2017 | 3/23/2017 | 3/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q082MPE22897 | 41 | 3/12/2017 | 3/23/2017 | 3/30/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q082MPE02010 | 16 | 3/7/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q082MPE02026 | 46 | 3/6/2017 | 3/23/2017 | 3/30/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q082MPE02025 | 22 | 3/10/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q082MPE02020 | 64 | 3/6/2017 | 3/23/2017 | 3/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q082MPE22763 | 55 | 3/10/2017 | 3/23/2017 | 3/30/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q082MPE02024 | 31 | 3/7/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q082MPE02017 | 30 | 3/1/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q082MPE02028 | 20 | 3/10/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q082MPE02023 | 57 | 3/8/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q082MPE22815 | 21 | 3/13/2017 | 3/23/2017 | 3/30/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q082MPE22778 | 42 | 3/9/2017 | 3/23/2017 | 3/30/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q082MPE02061 | 20 | 3/11/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q082MPE22771 | 32 | 3/13/2017 | 3/23/2017 | 3/30/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q081MPE03200 | 6 | 3/11/2017 | 3/22/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q081MPE03861 | 47 | 2/10/2017 | 3/22/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS PHYSICIAN RESOURCE | Q081MPE20140 | 61 | 3/12/2017 | 3/22/2017 | 4/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPE03399 | 32 | 2/13/2017 | 3/22/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPP00023 | 24 | 2/1/2017 | 3/22/2017 | 4/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPE03349 | 60 | 2/13/2017 | 3/22/2017 | 4/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPE03364 | 47 | 2/9/2017 | 3/22/2017 | 4/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPE04129 | 21 | 2/8/2017 | 3/22/2017 | 4/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPE03396 | 44 | 1/31/2017 | 3/22/2017 | 4/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPE03361 | 25 | 1/21/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPE03383 | 50 | 2/13/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPE04206 | 28 | 2/16/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPE03359 | 28 | 1/22/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPE03363 | 59 | 1/21/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPE03331 | 45 | 1/22/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPE03354 | 21 | 2/16/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPE03334 | 31 | 2/13/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPE03332 | 24 | 2/2/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q081MPE03355 | 53 | 1/17/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q081MPE03473 | 32 | 2/3/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q081MPE03178 | 11 | 10/17/2016 | 3/22/2017 | 3/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q081MPE20065 | 22 | 3/9/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q081MPE20073 | 61 | 3/9/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q081MPE19978 | 48 | 3/2/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q081MPE20084 | 22 | 3/10/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q081MPE20559 | 22 | 3/9/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q081MPE20054 | 57 | 3/4/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q081MPE19980 | 25 | 3/9/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q081MPE20078 | 62 | 3/7/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q081MPE20087 | 56 | 3/9/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q081MPE19997 | 60 | 3/3/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q081MPE20072 | 53 | 3/8/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q081MPE20051 | 28 | 3/9/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q081MPE20070 | 21 | 3/9/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q081MPE20570 | 47 | 3/5/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q081MPE20069 | 60 | 3/10/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q081MPE19570 | 46 | 3/2/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q081MPE20295 | 68 | 2/28/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q081MPE20142 | 65 | 3/3/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q081MPE20116 | 13 | 3/6/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q081MPE20138 | 17 | 3/8/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q081MPE20145 | 42 | 3/6/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q081MPE20146 | 42 | 3/1/2017 | 3/22/2017 | 3/30/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q081MPE20163 | 34 | 3/5/2017 | 3/22/2017 | 3/30/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE02953 | 53 | 3/8/2017 | 3/21/2017 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | Q080MPE02292 | 31 | 3/8/2017 | 3/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q080MPE02903 | 25 | 3/5/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q080MPE02777 | 63 | 3/6/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q080MPE02996 | 60 | 3/8/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q080MPE02774 | 59 | 3/8/2017 | 3/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q080MPE02775 | 43 | 3/8/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q080MPE02778 | 34 | 3/10/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q080MPE02152 | 1 | 3/10/2017 | 3/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q080MPE02713 | 49 | 3/6/2017 | 3/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q080MPE02288 | 30 | 3/10/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q080MPE02902 | 47 | 3/9/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE01837 | 55 | 3/8/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE02817 | 58 | 3/9/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q080MPE02960 | 67 | 3/8/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE02951 | 49 | 3/7/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q080MPE02962 | 32 | 3/7/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE02612 | 56 | 3/7/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE02956 | 54 | 3/9/2017 | 3/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q080MPE02645 | 21 | 3/10/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE02648 | 52 | 3/11/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE01835 | 36 | 3/6/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE02819 | 54 | 3/10/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q080MPE02611 | 25 | 3/9/2017 | 3/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q080MPE02758 | 48 | 3/9/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE02952 | 27 | 3/12/2017 | 3/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q080MPE01881 | 59 | 3/7/2017 | 3/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q080MPE02966 | 59 | 3/7/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE02755 | 35 | 3/10/2017 | 3/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q080MPE02757 | 59 | 3/9/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE02823 | 43 | 3/8/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q080MPE02959 | 61 | 2/2/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE01836 | 49 | 1/12/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE02958 | 47 | 3/7/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE02756 | 51 | 3/7/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE02954 | 56 | 3/10/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE02821 | 60 | 3/7/2017 | 3/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q080MPE02779 | 20 | 3/6/2017 | 3/21/2017 | 10/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q080MPE25845 | 48 | 3/8/2017 | 3/21/2017 | 4/4/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q080MPE02908 | 26 | 3/10/2017 | 3/21/2017 | 1/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q080MPE02650 | 67 | 3/6/2017 | 3/21/2017 | 1/15/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q080MPE02948 | 50 | 3/9/2017 | 3/21/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q080MPE02913 | 31 | 3/11/2017 | 3/21/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q080MPE02135 | 29 | 3/11/2017 | 3/21/2017 | 4/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q080MPP00637 | 29 | 2/13/2016 | 3/21/2017 | 4/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q080MPE02579 | 37 | 3/10/2017 | 3/21/2017 | 4/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q080MPE02911 | 32 | 3/11/2017 | 3/21/2017 | 4/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q080MPE02131 | 47 | 3/12/2017 | 3/21/2017 | 4/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q080MPE02733 | 61 | 3/8/2017 | 3/21/2017 | 4/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q080MPP00470 | 19 | 9/26/2016 | 3/21/2017 | 4/3/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q080MPE32394 | 35 | 3/2/2017 | 3/21/2017 | 3/30/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q080MPE32392 | 32 | 3/7/2017 | 3/21/2017 | 3/30/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q080MPE02571 | 24 | 3/10/2017 | 3/21/2017 | 3/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q080MPE02734 | 47 | 3/5/2017 | 3/21/2017 | 3/27/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q080MPE02963 | 44 | 3/7/2017 | 3/21/2017 | 3/27/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q080MPE02630 | 31 | 3/2/2017 | 3/21/2017 | 3/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q080MPE02820 | 62 | 3/9/2017 | 3/21/2017 | 3/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q080MPE02915 | 62 | 3/7/2017 | 3/21/2017 | 3/27/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q080MPE02900 | 45 | 3/10/2017 | 3/21/2017 | 3/27/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q080MPE32418 | 40 | 1/22/2017 | 3/21/2017 | 3/27/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q080MPE32427 | 61 | 3/2/2017 | 3/21/2017 | 3/27/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q080MPE32430 | 24 | 3/6/2017 | 3/21/2017 | 3/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q080MPE32417 | 65 | 3/6/2017 | 3/21/2017 | 3/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q080MPE32409 | 24 | 3/8/2017 | 3/21/2017 | 3/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q080MPE32429 | 63 | 2/13/2017 | 3/21/2017 | 3/27/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q080MPE32412 | 65 | 3/7/2017 | 3/21/2017 | 3/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q080MPE32426 | 64 | 3/3/2017 | 3/21/2017 | 3/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q080MPE32411 | 64 | 3/2/2017 | 3/21/2017 | 3/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q080MPE32395 | 37 | 3/2/2017 | 3/21/2017 | 3/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q080MPE25844 | 29 | 2/11/2017 | 3/21/2017 | 3/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q080MPE25851 | 32 | 2/26/2017 | 3/21/2017 | 3/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q080MPE25847 | 58 | 3/6/2017 | 3/21/2017 | 3/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q080MPE25855 | 62 | 3/6/2017 | 3/21/2017 | 3/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q080MPE32390 | 57 | 3/10/2017 | 3/21/2017 | 3/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q080MPE25853 | 38 | 3/8/2017 | 3/21/2017 | 3/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q080MPE32398 | 55 | 3/7/2017 | 3/21/2017 | 3/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q080MPE25849 | 43 | 3/7/2017 | 3/21/2017 | 3/27/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q080MPE25708 | 52 | 1/21/2017 | 3/21/2017 | 3/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q080MPE25707 | 38 | 3/10/2017 | 3/21/2017 | 3/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q080MPE26842 | 21 | 3/9/2017 | 3/21/2017 | 3/27/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q079MPE03631 | 53 | 3/8/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q079MPE04246 | 34 | 3/10/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q079MPE03624 | 42 | 3/9/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q079MPE04021 | 51 | 3/8/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q079MPE04020 | 40 | 3/9/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q079MPE04017 | 37 | 2/15/2017 | 3/20/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q079MPE04493 | 61 | 3/8/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q079MPE03652 | 43 | 3/6/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE03417 | 55 | 3/6/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE03385 | 57 | 3/7/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q079MPE04348 | 28 | 3/8/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q079MPE04701 | 62 | 3/7/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q079MPE03971 | 38 | 3/5/2017 | 3/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q079MPE03989 | 47 | 3/6/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE03421 | 35 | 3/8/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE03986 | 21 | 3/9/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE04163 | 49 | 3/8/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE04697 | 51 | 3/7/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE04125 | 49 | 3/6/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE04383 | 22 | 3/6/2017 | 3/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q079MPE04698 | 88 | 3/8/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE03406 | 50 | 3/6/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE03409 | 63 | 2/5/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q079MPE04699 | 39 | 3/7/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE04382 | 35 | 3/9/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE03987 | 57 | 3/6/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q079MPE03745 | 53 | 3/8/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE03383 | 40 | 3/6/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE03402 | 38 | 3/7/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q079MPE03908 | 51 | 3/5/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE04378 | 50 | 3/6/2017 | 3/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q079MPE04359 | 64 | 3/8/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE03386 | 58 | 3/6/2017 | 3/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q079MPE04349 | 52 | 3/5/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE03384 | 43 | 3/4/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE04001 | 45 | 3/6/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q079MPE04700 | 56 | 3/1/2017 | 3/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q079MPE04380 | 50 | 3/6/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q079MPE04158 | 54 | 3/9/2017 | 3/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q079MPE04358 | 28 | 3/5/2017 | 3/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q079MPE04157 | 33 | 3/5/2017 | 3/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q079MPE03371 | 62 | 3/2/2017 | 3/20/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q079MPE04408 | 46 | 3/6/2017 | 3/20/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q079MPE25656 | 39 | 3/8/2017 | 3/20/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q079MPE04409 | 33 | 3/6/2017 | 3/20/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q079MPP02922 | 41 | 2/3/2017 | 3/20/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q079MPE04334 | 28 | 3/6/2017 | 3/20/2017 | 12/14/2017 | 99284 |
| ROGELIO CARRERA, MD | Q079MPE04092 | 12 | 3/5/2017 | 3/20/2017 | 6/8/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q079MPE04411 | 56 | 3/6/2017 | 3/20/2017 | 4/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q079MPE04407 | 23 | 3/7/2017 | 3/20/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q079MPE04693 | 23 | 3/5/2017 | 3/20/2017 | 4/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q079MPE11488 | 51 | 3/7/2017 | 3/20/2017 | 3/30/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q079MPE11481 | 51 | 3/7/2017 | 3/20/2017 | 3/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q079MPE04284 | 58 | 3/8/2017 | 3/20/2017 | 3/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q079MPE03943 | 39 | 3/5/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q079MPE04321 | 15 | 2/6/2017 | 3/20/2017 | 3/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q079MPE04337 | 20 | 3/5/2017 | 3/20/2017 | 3/27/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q079MPE04000 | 53 | 3/1/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q079MPE04241 | 56 | 3/2/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q079MPE03429 | 58 | 3/7/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q079MPE03897 | 56 | 3/8/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q079MPE04180 | 51 | 3/7/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q079MPE03905 | 33 | 3/8/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q079MPE04695 | 52 | 3/1/2017 | 3/20/2017 | 3/27/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q079MPE03430 | 32 | 3/8/2017 | 3/20/2017 | 3/27/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q079MPE03467 | 38 | 3/8/2017 | 3/20/2017 | 3/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q079MPE04323 | 25 | 3/4/2017 | 3/20/2017 | 3/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q079MPE04320 | 27 | 3/6/2017 | 3/20/2017 | 3/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q079MPE04295 | 55 | 3/11/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q079MPE04004 | 55 | 3/9/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q079MPE03616 | 45 | 3/10/2017 | 3/20/2017 | 3/27/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q079MPE03999 | 57 | 3/6/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q079MPE03290 | 57 | 3/6/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q079MPE04002 | 36 | 3/6/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q079MPE03303 | 35 | 3/5/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q079MPE03405 | 27 | 3/8/2017 | 3/20/2017 | 3/27/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q079MPE03411 | 61 | 3/6/2017 | 3/20/2017 | 3/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q079MPE03264 | 25 | 3/5/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q079MPP03653 | 32 | 2/26/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q079MPE03684 | 29 | 3/8/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q079MPE03752 | 43 | 3/1/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q079MPE03677 | 28 | 3/5/2017 | 3/20/2017 | 3/27/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q079MPE11489 | 49 | 3/2/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q079MPE04669 | 31 | 3/1/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q079MPE12490 | 29 | 1/19/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q079MPE11402 | 59 | 3/9/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q079MPE11510 | 41 | 1/19/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q079MPE12494 | 33 | 1/19/2017 | 3/20/2017 | 3/27/2017 | 99285 |
| INPHYNET CONT SERV INC | Q076MPE02114 | 61 | 3/8/2017 | 3/17/2017 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | Q076MPE02771 | 53 | 3/9/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q076MPE02255 | 50 | 3/4/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q076MPE02769 | 23 | 3/9/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q076MPE01404 | 50 | 3/9/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q076MPE01375 | 41 | 3/8/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q076MPE02990 | 53 | 3/7/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q076MPE02362 | 52 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q076MPE01737 | 58 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q076MPE01762 | 60 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q076MPE01758 | 44 | 3/9/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q076MPE02111 | 22 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q076MPE01757 | 32 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q076MPE02855 | 25 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q076MPE02858 | 58 | 3/4/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q076MPE01760 | 63 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q076MPE02774 | 48 | 3/3/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q076MPE02380 | 51 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q076MPE02860 | 47 | 2/27/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q076MPE01069 | 55 | 3/7/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q076MPE01761 | 31 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q076MPE01038 | 25 | 3/4/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02442 | 60 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q076MPE01312 | 25 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q076MPE02892 | 63 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q076MPE02882 | 51 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02773 | 55 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q076MPE01307 | 54 | 3/7/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q076MPE02897 | 49 | 3/4/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q076MPE01041 | 55 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q076MPE01263 | 46 | 3/7/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE03117 | 51 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q076MPE02891 | 57 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02880 | 49 | 3/4/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE03112 | 58 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE01309 | 55 | 3/7/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02893 | 46 | 3/4/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02890 | 63 | 3/4/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02898 | 64 | 3/4/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE02270 | 41 | 3/7/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE01042 | 42 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02887 | 41 | 3/2/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02896 | 47 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q076MPE01040 | 60 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE01925 | 52 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE01311 | 44 | 2/28/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE02266 | 49 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE03114 | 62 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02886 | 43 | 3/7/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q076MPE02123 | 26 | 3/7/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q076MPE01026 | 60 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE03110 | 37 | 3/8/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02904 | 55 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q076MPE03104 | 27 | 3/1/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02499 | 65 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q076MPE03113 | 61 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE02268 | 65 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE01037 | 59 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE03115 | 5 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q076MPE02485 | 44 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q076MPE01270 | 26 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE01930 | 23 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02463 | 60 | 3/7/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q076MPE01927 | 66 | 3/4/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q076MPE02178 | 53 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q076MPE02253 | 52 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE03120 | 49 | 2/6/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE02262 | 58 | 3/7/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE01929 | 54 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02884 | 23 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q076MPE01028 | 45 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02901 | 53 | 3/2/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02118 | 38 | 3/5/2017 | 3/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q076MPE01030 | 40 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE01306 | 64 | 3/3/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE01922 | 36 | 3/6/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE01928 | 61 | 3/8/2017 | 3/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q076MPE02859 | 77 | 3/5/2017 | 3/17/2017 | 4/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE02498 | 25 | 3/4/2017 | 3/17/2017 | 4/9/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q076MPE01262 | 58 | 3/6/2017 | 3/17/2017 | 1/15/2018 | 99285 |
| INPHYNET MED MANAGEMENT | Q076MPE02788 | 62 | 3/6/2017 | 3/17/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q076MPE01440 | 59 | 3/4/2017 | 3/17/2017 | 1/15/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q076MPE01017 | 55 | 8/29/2016 | 3/17/2017 | 8/3/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q076MPE03103 | 62 | 3/4/2017 | 3/17/2017 | 5/11/2017 | 99284 |
| Inphynet South Broward, Inc | FID012942147800 | 27 | 2/2/2017 | 3/17/2017 | 4/14/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q076MPE02481 | 29 | 3/7/2017 | 3/17/2017 | 4/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q076MPE02792 | 58 | 2/18/2017 | 3/17/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q076MPE02759 | 47 | 3/1/2017 | 3/17/2017 | 3/23/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q076MPE02765 | 53 | 3/5/2017 | 3/17/2017 | 3/23/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q076MPE02895 | 49 | 11/14/2016 | 3/17/2017 | 3/23/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q076MPE02102 | 61 | 3/6/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q076MPE01019 | 30 | 3/6/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q076MPE02110 | 32 | 3/6/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q076MPE02106 | 22 | 3/6/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q076MPE02046 | 55 | 3/5/2017 | 3/17/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q076MPE02770 | 28 | 3/5/2017 | 3/17/2017 | 3/23/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q076MPE02049 | 22 | 3/1/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q076MPE02761 | 48 | 3/4/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q076MPE02817 | 46 | 3/1/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q076MPE01072 | 21 | 3/4/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q076MPE02051 | 37 | 3/1/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q076MPE01437 | 37 | 3/5/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q076MPE02760 | 22 | 3/4/2017 | 3/17/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q076MPE02048 | 23 | 3/1/2017 | 3/17/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q076MPE01406 | 54 | 3/3/2017 | 3/17/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q076MPE01408 | 56 | 3/5/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q076MPE01998 | 25 | 3/5/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q076MPE02624 | 51 | 3/1/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q076MPE02622 | 45 | 3/4/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q076MPE03145 | 61 | 3/3/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q076MPE02011 | 64 | 3/6/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q076MPE02623 | 26 | 3/6/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q076MPE01994 | 53 | 3/3/2017 | 3/17/2017 | 3/23/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q076MPE19421 | 52 | 3/6/2017 | 3/17/2017 | 3/23/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q076MPE02702 | 47 | 3/4/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q076MPE02667 | 58 | 3/3/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q076MPE19420 | 61 | 3/3/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q076MPE19418 | 37 | 3/1/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q076MPE01051 | 33 | 2/22/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q076MPE19741 | 2 | 3/8/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q076MPE19636 | 41 | 3/7/2017 | 3/17/2017 | 3/23/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q076MPE03142 | 32 | 3/6/2017 | 3/17/2017 | 3/23/2017 | 99284 |
| INPHYNET CONT SERV INC | Q075MPE25176 | 57 | 3/4/2017 | 3/16/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25293 | 44 | 2/23/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25183 | 40 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25270 | 65 | 3/6/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25321 | 51 | 3/5/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25213 | 69 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25207 | 31 | 2/24/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25301 | 53 | 2/28/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25324 | 65 | 3/5/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25267 | 65 | 3/5/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25296 | 62 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25173 | 51 | 3/6/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25220 | 52 | 3/7/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25240 | 32 | 3/6/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25269 | 43 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25272 | 60 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25190 | 56 | 3/6/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25248 | 63 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q075MPE25281 | 62 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25265 | 48 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25208 | 57 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25175 | 58 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25323 | 61 | 2/28/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25266 | 30 | 2/28/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25216 | 32 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25181 | 32 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25276 | 55 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25316 | 60 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25273 | 35 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25177 | 22 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q075MPE25228 | 52 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25295 | 45 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25229 | 36 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25275 | 42 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25214 | 32 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25218 | 62 | 3/6/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25319 | 50 | 2/28/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25225 | 45 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25237 | 23 | 3/7/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25221 | 30 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25274 | 15 | 3/6/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25291 | 64 | 2/26/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q075MPE25172 | 28 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25299 | 24 | 2/27/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25292 | 21 | 2/28/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q075MPE25277 | 30 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25297 | 20 | 2/27/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25314 | 20 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q075MPE25171 | 25 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25318 | 60 | 3/5/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25290 | 46 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25289 | 42 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25375 | 58 | 2/28/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25204 | 55 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25263 | 63 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25461 | 59 | 2/20/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25448 | 24 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q075MPE25453 | 61 | 3/5/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25370 | 48 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25404 | 36 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25413 | 41 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25408 | 51 | 3/6/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25402 | 46 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q075MPE25481 | 53 | 3/6/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25381 | 60 | 2/28/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25486 | 52 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25377 | 54 | 2/27/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25259 | 23 | 2/21/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25371 | 22 | 3/5/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25494 | 39 | 3/5/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25395 | 57 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25373 | 50 | 2/28/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25247 | 64 | 2/23/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25363 | 49 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25449 | 45 | 2/27/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q075MPE25458 | 26 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q075MPE25355 | 43 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25417 | 36 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25384 | 25 | 2/22/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25387 | 37 | 2/22/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q075MPE25455 | 42 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25360 | 67 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25488 | 26 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25349 | 47 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25374 | 61 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25376 | 21 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25362 | 48 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25389 | 54 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25401 | 63 | 2/27/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25403 | 32 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25409 | 45 | 2/27/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25364 | 55 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25463 | 25 | 3/6/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25224 | 29 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25383 | 57 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25241 | 59 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25380 | 51 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25460 | 26 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25407 | 45 | 2/27/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25369 | 54 | 3/5/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25234 | 64 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25252 | 20 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25257 | 44 | 1/19/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25356 | 23 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25397 | 23 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25464 | 65 | 2/28/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25359 | 27 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25399 | 36 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25483 | 51 | 2/27/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25284 | 26 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25400 | 58 | 3/5/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25367 | 32 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25396 | 23 | 2/27/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25264 | 51 | 3/6/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25379 | 43 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25457 | 61 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25386 | 62 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25476 | 45 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25391 | 29 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25392 | 62 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25416 | 43 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25365 | 54 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25366 | 60 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25262 | 40 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25378 | 23 | 2/27/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25456 | 23 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25452 | 54 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25411 | 27 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q075MPE25450 | 62 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25398 | 36 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25410 | 23 | 2/27/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25351 | 38 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25390 | 37 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25388 | 36 | 2/27/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25238 | 65 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25361 | 27 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25451 | 43 | 3/1/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25385 | 57 | 3/3/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25412 | 55 | 3/7/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25285 | 56 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25368 | 22 | 3/2/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25465 | 56 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q075MPE25490 | 59 | 3/4/2017 | 3/16/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE31351 | 27 | 2/18/2017 | 3/16/2017 | 5/17/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q075ME19782 | 20 | 3/2/2017 | 3/16/2017 | 4/4/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q075MPE25302 | 42 | 2/23/2017 | 3/16/2017 | 1/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25382 | 34 | 2/28/2017 | 3/16/2017 | 1/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25357 | 58 | 2/28/2017 | 3/16/2017 | 1/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q075MPE25418 | 44 | 3/1/2017 | 3/16/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE15331 | 58 | 3/2/2017 | 3/16/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE14868 | 36 | 3/5/2017 | 3/16/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE15017 | 34 | 3/5/2017 | 3/16/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE14862 | 55 | 3/5/2017 | 3/16/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE14856 | 40 | 3/4/2017 | 3/16/2017 | 8/10/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q075MPE14700 | 63 | 5/8/2016 | 3/16/2017 | 8/3/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q075MPE25282 | 23 | 3/3/2017 | 3/16/2017 | 5/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE14875 | 29 | 3/2/2017 | 3/16/2017 | 5/4/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE15321 | 51 | 3/2/2017 | 3/16/2017 | 5/1/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE14969 | 49 | 3/4/2017 | 3/16/2017 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE15334 | 35 | 2/14/2017 | 3/16/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE14870 | 25 | 3/1/2017 | 3/16/2017 | 4/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE14884 | 43 | 3/2/2017 | 3/16/2017 | 4/11/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q075MPE16115 | 26 | 3/4/2017 | 3/16/2017 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE15333 | 20 | 3/4/2017 | 3/16/2017 | 4/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE15329 | 23 | 3/3/2017 | 3/16/2017 | 3/30/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q075MPE19919 | 60 | 3/4/2017 | 3/16/2017 | 3/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE15327 | 31 | 3/3/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE15328 | 31 | 3/4/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE14879 | 39 | 2/28/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE14986 | 40 | 2/20/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE15319 | 20 | 2/23/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE15330 | 22 | 3/4/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE14983 | 22 | 3/4/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE15332 | 47 | 3/4/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q075MPE25499 | 33 | 3/2/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q075MPE25503 | 17 | 2/16/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q075MPE25500 | 49 | 3/1/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q075MPE25446 | 45 | 3/5/2017 | 3/16/2017 | 3/23/2017 | 99285 |

1711 of 1878

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS EMERG SVCS OF MISSIS | Q075MPE25115 | 41 | 1/16/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE14985 | 48 | 3/2/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE15016 | 38 | 2/26/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE14876 | 24 | 3/2/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q075MPE14987 | 42 | 2/27/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q075MPE16346 | 40 | 3/6/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q075MPE16347 | 41 | 3/6/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q075MPE16344 | 54 | 3/3/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q075MPE16912 | 38 | 3/6/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q075MPE16343 | 37 | 3/7/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q075MPE16114 | 38 | 3/1/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q075MPE16908 | 3 | 3/3/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q075MPE19894 | 45 | 3/5/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q075MPE15213 | 47 | 2/19/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q075MPE15211 | 50 | 1/23/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q075MPE15215 | 43 | 3/3/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q075MPE15212 | 44 | 3/6/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q075MPE19899 | 32 | 3/1/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q075MPE20170 | 21 | 3/2/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q075MPE19783 | 36 | 3/4/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q075MPE19738 | 35 | 3/3/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q075MPE19763 | 55 | 3/2/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q075MPE19760 | 50 | 3/2/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q075MPE19750 | 43 | 3/4/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q075MPE19893 | 17 | 3/4/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q075MPE19896 | 25 | 3/1/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q075MPE19895 | 26 | 3/5/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q075MPE19735 | 34 | 3/5/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q075MPE19779 | 21 | 3/5/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q075MPE17111 | 51 | 3/5/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q075MPE19918 | 61 | 3/3/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q075MPE17116 | 29 | 3/2/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q075MPE20183 | 9 | 3/4/2017 | 3/16/2017 | 3/23/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q075MPE17120 | 37 | 3/2/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q075MPE17112 | 35 | 3/1/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q075MPE20190 | 45 | 3/4/2017 | 3/16/2017 | 3/23/2017 | 99285 |
| INPHYNET CONT SERV INC | Q074MPE19080 | 64 | 2/17/2017 | 3/15/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q074MPE16637 | 64 | 3/4/2017 | 3/15/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q074MPE16189 | 45 | 1/5/2017 | 3/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q074MPE16618 | 52 | 1/16/2017 | 3/15/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q074MPE14003 | 30 | 1/17/2017 | 3/15/2017 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | Q074MPE24166 | 61 | 3/4/2017 | 3/15/2017 | 4/9/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q074MPE24229 | 57 | 3/2/2017 | 3/15/2017 | 4/9/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q074MPE24226 | 42 | 2/26/2017 | 3/15/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q074MPE20165 | 26 | 1/25/2017 | 3/15/2017 | 12/14/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q074MPE24169 | 29 | 3/2/2017 | 3/15/2017 | 10/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q074MPE20166 | 26 | 1/29/2017 | 3/15/2017 | 6/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q074MPP00453 | 23 | 1/28/2017 | 3/15/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q074MPE18524 | 43 | 1/27/2017 | 3/15/2017 | 4/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q074MPE24230 | 48 | 1/17/2017 | 3/15/2017 | 4/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q074MPE24172 | 47 | 3/3/2017 | 3/15/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q074MPE20168 | 42 | 1/26/2017 | 3/15/2017 | 3/23/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q074MPP00444 | 51 | 1/23/2017 | 3/15/2017 | 3/23/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q074MPE20283 | 61 | 1/3/2017 | 3/15/2017 | 3/23/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q074MPE19164 | 21 | 2/6/2017 | 3/15/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q074MPE24164 | 35 | 2/27/2017 | 3/15/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q074MPE24165 | 64 | 3/1/2017 | 3/15/2017 | 3/23/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q074MPE24161 | 43 | 3/5/2017 | 3/15/2017 | 3/23/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q074MPE24167 | 51 | 2/18/2017 | 3/15/2017 | 3/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q074MPE24168 | 78 | 3/3/2017 | 3/15/2017 | 3/23/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q074MPE24228 | 53 | 1/16/2017 | 3/15/2017 | 3/23/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q074MPE24680 | 14 | 3/1/2017 | 3/15/2017 | 3/23/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24673 | 36 | 3/2/2017 | 3/14/2017 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26747 | 54 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26708 | 50 | 2/25/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26723 | 29 | 2/22/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26758 | 50 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26730 | 55 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26707 | 41 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26769 | 50 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q073MPE24353 | 4 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26755 | 51 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26720 | 13 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26746 | 66 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26753 | 51 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q073MPE24351 | 57 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26728 | 37 | 2/22/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q073MPE24350 | 38 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q073MPE24359 | 31 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q073MPE24360 | 63 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26710 | 54 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26743 | 18 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26711 | 29 | 2/26/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q073MPE24346 | 32 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26727 | 58 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26721 | 52 | 2/26/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26705 | 56 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26741 | 57 | 2/23/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26665 | 24 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MPE26670 | 53 | 2/21/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24663 | 36 | 2/25/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24716 | 59 | 2/24/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26517 | 54 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24665 | 37 | 3/3/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24711 | 63 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24689 | 53 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24687 | 38 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24683 | 21 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24680 | 37 | 2/22/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26513 | 61 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24705 | 42 | 2/24/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24714 | 56 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q073MPE26676 | 13 | 2/26/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24726 | 47 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24707 | 21 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24657 | 82 | 2/24/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24675 | 49 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24660 | 61 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24655 | 58 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24718 | 46 | 2/24/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24715 | 24 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26662 | 53 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24664 | 59 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24678 | 59 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24712 | 26 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MPE26682 | 60 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24706 | 53 | 2/24/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26673 | 31 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MPE26677 | 28 | 2/26/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24725 | 47 | 3/3/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24659 | 21 | 3/3/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24648 | 25 | 2/24/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24677 | 24 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24647 | 62 | 2/26/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MPE26680 | 42 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24653 | 30 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24720 | 30 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MPE26505 | 77 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24724 | 64 | 3/3/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26532 | 47 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26515 | 52 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24698 | 47 | 2/26/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26508 | 43 | 2/25/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26671 | 8 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24700 | 45 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24654 | 23 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26510 | 24 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MPE26675 | 36 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26509 | 26 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24722 | 59 | 2/24/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24727 | 34 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26514 | 60 | 2/25/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24649 | 63 | 2/26/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26512 | 56 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24703 | 47 | 2/26/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24674 | 47 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26518 | 62 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24696 | 52 | 2/24/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26683 | 23 | 3/3/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24651 | 48 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24658 | 27 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26679 | 65 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26502 | 45 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26672 | 26 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MPE26534 | 51 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24702 | 22 | 2/26/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26678 | 35 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26667 | 25 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24690 | 35 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MPE26663 | 46 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26681 | 29 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26668 | 63 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26504 | 25 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24666 | 48 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MPE26507 | 58 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24682 | 53 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24704 | 58 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24650 | 49 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24668 | 47 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24699 | 47 | 2/24/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24645 | 29 | 2/26/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26529 | 65 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24713 | 35 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24671 | 51 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24684 | 51 | 3/1/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26684 | 19 | 3/3/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24662 | 31 | 2/22/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24692 | 65 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24686 | 38 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26531 | 38 | 3/3/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R348MP842197 | 23 | 2/27/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24661 | 56 | 2/26/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE26528 | 55 | 2/28/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24685 | 45 | 3/3/2017 | 3/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24667 | 55 | 3/2/2017 | 3/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24710 | 23 | 2/27/2017 | 3/14/2017 | 12/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24656 | 57 | 2/27/2017 | 3/14/2017 | 1/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24717 | 64 | 2/26/2017 | 3/14/2017 | 1/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q073MPE24709 | 36 | 2/26/2017 | 3/14/2017 | 1/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q073MPE26434 | 65 | 2/26/2017 | 3/14/2017 | 11/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE24558 | 63 | 2/28/2017 | 3/14/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE25121 | 55 | 3/3/2017 | 3/14/2017 | 12/14/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26709 | 50 | 3/1/2017 | 3/14/2017 | 10/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE25198 | 26 | 3/3/2017 | 3/14/2017 | 8/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q073MPE24669 | 47 | 3/2/2017 | 3/14/2017 | 5/11/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE24529 | 62 | 2/28/2017 | 3/14/2017 | 4/27/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q073MPE26729 | 44 | 2/19/2017 | 3/14/2017 | 4/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q073MPE28570 | 22 | 3/1/2017 | 3/14/2017 | 4/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE25194 | 35 | 3/3/2017 | 3/14/2017 | 3/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE25203 | 34 | 3/2/2017 | 3/14/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE24532 | 42 | 2/1/2017 | 3/14/2017 | 3/23/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q073MPE26796 | 42 | 3/1/2017 | 3/14/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE24571 | 59 | 3/2/2017 | 3/14/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE24590 | 27 | 3/1/2017 | 3/14/2017 | 3/20/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE24550 | 36 | 2/28/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE25187 | 23 | 3/1/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q073MPE26601 | 56 | 2/27/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q073MPE26432 | 62 | 2/26/2017 | 3/14/2017 | 3/20/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q073MPE26435 | 49 | 2/19/2017 | 3/14/2017 | 3/20/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q073MPE26431 | 55 | 2/19/2017 | 3/14/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE25196 | 54 | 2/28/2017 | 3/14/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE25195 | 33 | 2/28/2017 | 3/14/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE24567 | 27 | 2/27/2017 | 3/14/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE24528 | 53 | 2/27/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q073MPE24531 | 45 | 2/26/2017 | 3/14/2017 | 3/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q073MPE26077 | 62 | 12/30/2016 | 3/14/2017 | 3/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q073MPE25921 | 33 | 2/25/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q073MPE25945 | 26 | 2/27/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q073MPE25961 | 61 | 3/1/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q073MPE25959 | 35 | 2/25/2017 | 3/14/2017 | 3/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q073MPE25940 | 37 | 3/3/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q073MPE25979 | 27 | 3/1/2017 | 3/14/2017 | 3/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q073MPE25944 | 41 | 2/27/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q073MPE25939 | 57 | 2/28/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q073MPE25943 | 21 | 2/26/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q073MPE25898 | 28 | 3/3/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q073MPE25966 | 55 | 3/2/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q073MPE24290 | 62 | 2/28/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q073MPE24291 | 44 | 5/22/2016 | 3/14/2017 | 3/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q073MPE24407 | 51 | 2/28/2017 | 3/14/2017 | 3/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q073MPE24408 | 37 | 2/28/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q073MPE24413 | 60 | 2/27/2017 | 3/14/2017 | 3/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q073MPE28598 | 26 | 3/1/2017 | 3/14/2017 | 3/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q073MPE28597 | 59 | 3/5/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q073MPE28571 | 35 | 3/4/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q073MPE27525 | 51 | 3/3/2017 | 3/14/2017 | 3/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q073MPE27526 | 45 | 3/3/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q073MPE28289 | 65 | 3/3/2017 | 3/14/2017 | 3/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q073MPE27524 | 49 | 3/3/2017 | 3/14/2017 | 3/20/2017 | 99285 |
| INPHYNET CONT SERV INC | Q072MPE09150 | 44 | 2/27/2017 | 3/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q072MPE09695 | 61 | 2/27/2017 | 3/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q072MPE10709 | 62 | 2/26/2017 | 3/13/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q072MPE09693 | 30 | 2/27/2017 | 3/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q072MPE10706 | 60 | 3/2/2017 | 3/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q072MPE00149 | 53 | 2/27/2017 | 3/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q072MPE10637 | 59 | 2/27/2017 | 3/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q072MPE10626 | 36 | 2/24/2017 | 3/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q072MPE10635 | 56 | 2/24/2017 | 3/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q072MPE10600 | 85 | 2/24/2017 | 3/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q072MPE10631 | 28 | 2/27/2017 | 3/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q072MPE10605 | 64 | 2/24/2017 | 3/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q072MPE10630 | 29 | 2/24/2017 | 3/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q072MPE10603 | 34 | 2/28/2017 | 3/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q072MPE10609 | 43 | 3/1/2017 | 3/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q072MPE09983 | 25 | 2/26/2017 | 3/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q072MPE10629 | 23 | 2/26/2017 | 3/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q072MPE10638 | 19 | 2/24/2017 | 3/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q072MPE09951 | 59 | 2/26/2017 | 3/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q072MPE10601 | 19 | 2/24/2017 | 3/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q072MPE10606 | 65 | 2/25/2017 | 3/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q072MPE10634 | 2 | 2/9/2017 | 3/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q072MPE10624 | 66 | 2/28/2017 | 3/13/2017 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09897 | 26 | 2/26/2017 | 3/13/2017 | 1/8/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10712 | 36 | 2/27/2017 | 3/13/2017 | 1/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09988 | 73 | 2/27/2017 | 3/13/2017 | 8/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09916 | 46 | 2/26/2017 | 3/13/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09930 | 52 | 2/27/2017 | 3/13/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09919 | 62 | 2/27/2017 | 3/13/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09934 | 53 | 2/26/2017 | 3/13/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09912 | 40 | 2/27/2017 | 3/13/2017 | 3/23/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q072MPP01463 | 39 | 2/18/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09936 | 31 | 2/27/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09877 | 37 | 2/27/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09913 | 34 | 2/27/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09861 | 20 | 2/20/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09876 | 24 | 2/25/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09862 | 39 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09881 | 23 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09909 | 61 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q072MPE09875 | 49 | 2/23/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10364 | 55 | 12/22/2016 | 3/13/2017 | 3/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10366 | 26 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10358 | 64 | 2/28/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10362 | 25 | 2/23/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10361 | 25 | 11/25/2016 | 3/13/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10363 | 61 | 2/23/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10367 | 59 | 2/28/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10353 | 12 | 2/28/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10352 | 52 | 2/27/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10365 | 29 | 2/27/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10360 | 48 | 2/23/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10368 | 57 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10372 | 52 | 2/28/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10370 | 23 | 2/28/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10357 | 26 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10371 | 52 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10354 | 61 | 2/28/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10355 | 29 | 3/1/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q072MPE08797 | 53 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q072MPE13460 | 54 | 2/25/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q072MPE13455 | 34 | 2/27/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q072MPE13484 | 43 | 2/24/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q072MPE08796 | 8 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q072MPE13481 | 60 | 2/27/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q072MPE13470 | 21 | 2/25/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q072MPE13492 | 57 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q072MPE13457 | 63 | 2/27/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q072MPE13454 | 20 | 2/28/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q072MPE13464 | 52 | 2/24/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q072MPE13482 | 59 | 2/27/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q072MPE13453 | 54 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q072MPE08798 | 47 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q072MPE13469 | 41 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q072MPE13486 | 22 | 2/25/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q072MPE13487 | 29 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q072MPE13458 | 32 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q072MPE13467 | 57 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q072MPE13459 | 32 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q072MPE13491 | 27 | 2/25/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q072MPE13494 | 13 | 2/23/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q072MPE13456 | 61 | 2/28/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q072MPE13483 | 50 | 2/25/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q072MPE13529 | 56 | 2/26/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q072MPE13525 | 29 | 2/28/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q072MPE13526 | 44 | 2/27/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q072MPE14427 | 61 | 2/27/2017 | 3/13/2017 | 3/20/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q072MPE10711 | 25 | 2/27/2017 | 3/13/2017 | 3/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q069MPE15840 | 49 | 11/14/2016 | 3/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q069MPE18486 | 65 | 3/1/2017 | 3/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q069MPE17785 | 60 | 2/27/2017 | 3/10/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q069MPE15352 | 53 | 2/22/2017 | 3/10/2017 | 8/3/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q069MPE16943 | 63 | 8/31/2016 | 3/10/2017 | 7/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q069MPE832352 | 43 | 1/9/2017 | 3/10/2017 | 6/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q069MPE18103 | 43 | 1/9/2017 | 3/10/2017 | 5/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q069MPE18105 | 20 | 1/25/2017 | 3/10/2017 | 3/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q069MPE18107 | 45 | 1/11/2017 | 3/10/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q069MPE18106 | 26 | 1/29/2017 | 3/10/2017 | 3/23/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q069MPE20454 | 54 | 2/24/2017 | 3/10/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q069MPE18111 | 42 | 1/26/2017 | 3/10/2017 | 3/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q069MPE20451 | 57 | 2/24/2017 | 3/10/2017 | 3/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q069MPE19848 | 52 | 2/25/2017 | 3/10/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q069MPE20449 | 50 | 2/28/2017 | 3/10/2017 | 3/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q069MPE19846 | 59 | 2/24/2017 | 3/10/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q069MPE19857 | 46 | 2/26/2017 | 3/10/2017 | 3/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q069MPE20453 | 2 | 2/22/2017 | 3/10/2017 | 3/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q069MPE19842 | 59 | 2/28/2017 | 3/10/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q069MPE20464 | 42 | 2/23/2017 | 3/10/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q069MPE19858 | 39 | 2/21/2017 | 3/10/2017 | 3/16/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q069MPE20211 | 61 | 2/27/2017 | 3/10/2017 | 3/16/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q069MPE21667 | 60 | 2/25/2017 | 3/10/2017 | 3/16/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q069MPE22009 | 41 | 2/27/2017 | 3/10/2017 | 3/16/2017 | 99285 |
| INPHYNET CONT SERV INC | Q068MPE28005 | 61 | 2/22/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q068MPE28039 | 23 | 2/28/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q068MPE27854 | 2 | 2/22/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q068MPE28002 | 65 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q068MPE27885 | 62 | 2/26/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q068MPE28032 | 36 | 2/28/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q068MPE28210 | 51 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q068MPE27874 | 41 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q068MPE27886 | 30 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q068MPE27884 | 30 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q068MPE28003 | 29 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q068MPE28213 | 62 | 2/21/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q068MPE28004 | 59 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q068MPE28000 | 6 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q068MPE27883 | 61 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q068MPE28298 | 46 | 2/7/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q068MPE27873 | 64 | 2/7/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q068MPE28209 | 23 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q068MPE28027 | 25 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q068MPE28026 | 30 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q068MPE27914 | 31 | 2/28/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q068MPE28035 | 54 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q068MPE28036 | 33 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q068MPE28042 | 40 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q068MPE28034 | 53 | 2/21/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q068MPE28001 | 56 | 2/26/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q068MPE28041 | 40 | 2/28/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q068MPE28208 | 40 | 2/19/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q068MPE27882 | 49 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q068MPE28212 | 57 | 2/20/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28292 | 59 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28006 | 55 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28132 | 49 | 2/22/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE27991 | 63 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28203 | 35 | 2/20/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28116 | 51 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28033 | 55 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28093 | 55 | 2/22/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28012 | 47 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q068MPE28008 | 51 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28115 | 32 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28196 | 41 | 2/26/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28289 | 22 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q068MPE28029 | 50 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28283 | 45 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE27981 | 33 | 2/21/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28121 | 55 | 2/22/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE27990 | 43 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q068MPE28010 | 48 | 2/27/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28030 | 59 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28134 | 32 | 2/21/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q068MPE28109 | 58 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q068MPE27984 | 48 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28120 | 52 | 2/22/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE27972 | 64 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28108 | 31 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28181 | 57 | 2/21/2017 | 3/9/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q068MPE28095 | 72 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE27988 | 51 | 2/26/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE27956 | 23 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28087 | 58 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28089 | 24 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q068MPE27994 | 47 | 2/21/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28187 | 34 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q068MPE28198 | 54 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q068MPE28024 | 23 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE27985 | 22 | 2/26/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28192 | 62 | 2/22/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28189 | 57 | 2/26/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q068MPE28204 | 41 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE27989 | 64 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28091 | 50 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q068MPE27983 | 37 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28195 | 54 | 2/26/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q068MPE28090 | 53 | 2/21/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28193 | 63 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q068MPE28180 | 53 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE27992 | 48 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28197 | 45 | 2/20/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28025 | 37 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28188 | 26 | 2/26/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28103 | 57 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q068MPE28185 | 52 | 2/21/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28194 | 29 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28287 | 39 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28118 | 45 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28094 | 81 | 2/21/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28186 | 21 | 2/8/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q068MPE28284 | 20 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28191 | 23 | 2/26/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q068MPE28178 | 56 | 2/20/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28097 | 33 | 2/20/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE27979 | 6 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28113 | 32 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28092 | 38 | 2/24/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28096 | 27 | 2/21/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28135 | 47 | 2/22/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q068MPE28098 | 55 | 2/20/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28106 | 27 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28085 | 40 | 2/20/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q068MPE28104 | 56 | 2/21/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28182 | 62 | 2/21/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28286 | 37 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE27995 | 53 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28107 | 64 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28099 | 27 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28110 | 37 | 2/21/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28183 | 31 | 2/26/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q068MPE28031 | 53 | 2/26/2017 | 3/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q068MPE28088 | 53 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28037 | 50 | 2/25/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28282 | 43 | 2/23/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q068MPE28190 | 58 | 1/27/2017 | 3/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28028 | 42 | 2/23/2017 | 3/9/2017 | 1/8/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | Q068MPE27856 | 36 | 2/27/2017 | 3/9/2017 | 1/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE22165 | 47 | 2/22/2017 | 3/9/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21286 | 31 | 2/26/2017 | 3/9/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28023 | 60 | 2/25/2017 | 3/9/2017 | 4/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE22187 | 44 | 2/25/2017 | 3/9/2017 | 4/13/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q068MPE28219 | 31 | 2/21/2017 | 3/9/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21305 | 28 | 2/26/2017 | 3/9/2017 | 3/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21175 | 27 | 2/26/2017 | 3/9/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21203 | 87 | 2/26/2017 | 3/9/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21166 | 41 | 2/24/2017 | 3/9/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21730 | 65 | 2/23/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21164 | 63 | 2/24/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE22167 | 34 | 2/25/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21257 | 21 | 2/24/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21726 | 26 | 2/26/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q068MPE28119 | 48 | 2/25/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q068MPE28125 | 45 | 2/22/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q068MPE28130 | 48 | 2/21/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q068MPE28123 | 29 | 2/22/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q068MPE28127 | 26 | 2/23/2017 | 3/9/2017 | 3/16/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q068MPE28126 | 26 | 2/25/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q068MPE28129 | 21 | 2/25/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q068MPE28285 | 47 | 2/23/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q068MPE28163 | 39 | 12/15/2016 | 3/9/2017 | 3/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q068MPE28279 | 35 | 2/23/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q068MPE28049 | 50 | 2/27/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21252 | 58 | 2/25/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21283 | 45 | 2/24/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21124 | 64 | 2/24/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE22166 | 34 | 2/23/2017 | 3/9/2017 | 3/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21209 | 57 | 2/24/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21270 | 36 | 2/23/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21159 | 36 | 2/23/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21310 | 61 | 2/24/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q068MPE21291 | 40 | 2/23/2017 | 3/9/2017 | 3/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q068MPE28058 | 57 | 2/27/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q068MPE28244 | 45 | 2/27/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q068MPE28237 | 20 | 2/22/2017 | 3/9/2017 | 3/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q068MPE28240 | 60 | 2/20/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q068MPE28057 | 20 | 2/24/2017 | 3/9/2017 | 3/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q068MPE28238 | 27 | 2/22/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q068MPE28232 | 62 | 1/19/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q068MPE28059 | 32 | 2/24/2017 | 3/9/2017 | 3/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q068MPE28243 | 23 | 2/24/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q068MPE28241 | 38 | 2/27/2017 | 3/9/2017 | 3/16/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q068MPE28233 | 56 | 2/19/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q068MPE28236 | 50 | 2/24/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q068MPE28075 | 54 | 2/23/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q068MPE28072 | 62 | 2/23/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q068MPE28065 | 36 | 2/22/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q068MPE28076 | 55 | 2/25/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q068MPE28070 | 60 | 2/24/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q068MPE28063 | 53 | 2/22/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q068MPE28074 | 42 | 2/27/2017 | 3/9/2017 | 3/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q068MPE26456 | 35 | 2/19/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q068MPE28067 | 38 | 2/22/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q068MPE26458 | 56 | 2/20/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q068MPE26138 | 46 | 2/20/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q068MPE26442 | 64 | 2/24/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q068MPE26136 | 30 | 1/13/2017 | 3/9/2017 | 3/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q068MPE26466 | 64 | 2/24/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q068MPE26452 | 21 | 2/23/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q068MPE26440 | 46 | 2/21/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q068MPE26465 | 31 | 2/23/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q068MPE26457 | 22 | 2/23/2017 | 3/9/2017 | 3/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q068MPE26445 | 48 | 2/20/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q068MPE26454 | 59 | 2/15/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q068MPE26462 | 62 | 2/16/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q068MPE28073 | 65 | 2/20/2017 | 3/9/2017 | 3/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q068MPE26451 | 25 | 2/23/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q068MPE26443 | 38 | 2/24/2017 | 3/9/2017 | 3/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q068MPE28069 | 42 | 2/25/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q068MPE26444 | 20 | 2/16/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q068MPE26441 | 46 | 2/22/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q068MPE26439 | 39 | 2/20/2017 | 3/9/2017 | 3/16/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q068MPE28218 | 23 | 2/26/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q068MPE28222 | 64 | 2/21/2017 | 3/9/2017 | 3/16/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q068MPE26620 | 41 | 2/26/2017 | 3/9/2017 | 3/16/2017 | 99284 |
| INPHYNET CONT SERV INC | Q067MPE17534 | 64 | 1/2/2017 | 3/8/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q067MPE18863 | 54 | 2/4/2017 | 3/8/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q067MPE18555 | 61 | 1/3/2017 | 3/8/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q067MPE18553 | 59 | 2/2/2017 | 3/8/2017 | 11/11/2019 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q067MPE20148 | 64 | 2/17/2017 | 3/8/2017 | 4/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q067MPE18362 | 47 | 1/15/2017 | 3/8/2017 | 8/17/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q067MPE20253 | 46 | 2/20/2017 | 3/8/2017 | 7/24/2017 | 99284 |
| Inphynet South Broward, Inc | FID012866696300 | 42 | 12/15/2016 | 3/8/2017 | 3/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q067MPE18364 | 65 | 1/14/2017 | 3/8/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q067MPE18360 | 37 | 1/14/2017 | 3/8/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q067MPE18361 | 36 | 1/15/2017 | 3/8/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q067MPE17081 | 53 | 2/23/2017 | 3/8/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q067MPE20504 | 55 | 2/18/2017 | 3/8/2017 | 3/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q067MPE20501 | 57 | 2/18/2017 | 3/8/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q067MPE20507 | 43 | 1/22/2017 | 3/8/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q067MPE20505 | 46 | 2/20/2017 | 3/8/2017 | 3/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q067MPE17938 | 44 | 2/10/2017 | 3/8/2017 | 3/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q067MPE17939 | 44 | 2/4/2017 | 3/8/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q067MPE20506 | 51 | 2/21/2017 | 3/8/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q067MPE20495 | 47 | 2/16/2017 | 3/8/2017 | 3/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q067MPE20502 | 39 | 2/19/2017 | 3/8/2017 | 3/16/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q067MPE20150 | 44 | 2/18/2017 | 3/8/2017 | 3/16/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q067MPE20124 | 61 | 2/25/2017 | 3/8/2017 | 3/16/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q067MPE21278 | 43 | 2/24/2017 | 3/8/2017 | 3/16/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q067MPE21280 | 8 | 2/24/2017 | 3/8/2017 | 3/16/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q067MPE20578 | 52 | 2/24/2017 | 3/8/2017 | 3/16/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q067MPE20577 | 29 | 1/11/2017 | 3/8/2017 | 3/16/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q066MPE14288 | 47 | 2/21/2017 | 3/7/2017 | 2/10/2020 | 99284 |
| INPHYNET CONT SERV INC | Q066MPE14509 | 43 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q066MPE15322 | 49 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q066MPE12986 | 77 | 2/17/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q066MPE18598 | 63 | 2/21/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q066MPE19448 | 36 | 2/21/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q066MPE19456 | 47 | 2/17/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q066MPE16262 | 50 | 2/18/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q066MPE16305 | 69 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q066MPE15309 | 29 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q066MPE16293 | 26 | 2/23/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q066MPE16896 | 55 | 2/16/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q066MPE16300 | 21 | 2/23/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q066MPE13002 | 23 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q066MPE14514 | 35 | 2/23/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q066MPE14487 | 49 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q066MPE14470 | 61 | 2/21/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q066MPE18602 | 61 | 2/18/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q066MPE15310 | 25 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q066MPE16299 | 54 | 2/23/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q066MPE16267 | 29 | 2/15/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q066MPE14488 | 64 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q066MPE12984 | 23 | 2/17/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q066MPE13614 | 23 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q066MPE19455 | 23 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q066MPE15343 | 34 | 2/21/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE14279 | 59 | 9/6/2016 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18973 | 20 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q066MPE16901 | 64 | 2/18/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE15275 | 51 | 2/19/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18967 | 56 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE14293 | 64 | 2/21/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18970 | 42 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q066MPE17944 | 61 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE14287 | 47 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18975 | 22 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE17320 | 59 | 2/19/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE16162 | 39 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE14286 | 45 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18964 | 59 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18963 | 26 | 8/18/2016 | 3/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q066MPE16292 | 53 | 2/21/2017 | 3/7/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q066MPE17935 | 45 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE17305 | 65 | 2/13/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18980 | 39 | 2/15/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18961 | 24 | 2/19/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q066MPE19484 | 65 | 2/21/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q066MPE19472 | 49 | 2/18/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18984 | 61 | 2/21/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q066MPE19481 | 30 | 1/27/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q066MPE15261 | 59 | 2/24/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q066MPE18983 | 61 | 2/24/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18977 | 56 | 2/21/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18962 | 48 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q066MPE19475 | 22 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18987 | 58 | 2/23/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q066MPE17318 | 57 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q066MPE19469 | 22 | 2/18/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q066MPE19489 | 45 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q066MPE16897 | 66 | 2/19/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q066MPE15401 | 28 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q066MPE19482 | 50 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q066MPE17307 | 50 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18974 | 48 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q066MPE16939 | 48 | 2/21/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18968 | 58 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE17325 | 26 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q066MPE15273 | 46 | 2/19/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q066MPE16932 | 60 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18971 | 52 | 2/23/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE17309 | 62 | 2/24/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18960 | 26 | 2/19/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q066MPE18979 | 55 | 2/19/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18969 | 54 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q066MPE17943 | 65 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q066MPE16161 | 48 | 2/24/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q066MPE16919 | 15 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18976 | 55 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q066MPE17319 | 60 | 2/19/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE14291 | 24 | 2/19/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q066MPE19491 | 20 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q066MPE15263 | 52 | 2/24/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q066MPE18981 | 21 | 2/22/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE15251 | 52 | 2/21/2017 | 3/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q066MPE18966 | 66 | 2/20/2017 | 3/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q066MPE19488 | 64 | 2/22/2017 | 3/7/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE19003 | 41 | 2/20/2017 | 3/7/2017 | 4/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE17715 | 31 | 2/21/2017 | 3/7/2017 | 4/9/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE19208 | 50 | 2/20/2017 | 3/7/2017 | 4/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q066MPE21669 | 58 | 1/12/2017 | 3/7/2017 | 4/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q066MPE21661 | 60 | 2/22/2017 | 3/7/2017 | 4/9/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q066MPE15417 | 62 | 2/21/2017 | 3/7/2017 | 1/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE18959 | 42 | 2/14/2017 | 3/7/2017 | 1/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE16179 | 46 | 2/21/2017 | 3/7/2017 | 1/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE15320 | 41 | 2/19/2017 | 3/7/2017 | 1/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q066MPE21636 | 64 | 2/17/2017 | 3/7/2017 | 1/8/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE17348 | 47 | 2/19/2017 | 3/7/2017 | 8/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE14329 | 37 | 2/22/2017 | 3/7/2017 | 8/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q066MPE16164 | 22 | 2/20/2017 | 3/7/2017 | 4/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q066MPE21308 | 62 | 2/14/2017 | 3/7/2017 | 4/6/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q066MPE14489 | 70 | 11/14/2016 | 3/7/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE17347 | 53 | 2/18/2017 | 3/7/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE19015 | 36 | 2/22/2017 | 3/7/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE17329 | 37 | 2/17/2017 | 3/7/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE17338 | 27 | 2/20/2017 | 3/7/2017 | 3/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE14140 | 28 | 2/21/2017 | 3/7/2017 | 3/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE14441 | 31 | 2/22/2017 | 3/7/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE18991 | 29 | 2/19/2017 | 3/7/2017 | 3/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE19009 | 60 | 2/22/2017 | 3/7/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE19000 | 23 | 2/20/2017 | 3/7/2017 | 3/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE18995 | 31 | 2/20/2017 | 3/7/2017 | 3/16/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q066MPE22387 | 52 | 2/23/2017 | 3/7/2017 | 3/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE14330 | 29 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE14352 | 48 | 2/17/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE17328 | 34 | 2/21/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE17326 | 47 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE15304 | 41 | 2/19/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE17344 | 47 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q066MPE17946 | 53 | 2/22/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q066MPE17907 | 53 | 2/15/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q066MPE19453 | 47 | 2/19/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q066MPE19454 | 38 | 2/15/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q066MPE17942 | 30 | 2/22/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q066MPE16922 | 51 | 2/22/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q066MPE16943 | 31 | 2/22/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q066MPE17483 | 31 | 2/22/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE19005 | 62 | 2/21/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE19002 | 25 | 2/22/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE18993 | 48 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE15332 | 55 | 2/21/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE18992 | 55 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE18985 | 35 | 2/19/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE16181 | 47 | 2/21/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE19008 | 38 | 2/22/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE19011 | 51 | 2/21/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE19004 | 64 | 2/21/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q066MPE17335 | 50 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q066MPE16347 | 51 | 2/17/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE14813 | 41 | 1/30/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE17725 | 26 | 2/23/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE17727 | 26 | 2/21/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE15785 | 21 | 2/23/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE19214 | 40 | 2/21/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE16513 | 55 | 2/21/2017 | 3/7/2017 | 3/13/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE19204 | 63 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE17714 | 45 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE15729 | 54 | 2/17/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE19197 | 61 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE15751 | 61 | 2/18/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE16489 | 61 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE16505 | 25 | 2/18/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE17719 | 45 | 2/21/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE15719 | 21 | 1/24/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE17708 | 39 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE19212 | 29 | 2/24/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q066MPE18800 | 60 | 2/1/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q066MPE17009 | 57 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q066MPE17018 | 22 | 2/21/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q066MPE15542 | 54 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q066MPE18806 | 59 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q066MPE15533 | 55 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q066MPE21893 | 62 | 2/14/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q066MPE21656 | 62 | 2/22/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q066MPE21665 | 43 | 2/23/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q066MPE21657 | 58 | 2/24/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q066MPE21652 | 31 | 2/22/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q066MPE18801 | 40 | 2/19/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q066MPE14642 | 23 | 2/25/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q066MPE18802 | 47 | 2/20/2017 | 3/7/2017 | 3/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q066MPE21861 | 58 | 2/16/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q066MPE21644 | 34 | 2/22/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q066MPE14641 | 24 | 2/21/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q066MPE21307 | 27 | 2/13/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q066MPE15551 | 31 | 2/21/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q066MPE16555 | 41 | 2/22/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q066MPE21862 | 59 | 1/9/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q066MPE21339 | 52 | 1/8/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q066MPE21882 | 60 | 1/6/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q066MPE21878 | 38 | 1/7/2017 | 3/7/2017 | 3/13/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q065MPE19472 | 48 | 2/22/2017 | 3/6/2017 | 4/4/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | Q065MPE19471 | 36 | 2/22/2017 | 3/6/2017 | 1/8/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | Q065MPE19468 | 49 | 2/20/2017 | 3/6/2017 | 3/16/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q065MPE10969 | 65 | 1/19/2017 | 3/6/2017 | 3/13/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q065MPE19421 | 63 | 2/10/2016 | 3/6/2017 | 3/13/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q065MPE19476 | 59 | 2/20/2017 | 3/6/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q065MPE10044 | 63 | 2/21/2017 | 3/6/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q065MPE10084 | 46 | 2/15/2017 | 3/6/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q065MPE10586 | 50 | 2/21/2017 | 3/6/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q065MPE10068 | 54 | 2/21/2017 | 3/6/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q065MPE10072 | 60 | 2/16/2017 | 3/6/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q065MPE10048 | 31 | 2/16/2017 | 3/6/2017 | 3/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q065MPE10083 | 64 | 2/17/2017 | 3/6/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q065MPE10050 | 37 | 2/18/2017 | 3/6/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q063MPE05527 | 60 | 2/16/2017 | 3/4/2017 | 1/8/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q063MPE05667 | 41 | 2/19/2017 | 3/4/2017 | 3/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q063MPE05671 | 64 | 2/15/2017 | 3/4/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q063MPE05518 | 43 | 2/21/2017 | 3/4/2017 | 3/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q063MPE05687 | 29 | 2/14/2017 | 3/4/2017 | 3/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q063MPE05655 | 61 | 2/15/2017 | 3/4/2017 | 3/9/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q062MPE23568 | 61 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q062MPE22747 | 59 | 2/20/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q062MPE23567 | 44 | 2/19/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q062MPE22725 | 43 | 2/4/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q062MPE23569 | 44 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q062MPE23571 | 42 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q062MPE22751 | 61 | 2/20/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q062MPE23628 | 37 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q062MPE22731 | 64 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q062MPE22748 | 57 | 2/20/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q062MPE22737 | 58 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q062MPE22738 | 56 | 2/19/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q062MPE22736 | 56 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q062MPE22750 | 28 | 2/19/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q062MPE23625 | 50 | 2/15/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q062MPE22688 | 56 | 2/22/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q062MPE23629 | 54 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q062MPE23592 | 53 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q062MPE22734 | 44 | 2/19/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23497 | 59 | 2/20/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23005 | 29 | 2/21/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23016 | 65 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23496 | 59 | 2/20/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23055 | 36 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23507 | 44 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23019 | 53 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23035 | 52 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23553 | 52 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23514 | 62 | 2/20/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q062MPE23486 | 25 | 2/4/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23476 | 64 | 1/23/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23003 | 38 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q062MPE23052 | 48 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23011 | 20 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23040 | 33 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23002 | 54 | 2/20/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23032 | 37 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23042 | 32 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE22988 | 37 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23534 | 9 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q062MPE23039 | 55 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE22997 | 35 | 2/14/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE22992 | 53 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23007 | 43 | 2/20/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23499 | 36 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q062MPE23545 | 30 | 2/20/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23542 | 29 | 2/20/2017 | 3/3/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q062MPE23022 | 27 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q062MPE22991 | 64 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q062MPE23020 | 38 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23509 | 63 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23044 | 45 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q062MPE23029 | 54 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23004 | 37 | 2/19/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE22987 | 52 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23547 | 62 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23488 | 67 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23549 | 45 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23018 | 33 | 2/15/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q062MPE23498 | 3 | 2/3/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23478 | 61 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23034 | 63 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23546 | 27 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23485 | 58 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q062MPE22990 | 42 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23519 | 47 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23550 | 24 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q062MPE23491 | 16 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23479 | 51 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23008 | 45 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q062MPE23495 | 9 | 2/19/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23482 | 28 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23038 | 51 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q062MPE23526 | 63 | 2/20/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23013 | 47 | 2/19/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23028 | 33 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23540 | 22 | 1/24/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23529 | 57 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q062MPE23512 | 26 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23551 | 44 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23508 | 54 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q062MPE23544 | 44 | 2/20/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE22986 | 34 | 2/17/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q062MPE22996 | 22 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23111 | 42 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23006 | 56 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q062MPE23506 | 52 | 2/15/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23480 | 30 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q062MPE23015 | 34 | 2/15/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23001 | 47 | 2/19/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q062MPE23492 | 53 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q062MPE22994 | 27 | 1/30/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23484 | 21 | 2/15/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q062MPE23041 | 46 | 2/18/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23541 | 54 | 2/19/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q062MPE23481 | 50 | 2/16/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23487 | 59 | 2/15/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23030 | 52 | 2/21/2017 | 3/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23530 | 62 | 2/20/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q062MPE23046 | 28 | 2/19/2017 | 3/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q062MPE23531 | 60 | 2/17/2017 | 3/3/2017 | 4/9/2018 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q062MPE23624 | 63 | 2/3/2017 | 3/3/2017 | 1/8/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q062MPE23477 | 34 | 2/16/2017 | 3/3/2017 | 1/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23036 | 52 | 2/18/2017 | 3/3/2017 | 1/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23021 | 58 | 2/18/2017 | 3/3/2017 | 1/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q062MPE22494 | 52 | 2/17/2017 | 3/3/2017 | 12/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q062MPE22916 | 21 | 2/18/2017 | 3/3/2017 | 8/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q062MPE22995 | 63 | 2/17/2017 | 3/3/2017 | 8/3/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q062MPE22408 | 30 | 2/19/2017 | 3/3/2017 | 8/3/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q062MPE23525 | 55 | 2/20/2017 | 3/3/2017 | 5/4/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23000 | 45 | 2/17/2017 | 3/3/2017 | 4/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q062MPE23324 | 51 | 2/20/2017 | 3/3/2017 | 4/20/2017 | 99285 |
| INPHYNET CONT SERV INC | Q062MPE22735 | 59 | 2/16/2017 | 3/3/2017 | 4/13/2017 | 99285 |
| INPHYNET CONT SERV INC | Q062MPE22726 | 38 | 2/16/2017 | 3/3/2017 | 4/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q062MPE23331 | 78 | 2/17/2017 | 3/3/2017 | 3/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q062MPE22919 | 40 | 2/18/2017 | 3/3/2017 | 3/16/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q062MPE23053 | 51 | 2/21/2017 | 3/3/2017 | 3/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q062MPE22906 | 47 | 2/17/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q062MPE23627 | 65 | 2/16/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q062MPE23442 | 44 | 2/18/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q062MPE23440 | 53 | 2/18/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q062MPE23443 | 45 | 2/20/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q062MPE23467 | 24 | 2/20/2017 | 3/3/2017 | 3/9/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q062MPE23471 | 45 | 2/17/2017 | 3/3/2017 | 3/9/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q062MPE23468 | 64 | 2/16/2017 | 3/3/2017 | 3/9/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q062MPE23466 | 43 | 2/15/2017 | 3/3/2017 | 3/9/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q062MPE23469 | 64 | 2/16/2017 | 3/3/2017 | 3/9/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q062MPE23472 | 23 | 2/17/2017 | 3/3/2017 | 3/9/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q062MPE23063 | 59 | 2/19/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q062MPE22899 | 37 | 2/16/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q062MPE22900 | 45 | 2/17/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q062MPE22901 | 58 | 2/18/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q062MPE22903 | 30 | 2/18/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q062MPE22904 | 50 | 2/18/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q062MPE22709 | 65 | 2/15/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q062MPE23320 | 52 | 2/17/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q062MPE23322 | 58 | 1/14/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q062MPE23319 | 45 | 2/16/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q062MPE23333 | 32 | 2/21/2017 | 3/3/2017 | 3/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q062MPE23325 | 20 | 2/16/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q062MPE23334 | 32 | 2/22/2017 | 3/3/2017 | 3/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q062MPE23336 | 28 | 2/19/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q062MPE23318 | 26 | 2/19/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q062MPE22495 | 57 | 2/17/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q062MPE22499 | 38 | 2/17/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q062MPE22496 | 40 | 2/17/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q062MPE22490 | 21 | 2/16/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q062MPE22493 | 44 | 1/18/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q062MPE22492 | 46 | 2/16/2017 | 3/3/2017 | 3/9/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | Q062MPE22488 | 36 | 2/18/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q062MPE22487 | 26 | 2/18/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q062MPE23170 | 32 | 2/19/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q062MPE23169 | 53 | 2/16/2017 | 3/3/2017 | 3/9/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q061MP830809 | 57 | 2/16/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q061MPE29583 | 40 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q061MPE29628 | 39 | 2/16/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q061MPE29626 | 53 | 2/6/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q061MPE29610 | 63 | 2/6/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q061MPE29615 | 25 | 2/13/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q061MPE29581 | 65 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q061MPE29568 | 88 | 2/18/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q061MPE29613 | 54 | 2/16/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q061MPE29612 | 43 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q061MPE29578 | 64 | 2/19/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q061MPE30052 | 65 | 1/7/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q061MPE30058 | 53 | 2/17/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q061MPE29614 | 39 | 2/2/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q061MPE30054 | 65 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q061MPE29627 | 30 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q061MPE29609 | 41 | 2/19/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q061MPE29580 | 30 | 2/19/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q061MPE29630 | 49 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q061MPE30055 | 54 | 2/18/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29767 | 56 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29762 | 63 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q061MPE30014 | 15 | 2/16/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29826 | 34 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29820 | 52 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29779 | 40 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29643 | 54 | 12/14/2016 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29622 | 67 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q061MPE30005 | 33 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29821 | 60 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q061MPE30030 | 33 | 2/13/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29616 | 26 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29594 | 31 | 2/16/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29619 | 53 | 2/14/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29597 | 53 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29620 | 27 | 2/14/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29605 | 46 | 2/14/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29824 | 54 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q061MPE30033 | 50 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29596 | 24 | 2/19/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29621 | 57 | 2/14/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29825 | 47 | 2/13/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29813 | 24 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29593 | 22 | 2/13/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29823 | 41 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q061MPE30035 | 65 | 2/14/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q061MPE30039 | 52 | 2/18/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q061MPE30017 | 61 | 2/18/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q061MPE30001 | 47 | 1/6/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q061MPE30018 | 34 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29587 | 65 | 2/16/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29602 | 61 | 1/14/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q061MPE30016 | 25 | 2/14/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q061MPE30022 | 25 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29595 | 59 | 2/10/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29765 | 46 | 2/14/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29617 | 54 | 2/14/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29822 | 62 | 2/19/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q061MPE30007 | 20 | 2/13/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q061MPE30010 | 48 | 2/18/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29598 | 45 | 2/13/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q061MPE29997 | 46 | 2/18/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q061MPE30038 | 62 | 2/14/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q061MPE30012 | 55 | 2/14/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29585 | 60 | 2/17/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29586 | 62 | 2/16/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29590 | 77 | 2/13/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q061MPE30041 | 26 | 2/18/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29600 | 41 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q061MPE30000 | 24 | 2/17/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29606 | 39 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q061MPE30037 | 26 | 2/14/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q061MPE30026 | 37 | 2/13/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q061MPE30004 | 23 | 2/13/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q061MPE30011 | 21 | 2/16/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q061MPE30025 | 38 | 2/16/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q061MPE29607 | 51 | 2/15/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q061MPE30006 | 61 | 2/16/2017 | 3/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q061MPE29828 | 49 | 2/18/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q061MPE30028 | 30 | 2/16/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q061MPE30036 | 16 | 2/17/2017 | 3/2/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q061MPE29579 | 64 | 2/14/2017 | 3/2/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24847 | 41 | 2/14/2017 | 3/2/2017 | 4/9/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q061MPE22483 | 35 | 2/16/2017 | 3/2/2017 | 1/8/2018 | 99285 |
| PARAGON EMERGENCY SERVIC | Q061MPE30051 | 57 | 2/16/2017 | 3/2/2017 | 5/18/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q061MPE30002 | 65 | 2/18/2017 | 3/2/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24760 | 29 | 2/16/2017 | 3/2/2017 | 5/4/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24927 | 37 | 2/15/2017 | 3/2/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24761 | 23 | 2/15/2017 | 3/2/2017 | 3/16/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q061MPE25536 | 52 | 12/14/2016 | 3/2/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24917 | 32 | 2/15/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24848 | 21 | 2/14/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q061MPE29952 | 27 | 2/14/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q061MPE29951 | 44 | 2/14/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q061MPE29905 | 58 | 2/19/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24756 | 62 | 2/16/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24762 | 40 | 2/15/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24754 | 61 | 2/14/2017 | 3/2/2017 | 3/9/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24921 | 52 | 2/13/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24922 | 45 | 2/14/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24759 | 48 | 2/14/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24913 | 32 | 2/15/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24919 | 45 | 2/15/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24753 | 43 | 2/17/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q061MPE24752 | 32 | 2/14/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q061MPE25002 | 34 | 2/17/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q061MPE25358 | 54 | 12/8/2016 | 3/2/2017 | 3/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q061MPE25367 | 46 | 2/6/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q061MPE25375 | 31 | 2/16/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q061MPE25372 | 37 | 2/15/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q061MPE25371 | 25 | 2/16/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q061MPE25376 | 31 | 2/17/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q061MPE25368 | 44 | 2/15/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q061MPE25374 | 47 | 2/16/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q061MPE25369 | 37 | 2/15/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q061MPE25366 | 29 | 2/17/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q061MPE26818 | 54 | 2/14/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q061MPE26814 | 52 | 2/13/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q061MPE26815 | 65 | 2/14/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q061MPE26812 | 52 | 2/17/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q061MPE25084 | 37 | 2/16/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q061MPE27050 | 52 | 2/17/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q061MPE26817 | 28 | 2/14/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q061MPE26813 | 42 | 2/14/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q061MPE27992 | 21 | 2/12/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q061MPE27187 | 50 | 2/12/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q061MPE27994 | 10 | 2/19/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q061MPE27990 | 60 | 2/19/2017 | 3/2/2017 | 3/9/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q061MPE25557 | 54 | 2/16/2017 | 3/2/2017 | 3/9/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q060MP701152 | 52 | 10/11/2016 | 3/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q060MPE16853 | 61 | 12/5/2016 | 3/1/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q060MPE19084 | 21 | 1/13/2017 | 3/1/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q060MPE16852 | 20 | 1/3/2017 | 3/1/2017 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | Q060MPE20893 | 66 | 2/13/2017 | 3/1/2017 | 1/8/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q060MPE20894 | 60 | 2/11/2017 | 3/1/2017 | 1/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | Q060MPE19174 | 43 | 1/16/2017 | 3/1/2017 | 3/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q060MPE20891 | 38 | 2/15/2017 | 3/1/2017 | 3/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q060MPE20888 | 53 | 2/9/2017 | 3/1/2017 | 3/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q060MPE20877 | 62 | 2/9/2017 | 3/1/2017 | 3/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q060MPE21319 | 38 | 2/15/2017 | 3/1/2017 | 3/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q060MPE20887 | 46 | 2/9/2017 | 3/1/2017 | 3/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q060MPE21316 | 48 | 2/6/2017 | 3/1/2017 | 3/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q060MPE21317 | 23 | 2/8/2017 | 3/1/2017 | 3/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q060MPE20892 | 47 | 2/13/2017 | 3/1/2017 | 3/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q060MPE20885 | 59 | 2/11/2017 | 3/1/2017 | 3/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q060MPE20889 | 42 | 2/9/2017 | 3/1/2017 | 3/9/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q060MPE21348 | 52 | 1/3/2017 | 3/1/2017 | 3/9/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q060MPE21012 | 21 | 2/18/2017 | 3/1/2017 | 3/9/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q060MPE21347 | 21 | 2/10/2017 | 3/1/2017 | 3/9/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q059MPP00832 | 62 | 11/8/2016 | 2/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q059MPE16827 | 54 | 2/15/2017 | 2/28/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q059MPE17780 | 32 | 1/6/2017 | 2/28/2017 | 1/8/2018 | 99284 |
| EMERGENCY SERVICES OF TE | Q059MPE16306 | 52 | 2/10/2017 | 2/28/2017 | 1/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q059MPE16210 | 33 | 2/14/2017 | 2/28/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q059MPE18205 | 41 | 2/17/2017 | 2/28/2017 | 3/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q059MPE21323 | 24 | 2/14/2017 | 2/28/2017 | 3/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q059MPE17978 | 41 | 2/13/2017 | 2/28/2017 | 3/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q059MPE19632 | 64 | 2/15/2017 | 2/28/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q059MPE21343 | 36 | 2/12/2017 | 2/28/2017 | 3/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q059MPE23564 | 29 | 2/12/2017 | 2/28/2017 | 3/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q059MPE21324 | 64 | 2/14/2017 | 2/28/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q059MPE19506 | 32 | 2/14/2017 | 2/28/2017 | 3/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q059MPE16215 | 37 | 2/16/2017 | 2/28/2017 | 3/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q059MPE16202 | 49 | 2/17/2017 | 2/28/2017 | 3/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q059MPE18199 | 45 | 2/17/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q059MPE18207 | 47 | 2/17/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q059MPE19513 | 34 | 1/22/2017 | 2/28/2017 | 3/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q059MPE18191 | 45 | 2/14/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q059MPE19660 | 65 | 2/15/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q059MPE19899 | 53 | 2/1/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q059MPE19896 | 61 | 1/31/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q059MPE19897 | 45 | 1/31/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q059MPE16602 | 3 | 2/16/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q059MPE16603 | 48 | 2/16/2017 | 2/28/2017 | 3/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q059MPE17979 | 64 | 2/13/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q059MPE17702 | 28 | 2/13/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q059MPE17700 | 59 | 2/14/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q059MPE19898 | 53 | 1/22/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q059MPE16588 | 29 | 2/15/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE17264 | 57 | 1/31/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE19631 | 57 | 2/14/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE16299 | 32 | 2/2/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE17293 | 32 | 2/1/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE17292 | 11 | 2/1/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE17289 | 43 | 2/1/2017 | 2/28/2017 | 3/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q059MPE17642 | 50 | 1/29/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE17252 | 65 | 1/29/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE17643 | 29 | 1/30/2017 | 2/28/2017 | 3/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q059MPE17270 | 21 | 1/30/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE17266 | 38 | 1/30/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE16315 | 51 | 1/7/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE16320 | 56 | 2/14/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE17648 | 55 | 1/28/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE16304 | 50 | 2/9/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE16309 | 52 | 2/15/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q059MPE21347 | 55 | 2/12/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q059MPE21335 | 26 | 2/12/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q059MPE21327 | 50 | 2/18/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q059MPE21344 | 45 | 2/14/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q059MPE21316 | 22 | 2/14/2017 | 2/28/2017 | 3/6/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| TEXAS MEDICINE RESOURCES | Q059MPE21336 | 54 | 2/11/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE17261 | 47 | 1/29/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE17290 | 26 | 2/1/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE17268 | 14 | 2/2/2017 | 2/28/2017 | 3/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q059MPE17647 | 43 | 1/28/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q059MPE21326 | 40 | 2/11/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q059MPE21340 | 28 | 2/16/2017 | 2/28/2017 | 3/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q059MPE19633 | 25 | 2/14/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q059MPE19626 | 31 | 2/9/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q059MPE18259 | 60 | 2/1/2017 | 2/28/2017 | 3/6/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q059MPE18040 | 53 | 2/14/2017 | 2/28/2017 | 3/6/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q059MPE21356 | 47 | 2/16/2017 | 2/28/2017 | 3/6/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q058MPE18472 | 48 | 2/10/2017 | 2/27/2017 | 4/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q058MPP02728 | 65 | 10/16/2016 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q058MPE18315 | 56 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q058MPE18361 | 27 | 2/16/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q058MPE18357 | 55 | 1/28/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q058MPE18285 | 46 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q058MPE18574 | 40 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q058MPE18273 | 29 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q058MPE18352 | 46 | 2/8/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q058MPE18398 | 58 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q058MPE18253 | 65 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q058MPE18252 | 51 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q058MPE18403 | 37 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q058MPE18373 | 49 | 2/14/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q058MPE18401 | 49 | 1/9/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q058MPE18400 | 43 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q058MPE18228 | 29 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q058MPE18219 | 25 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q058MPE18229 | 22 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q058MPE18248 | 68 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q058MPE18374 | 59 | 2/15/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q058MPE18372 | 65 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q058MPE18355 | 56 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q058MPE18397 | 36 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q058MPE18216 | 24 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q058MPE18247 | 54 | 2/3/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q058MPE18227 | 45 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q058MPE18250 | 49 | 2/7/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q058MPE18249 | 48 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18305 | 29 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18493 | 55 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18338 | 26 | 2/14/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18511 | 51 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18517 | 51 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18458 | 33 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18334 | 53 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18316 | 55 | 2/15/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18497 | 43 | 2/8/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18364 | 20 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18523 | 46 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18340 | 57 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18595 | 65 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18514 | 58 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18335 | 38 | 2/14/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18284 | 65 | 2/14/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18528 | 42 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18496 | 67 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18554 | 26 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18549 | 23 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18562 | 61 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18347 | 60 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18544 | 52 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18282 | 49 | 2/14/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18520 | 24 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18483 | 49 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18506 | 63 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18534 | 51 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18309 | 22 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18383 | 22 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18290 | 57 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18516 | 51 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18482 | 51 | 2/8/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18550 | 59 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18303 | 57 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18332 | 27 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18317 | 53 | 2/14/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18502 | 44 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18503 | 23 | 2/8/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18526 | 22 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18280 | 23 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18619 | 45 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18308 | 28 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q058MPE18421 | 36 | 3/20/2016 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18315 | 56 | 2/14/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18543 | 62 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18553 | 48 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18297 | 49 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18481 | 53 | 2/8/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18533 | 27 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18377 | 58 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18286 | 49 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18548 | 24 | 2/15/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18330 | 57 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18505 | 64 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18564 | 55 | 2/8/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18519 | 60 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18508 | 30 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18321 | 44 | 2/15/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18504 | 63 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18536 | 39 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q058MPE18342 | 45 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18507 | 66 | 2/8/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18594 | 10 | 2/4/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q058MPE18333 | 38 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18490 | 54 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18510 | 54 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q058MPE18424 | 47 | 1/2/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18525 | 57 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18562 | 61 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18546 | 47 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18545 | 57 | 2/3/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18304 | 56 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18362 | 57 | 2/8/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18389 | 62 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18478 | 56 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18569 | 62 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18592 | 63 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q058MPE18485 | 52 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18532 | 47 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18318 | 37 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18568 | 47 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18301 | 25 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18489 | 59 | 2/8/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18375 | 28 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q058MPE18328 | 18 | 2/15/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18591 | 18 | 2/1/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18320 | 63 | 2/16/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18538 | 53 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18283 | 51 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18431 | 43 | 1/1/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18382 | 25 | 2/8/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q058MPE18345 | 51 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18500 | 56 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18530 | 30 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18542 | 56 | 2/5/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q058MPE18302 | 22 | 2/14/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q058MPE18563 | 38 | 2/8/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18509 | 60 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18498 | 60 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18329 | 27 | 2/14/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q058MPE18455 | 64 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18567 | 26 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18621 | 29 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q058MPE18593 | 56 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18566 | 29 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18513 | 19 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18343 | 31 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18446 | 21 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q058MPE18484 | 55 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18370 | 5 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q058MPE18394 | 51 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18565 | 61 | 2/10/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18306 | 33 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18621 | 29 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18527 | 27 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18300 | 58 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18349 | 19 | 2/14/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18552 | 51 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18547 | 36 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18501 | 54 | 2/5/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18454 | 26 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18426 | 38 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18515 | 49 | 2/9/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18278 | 65 | 2/14/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18555 | 55 | 2/17/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18442 | 55 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18540 | 31 | 2/13/2017 | 2/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18298 | 62 | 2/11/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18551 | 38 | 2/15/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18512 | 42 | 2/12/2017 | 2/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18541 | 21 | 2/13/2017 | 2/27/2017 | 4/9/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18596 | 60 | 2/14/2017 | 2/27/2017 | 4/9/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18331 | 53 | 2/13/2017 | 2/27/2017 | 4/9/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q058MPE18582 | 65 | 2/11/2017 | 2/27/2017 | 4/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08939 | 57 | 2/12/2017 | 2/27/2017 | 4/9/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18463 | 24 | 2/16/2017 | 2/27/2017 | 1/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18539 | 28 | 2/14/2017 | 2/27/2017 | 1/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18499 | 28 | 2/8/2017 | 2/27/2017 | 1/8/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q058MPE18461 | 65 | 2/11/2017 | 2/27/2017 | 1/8/2018 | 99284 |
| INPHYNET MED MANAGEMENT | Q058MPE18632 | 51 | 2/12/2017 | 2/27/2017 | 6/15/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q058MPE18319 | 61 | 2/14/2017 | 2/27/2017 | 4/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058ME09465 | 59 | 2/14/2017 | 2/27/2017 | 4/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08932 | 47 | 2/12/2017 | 2/27/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08931 | 33 | 2/13/2017 | 2/27/2017 | 3/20/2017 | 99284 |
| INPHYNET CONT SERV INC | Q058MPE18230 | 51 | 2/12/2017 | 2/27/2017 | 3/16/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q058MPE18444 | 54 | 2/12/2017 | 2/27/2017 | 3/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q058MPP01674 | 32 | 7/2/2016 | 2/27/2017 | 3/16/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q058MPE18279 | 46 | 2/14/2017 | 2/27/2017 | 3/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08929 | 22 | 2/12/2017 | 2/27/2017 | 3/9/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q058MPE08417 | 65 | 2/8/2017 | 2/27/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08941 | 25 | 2/12/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08950 | 24 | 2/13/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08933 | 53 | 1/17/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08937 | 24 | 2/14/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08927 | 26 | 2/14/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q058MPE18638 | 26 | 2/13/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q058MPE18633 | 47 | 2/10/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q058MPE18630 | 44 | 2/11/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q058MPE18637 | 44 | 2/10/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q058MPE18635 | 25 | 2/11/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q058MPE18462 | 45 | 2/11/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q058MPE18378 | 50 | 2/11/2017 | 2/27/2017 | 3/6/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q058MPE18584 | 60 | 2/12/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q058MPE18393 | 54 | 2/10/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q058MPE18585 | 47 | 2/11/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| ROGELIO CARRERA, MD | Q058MPE09189 | 25 | 2/11/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q058MPE18476 | 37 | 2/10/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q058MPE18420 | 48 | 1/27/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q058MPE09148 | 60 | 2/15/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q058MPE18649 | 47 | 2/11/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08943 | 59 | 2/12/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08954 | 64 | 2/13/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08940 | 20 | 2/13/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08948 | 20 | 2/12/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08919 | 38 | 2/13/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08951 | 62 | 2/13/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08946 | 41 | 2/12/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08918 | 51 | 2/13/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q058MPE08924 | 35 | 2/13/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q058MPE08418 | 21 | 2/1/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09372 | 28 | 1/30/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09375 | 21 | 1/30/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09376 | 63 | 1/30/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09455 | 56 | 2/11/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09463 | 39 | 2/8/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09466 | 39 | 2/8/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09368 | 44 | 1/28/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09469 | 29 | 2/9/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09380 | 31 | 1/29/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09371 | 37 | 1/30/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09378 | 28 | 1/28/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09370 | 64 | 1/30/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09464 | 27 | 2/10/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09462 | 34 | 2/11/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09367 | 44 | 1/28/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09456 | 44 | 2/11/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09373 | 37 | 1/29/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09377 | 55 | 1/28/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q058MPE08443 | 36 | 1/26/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q058MPE08442 | 48 | 2/11/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q058MPE08423 | 31 | 1/30/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q058MPE08435 | 24 | 2/14/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q058MPE08440 | 24 | 2/12/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q058MPE08453 | 55 | 1/26/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q058MPE12970 | 36 | 2/9/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q058MPE08441 | 55 | 2/13/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q058MPE08424 | 47 | 2/1/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q058MPE08454 | 29 | 1/28/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q058MPE08436 | 44 | 2/12/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q058MPE08445 | 42 | 2/13/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q058MPE08434 | 22 | 2/13/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09666 | 65 | 1/30/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09667 | 51 | 1/28/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09671 | 20 | 2/12/2017 | 2/27/2017 | 3/6/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q058MPE09673 | 59 | 2/7/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q058MPE13238 | 76 | 2/7/2017 | 2/27/2017 | 3/6/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q056MPE02823 | 50 | 2/8/2017 | 2/25/2017 | 3/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q056MPE03819 | 33 | 2/6/2017 | 2/25/2017 | 3/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q056MPE03818 | 54 | 2/10/2017 | 2/25/2017 | 3/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q056MPE03817 | 32 | 2/11/2017 | 2/25/2017 | 3/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q056MPE03814 | 57 | 2/7/2017 | 2/25/2017 | 3/2/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q055MPE17216 | 57 | 2/12/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q055MPE15225 | 28 | 10/28/2016 | 2/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q055MPE15268 | 51 | 2/10/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q055MPE14437 | 47 | 2/9/2017 | 2/24/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q055MPE15251 | 51 | 2/10/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q055MPE17211 | 47 | 2/12/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE15195 | 48 | 2/8/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q055MPE17127 | 23 | 1/2/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE15784 | 53 | 2/10/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE15242 | 59 | 2/9/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE14643 | 40 | 2/12/2017 | 2/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q055MPE15227 | 96 | 2/10/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE15245 | 56 | 2/9/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE15218 | 36 | 2/9/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE14644 | 55 | 2/9/2017 | 2/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q055MPE15239 | 48 | 2/9/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE15786 | 23 | 2/8/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE15238 | 59 | 2/8/2017 | 2/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q055MPE17122 | 57 | 2/1/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE15785 | 42 | 2/8/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE16238 | 28 | 2/8/2017 | 2/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q055MPE15220 | 38 | 2/9/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE15780 | 25 | 1/22/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE15145 | 45 | 2/9/2017 | 2/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q055MPE15140 | 28 | 2/11/2017 | 2/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q055MPE17128 | 57 | 2/8/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE16239 | 63 | 2/12/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q055MPE17121 | 22 | 2/10/2017 | 2/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q055MPE15200 | 48 | 2/8/2017 | 2/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q055MPE15150 | 58 | 2/12/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE15783 | 23 | 2/10/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE15147 | 45 | 2/9/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q055MPE17120 | 65 | 2/6/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q055MPE17125 | 42 | 2/6/2017 | 2/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q055MPE15221 | 51 | 2/9/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q055MPE17126 | 43 | 2/6/2017 | 2/24/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21434 | 33 | 1/19/2017 | 2/24/2017 | 4/11/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21257 | 46 | 2/6/2017 | 2/24/2017 | 1/8/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q055MPE17215 | 42 | 2/9/2017 | 2/24/2017 | 1/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q055MPE15146 | 62 | 2/9/2017 | 2/24/2017 | 1/8/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q055MPE14623 | 64 | 2/13/2017 | 2/24/2017 | 1/8/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q055MPE15155 | 28 | 2/9/2017 | 2/24/2017 | 1/8/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21294 | 60 | 2/8/2017 | 2/24/2017 | 12/14/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21360 | 21 | 2/8/2017 | 2/24/2017 | 12/14/2017 | 99285 |
| ROGELIO CARRERA, MD | Q055MPE21175 | 8 | 2/11/2017 | 2/24/2017 | 6/15/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21272 | 24 | 2/8/2017 | 2/24/2017 | 6/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q055MPE21487 | 40 | 2/10/2017 | 2/24/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21361 | 28 | 2/9/2017 | 2/24/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21269 | 51 | 2/7/2017 | 2/24/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21432 | 38 | 2/9/2017 | 2/24/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21362 | 34 | 2/10/2017 | 2/24/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21331 | 22 | 2/6/2017 | 2/24/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21295 | 49 | 2/10/2017 | 2/24/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21335 | 31 | 2/5/2017 | 2/24/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21332 | 34 | 2/7/2017 | 2/24/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21305 | 31 | 2/4/2017 | 2/24/2017 | 3/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21440 | 49 | 2/8/2017 | 2/24/2017 | 3/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21268 | 62 | 2/7/2017 | 2/24/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21376 | 39 | 2/9/2017 | 2/24/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21450 | 62 | 2/11/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21439 | 53 | 2/11/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21282 | 65 | 2/5/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21285 | 32 | 2/5/2017 | 2/24/2017 | 3/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21444 | 46 | 2/8/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21436 | 64 | 2/7/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21378 | 42 | 2/9/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21267 | 45 | 2/7/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q055MPE17111 | 45 | 2/8/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q055MPE17112 | 43 | 2/8/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q055MPE21178 | 40 | 2/10/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q055MPE21177 | 59 | 2/7/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q055MPE21176 | 65 | 2/10/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21454 | 48 | 2/11/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21377 | 22 | 2/11/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21333 | 35 | 2/5/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21290 | 40 | 2/10/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21374 | 45 | 2/11/2017 | 2/24/2017 | 3/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21315 | 56 | 2/8/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21358 | 32 | 2/11/2017 | 2/24/2017 | 3/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21336 | 59 | 1/20/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21274 | 44 | 2/9/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21308 | 55 | 2/7/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21446 | 39 | 2/10/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21459 | 38 | 2/11/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21455 | 55 | 2/11/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21292 | 25 | 2/7/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21431 | 23 | 2/9/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21270 | 55 | 2/7/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21306 | 54 | 2/6/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21289 | 38 | 2/5/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21265 | 30 | 2/6/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q055MPE21430 | 33 | 2/9/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q055MPE21213 | 28 | 2/12/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q055MPE21494 | 8 | 2/11/2017 | 2/24/2017 | 3/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q055MPE21485 | 25 | 2/9/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q055MPE21492 | 62 | 1/21/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q055MPE21488 | 31 | 1/15/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q055MPE21495 | 47 | 2/11/2017 | 2/24/2017 | 3/2/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q055MPE21230 | 49 | 2/10/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q055MPE21238 | 52 | 2/10/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q055MPE19569 | 43 | 2/5/2017 | 2/24/2017 | 3/2/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q055MPE21227 | 50 | 2/10/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q055MPE21239 | 47 | 2/12/2017 | 2/24/2017 | 3/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q055MPE19570 | 58 | 2/5/2017 | 2/24/2017 | 3/2/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q055MPE21475 | 29 | 2/9/2017 | 2/24/2017 | 3/2/2017 | 99284 |
| INPHYNET CONT SERV INC | Q054MPE18309 | 59 | 2/9/2017 | 2/23/2017 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18270 | 62 | 2/8/2017 | 2/23/2017 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18723 | 55 | 1/26/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18726 | 70 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18230 | 41 | 2/9/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q054MPE19223 | 20 | 1/30/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18201 | 59 | 2/5/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q054MPE19207 | 60 | 2/11/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q054MPE830515 | 60 | 2/9/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q054MPE19210 | 52 | 2/12/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18278 | 49 | 1/26/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q054MPE19217 | 46 | 1/30/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q054MPE18708 | 26 | 2/9/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q054MPE19208 | 62 | 2/11/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q054MPE19158 | 62 | 2/12/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q054MPE19164 | 64 | 2/9/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18354 | 41 | 2/10/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18722 | 51 | 2/8/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q054MPE19203 | 55 | 2/6/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18301 | 26 | 2/4/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q054MPE19157 | 46 | 2/9/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q054MPE19166 | 21 | 2/8/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q054MPE19230 | 37 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18397 | 56 | 2/4/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18200 | 35 | 2/4/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q054MPE18203 | 46 | 2/6/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18342 | 30 | 2/10/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18392 | 30 | 2/4/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18316 | 35 | 2/4/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18414 | 28 | 2/12/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18275 | 37 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18198 | 59 | 2/5/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18351 | 32 | 2/5/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q054MPE19257 | 21 | 2/10/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18371 | 49 | 2/6/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q054MPE19201 | 47 | 2/9/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q054MPE18320 | 32 | 2/6/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19144 | 59 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18488 | 55 | 2/12/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19141 | 28 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q054MPE19178 | 51 | 2/8/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19343 | 27 | 2/4/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18853 | 50 | 2/5/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPP00135 | 45 | 6/19/2016 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19181 | 21 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q054MPE18861 | 63 | 2/5/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q054MPE19236 | 56 | 2/8/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18382 | 65 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q054MPE18859 | 52 | 2/6/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q054MPE18513 | 48 | 2/3/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18869 | 37 | 2/10/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q054MPE18838 | 46 | 2/3/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q054MPE18533 | 61 | 2/3/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q054MPE18836 | 30 | 1/10/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18860 | 27 | 2/6/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q054MPE18840 | 60 | 2/3/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18837 | 49 | 2/5/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19183 | 32 | 2/6/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q054MPE19347 | 32 | 2/10/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18866 | 50 | 2/8/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q054MPE18453 | 53 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18865 | 50 | 2/8/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19239 | 47 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19341 | 22 | 2/9/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19345 | 51 | 2/8/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19234 | 53 | 2/11/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18868 | 44 | 2/10/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18852 | 39 | 2/3/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18867 | 57 | 2/6/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19180 | 61 | 2/9/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q054MPE19269 | 41 | 2/5/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18564 | 51 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19145 | 54 | 2/8/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19231 | 63 | 2/12/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q054MPE18850 | 55 | 2/6/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19150 | 46 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18267 | 60 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18565 | 28 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19235 | 70 | 2/8/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18847 | 34 | 2/5/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18846 | 29 | 2/6/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18848 | 29 | 2/9/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19153 | 32 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q054MPE19146 | 64 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19152 | 24 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18855 | 25 | 2/3/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18449 | 54 | 2/12/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19147 | 27 | 2/3/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18473 | 26 | 2/11/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19148 | 71 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19143 | 24 | 2/9/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q054MPE19344 | 61 | 2/10/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q054MPE19156 | 59 | 2/3/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18849 | 53 | 2/8/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19274 | 50 | 2/3/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18401 | 56 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q054MPE19149 | 30 | 2/9/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19237 | 57 | 2/12/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18862 | 27 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18537 | 29 | 2/6/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18870 | 29 | 2/10/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q054MPE18450 | 35 | 2/12/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q054MPE18441 | 65 | 2/5/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18400 | 35 | 2/9/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q054MPE18389 | 40 | 1/16/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18261 | 61 | 2/11/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18567 | 30 | 2/10/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19340 | 22 | 2/10/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19140 | 26 | 2/8/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q054MPE19182 | 55 | 2/3/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18566 | 43 | 2/6/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q054MPE19184 | 29 | 2/6/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18556 | 25 | 2/6/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19349 | 21 | 2/4/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18843 | 36 | 2/3/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19170 | 44 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18448 | 26 | 2/12/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q054MPE18857 | 48 | 2/8/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18447 | 51 | 1/1/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19348 | 80 | 2/9/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19278 | 54 | 2/8/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19188 | 29 | 2/9/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18842 | 30 | 2/9/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18458 | 32 | 2/11/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18851 | 51 | 2/3/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19154 | 30 | 2/7/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18863 | 30 | 2/5/2017 | 2/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q054MPE19155 | 29 | 2/8/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q054MPE19138 | 63 | 2/6/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18844 | 42 | 2/3/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18538 | 24 | 2/8/2017 | 2/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18487 | 53 | 2/7/2017 | 2/23/2017 | 8/30/2018 | 99285 |
| INPHYNET CONT SERV INC | Q054MPE18725 | 51 | 2/8/2017 | 2/23/2017 | 4/9/2018 | 99285 |
| INPHYNET MED MANAGEMENT | Q054MPE19099 | 55 | 2/9/2017 | 2/23/2017 | 4/9/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19092 | 52 | 2/9/2017 | 2/23/2017 | 4/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q054MPE21395 | 30 | 1/18/2017 | 2/23/2017 | 4/9/2018 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q054MPE19202 | 57 | 2/10/2017 | 2/23/2017 | 1/8/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q054MPE18399 | 34 | 2/11/2017 | 2/23/2017 | 1/8/2018 | 99285 |
| INPHYNET MED MANAGEMENT | Q054MPE19114 | 62 | 2/7/2017 | 2/23/2017 | 1/8/2018 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q054MPE21266 | 58 | 2/13/2017 | 2/23/2017 | 1/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q054MPE18527 | 49 | 2/3/2017 | 2/23/2017 | 6/29/2017 | 99285 |
| PARAGON EMERGENCY SERVIC | Q054MPE19215 | 60 | 2/9/2017 | 2/23/2017 | 5/18/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q054MPE18570 | 60 | 2/3/2017 | 2/23/2017 | 4/13/2017 | 99285 |
| PARAGON SOUTH BROWARD, | Q054MPE19142 | 31 | 2/7/2017 | 2/23/2017 | 4/13/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q054MPE19216 | 30 | 2/7/2017 | 2/23/2017 | 3/16/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q054MPE18535 | 61 | 2/5/2017 | 2/23/2017 | 3/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19050 | 65 | 2/7/2017 | 2/23/2017 | 3/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q054MPP00780 | 49 | 2/3/2017 | 2/23/2017 | 3/9/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q054MPE19112 | 26 | 1/26/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q054MPE19100 | 65 | 2/9/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q054MPE19116 | 51 | 2/7/2017 | 2/23/2017 | 3/2/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q054MPE19105 | 44 | 2/7/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q054MPE19113 | 25 | 2/4/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q054MPE19115 | 42 | 2/9/2017 | 2/23/2017 | 3/2/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q054MPE19110 | 55 | 2/4/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q054MPE19338 | 47 | 2/5/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q054MPE19346 | 34 | 2/4/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q054MPE19339 | 57 | 2/4/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q054MPE17111 | 56 | 2/6/2017 | 2/23/2017 | 3/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19075 | 62 | 11/27/2016 | 2/23/2017 | 3/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19086 | 60 | 2/6/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19087 | 63 | 2/6/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19091 | 57 | 2/7/2017 | 2/23/2017 | 3/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19083 | 41 | 2/5/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19079 | 38 | 2/8/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19095 | 2 | 1/15/2017 | 2/23/2017 | 3/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19088 | 36 | 2/9/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19090 | 3 | 2/9/2017 | 2/23/2017 | 3/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19081 | 38 | 2/7/2017 | 2/23/2017 | 3/2/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19049 | 30 | 2/7/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19085 | 34 | 2/6/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19094 | 46 | 2/10/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19082 | 53 | 2/5/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE19076 | 56 | 2/6/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q054MPE18614 | 32 | 2/8/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q054MPE18610 | 44 | 2/11/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q054MPE18529 | 59 | 2/6/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q054MPE21390 | 52 | 1/28/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q054MPE21400 | 41 | 2/11/2017 | 2/23/2017 | 3/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q054MPE21396 | 33 | 1/30/2017 | 2/23/2017 | 3/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q054MPE21397 | 50 | 2/10/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q054MPE18555 | 2 | 2/9/2017 | 2/23/2017 | 3/2/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q054MPE18560 | 61 | 2/8/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q054MPE21402 | 54 | 2/10/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q054MPE18528 | 34 | 2/5/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q054MPE18526 | 65 | 2/5/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q054MPE21403 | 64 | 2/11/2017 | 2/23/2017 | 3/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q054MPE21398 | 39 | 2/12/2017 | 2/23/2017 | 3/2/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q054MPE21849 | 45 | 2/6/2017 | 2/23/2017 | 3/2/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q054MPE17086 | 19 | 2/7/2017 | 2/23/2017 | 3/2/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q053MPE10431 | 40 | 2/10/2017 | 2/22/2017 | 11/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | Q053MPED9068 | 64 | 10/10/2016 | 2/22/2017 | 7/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q053MPE25376 | 52 | 2/9/2017 | 2/22/2017 | 3/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q053MPE25374 | 62 | 2/9/2017 | 2/22/2017 | 3/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q053MPE25634 | 42 | 2/7/2017 | 2/22/2017 | 3/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q053MPE25622 | 64 | 2/9/2017 | 2/22/2017 | 3/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q053MPE25621 | 22 | 2/8/2017 | 2/22/2017 | 3/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q053MPE25370 | 54 | 2/10/2017 | 2/22/2017 | 3/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q053MPE25618 | 44 | 2/10/2017 | 2/22/2017 | 3/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q053MPE25369 | 26 | 2/10/2017 | 2/22/2017 | 3/2/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q053MPE25607 | 36 | 2/12/2017 | 2/22/2017 | 3/2/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q053MPE25721 | 8 | 2/11/2017 | 2/22/2017 | 3/2/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q053MPE25720 | 76 | 2/4/2017 | 2/22/2017 | 3/2/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26889 | 46 | 2/8/2017 | 2/21/2017 | 2/10/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28573 | 46 | 2/4/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28219 | 35 | 2/2/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28259 | 37 | 12/5/2016 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28271 | 58 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE27005 | 46 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE27015 | 28 | 1/28/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE26999 | 27 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE27006 | 64 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q052MPE27000 | 58 | 2/2/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE27018 | 60 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q052MPE27004 | 62 | 1/24/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE27010 | 33 | 1/27/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q052MPE27001 | 60 | 2/2/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE26985 | 56 | 1/27/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE26990 | 61 | 1/27/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28578 | 63 | 2/2/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28285 | 50 | 1/28/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q052MPE26988 | 46 | 1/28/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q052MPE26984 | 63 | 1/27/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28574 | 64 | 2/2/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28198 | 43 | 2/5/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE26992 | 46 | 1/28/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE27014 | 59 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28197 | 57 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q052MPE27017 | 58 | 1/29/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q052MPE26989 | 51 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE27011 | 23 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE26965 | 65 | 2/2/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28580 | 21 | 2/6/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE27003 | 53 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q052MP833318 | 62 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE26986 | 52 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q052MPE26987 | 53 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE26983 | 33 | 1/17/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28275 | 35 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE28350 | 57 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE26998 | 28 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE26993 | 24 | 1/27/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28572 | 29 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE27007 | 45 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | Q052MPE27002 | 61 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28267 | 57 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28242 | 56 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE28342 | 48 | 2/5/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27783 | 54 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26807 | 37 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27812 | 47 | 1/28/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q052MPE27779 | 27 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q052MPE27785 | 49 | 1/27/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26841 | 54 | 1/29/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26808 | 56 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26777 | 30 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26795 | 50 | 2/5/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26818 | 61 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE28332 | 52 | 1/29/2016 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26764 | 60 | 1/28/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26789 | 56 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE28336 | 56 | 2/2/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26797 | 54 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26815 | 55 | 2/2/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26778 | 45 | 1/23/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26846 | 50 | 1/29/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE28345 | 51 | 2/4/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26775 | 32 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26813 | 49 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26758 | 50 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q052MPE28346 | 63 | 2/8/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26767 | 51 | 1/27/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26883 | 48 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26780 | 52 | 1/25/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q052MPE27767 | 51 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q052MPE27810 | 26 | 1/28/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26837 | 33 | 1/27/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26865 | 35 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26829 | 39 | 1/26/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27764 | 35 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26809 | 50 | 2/5/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26770 | 62 | 1/29/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26819 | 59 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26845 | 52 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26830 | 35 | 1/24/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26805 | 62 | 1/23/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26773 | 51 | 1/23/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26763 | 49 | 1/29/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26879 | 65 | 2/6/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE28347 | 50 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27802 | 32 | 1/29/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26784 | 57 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q052MPE28351 | 48 | 1/28/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27895 | 56 | 2/7/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26774 | 57 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26765 | 57 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26864 | 53 | 2/7/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26871 | 29 | 2/7/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27896 | 48 | 2/4/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27829 | 50 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26812 | 55 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26828 | 22 | 1/27/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26756 | 44 | 1/28/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26782 | 41 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27827 | 20 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26759 | 61 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26757 | 24 | 1/26/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26842 | 55 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26843 | 55 | 1/29/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27831 | 60 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26801 | 51 | 2/2/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27876 | 46 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814802 | 24 | 2/7/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26863 | 59 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26785 | 56 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26779 | 28 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE28343 | 23 | 2/4/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q052MPE27799 | 67 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27777 | 55 | 1/27/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26814 | 22 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27891 | 33 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27763 | 57 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q052MPE28340 | 24 | 2/4/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26859 | 58 | 2/6/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26876 | 58 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26884 | 52 | 2/8/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27811 | 48 | 1/27/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26852 | 61 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26755 | 57 | 1/29/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE28348 | 63 | 2/4/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26799 | 40 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27817 | 22 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27762 | 17 | 2/4/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q052MPE27878 | 48 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26855 | 38 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE28341 | 60 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26792 | 37 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MP843575 | 39 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26811 | 58 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26877 | 55 | 2/5/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26881 | 53 | 2/5/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27886 | 57 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26850 | 32 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE28349 | 48 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26802 | 64 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q052MPE26816 | 33 | 2/2/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26804 | 36 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26788 | 64 | 1/29/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26887 | 60 | 2/6/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27787 | 51 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26853 | 21 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27879 | 59 | 1/26/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE28334 | 25 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27815 | 36 | 1/29/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26790 | 26 | 1/29/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26870 | 37 | 2/5/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26793 | 39 | 1/26/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26823 | 29 | 2/4/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27900 | 50 | 2/8/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26873 | 45 | 2/8/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26854 | 27 | 2/5/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26798 | 32 | 1/31/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q052MPE28337 | 57 | 1/16/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26849 | 44 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26858 | 53 | 2/2/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26824 | 25 | 1/23/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26827 | 61 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26796 | 56 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26844 | 40 | 1/30/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26869 | 52 | 2/5/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q052MPE27893 | 22 | 2/4/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q052MPE27766 | 21 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27813 | 34 | 1/29/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26875 | 22 | 2/6/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26794 | 62 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27841 | 28 | 2/7/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26861 | 60 | 2/7/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE28339 | 49 | 2/2/2017 | 2/21/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q052MPE28557 | 43 | 2/8/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26766 | 42 | 2/2/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26886 | 24 | 2/8/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27828 | 59 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26817 | 28 | 2/1/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MP843585 | 40 | 2/3/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27782 | 55 | 2/7/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26822 | 42 | 2/7/2017 | 2/21/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26885 | 39 | 2/3/2017 | 2/21/2017 | 8/20/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26880 | 40 | 2/3/2017 | 2/21/2017 | 8/20/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20181 | 64 | 1/30/2017 | 2/21/2017 | 4/9/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q052MPE27877 | 36 | 1/30/2017 | 2/21/2017 | 4/9/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE28539 | 27 | 2/9/2017 | 2/21/2017 | 4/9/2018 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE7013 | 65 | 1/31/2017 | 2/21/2017 | 1/4/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27885 | 60 | 2/2/2017 | 2/21/2017 | 1/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26888 | 24 | 2/7/2017 | 2/21/2017 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE19995 | 54 | 2/1/2017 | 2/21/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20105 | 32 | 1/18/2017 | 2/21/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20517 | 41 | 2/4/2017 | 2/21/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20211 | 22 | 1/31/2017 | 2/21/2017 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q052MPE26772 | 57 | 1/31/2017 | 2/21/2017 | 12/14/2017 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE7008 | 65 | 1/31/2017 | 2/21/2017 | 7/13/2017 | 99285 |
| PARAGON EMERGENCY SERVIC | Q052MPE28258 | 62 | 1/31/2017 | 2/21/2017 | 5/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20483 | 41 | 2/4/2017 | 2/21/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE19991 | 30 | 1/30/2017 | 2/21/2017 | 4/20/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28256 | 25 | 2/1/2017 | 2/21/2017 | 4/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20106 | 22 | 1/31/2017 | 2/21/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20687 | 31 | 2/3/2017 | 2/21/2017 | 3/23/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q052MPE27641 | 40 | 2/1/2017 | 2/21/2017 | 3/23/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q052MPE27643 | 38 | 2/1/2017 | 2/21/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20693 | 47 | 2/4/2017 | 2/21/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20594 | 23 | 2/2/2017 | 2/21/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20336 | 39 | 1/31/2017 | 2/21/2017 | 3/20/2017 | 99284 |
| INPHYNET CONT SERV INC | Q052MPE7019 | 30 | 1/24/2017 | 2/21/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20598 | 38 | 2/1/2017 | 2/21/2017 | 3/16/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q052MPE28284 | 62 | 1/29/2017 | 2/21/2017 | 3/13/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q052MPE27765 | 45 | 2/2/2017 | 2/21/2017 | 3/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26838 | 61 | 1/29/2017 | 2/21/2017 | 3/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26860 | 53 | 2/3/2017 | 2/21/2017 | 3/13/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q052MPE20059 | 50 | 2/9/2017 | 2/21/2017 | 3/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20681 | 28 | 1/30/2017 | 2/21/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20001 | 65 | 1/31/2017 | 2/21/2017 | 3/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20606 | 23 | 2/2/2017 | 2/21/2017 | 3/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20684 | 54 | 1/19/2017 | 2/21/2017 | 3/6/2017 | 99285 |
| ROGELIO CARRERA, MD | Q052MPE20179 | 25 | 1/31/2017 | 2/21/2017 | 3/2/2017 | 99285 |
| ROGELIO CARRERA, MD | Q052MPE20210 | 41 | 1/31/2017 | 2/21/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20324 | 62 | 2/3/2017 | 2/21/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20590 | 37 | 2/2/2017 | 2/21/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20498 | 48 | 2/4/2017 | 2/21/2017 | 3/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20597 | 57 | 2/1/2017 | 2/21/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20599 | 25 | 1/19/2017 | 2/21/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20076 | 32 | 1/21/2017 | 2/21/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE19994 | 39 | 1/30/2017 | 2/21/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20688 | 38 | 2/3/2017 | 2/21/2017 | 3/2/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q052MPE20800 | 40 | 2/2/2017 | 2/21/2017 | 3/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q052MPE26679 | 57 | 2/6/2017 | 2/21/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20072 | 60 | 1/31/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20044 | 33 | 1/30/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20593 | 48 | 2/2/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20079 | 23 | 1/17/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE19968 | 23 | 1/21/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE19996 | 57 | 1/29/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20194 | 40 | 1/20/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20327 | 45 | 1/20/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20595 | 22 | 2/2/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20178 | 33 | 1/20/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20340 | 32 | 2/2/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE19973 | 21 | 1/23/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20343 | 25 | 2/2/2017 | 2/21/2017 | 2/27/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20042 | 48 | 1/20/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20601 | 28 | 1/17/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20198 | 41 | 1/21/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20325 | 20 | 1/20/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20107 | 38 | 1/21/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20331 | 32 | 2/2/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20602 | 28 | 1/21/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20694 | 40 | 1/21/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20691 | 28 | 2/2/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20696 | 44 | 1/19/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20689 | 47 | 2/3/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| INPHYNET CONT SERV INC | Q052MPE27009 | 37 | 2/1/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q052MPE26685 | 23 | 12/22/2016 | 2/21/2017 | 2/27/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q052MPE28038 | 46 | 2/3/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q052MPE28032 | 44 | 2/3/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q052MPE28422 | 37 | 2/1/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q052MPE28034 | 46 | 2/1/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q052MPE28424 | 64 | 1/28/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q052MPE28425 | 17 | 1/28/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q052MPE28037 | 55 | 2/3/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q052MPE26910 | 57 | 1/30/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q052MPE26918 | 44 | 1/29/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q052MPE26904 | 57 | 2/5/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q052MPE26922 | 41 | 1/31/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q052MPE26903 | 46 | 1/27/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q052MPE26902 | 63 | 1/29/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q052MPE26909 | 53 | 1/24/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q052MPE26908 | 32 | 1/24/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q052MPE26907 | 51 | 2/1/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q052MPE26905 | 21 | 1/30/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q052MPE26906 | 57 | 1/29/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q052MPE26921 | 57 | 1/30/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q052MPE26848 | 52 | 1/30/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q052MPE20789 | 59 | 2/3/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20677 | 39 | 2/3/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20679 | 44 | 1/21/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20698 | 65 | 1/21/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20678 | 51 | 1/21/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE19978 | 26 | 1/23/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20209 | 60 | 1/20/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20063 | 29 | 1/22/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20683 | 65 | 1/22/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20495 | 61 | 1/22/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20069 | 49 | 2/1/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20680 | 28 | 1/17/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE19966 | 21 | 1/12/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE19975 | 36 | 1/29/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE19970 | 49 | 1/30/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20339 | 38 | 1/17/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE19992 | 38 | 1/20/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20600 | 25 | 1/19/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20674 | 45 | 2/4/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20180 | 50 | 1/30/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20676 | 58 | 2/3/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20144 | 55 | 1/21/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20068 | 50 | 1/17/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20589 | 45 | 2/2/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20075 | 61 | 1/29/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20493 | 57 | 2/4/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q052MPE20070 | 31 | 1/19/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q052MPE21015 | 26 | 2/3/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q052MPE21017 | 32 | 2/4/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q052MPE21018 | 39 | 2/1/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q052MPE21016 | 46 | 2/6/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q052MPE21038 | 27 | 2/4/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q052MPE21037 | 53 | 2/4/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q052MPE21019 | 34 | 2/4/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q052MPE20748 | 45 | 2/5/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q052MPE20402 | 50 | 1/31/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q052MPE20746 | 64 | 1/31/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q052MPE20757 | 33 | 2/3/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q052MPP01153 | 39 | 2/15/2016 | 2/21/2017 | 2/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q052MPE20749 | 49 | 2/4/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q052MPE20403 | 58 | 2/5/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q052MPE27644 | 54 | 2/2/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q052MPE26681 | 39 | 2/8/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q052MPE24005 | 58 | 2/5/2017 | 2/21/2017 | 2/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q052MPE20759 | 49 | 2/3/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q052MPE26678 | 29 | 2/9/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q052MPE20407 | 22 | 2/7/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q052MPE21177 | 53 | 1/29/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q052MPE21176 | 25 | 1/29/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q052MPE26637 | 46 | 2/10/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q052MPE21178 | 21 | 2/5/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q052MPE28374 | 13 | 2/10/2017 | 2/21/2017 | 2/27/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q051MPE06413 | 41 | 2/3/2017 | 2/20/2017 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | Q051MPE05365 | 27 | 2/1/2017 | 2/20/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q051MPE06405 | 39 | 2/4/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q051MPE06409 | 52 | 2/4/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q051MPE06410 | 30 | 2/2/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q051MPE05338 | 63 | 2/4/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q051MPE05334 | 61 | 2/1/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q051MPE05336 | 61 | 2/2/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q051MPE06414 | 42 | 2/2/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q051MPE05367 | 64 | 2/4/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q051MPE05337 | 58 | 2/1/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q051MPE05370 | 33 | 2/7/2017 | 2/20/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q051MPE06412 | 38 | 2/4/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q051MPE05335 | 30 | 2/4/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q051MPE05556 | 42 | 2/4/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q051MPE06352 | 26 | 1/30/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q051MPE05554 | 54 | 1/31/2017 | 2/20/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q051MPE05553 | 48 | 2/2/2017 | 2/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q051MPE05555 | 48 | 1/31/2017 | 2/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q051MPE06372 | 64 | 1/31/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q051MPE06374 | 30 | 1/30/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q051MPE05565 | 47 | 2/2/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q051MPE05572 | 59 | 2/5/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q051MPE05561 | 35 | 2/2/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q051MPE05557 | 32 | 1/31/2017 | 2/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q051MPE05559 | 62 | 2/4/2017 | 2/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q051MPE05570 | 40 | 2/4/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q051MPE06363 | 54 | 2/3/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q051MPE06351 | 45 | 2/2/2017 | 2/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q051MPE05567 | 44 | 1/31/2017 | 2/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q051MPE05558 | 55 | 2/3/2017 | 2/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q051MPE06361 | 50 | 2/2/2017 | 2/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q051MPE05516 | 28 | 2/3/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q051MPE05568 | 35 | 2/4/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q051MPE05569 | 35 | 2/3/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q051MPE05515 | 64 | 2/2/2017 | 2/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q051MPE05560 | 25 | 2/4/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q051MPE05562 | 43 | 2/3/2017 | 2/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q051MPE05514 | 55 | 2/2/2017 | 2/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q051MPE06370 | 26 | 2/3/2017 | 2/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q051MPE06371 | 65 | 1/31/2017 | 2/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q051MPE06365 | 35 | 1/31/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q051MPE06362 | 54 | 2/1/2017 | 2/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q051MPE05573 | 59 | 2/4/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q051MPE05574 | 27 | 2/5/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q051MPE05564 | 37 | 2/3/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q051MPE05563 | 22 | 2/4/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q051MPE06364 | 36 | 2/3/2017 | 2/20/2017 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | Q051MPE05478 | 65 | 1/30/2017 | 2/20/2017 | 1/8/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q051MPE06373 | 59 | 2/2/2017 | 2/20/2017 | 1/4/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q051MPE05860 | 54 | 1/12/2017 | 2/20/2017 | 10/12/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q051MPE06348 | 42 | 2/3/2017 | 2/20/2017 | 5/4/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q051MPE05416 | 41 | 2/6/2017 | 2/20/2017 | 3/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q051MPE05858 | 31 | 1/4/2017 | 2/20/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q051MPE05947 | 42 | 2/1/2017 | 2/20/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q051MPE05944 | 34 | 1/20/2017 | 2/20/2017 | 2/27/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q051MPE06437 | 52 | 2/2/2017 | 2/20/2017 | 2/27/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q051MPE06440 | 45 | 1/28/2017 | 2/20/2017 | 2/27/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | Q051MPE05625 | 37 | 8/7/2015 | 2/20/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q051MPE05946 | 62 | 1/23/2017 | 2/20/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q051MPE05915 | 59 | 1/23/2017 | 2/20/2017 | 2/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q051MPE05940 | 36 | 1/31/2017 | 2/20/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q051MPE05941 | 50 | 1/22/2017 | 2/20/2017 | 2/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q051MPE05945 | 50 | 1/23/2017 | 2/20/2017 | 2/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q051MPE05942 | 43 | 1/23/2017 | 2/20/2017 | 2/27/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q051MPE06090 | 26 | 2/1/2017 | 2/20/2017 | 2/27/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q051MPE06086 | 64 | 2/1/2017 | 2/20/2017 | 2/27/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q051MPE06089 | 31 | 2/2/2017 | 2/20/2017 | 2/27/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q051MPE06088 | 34 | 2/1/2017 | 2/20/2017 | 2/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q051MPE05482 | 37 | 1/30/2017 | 2/20/2017 | 2/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q051MPE12592 | 64 | 2/8/2017 | 2/20/2017 | 2/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q051MPE12593 | 61 | 2/8/2017 | 2/20/2017 | 2/27/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q051MPE12597 | 20 | 2/6/2017 | 2/20/2017 | 2/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q051MPE05479 | 47 | 2/3/2017 | 2/20/2017 | 2/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q051MPE12591 | 53 | 2/6/2017 | 2/20/2017 | 2/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q051MPE05486 | 40 | 2/1/2017 | 2/20/2017 | 2/27/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q051MPE06254 | 34 | 2/4/2017 | 2/20/2017 | 2/27/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834724 | 34 | 1/17/2017 | 2/19/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q048MPE19457 | 57 | 12/9/2016 | 2/17/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q048MPE19471 | 52 | 2/3/2017 | 2/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q048MPE21821 | 21 | 2/1/2017 | 2/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q048MPE20885 | 32 | 11/20/2016 | 2/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q048MPE20697 | 64 | 1/17/2017 | 2/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q048MPP00624 | 21 | 1/13/2017 | 2/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q048MPE21596 | 28 | 1/29/2017 | 2/17/2017 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | Q048MPE24760 | 65 | 2/6/2017 | 2/17/2017 | 1/8/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q048MPE19838 | 49 | 11/25/2016 | 2/17/2017 | 6/29/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q048MPE21408 | 36 | 11/20/2016 | 2/17/2017 | 3/2/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q048MPE19840 | 50 | 1/20/2017 | 2/17/2017 | 2/23/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q048MPE20680 | 64 | 1/2/2017 | 2/17/2017 | 2/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q048MPE21402 | 38 | 1/31/2017 | 2/17/2017 | 2/23/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q048MPE19839 | 55 | 1/20/2017 | 2/17/2017 | 2/23/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q048MPE19841 | 32 | 12/4/2016 | 2/17/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q048MPE24758 | 61 | 2/5/2017 | 2/17/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q048MPE24717 | 29 | 2/7/2017 | 2/17/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q048MPE24759 | 59 | 2/6/2017 | 2/17/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q048MPE24757 | 32 | 2/7/2017 | 2/17/2017 | 2/23/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q047MPE15138 | 62 | 1/27/2017 | 2/16/2017 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q047MPE15140 | 65 | 1/13/2017 | 2/16/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q047MPE15994 | 75 | 1/31/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q047MPE13931 | 52 | 1/30/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q047MPE15517 | 40 | 1/28/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q047MPE15159 | 60 | 1/22/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q047MPE15139 | 46 | 1/25/2017 | 2/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q047MPE15987 | 50 | 1/31/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q047MPE15973 | 40 | 1/26/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q047MPE15928 | 15 | 1/8/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q047MPE15136 | 51 | 1/27/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q047MPE15933 | 33 | 1/30/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q047MPE15942 | 36 | 1/28/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q047MPE15977 | 53 | 2/1/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q047MPE15145 | 45 | 1/27/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q047MPE15911 | 47 | 1/26/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q047MPE15935 | 32 | 1/18/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q047MPE15967 | 48 | 1/26/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q047MPE15978 | 49 | 1/26/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q047MPE15988 | 52 | 1/29/2017 | 2/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q047MPE15516 | 25 | 1/27/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q047MPE15966 | 38 | 1/26/2017 | 2/16/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q047MPE15912 | 60 | 2/1/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q047MPE15909 | 28 | 1/28/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q047MPE15135 | 35 | 1/25/2017 | 2/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q047MPE15142 | 35 | 1/25/2017 | 2/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q047MPE15934 | 55 | 1/29/2017 | 2/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q047MPE15141 | 25 | 1/27/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q047MPE15137 | 24 | 1/25/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q047MPE15929 | 49 | 2/1/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q047MPE15943 | 54 | 1/28/2017 | 2/16/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q047MPE16887 | 41 | 1/28/2017 | 2/16/2017 | 4/9/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q047MPE16919 | 39 | 2/6/2017 | 2/16/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q047MPE14896 | 31 | 1/20/2017 | 2/16/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q047MPE14898 | 38 | 1/18/2017 | 2/16/2017 | 2/23/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q047MPE14675 | 49 | 12/4/2016 | 2/16/2017 | 2/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q047MPE14900 | 27 | 1/16/2017 | 2/16/2017 | 2/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q047MPE14899 | 34 | 1/20/2017 | 2/16/2017 | 2/23/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q047MPE18303 | 44 | 1/28/2017 | 2/16/2017 | 2/23/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q047MPE18325 | 49 | 1/26/2017 | 2/16/2017 | 2/23/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q047MPE18287 | 58 | 11/16/2016 | 2/16/2017 | 2/23/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q047MPE18306 | 28 | 1/27/2017 | 2/16/2017 | 2/23/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q047MPE16785 | 64 | 2/7/2017 | 2/16/2017 | 2/23/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q047MPE16884 | 26 | 1/28/2017 | 2/16/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q047MPE17559 | 49 | 2/5/2017 | 2/16/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q047MPE16788 | 52 | 2/1/2017 | 2/16/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q047MPE16882 | 57 | 2/5/2017 | 2/16/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q047MPE16885 | 59 | 1/28/2017 | 2/16/2017 | 2/23/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q047MPE16878 | 58 | 1/28/2017 | 2/16/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q047MPE16877 | 57 | 2/4/2017 | 2/16/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q047MPE16881 | 60 | 2/5/2017 | 2/16/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q047MPE16879 | 61 | 2/6/2017 | 2/16/2017 | 2/23/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q047MPE18314 | 28 | 1/27/2017 | 2/16/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q047MPE16886 | 31 | 1/28/2017 | 2/16/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q047MPE16786 | 32 | 2/3/2017 | 2/16/2017 | 2/23/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q047MPE16859 | 30 | 2/5/2017 | 2/16/2017 | 2/23/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q046MPE15757 | 52 | 1/6/2017 | 2/15/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q046MPE14797 | 25 | 12/14/2016 | 2/15/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q046MPE14491 | 26 | 7/17/2016 | 2/15/2017 | 10/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q046MPE14805 | 32 | 1/5/2017 | 2/15/2017 | 3/20/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q046MPE20543 | 29 | 2/4/2017 | 2/15/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q046MPE14812 | 21 | 1/2/2017 | 2/15/2017 | 2/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q046MPE14804 | 23 | 1/6/2017 | 2/15/2017 | 2/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q046MPE14815 | 55 | 1/4/2017 | 2/15/2017 | 2/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q046MPE14799 | 21 | 1/5/2017 | 2/15/2017 | 2/23/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q046MPE19893 | 33 | 2/4/2017 | 2/15/2017 | 2/23/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q046MPE19927 | 55 | 2/4/2017 | 2/15/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q046MPE19933 | 27 | 2/4/2017 | 2/15/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q046MPE19936 | 63 | 2/4/2017 | 2/15/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q046MPE19935 | 55 | 1/18/2017 | 2/15/2017 | 2/23/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q046MPE19911 | 65 | 2/5/2017 | 2/15/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q046MPE19892 | 51 | 2/5/2017 | 2/15/2017 | 2/23/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q046MPE20534 | 53 | 1/26/2017 | 2/15/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q046MPE19972 | 56 | 2/4/2017 | 2/15/2017 | 2/23/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q046MPE20564 | 45 | 1/28/2017 | 2/15/2017 | 2/23/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q046MPE19929 | 41 | 2/4/2017 | 2/15/2017 | 2/23/2017 | 99285 |
| INPHYNET CONT SERV INC | Q045MPE16306 | 59 | 1/23/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q045MPE16312 | 51 | 1/25/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q045MPE16308 | 29 | 1/23/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q045MPE19111 | 19 | 1/31/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q045MPE16272 | 27 | 1/25/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q045MPE16235 | 56 | 1/25/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q045MPE16236 | 45 | 1/29/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q045MPE16203 | 50 | 1/25/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q045MPE16327 | 60 | 1/29/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q045MPE18469 | 38 | 1/30/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q045MPE18476 | 27 | 1/30/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q045MPE16326 | 68 | 1/27/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q045MPE18481 | 40 | 1/24/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q045MPE18688 | 52 | 1/24/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q045MPE19210 | 47 | 1/28/2017 | 2/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q045MPE18475 | 53 | 1/28/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17076 | 59 | 1/26/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826589 | 57 | 1/26/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17049 | 61 | 1/26/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17069 | 47 | 10/8/2016 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17078 | 52 | 1/25/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17046 | 23 | 1/25/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17061 | 43 | 1/24/2017 | 2/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q045MPE17079 | 45 | 1/18/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17045 | 53 | 1/24/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17075 | 52 | 1/26/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17072 | 76 | 1/26/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q045MPE18653 | 31 | 1/24/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q045MPE17068 | 53 | 1/26/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q045MPE18652 | 57 | 1/24/2017 | 2/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q045MPE19206 | 30 | 1/25/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q045MPE19187 | 24 | 1/27/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17064 | 50 | 1/24/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834769 | 4 | 1/28/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826588 | 42 | 1/26/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q045MPE18641 | 49 | 1/24/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q045MPE18479 | 53 | 1/28/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q045MPE19158 | 56 | 1/27/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17067 | 64 | 1/25/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q045MPE19159 | 54 | 1/27/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q045MPE18635 | 20 | 1/24/2017 | 2/14/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q045MPE17065 | 52 | 1/24/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17073 | 58 | 1/26/2017 | 2/14/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q045MPE19208 | 28 | 1/24/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17077 | 25 | 1/26/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17044 | 50 | 1/25/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17062 | 54 | 1/24/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q045MPE19207 | 63 | 1/28/2017 | 2/14/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q045MPE17071 | 65 | 1/28/2017 | 2/14/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q045MPE16305 | 31 | 1/25/2017 | 2/14/2017 | 4/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q045MPE18765 | 63 | 1/25/2017 | 2/14/2017 | 4/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q045MPE22539 | 44 | 2/1/2017 | 2/14/2017 | 4/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q045MPE22577 | 35 | 2/3/2017 | 2/14/2017 | 4/9/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q045MPE19232 | 49 | 1/31/2017 | 2/14/2017 | 1/8/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q045MPE18764 | 58 | 1/3/2017 | 2/14/2017 | 5/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17063 | 57 | 1/26/2017 | 2/14/2017 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q045MPE17070 | 42 | 1/26/2017 | 2/14/2017 | 4/27/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q045MPE19205 | 4 | 1/28/2017 | 2/14/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q045MPE16991 | 29 | 1/17/2017 | 2/14/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q045MPP00008 | 27 | 1/4/2017 | 2/14/2017 | 2/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q045MPP00006 | 60 | 1/3/2017 | 2/14/2017 | 2/23/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q045MPP00709 | 33 | 5/27/2016 | 2/14/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q045MPE22495 | 58 | 2/1/2017 | 2/14/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q045MPE22541 | 59 | 2/2/2017 | 2/14/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q045MPE22536 | 32 | 2/2/2017 | 2/14/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q045MPE22569 | 51 | 2/3/2017 | 2/14/2017 | 2/23/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q045MPE22535 | 61 | 2/2/2017 | 2/14/2017 | 2/23/2017 | 99285 |
| ROGELIO CARRERA, MD | Q045MPE17113 | 50 | 1/28/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q045MPE16984 | 28 | 1/28/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q045MPE17970 | 61 | 1/31/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q045MPE18468 | 29 | 1/23/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q045MPE18638 | 61 | 1/23/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q045MPE17101 | 63 | 1/8/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q045MPE16985 | 24 | 1/17/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q045MPE16349 | 26 | 1/1/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q045MPE18816 | 64 | 1/26/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q045MPE18769 | 58 | 1/26/2017 | 2/14/2017 | 2/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q045MPE18773 | 43 | 1/26/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q045MPE17687 | 23 | 1/26/2017 | 2/14/2017 | 2/20/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q045MPE17158 | 49 | 1/28/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q045MPE18770 | 59 | 1/24/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q045MPE18778 | 37 | 1/28/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q045MPE16400 | 53 | 1/22/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q045MPE22547 | 42 | 2/2/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q045MPE22570 | 20 | 2/3/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q045MPE22555 | 32 | 2/1/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q045MPE22499 | 36 | 2/3/2017 | 2/14/2017 | 2/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q045MPE22563 | 27 | 2/1/2017 | 2/14/2017 | 2/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q045MPE22512 | 30 | 2/1/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q045MPE22564 | 26 | 2/1/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q045MPE22543 | 43 | 2/3/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q045MPE22574 | 54 | 2/3/2017 | 2/14/2017 | 2/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q045MPE22568 | 32 | 2/2/2017 | 2/14/2017 | 2/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q045MPE22843 | 47 | 2/3/2017 | 2/14/2017 | 2/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q045MPE22578 | 45 | 2/3/2017 | 2/14/2017 | 2/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q045MPE22526 | 54 | 2/1/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q045MPE22511 | 46 | 2/2/2017 | 2/14/2017 | 2/20/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q045MPE22892 | 59 | 2/1/2017 | 2/14/2017 | 2/20/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q044MPE08843 | 45 | 1/26/2017 | 2/13/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q044MPE08840 | 53 | 1/27/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q044MPE08783 | 60 | 1/25/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q044MPE08851 | 35 | 1/28/2017 | 2/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q044MPE08002 | 42 | 1/26/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q044MPE08749 | 27 | 1/28/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08159 | 77 | 1/26/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q044MPE08758 | 42 | 1/25/2017 | 2/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q109MPB26585 | 96 | 1/26/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08152 | 38 | 1/22/2017 | 2/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q044MPE08149 | 56 | 1/26/2017 | 2/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q044MPE08164 | 36 | 1/23/2017 | 2/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q044MPE08145 | 45 | 1/22/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MPB26436 | 47 | 1/24/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08155 | 54 | 1/22/2017 | 2/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q044MPE08150 | 32 | 1/24/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q044MPE08746 | 25 | 1/26/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MPB26583 | 53 | 1/24/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08162 | 65 | 1/27/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08147 | 65 | 1/26/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08154 | 57 | 1/23/2017 | 2/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q044MPE08750 | 63 | 1/24/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q044MPE08738 | 52 | 1/24/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08090 | 47 | 1/24/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08165 | 58 | 1/29/2017 | 2/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q044MPE08161 | 45 | 1/27/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08143 | 26 | 1/23/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q044MPE08747 | 51 | 1/24/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08153 | 55 | 1/22/2017 | 2/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834766 | 63 | 1/26/2017 | 2/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q044MPE08091 | 65 | 1/9/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08163 | 56 | 1/24/2017 | 2/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q044MPE08158 | 61 | 1/27/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08156 | 27 | 1/22/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08142 | 59 | 1/26/2017 | 2/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q044MPE08151 | 42 | 1/26/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MPB26586 | 51 | 1/22/2017 | 2/13/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q044MPE14419 | 65 | 1/31/2017 | 2/13/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q044MPE08429 | 48 | 1/27/2017 | 2/13/2017 | 12/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q044MPE08977 | 22 | 10/18/2016 | 2/13/2017 | 6/15/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q044MPE08157 | 96 | 1/26/2017 | 2/13/2017 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08167 | 47 | 1/24/2017 | 2/13/2017 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08166 | 53 | 1/24/2017 | 2/13/2017 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q044MPE08146 | 51 | 1/22/2017 | 2/13/2017 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q044MPE08426 | 31 | 1/28/2017 | 2/13/2017 | 3/23/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q044MPE08757 | 63 | 1/26/2017 | 2/13/2017 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q044MPE08469 | 21 | 1/28/2017 | 2/13/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q044MPE08466 | 59 | 1/28/2017 | 2/13/2017 | 3/13/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q044MPE08492 | 0 | 1/23/2017 | 2/13/2017 | 3/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q044MPE08468 | 52 | 1/27/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q044MPE08447 | 25 | 1/28/2017 | 2/13/2017 | 2/20/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q044MPE08690 | 37 | 1/30/2017 | 2/13/2017 | 2/20/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | Q044MPE08689 | 29 | 1/30/2017 | 2/13/2017 | 2/20/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q044MPE08972 | 63 | 1/26/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q044MPE08973 | 63 | 1/26/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q044MPE08353 | 61 | 1/28/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q044MPE08412 | 50 | 1/25/2017 | 2/13/2017 | 2/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q044MPE08432 | 64 | 1/27/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q044MPE08471 | 38 | 1/27/2017 | 2/13/2017 | 2/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q044MPE08978 | 35 | 11/10/2016 | 2/13/2017 | 2/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q044MPE08980 | 37 | 1/24/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q044MPE08981 | 39 | 1/24/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q044MPE08982 | 32 | 1/23/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q044MPE08979 | 28 | 1/23/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q044MPE08486 | 55 | 1/23/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q044MPE14747 | 54 | 1/30/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q044MPE08481 | 56 | 1/23/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q044MPE14423 | 64 | 1/31/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q044MPE13662 | 61 | 1/26/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q044MPE08501 | 61 | 1/26/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q044MPE14748 | 57 | 1/30/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q044MPE13697 | 58 | 1/27/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q044MPE08488 | 47 | 1/28/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q044MPE14424 | 32 | 1/31/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q044MPE14749 | 32 | 1/31/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q044MPE14425 | 49 | 1/31/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q044MPE14375 | 58 | 1/30/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q044MPE07408 | 52 | 1/21/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q044MPE14808 | 52 | 2/1/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q044MPE13825 | 57 | 1/23/2017 | 2/13/2017 | 2/20/2017 | 99285 |
| PARAGON EMERGENCY SERV | Q341MPB14758 | 57 | 1/31/2017 | 2/12/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q041MPE16582 | 25 | 1/26/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q041MPE14902 | 51 | 10/2/2016 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q041MPE16585 | 44 | 1/23/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q041MPE14909 | 16 | 1/21/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q041MPE15044 | 37 | 1/26/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q041MPE15021 | 50 | 1/16/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q041MPE14911 | 45 | 1/24/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q041MPE15042 | 57 | 1/16/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q041MPE16160 | 71 | 1/22/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q041MPE15041 | 59 | 1/28/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q041MPE15023 | 27 | 1/26/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q041MPE16159 | 27 | 1/28/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q041MPE15022 | 46 | 1/16/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q041MPE16157 | 46 | 1/18/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q041MPE16162 | 65 | 1/18/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE15899 | 59 | 1/24/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE15874 | 54 | 1/26/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE16196 | 48 | 12/22/2016 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826590 | 53 | 1/20/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15354 | 50 | 1/21/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE16458 | 61 | 1/21/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE16462 | 55 | 1/22/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE16200 | 56 | 11/28/2016 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15558 | 47 | 1/23/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q041MPE16473 | 42 | 1/23/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE16202 | 50 | 1/20/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE14964 | 36 | 1/21/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE16199 | 46 | 1/20/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MPB14759 | 44 | 1/7/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q041MPE15227 | 59 | 1/29/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE16449 | 3 | 7/28/2016 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15561 | 34 | 1/23/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE16454 | 54 | 1/21/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE15847 | 57 | 1/27/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE15982 | 63 | 1/21/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15545 | 47 | 1/24/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q041MPE15526 | 57 | 1/20/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE16467 | 25 | 1/26/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15542 | 23 | 1/24/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15308 | 42 | 1/27/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE16459 | 61 | 1/22/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE14996 | 56 | 1/24/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q041MPE14978 | 48 | 1/24/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE16463 | 33 | 1/20/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15983 | 51 | 1/23/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15310 | 54 | 1/23/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE15959 | 50 | 1/21/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15557 | 50 | 1/25/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE14989 | 52 | 1/21/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15544 | 54 | 1/21/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834685 | 60 | 1/23/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE15980 | 22 | 1/20/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE15970 | 56 | 1/4/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15313 | 31 | 1/24/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE15873 | 12 | 1/25/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15315 | 62 | 1/26/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15307 | 53 | 1/26/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15546 | 60 | 1/22/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE15981 | 60 | 1/22/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE15968 | 41 | 1/23/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q041MPE15881 | 33 | 1/24/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15559 | 32 | 1/19/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15560 | 42 | 1/23/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE15935 | 31 | 1/21/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE16197 | 43 | 1/22/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE16450 | 60 | 1/3/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE16457 | 56 | 1/25/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE16461 | 59 | 1/20/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE15328 | 41 | 1/24/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE16204 | 58 | 1/24/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE15835 | 54 | 1/24/2017 | 2/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE16464 | 34 | 1/24/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q041MPE15875 | 68 | 1/24/2017 | 2/10/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q041MPE16456 | 57 | 1/21/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q041MPE15541 | 29 | 1/22/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834754 | 10 | 1/25/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q041MPE15554 | 60 | 1/22/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q041MPE16203 | 40 | 1/25/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q041MPE15958 | 65 | 1/20/2017 | 2/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q041MPE15329 | 28 | 1/26/2017 | 2/10/2017 | 4/9/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q041MPE20132 | 63 | 1/24/2017 | 2/10/2017 | 4/9/2018 | 99285 |
| INPHYNET CONT SERV INC | Q041MPE15035 | 65 | 1/25/2017 | 2/10/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16524 | 54 | 1/24/2017 | 2/10/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16036 | 58 | 1/25/2017 | 2/10/2017 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q041MPE16201 | 44 | 1/7/2017 | 2/10/2017 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MP828502 | 22 | 1/26/2017 | 2/10/2017 | 11/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q041MPE14963 | 53 | 1/20/2017 | 2/10/2017 | 4/27/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q041MPE15966 | 60 | 1/23/2017 | 2/10/2017 | 3/23/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q041MPE15883 | 10 | 1/25/2017 | 2/10/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16518 | 39 | 1/25/2017 | 2/10/2017 | 3/20/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q041MPE16583 | 30 | 1/24/2017 | 2/10/2017 | 3/16/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q041MPE16212 | 34 | 1/19/2017 | 2/10/2017 | 3/16/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q041MPE16451 | 53 | 1/21/2017 | 2/10/2017 | 3/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16039 | 54 | 1/24/2017 | 2/10/2017 | 2/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16012 | 34 | 1/29/2017 | 2/10/2017 | 2/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16038 | 38 | 1/25/2017 | 2/10/2017 | 2/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16048 | 25 | 1/29/2017 | 2/10/2017 | 2/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q041MPE20095 | 56 | 1/22/2017 | 2/10/2017 | 2/20/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q041MPE19886 | 64 | 1/31/2017 | 2/10/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q041MPE19880 | 42 | 1/29/2017 | 2/10/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q041MPE19885 | 24 | 1/24/2017 | 2/10/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q041MPE19883 | 54 | 1/30/2017 | 2/10/2017 | 2/20/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q041MPE19685 | 42 | 1/30/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16514 | 29 | 1/27/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16031 | 24 | 1/25/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16028 | 28 | 1/26/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16037 | 38 | 1/25/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16511 | 59 | 1/27/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16030 | 47 | 1/27/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16020 | 46 | 1/25/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q041MPE20080 | 55 | 1/23/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q041MPE16215 | 51 | 1/23/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q041MPE16223 | 30 | 1/18/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q041MPE16214 | 51 | 1/18/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q041MPE15884 | 43 | 1/21/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16043 | 45 | 1/25/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16040 | 22 | 1/28/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE15999 | 38 | 1/26/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16022 | 35 | 1/28/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16047 | 25 | 1/25/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16011 | 38 | 1/25/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q041MPE16055 | 39 | 1/25/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q041MPE20134 | 29 | 1/24/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q041MPE20094 | 61 | 1/21/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q041MPE20093 | 40 | 1/21/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q041MPE20118 | 60 | 1/21/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q041MPE20106 | 34 | 1/21/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q041MPE20030 | 39 | 1/23/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q041MPE20003 | 51 | 1/3/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q041MPE20011 | 51 | 1/5/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q041MPE20007 | 60 | 1/19/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q041MPE20009 | 44 | 1/19/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q041MPE20047 | 39 | 1/21/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q041MPE19871 | 65 | 1/29/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q041MPE19855 | 26 | 1/30/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q041MPE19684 | 61 | 1/31/2017 | 2/10/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q041MPE19882 | 40 | 1/26/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q041MPE19686 | 47 | 1/31/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q041MPE19891 | 51 | 1/29/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q041MPE20001 | 24 | 1/19/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q041MPE20232 | 21 | 1/23/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q041MPE24771 | 52 | 1/21/2017 | 2/10/2017 | 2/16/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q040MPE14502 | 33 | 1/16/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q040MPE14877 | 58 | 1/23/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q040MPE13656 | 23 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q040MPE14879 | 42 | 1/27/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q040MPE14917 | 63 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q040MPE13637 | 52 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q040MPE15034 | 29 | 1/17/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q040MPE13299 | 22 | 9/6/2016 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q040MPE14516 | 48 | 1/23/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q040MPE14504 | 44 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q040MPE13654 | 60 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q040MPE13475 | 63 | 1/17/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q040MPE14510 | 21 | 1/22/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q040MPE14497 | 38 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q040MPE14876 | 50 | 1/25/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q040MPE13843 | 59 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q040MPE13862 | 39 | 1/17/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q040MPE13619 | 47 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q040MPE14913 | 37 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q040MPE13613 | 21 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q040MPE14878 | 49 | 1/24/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q040MPE13308 | 60 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q040MPE13298 | 53 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q040MPE14870 | 58 | 1/25/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE13560 | 62 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE14987 | 42 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q109MP826447 | 42 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE13880 | 58 | 1/16/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE13879 | 21 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13561 | 65 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q040MPE15736 | 25 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q040MPE15739 | 27 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q040MPE13955 | 53 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE14972 | 55 | 1/21/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE14986 | 23 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE13421 | 60 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13565 | 63 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13406 | 44 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13527 | 62 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q040MPE15741 | 54 | 1/21/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE13903 | 55 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13536 | 59 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE13980 | 58 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE15731 | 36 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13792 | 60 | 1/17/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13881 | 54 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE15725 | 63 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE14988 | 55 | 1/22/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826289 | 21 | 1/17/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE13940 | 63 | 1/16/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826426 | 44 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13584 | 57 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13877 | 48 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13919 | 53 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE14983 | 51 | 1/21/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE13832 | 21 | 1/16/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13548 | 55 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE15726 | 40 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE14989 | 60 | 1/23/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MP834758 | 53 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE15727 | 34 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE14826 | 32 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE15724 | 43 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE15745 | 51 | 1/21/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13559 | 31 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13382 | 64 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13914 | 63 | 1/17/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834777 | 58 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE15730 | 22 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13437 | 48 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q040MPE15729 | 19 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826411 | 57 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q040MPE15744 | 54 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13804 | 58 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE15721 | 43 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q040MPE15723 | 45 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13775 | 20 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q109MP826584 | 63 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13803 | 61 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13937 | 26 | 1/23/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q040MPE14998 | 55 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826443 | 59 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13762 | 56 | 1/16/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE13876 | 42 | 1/17/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE15735 | 19 | 1/17/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13550 | 24 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13557 | 63 | 1/17/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13534 | 59 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE14984 | 52 | 1/22/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE14828 | 57 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE14992 | 39 | 1/17/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE14990 | 64 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE14973 | 51 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE13418 | 28 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE15734 | 27 | 1/17/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13567 | 55 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | R227MP843573 | 28 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13941 | 23 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE14991 | 24 | 1/22/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13834 | 61 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE15743 | 31 | 1/21/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE14977 | 28 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE14829 | 57 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MP834745 | 25 | 1/17/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13953 | 68 | 1/17/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE14971 | 26 | 1/17/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE15742 | 43 | 1/17/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13599 | 25 | 1/22/2017 | 2/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE14995 | 23 | 1/22/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE14969 | 59 | 1/18/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13563 | 54 | 1/19/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MP843583 | 33 | 1/20/2017 | 2/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13409 | 28 | 1/19/2017 | 2/9/2017 | 8/20/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13440 | 33 | 1/20/2017 | 2/9/2017 | 8/20/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13547 | 30 | 1/18/2017 | 2/9/2017 | 4/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q040MPE18196 | 60 | 1/21/2017 | 2/9/2017 | 4/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q040MPE18175 | 49 | 1/23/2017 | 2/9/2017 | 4/9/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE13950 | 42 | 1/17/2017 | 2/9/2017 | 1/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q040MPE15712 | 38 | 1/18/2017 | 2/9/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q040MPE17585 | 64 | 1/16/2017 | 2/9/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q040MPE18186 | 52 | 1/30/2017 | 2/9/2017 | 1/4/2018 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q040MPE18401 | 23 | 1/19/2017 | 2/9/2017 | 1/4/2018 | 99285 |
| INPHYNET CONT SERV INC | Q040MPE13685 | 23 | 1/18/2017 | 2/9/2017 | 8/10/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q040MPP01028 | 30 | 4/14/2016 | 2/9/2017 | 6/22/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q040MPE18300 | 46 | 1/26/2017 | 2/9/2017 | 6/15/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13924 | 42 | 1/19/2017 | 2/9/2017 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE13773 | 21 | 1/17/2017 | 2/9/2017 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE13959 | 44 | 1/19/2017 | 2/9/2017 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13384 | 57 | 1/20/2017 | 2/9/2017 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE13842 | 63 | 1/20/2017 | 2/9/2017 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q040MPE14979 | 59 | 1/20/2017 | 2/9/2017 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q040MPE13835 | 61 | 1/23/2017 | 2/9/2017 | 4/20/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE15740 | 55 | 1/20/2017 | 2/9/2017 | 3/23/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q040MPE14827 | 35 | 1/20/2017 | 2/9/2017 | 3/20/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q040MPE14980 | 34 | 1/17/2017 | 2/9/2017 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q040MPE14411 | 25 | 1/17/2017 | 2/9/2017 | 3/20/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q040MPE18426 | 25 | 1/17/2017 | 2/9/2017 | 3/16/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q040MPE15732 | 53 | 1/19/2017 | 2/9/2017 | 3/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q040MPE18177 | 52 | 1/30/2017 | 2/9/2017 | 2/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q040MPE13860 | 49 | 1/23/2017 | 2/9/2017 | 2/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q040MPE13867 | 52 | 1/23/2017 | 2/9/2017 | 2/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q040MPP00965 | 54 | 11/14/2016 | 2/9/2017 | 2/16/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q040MPE15677 | 35 | 1/17/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q040MPE15713 | 45 | 1/18/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q040MPE15718 | 58 | 1/22/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q040MPE15715 | 38 | 1/19/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q040MPE15714 | 57 | 1/19/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q040MPE15180 | 59 | 1/24/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| ACS EMERG SVCS OF MISSIS | Q040MPE14017 | 30 | 1/20/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q040MPE13866 | 58 | 11/19/2016 | 2/9/2017 | 2/16/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q040MPE18293 | 31 | 10/31/2016 | 2/9/2017 | 2/16/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q040MPE18297 | 46 | 10/28/2016 | 2/9/2017 | 2/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q040MPE18312 | 28 | 1/20/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q040MPE18309 | 58 | 1/19/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q040MPE18315 | 56 | 1/19/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q040MPE18311 | 48 | 1/21/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q040MPE18314 | 23 | 1/21/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q040MPE18319 | 56 | 1/20/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q040MPE18321 | 37 | 1/19/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q040MPE18310 | 60 | 1/19/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q040MPE18313 | 65 | 1/19/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q040MPE18317 | 64 | 1/18/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q040MPE18318 | 64 | 1/18/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q040MPE18316 | 57 | 1/20/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q040MPE18235 | 63 | 1/18/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q040MPE18094 | 38 | 1/17/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q040MPE18111 | 52 | 1/22/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q040MPE18343 | 39 | 1/20/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q040MPE18093 | 49 | 1/12/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q040MPE18110 | 59 | 1/25/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q040MPE18338 | 42 | 1/21/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q040MPE18337 | 84 | 1/20/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q040MPE18203 | 34 | 1/28/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q040MPE18078 | 55 | 1/28/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q040MPE18339 | 20 | 1/25/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q040MPE18085 | 64 | 1/29/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q040MPE18166 | 37 | 1/21/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q040MPE18095 | 22 | 1/7/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q040MPE18066 | 22 | 1/26/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q040MPE18383 | 57 | 1/17/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q040MPE18198 | 27 | 1/22/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q040MPE18201 | 61 | 1/28/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q040MPE18404 | 25 | 1/19/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q040MPE18216 | 53 | 1/21/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q040MPE18109 | 29 | 1/26/2017 | 2/9/2017 | 2/16/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q040MPE18301 | 31 | 1/27/2017 | 2/9/2017 | 2/16/2017 | 99285 |
| INPHYNET CONT SERV INC | Q039MPE17397 | 64 | 1/10/2017 | 2/8/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q039MPE17996 | 37 | 1/23/2017 | 2/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q039MPE17398 | 61 | 1/12/2017 | 2/8/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q039MPE17399 | 61 | 1/12/2017 | 2/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q039MPE17793 | 60 | 1/25/2017 | 2/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q039MPE17798 | 57 | 1/1/2017 | 2/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q039MPE17841 | 5 | 1/20/2017 | 2/8/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q039MPE17797 | 54 | 1/22/2017 | 2/8/2017 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | Q039MPE19014 | 55 | 1/24/2017 | 2/8/2017 | 2/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q039MPE19013 | 40 | 1/25/2017 | 2/8/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q039MPE19056 | 61 | 1/19/2017 | 2/8/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q039MPE19184 | 46 | 1/25/2017 | 2/8/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q039MPE00075 | 21 | 1/16/2017 | 2/8/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q039MPE00234 | 20 | 1/21/2017 | 2/8/2017 | 2/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q039MPE18974 | 29 | 1/23/2017 | 2/8/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q039MPE19190 | 42 | 1/22/2017 | 2/8/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q039MPE19181 | 37 | 1/21/2017 | 2/8/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q039MPE18986 | 53 | 1/29/2017 | 2/8/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q039MPE00233 | 50 | 1/17/2017 | 2/8/2017 | 2/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q039MPE19185 | 61 | 1/26/2017 | 2/8/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q039MPE18987 | 61 | 1/25/2017 | 2/8/2017 | 2/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q039MPE18941 | 49 | 1/28/2017 | 2/8/2017 | 2/16/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q039MPE19067 | 31 | 1/24/2017 | 2/8/2017 | 2/16/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16701 | 55 | 1/22/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16718 | 37 | 1/21/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16677 | 36 | 1/19/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16679 | 39 | 1/16/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16703 | 39 | 1/18/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q038MPE11651 | 64 | 1/16/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q038MPP01511 | 48 | 1/1/2016 | 2/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q038MPE16749 | 45 | 1/21/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q038MPE832706 | 56 | 9/1/2016 | 2/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q038MPE11647 | 54 | 9/21/2016 | 2/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q038MPE11656 | 63 | 1/16/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16675 | 48 | 1/17/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q038MPE11247 | 53 | 1/21/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16750 | 29 | 1/23/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16702 | 45 | 1/17/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16678 | 41 | 1/17/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16747 | 41 | 1/21/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16705 | 53 | 1/23/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16757 | 64 | 1/18/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16676 | 63 | 1/21/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16764 | 56 | 1/22/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16704 | 65 | 1/16/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q038MPE11652 | 40 | 1/16/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q038MPE16713 | 27 | 1/21/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q038MPE11686 | 50 | 1/18/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q038MPE11717 | 61 | 1/18/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q038MPE11714 | 59 | 1/17/2017 | 2/7/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q038MPE16579 | 19 | 11/9/2016 | 2/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q038MPE16577 | 62 | 1/17/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q038MPE16586 | 56 | 1/18/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q038MPE11723 | 31 | 1/14/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q038MPE16596 | 31 | 1/16/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q038MPE11719 | 54 | 1/16/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q038MPE16593 | 31 | 1/18/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q038MPE16567 | 62 | 1/18/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q038MPE16595 | 32 | 1/17/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834752 | 7 | 1/18/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q038MPE16580 | 28 | 1/17/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q038MPE16585 | 60 | 1/20/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834684 | 56 | 1/16/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q038MPE16591 | 25 | 1/18/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834699 | 39 | 1/16/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q038MPE16592 | 35 | 1/16/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q038MPE16581 | 48 | 1/17/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826287 | 33 | 1/20/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q038MPE11671 | 51 | 1/17/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q038MPE16594 | 60 | 1/17/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q038MPE11718 | 65 | 1/18/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q038MPE11712 | 48 | 1/16/2017 | 2/7/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q038MPE16572 | 42 | 1/22/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q038MPE16570 | 54 | 1/21/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q038MPE11684 | 59 | 1/16/2017 | 2/7/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q038MPE21381 | 37 | 1/16/2017 | 2/7/2017 | 4/9/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q038MPE21390 | 27 | 1/17/2017 | 2/7/2017 | 1/4/2018 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q038MPE21450 | 53 | 1/16/2017 | 2/7/2017 | 1/4/2018 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q038MPP01133 | 43 | 3/23/2016 | 2/7/2017 | 8/31/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q038MPP02325 | 53 | 8/24/2016 | 2/7/2017 | 7/20/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q038MPP02349 | 64 | 3/24/2016 | 2/7/2017 | 6/8/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q038MPE11681 | 33 | 1/20/2017 | 2/7/2017 | 4/27/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q038MPE16566 | 64 | 1/16/2017 | 2/7/2017 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q038MPE15121 | 26 | 1/21/2017 | 2/7/2017 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q038MPE16583 | 7 | 1/18/2017 | 2/7/2017 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q038MPE16590 | 56 | 1/16/2017 | 2/7/2017 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q038MPE16588 | 39 | 1/16/2017 | 2/7/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q038MPP02326 | 19 | 11/2/2016 | 2/7/2017 | 3/13/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q038MPP02730 | 34 | 8/29/2016 | 2/7/2017 | 2/27/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q038MPE21399 | 37 | 1/17/2017 | 2/7/2017 | 2/16/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q038MPE21383 | 58 | 1/16/2017 | 2/7/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q038MPE21411 | 59 | 1/15/2017 | 2/7/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q038MPE17913 | 35 | 1/18/2017 | 2/7/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q038MPE22493 | 55 | 1/20/2017 | 2/7/2017 | 2/16/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q038MPE17912 | 25 | 1/26/2017 | 2/7/2017 | 2/16/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q038MPE17083 | 59 | 1/16/2017 | 2/7/2017 | 2/13/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q038MPE17090 | 42 | 1/16/2017 | 2/7/2017 | 2/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q038MPE15153 | 45 | 9/10/2016 | 2/7/2017 | 2/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q038MPE15168 | 35 | 1/24/2017 | 2/7/2017 | 2/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q038MPE15169 | 54 | 1/24/2017 | 2/7/2017 | 2/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q038MPE15117 | 26 | 1/24/2017 | 2/7/2017 | 2/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q038MPE16464 | 48 | 1/18/2017 | 2/7/2017 | 2/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q038MPE16467 | 37 | 1/21/2017 | 2/7/2017 | 2/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q038MPE16471 | 59 | 1/16/2017 | 2/7/2017 | 2/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q038MPE16474 | 57 | 1/17/2017 | 2/7/2017 | 2/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q038MPE16470 | 61 | 1/20/2017 | 2/7/2017 | 2/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q038MPE16473 | 34 | 1/17/2017 | 2/7/2017 | 2/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q038MPE16472 | 34 | 1/16/2017 | 2/7/2017 | 2/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q038MPE16476 | 29 | 1/19/2017 | 2/7/2017 | 2/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q038MPE22120 | 64 | 1/24/2017 | 2/7/2017 | 2/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q038MPE21405 | 63 | 1/16/2017 | 2/7/2017 | 2/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q038MPE17910 | 52 | 1/22/2017 | 2/7/2017 | 2/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q038MPE21402 | 22 | 1/15/2017 | 2/7/2017 | 2/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q038MPE22479 | 50 | 1/21/2017 | 2/7/2017 | 2/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q038MPE17905 | 21 | 1/25/2017 | 2/7/2017 | 2/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q038MPE22490 | 60 | 1/20/2017 | 2/7/2017 | 2/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q038MPE22124 | 62 | 1/22/2017 | 2/7/2017 | 2/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q038MPE21401 | 20 | 1/15/2017 | 2/7/2017 | 2/13/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q038MPE21451 | 48 | 1/17/2017 | 2/7/2017 | 2/13/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q038MPE16410 | 45 | 1/17/2017 | 2/7/2017 | 2/13/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q037MPE12149 | 38 | 9/26/2016 | 2/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q037MPE11769 | 2 | 10/7/2016 | 2/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q037MP820955 | 55 | 4/20/2016 | 2/6/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q037MPE12373 | 57 | 1/16/2017 | 2/6/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q034MPE22649 | 62 | 1/15/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q034MPE22650 | 62 | 1/14/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q034MPE22665 | 59 | 1/9/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q034MPE21857 | 51 | 1/6/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q034MPE22648 | 56 | 1/8/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q034MPE23345 | 60 | 1/13/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q034MP825262 | 61 | 1/21/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q034MPE22652 | 44 | 1/12/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q034MPE23340 | 51 | 11/15/2016 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q034MPE22664 | 52 | 1/12/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q034MPE22639 | 23 | 1/18/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q034MPE22662 | 23 | 1/13/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q034MPE21856 | 41 | 1/6/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q034MPE23450 | 25 | 1/16/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q034MPE22655 | 63 | 1/14/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q034MPE22653 | 39 | 1/12/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q034MPE23447 | 64 | 1/21/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q034MPE22651 | 58 | 1/9/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q034MPE22654 | 42 | 1/12/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q034MPE21838 | 48 | 1/6/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q034MPE23452 | 64 | 1/19/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q034MPE22656 | 57 | 1/9/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q034MPE23343 | 62 | 1/13/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q034MPE23342 | 55 | 1/14/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23253 | 59 | 1/13/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q034MPE23195 | 30 | 1/17/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23244 | 31 | 1/15/2017 | 2/3/2017 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q034MPE23280 | 61 | 1/11/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23284 | 30 | 1/15/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23261 | 65 | 1/14/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23237 | 27 | 1/13/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23231 | 64 | 1/11/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23238 | 50 | 1/16/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834771 | 59 | 1/14/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23199 | 58 | 1/10/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23277 | 55 | 1/11/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23202 | 48 | 1/14/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23221 | 62 | 1/12/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q034MPE22584 | 52 | 1/11/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23224 | 53 | 1/18/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23200 | 63 | 1/14/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23196 | 43 | 1/19/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23269 | 66 | 1/13/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23198 | 23 | 1/10/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q034MPE22616 | 21 | 1/11/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q034MPE22583 | 46 | 1/15/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23201 | 64 | 1/11/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23242 | 55 | 1/15/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q034MPE22614 | 63 | 1/13/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q034MPE22622 | 26 | 1/2/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23181 | 34 | 1/19/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23262 | 42 | 1/12/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23260 | 65 | 1/14/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q034MPE2615 | 65 | 1/6/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23252 | 59 | 1/13/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23243 | 28 | 1/13/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q034MPE22620 | 22 | 1/15/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23191 | 49 | 1/14/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23270 | 61 | 1/8/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23279 | 46 | 1/8/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23193 | 68 | 1/10/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23183 | 39 | 1/17/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23209 | 24 | 1/12/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23190 | 27 | 1/11/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23226 | 52 | 1/9/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23188 | 27 | 1/11/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23225 | 38 | 1/20/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23182 | 34 | 1/17/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q034MPE22602 | 47 | 1/10/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23185 | 24 | 1/16/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23211 | 24 | 1/14/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23259 | 46 | 1/14/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q034MPE22587 | 46 | 1/11/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23217 | 45 | 1/15/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23241 | 63 | 1/15/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23286 | 62 | 1/12/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q034MPE22623 | 39 | 1/15/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23278 | 54 | 1/15/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23194 | 26 | 1/13/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23189 | 64 | 1/11/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834686 | 55 | 1/12/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q034MPE22604 | 31 | 1/13/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE22626 | 60 | 1/9/2017 | 2/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q034MPE23186 | 37 | 1/20/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q034MPE22629 | 65 | 1/19/2017 | 2/3/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q034MPE22618 | 60 | 1/15/2017 | 2/3/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q034MPE22435 | 71 | 1/20/2017 | 2/3/2017 | 1/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q034MPE22624 | 62 | 1/14/2017 | 2/3/2017 | 1/4/2018 | 99284 |
| INPHYNET MED MANAGEMENT | Q034MPE23086 | 61 | 1/12/2017 | 2/3/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q034MPE19496 | 62 | 1/21/2017 | 2/3/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCE | Q034MPE19691 | 31 | 1/22/2017 | 2/3/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q034MP825263 | 41 | 1/16/2017 | 2/3/2017 | 5/31/2017 | 99285 |
| PARAGON EMERGENCY SERVIC | Q034MPE23449 | 61 | 1/21/2017 | 2/3/2017 | 5/18/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q034MPE22886 | 56 | 1/17/2017 | 2/3/2017 | 3/27/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23251 | 59 | 1/14/2017 | 2/3/2017 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q034MPE23281 | 55 | 1/12/2017 | 2/3/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q034MPE22409 | 40 | 1/18/2017 | 2/3/2017 | 2/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q034MPE22412 | 32 | 1/18/2017 | 2/3/2017 | 2/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q034MPE23398 | 37 | 1/16/2017 | 2/3/2017 | 2/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q034MPE19956 | 21 | 1/21/2017 | 2/3/2017 | 2/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q034MPE19510 | 59 | 1/18/2017 | 2/3/2017 | 2/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q034MPE19509 | 53 | 1/24/2017 | 2/3/2017 | 2/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q034MPE22397 | 37 | 12/29/2016 | 2/3/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q034MPE22406 | 20 | 9/28/2016 | 2/3/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q034MPE22433 | 28 | 1/20/2017 | 2/3/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q034MPE22407 | 42 | 1/16/2017 | 2/3/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q034MPE22434 | 33 | 1/16/2017 | 2/3/2017 | 2/9/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q034MPE23083 | 48 | 1/11/2017 | 2/3/2017 | 2/9/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q034MPE23085 | 44 | 1/16/2017 | 2/3/2017 | 2/9/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q034MPE23079 | 61 | 1/12/2017 | 2/3/2017 | 2/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q034MPE22505 | 59 | 11/2/2016 | 2/3/2017 | 2/9/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q034MPE22506 | 61 | 11/7/2016 | 2/3/2017 | 2/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q034MPE19508 | 16 | 1/19/2017 | 2/3/2017 | 2/9/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21648 | 27 | 1/11/2017 | 2/2/2017 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | Q033MPE21416 | 61 | 1/15/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q033MPE22765 | 35 | 1/15/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q033MPE21413 | 59 | 1/8/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q033MPE22768 | 45 | 1/15/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q033MPE22761 | 58 | 1/13/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q033MPE21419 | 30 | 1/14/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q033MPE22755 | 64 | 1/11/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q033MPE22763 | 60 | 1/4/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q033MPE21455 | 63 | 1/8/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q033MPE22748 | 62 | 1/13/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q033MPE22762 | 64 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q033MPE22759 | 41 | 1/10/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q033MPE22760 | 58 | 1/13/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q109MPE26417 | 51 | 1/11/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21617 | 53 | 1/8/2017 | 2/2/2017 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q033MPE21608 | 51 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q033MPE22786 | 59 | 1/9/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826418 | 58 | 1/11/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21667 | 62 | 1/14/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21623 | 62 | 1/8/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q033MPE22791 | 62 | 1/8/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21631 | 34 | 1/13/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21601 | 23 | 1/8/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826275 | 23 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21559 | 46 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21597 | 43 | 12/30/2016 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826290 | 47 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21640 | 64 | 1/11/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q033MPE22783 | 27 | 1/10/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21624 | 65 | 1/10/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826421 | 56 | 1/15/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21538 | 53 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21556 | 67 | 1/15/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826282 | 34 | 12/27/2016 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826405 | 34 | 12/26/2016 | 2/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q033MPE22774 | 55 | 1/15/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21638 | 53 | 1/11/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21665 | 55 | 1/14/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21552 | 48 | 1/9/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21698 | 49 | 1/13/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21576 | 50 | 1/11/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21602 | 58 | 1/10/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21661 | 52 | 1/11/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21670 | 48 | 1/15/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q033MPE22787 | 24 | 1/10/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21610 | 11 | 1/15/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21574 | 49 | 1/15/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21544 | 28 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q109MP826283 | 57 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q033MPE22781 | 53 | 1/9/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21645 | 73 | 1/14/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q033MPE22650 | 53 | 1/7/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21542 | 61 | 1/10/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q033MPE22784 | 57 | 1/4/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21537 | 33 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q033MPE22776 | 35 | 1/7/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21540 | 51 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21590 | 64 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP814763 | 63 | 1/9/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21625 | 65 | 1/11/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21562 | 52 | 1/15/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21557 | 58 | 1/9/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21639 | 49 | 1/15/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q033MPE22662 | 55 | 1/7/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21599 | 63 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21541 | 61 | 1/14/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21543 | 38 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21627 | 56 | 1/15/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21592 | 56 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21603 | 47 | 1/13/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21647 | 40 | 1/10/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814794 | 57 | 1/9/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q033MPE22779 | 55 | 1/4/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21664 | 69 | 1/7/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21611 | 64 | 1/14/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21649 | 26 | 1/10/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21633 | 58 | 1/14/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21539 | 32 | 1/11/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21643 | 65 | 1/14/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21628 | 54 | 1/3/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21635 | 54 | 1/13/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21606 | 47 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21612 | 21 | 1/14/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21613 | 47 | 1/9/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21641 | 49 | 1/14/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21619 | 55 | 1/8/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21558 | 59 | 1/14/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q033MPE22778 | 28 | 1/10/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21604 | 46 | 1/9/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21666 | 47 | 1/11/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q033MPE22777 | 53 | 1/7/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21587 | 28 | 1/12/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21571 | 28 | 1/13/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21671 | 28 | 1/11/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21596 | 34 | 1/15/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21573 | 68 | 1/11/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21632 | 43 | 1/14/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q033MPE22775 | 47 | 1/7/2017 | 2/2/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q033MPE22790 | 25 | 1/9/2017 | 2/2/2017 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22143 | 28 | 1/12/2017 | 2/2/2017 | 4/9/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q033MPE22430 | 33 | 1/9/2017 | 2/2/2017 | 4/4/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q033MPE22431 | 64 | 1/13/2017 | 2/2/2017 | 4/4/2018 | 99284 |
| INPHYNET CONT SERV INC | Q033MPE21422 | 44 | 1/10/2017 | 2/2/2017 | 1/4/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21618 | 62 | 1/12/2017 | 2/2/2017 | 1/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21561 | 54 | 1/7/2017 | 2/2/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22186 | 56 | 1/11/2017 | 2/2/2017 | 1/4/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q033MPE19183 | 61 | 1/11/2017 | 2/2/2017 | 1/4/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22215 | 26 | 1/12/2017 | 2/2/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21553 | 63 | 1/9/2017 | 2/2/2017 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21668 | 57 | 1/9/2017 | 2/2/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21555 | 51 | 1/11/2017 | 2/2/2017 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21669 | 58 | 1/11/2017 | 2/2/2017 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21545 | 23 | 1/12/2017 | 2/2/2017 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21609 | 47 | 1/12/2017 | 2/2/2017 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21634 | 56 | 1/15/2017 | 2/2/2017 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21598 | 34 | 12/27/2016 | 2/2/2017 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q033MPE21673 | 34 | 12/26/2016 | 2/2/2017 | 4/27/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q033MPE21577 | 57 | 1/12/2017 | 2/2/2017 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE21591 | 27 | 1/10/2017 | 2/2/2017 | 3/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22145 | 60 | 12/30/2016 | 2/2/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22140 | 53 | 1/14/2017 | 2/2/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22192 | 22 | 1/15/2017 | 2/2/2017 | 2/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22185 | 21 | 1/9/2017 | 2/2/2017 | 2/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22258 | 50 | 1/12/2017 | 2/2/2017 | 2/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22263 | 34 | 1/9/2017 | 2/2/2017 | 2/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22265 | 30 | 1/12/2017 | 2/2/2017 | 2/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22256 | 31 | 1/12/2017 | 2/2/2017 | 2/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22214 | 42 | 1/15/2017 | 2/2/2017 | 2/13/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q033MPE22437 | 32 | 1/10/2017 | 2/2/2017 | 2/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q033MPE19167 | 39 | 1/23/2017 | 2/2/2017 | 2/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q033MPE19163 | 54 | 1/20/2017 | 2/2/2017 | 2/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q033MPE19162 | 27 | 1/23/2017 | 2/2/2017 | 2/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q033MPE19159 | 59 | 1/12/2017 | 2/2/2017 | 2/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q033MPE19137 | 36 | 1/23/2017 | 2/2/2017 | 2/13/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q033MPE22747 | 56 | 1/13/2017 | 2/2/2017 | 2/13/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q033MPE22741 | 62 | 1/13/2017 | 2/2/2017 | 2/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22252 | 25 | 1/16/2017 | 2/2/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22212 | 49 | 1/14/2017 | 2/2/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22142 | 23 | 1/16/2017 | 2/2/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22257 | 54 | 1/12/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22210 | 31 | 1/13/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q033MPE16637 | 51 | 1/11/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q033MPE22734 | 44 | 1/12/2017 | 2/2/2017 | 2/9/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q033MPE22769 | 54 | 1/11/2017 | 2/2/2017 | 2/9/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q033MPE22770 | 56 | 1/12/2017 | 2/2/2017 | 2/9/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q033MPE22733 | 28 | 1/12/2017 | 2/2/2017 | 2/9/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q033MPE22758 | 54 | 1/13/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q033MPE21839 | 65 | 1/13/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q033MPE21841 | 59 | 1/15/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| ACS EMERG SVCS OF MISSIS | Q033MPE22114 | 58 | 1/13/2017 | 2/2/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22254 | 52 | 1/14/2017 | 2/2/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22251 | 61 | 1/11/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22206 | 30 | 1/9/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22260 | 22 | 1/13/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22255 | 62 | 1/8/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22183 | 50 | 1/11/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22189 | 55 | 1/11/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22130 | 39 | 1/15/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22146 | 61 | 1/13/2017 | 2/2/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22188 | 55 | 1/14/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22154 | 25 | 1/9/2017 | 2/2/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22125 | 45 | 1/15/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22213 | 45 | 1/15/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22190 | 22 | 1/15/2017 | 2/2/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q033MPE22147 | 23 | 1/11/2017 | 2/2/2017 | 2/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q033MPE22432 | 35 | 1/12/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q033MPE22436 | 58 | 1/14/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q033MPE22438 | 39 | 1/15/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q033MPE22439 | 56 | 1/15/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q033MPE22434 | 55 | 1/15/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q033MPE22435 | 50 | 1/9/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q033MPE22441 | 50 | 1/10/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q033MPE21482 | 55 | 1/9/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q033MPE21483 | 47 | 1/6/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q033MPE21479 | 64 | 1/15/2017 | 2/2/2017 | 2/9/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q033MPE21481 | 22 | 1/9/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q033MPE19169 | 54 | 1/12/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q033MPE19155 | 60 | 1/20/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q033MPE21476 | 47 | 1/13/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q033MPE21477 | 52 | 1/15/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q033MPE21478 | 52 | 1/10/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q033MPE22745 | 41 | 1/11/2017 | 2/2/2017 | 2/9/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q033MPE22743 | 60 | 1/13/2017 | 2/2/2017 | 2/9/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q032MPE23346 | 46 | 11/26/2016 | 2/1/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q032MPE22921 | 37 | 11/25/2016 | 2/1/2017 | 2/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q032MPE19034 | 43 | 1/16/2017 | 2/1/2017 | 2/13/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q032MPE19033 | 38 | 1/17/2017 | 2/1/2017 | 2/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q032MPE19037 | 60 | 1/11/2017 | 2/1/2017 | 2/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q032MPE19036 | 32 | 1/20/2017 | 2/1/2017 | 2/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q032MPE19032 | 42 | 1/17/2017 | 2/1/2017 | 2/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q032MPE19468 | 22 | 1/20/2017 | 2/1/2017 | 2/9/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q032MPE19031 | 65 | 1/17/2017 | 2/1/2017 | 2/9/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q031MPE20581 | 58 | 1/6/2017 | 1/31/2017 | 6/15/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q031MPE21418 | 52 | 7/16/2016 | 1/31/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q031MPE21419 | 50 | 1/13/2017 | 1/31/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q031MPE20320 | 60 | 1/9/2017 | 1/31/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q031MPE20287 | 26 | 1/9/2017 | 1/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q031MPE20814 | 48 | 1/3/2017 | 1/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q031MPE21387 | 55 | 11/19/2016 | 1/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q031MPE20812 | 63 | 9/27/2016 | 1/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q031MPE21382 | 65 | 1/11/2017 | 1/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q031MPE21395 | 52 | 1/11/2017 | 1/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q031MPE20828 | 59 | 1/9/2017 | 1/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MPE826420 | 51 | 1/9/2017 | 1/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q031MPE20815 | 44 | 1/12/2017 | 1/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MPE826285 | 26 | 1/9/2017 | 1/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q031MPE20824 | 40 | 1/9/2017 | 1/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q031MPE20819 | 23 | 1/9/2017 | 1/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q031MPE21403 | 63 | 1/2/2017 | 1/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q031MPE20777 | 28 | 1/8/2017 | 1/31/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q031MPE21386 | 37 | 1/11/2017 | 1/31/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q031MPE20825 | 47 | 1/12/2017 | 1/31/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q031MPE20818 | 49 | 1/8/2017 | 1/31/2017 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q031MPE21322 | 30 | 1/14/2017 | 1/31/2017 | 4/4/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q031MPE21312 | 46 | 1/9/2017 | 1/31/2017 | 4/4/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q031MPE20778 | 49 | 1/9/2017 | 1/31/2017 | 1/1/2018 | 99285 |
| EMERGENCY SERVICES OF TE | Q031MPE20595 | 56 | 1/13/2017 | 1/31/2017 | 1/1/2018 | 99285 |
| TEXAS MEDICINE RESOURCES | Q031MPE16778 | 50 | 1/31/2017 | 1/31/2017 | 6/15/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q031MPE20775 | 51 | 1/9/2017 | 1/31/2017 | 4/27/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q031MPE20826 | 26 | 1/9/2017 | 1/31/2017 | 4/27/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q031MPE21385 | 32 | 1/11/2017 | 1/31/2017 | 3/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q031MPE20697 | 42 | 1/10/2017 | 1/31/2017 | 2/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q031MPE20685 | 64 | 1/13/2017 | 1/31/2017 | 2/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q031MPE21309 | 62 | 9/8/2016 | 1/31/2017 | 2/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q031MPE20699 | 20 | 1/14/2017 | 1/31/2017 | 2/13/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q031MPE20505 | 24 | 1/9/2017 | 1/31/2017 | 2/9/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | Q031MPE20493 | 45 | 1/13/2017 | 1/31/2017 | 2/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q031MPE21310 | 38 | 1/8/2017 | 1/31/2017 | 2/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q031MPE21307 | 18 | 1/13/2017 | 1/31/2017 | 2/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q031MPE16774 | 52 | 1/18/2017 | 1/31/2017 | 2/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q031MPE16776 | 27 | 1/18/2017 | 1/31/2017 | 2/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q031MPE16779 | 45 | 1/21/2017 | 1/31/2017 | 2/9/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q031MPE21435 | 53 | 1/12/2017 | 1/31/2017 | 2/9/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q031MPE17342 | 29 | 1/19/2017 | 1/31/2017 | 2/9/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q031MPE16873 | 41 | 1/19/2017 | 1/31/2017 | 2/9/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q031MPE21437 | 31 | 1/12/2017 | 1/31/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q031MPE20504 | 49 | 1/12/2017 | 1/31/2017 | 2/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q031MPE21298 | 54 | 1/8/2017 | 1/31/2017 | 2/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q031MPE21320 | 36 | 1/13/2017 | 1/31/2017 | 2/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q031MPE21311 | 35 | 1/9/2017 | 1/31/2017 | 2/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q031MPE21315 | 37 | 1/10/2017 | 1/31/2017 | 2/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q031MPE21319 | 46 | 1/10/2017 | 1/31/2017 | 2/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q031MPE21318 | 58 | 1/8/2017 | 1/31/2017 | 2/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q031MPE21317 | 33 | 1/14/2017 | 1/31/2017 | 2/6/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q031MPE21303 | 36 | 1/9/2017 | 1/31/2017 | 2/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q031MPE20584 | 53 | 1/6/2017 | 1/31/2017 | 2/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q031MPE20597 | 34 | 1/9/2017 | 1/31/2017 | 2/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q031MPE20599 | 42 | 1/7/2017 | 1/31/2017 | 2/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q031MPE20598 | 39 | 1/7/2017 | 1/31/2017 | 2/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q031MPE20596 | 57 | 1/11/2017 | 1/31/2017 | 2/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q031MPE20585 | 37 | 1/6/2017 | 1/31/2017 | 2/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q031MPE16777 | 43 | 1/20/2017 | 1/31/2017 | 2/6/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q031MPE17340 | 33 | 1/19/2017 | 1/31/2017 | 2/6/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q030MPE22441 | 43 | 1/12/2017 | 1/30/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q030MPE13531 | 57 | 1/12/2017 | 1/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q030MPE13545 | 43 | 1/12/2017 | 1/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q030MPE13542 | 55 | 1/12/2017 | 1/30/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q030MPE13546 | 27 | 1/9/2017 | 1/30/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q030MPE13550 | 32 | 1/10/2017 | 1/30/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q030MPE13549 | 16 | 1/3/2017 | 1/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q030MPE13281 | 44 | 1/8/2017 | 1/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q030MPE22436 | 56 | 1/9/2017 | 1/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MPE826422 | 19 | 12/20/2016 | 1/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q030MPE12276 | 63 | 1/12/2017 | 1/30/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q109MPE826291 | 21 | 1/15/2017 | 1/30/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q030MPE13279 | 65 | 1/12/2017 | 1/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q030MPE12258 | 48 | 1/9/2017 | 1/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q030MPE12289 | 55 | 1/15/2017 | 1/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q030MPE12380 | 49 | 1/11/2017 | 1/30/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q030MPE12288 | 33 | 1/11/2017 | 1/30/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q030MPE13295 | 51 | 1/9/2017 | 1/30/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q030MPE12693 | 50 | 1/12/2017 | 1/30/2017 | 8/30/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q030MPE12705 | 50 | 1/15/2017 | 1/30/2017 | 8/30/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q030MPE12374 | 19 | 12/20/2016 | 1/30/2017 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q030MPE12437 | 21 | 1/15/2017 | 1/30/2017 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q030MPE12690 | 30 | 1/11/2017 | 1/30/2017 | 3/20/2017 | 99285 |
| Inphynet Contracting Services, Inc. | FID012577158700 | 64 | 1/2/2017 | 1/30/2017 | 2/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q030MPE12695 | 49 | 1/12/2017 | 1/30/2017 | 2/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q030MPE12710 | 55 | 1/12/2017 | 1/30/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q030MPE12691 | 44 | 10/20/2016 | 1/30/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q030MPE12698 | 42 | 1/11/2017 | 1/30/2017 | 2/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q030MPE12711 | 20 | 1/15/2017 | 1/30/2017 | 2/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q030MPE12692 | 31 | 1/11/2017 | 1/30/2017 | 2/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q030MPE12350 | 41 | 11/10/2016 | 1/30/2017 | 2/6/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q030MPE12354 | 55 | 10/29/2016 | 1/30/2017 | 2/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q030MPE08580 | 39 | 1/12/2017 | 1/30/2017 | 2/6/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19299 | 62 | 1/12/2017 | 1/27/2017 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | Q027MPE18805 | 39 | 1/5/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q027MPE19817 | 27 | 1/15/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q027MPE18808 | 27 | 1/5/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q027MPE19815 | 46 | 1/9/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q027MPE19818 | 45 | 1/1/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q027MPE18806 | 20 | 1/11/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q027MPE19814 | 65 | 1/9/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q027MPE19050 | 67 | 1/6/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19298 | 64 | 1/4/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q027MPE18993 | 61 | 1/12/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19296 | 55 | 1/12/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19247 | 53 | 1/5/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19281 | 53 | 1/13/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE14790 | 46 | 1/4/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19235 | 49 | 1/11/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19229 | 35 | 1/10/2017 | 1/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q027MPE19238 | 60 | 1/4/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MPE826286 | 55 | 1/12/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19278 | 57 | 1/12/2017 | 1/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q027MPE19295 | 63 | 1/7/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE14787 | 49 | 1/12/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19266 | 51 | 1/13/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE14766 | 22 | 1/12/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE14778 | 46 | 1/13/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19244 | 57 | 4/26/2016 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19249 | 41 | 1/3/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MPE14784 | 41 | 1/5/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19272 | 54 | 1/10/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q027MPE19095 | 58 | 1/12/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q027MPE18994 | 19 | 9/7/2016 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19277 | 43 | 1/10/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19283 | 61 | 1/4/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q027MPE19000 | 35 | 1/12/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19248 | 63 | 1/14/2017 | 1/27/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | Q027MPE19032 | 62 | 1/6/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q027MPE19004 | 45 | 1/4/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q027MPE18999 | 22 | 1/5/2017 | 1/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q027MPE19246 | 59 | 1/6/2017 | 1/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q027MPE19262 | 34 | 1/5/2017 | 1/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q027MPE19233 | 46 | 1/5/2017 | 1/27/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q027MPE19002 | 26 | 1/5/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q027MPE19001 | 50 | 1/4/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19240 | 49 | 1/2/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q027MPE18995 | 47 | 1/12/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q027MPE26083 | 43 | 1/10/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19239 | 26 | 1/10/2017 | 1/27/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19275 | 23 | 1/3/2017 | 1/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q027MPE19255 | 63 | 1/9/2017 | 1/27/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q027MPE19236 | 53 | 1/4/2017 | 1/27/2017 | 8/30/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q027MPE19011 | 43 | 1/10/2017 | 1/27/2017 | 5/28/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18775 | 57 | 1/8/2017 | 1/27/2017 | 4/9/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18776 | 39 | 1/10/2017 | 1/27/2017 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18779 | 28 | 1/8/2017 | 1/27/2017 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18741 | 45 | 1/9/2017 | 1/27/2017 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18773 | 45 | 1/8/2017 | 1/27/2017 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18778 | 26 | 1/10/2017 | 1/27/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18768 | 27 | 1/6/2017 | 1/27/2017 | 1/15/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19237 | 46 | 1/4/2017 | 1/27/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19276 | 49 | 1/12/2017 | 1/27/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19273 | 22 | 1/12/2017 | 1/27/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19245 | 46 | 1/13/2017 | 1/27/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q027MPE19282 | 41 | 1/5/2017 | 1/27/2017 | 12/14/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q027MPE19693 | 33 | 1/6/2017 | 1/27/2017 | 12/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q027MPE19691 | 33 | 1/4/2017 | 1/27/2017 | 12/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q027MPE19707 | 52 | 1/7/2017 | 1/27/2017 | 12/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q027MPE19695 | 38 | 1/5/2017 | 1/27/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q027MPE19204 | 42 | 1/7/2017 | 1/27/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q027MPE19201 | 34 | 1/7/2017 | 1/27/2017 | 12/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPP00016 | 34 | 11/6/2016 | 1/27/2017 | 5/31/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q027MPE19274 | 55 | 1/12/2017 | 1/27/2017 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q027MPE26055 | 30 | 2/9/2015 | 1/27/2017 | 3/20/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q027MPE19816 | 48 | 1/9/2017 | 1/27/2017 | 3/16/2017 | 99284 |
| INPHYNET CONT SERV INC | Q027MPE18800 | 28 | 1/8/2017 | 1/27/2017 | 2/23/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q027MPE00242 | 20 | 1/17/2017 | 1/27/2017 | 2/13/2017 | 99284 |
| ROGELIO CARRERA, MD | Q027MPE19807 | 24 | 1/9/2017 | 1/27/2017 | 2/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18750 | 21 | 12/5/2016 | 1/27/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18751 | 20 | 11/1/2016 | 1/27/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18738 | 47 | 1/9/2017 | 1/27/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18767 | 41 | 1/11/2017 | 1/27/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18739 | 22 | 1/11/2017 | 1/27/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18769 | 28 | 1/10/2017 | 1/27/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18771 | 20 | 11/1/2016 | 1/27/2017 | 2/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18743 | 29 | 1/11/2017 | 1/27/2017 | 2/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18784 | 54 | 1/10/2017 | 1/27/2017 | 2/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18783 | 29 | 1/10/2017 | 1/27/2017 | 2/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18765 | 50 | 1/2/2017 | 1/27/2017 | 2/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18782 | 57 | 1/10/2017 | 1/27/2017 | 2/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q027MPE18746 | 21 | 11/21/2016 | 1/27/2017 | 2/2/2017 | 99284 |
| INPHYNET CONT SERV INC | Q027MPE18847 | 56 | 1/7/2017 | 1/27/2017 | 2/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q027MPE14621 | 38 | 1/9/2017 | 1/27/2017 | 2/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q027MPE00227 | 50 | 1/8/2017 | 1/27/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q027MPE00245 | 2 | 1/13/2017 | 1/27/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q027MPE00239 | 22 | 1/14/2017 | 1/27/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q027MPE00241 | 22 | 1/13/2017 | 1/27/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q027MPE00238 | 28 | 1/13/2017 | 1/27/2017 | 2/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q027MPE00235 | 34 | 1/15/2017 | 1/27/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q027MPE00282 | 40 | 1/12/2017 | 1/27/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q027MPE00243 | 32 | 1/12/2017 | 1/27/2017 | 2/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q027MPE00284 | 52 | 1/7/2017 | 1/27/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q027MPE14686 | 4 | 1/11/2017 | 1/27/2017 | 2/2/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20514 | 61 | 1/6/2017 | 1/26/2017 | 11/18/2019 | 99284 |
| INPHYNET CONT SERV INC | Q342MPB34024 | 34 | 12/28/2016 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q026MPE20662 | 53 | 12/15/2016 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q026MPE20521 | 50 | 12/28/2016 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q026MPE19968 | 59 | 1/3/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MPB34018 | 18 | 1/3/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q026MPE19957 | 41 | 1/3/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q026MPE19875 | 75 | 1/12/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q026MPE19970 | 22 | 1/9/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q026MPE20583 | 61 | 1/2/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q026MPE19962 | 27 | 1/5/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q026MPE20578 | 49 | 1/8/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q026MPE19967 | 49 | 1/5/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q026MPE19903 | 36 | 1/12/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q026MPE19904 | 43 | 1/6/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q026MPE19877 | 52 | 1/6/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q026MPE20574 | 56 | 1/5/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q026MPE19955 | 34 | 1/3/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q026MPE19960 | 48 | 1/9/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q026MPE19960 | 47 | 1/3/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q026MPE19876 | 65 | 1/4/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20502 | 21 | 1/6/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q026MPE20441 | 56 | 1/1/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20545 | 27 | 1/5/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20182 | 51 | 1/4/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20231 | 53 | 1/7/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20465 | 22 | 1/2/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q109MP826288 | 64 | 1/7/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20473 | 58 | 1/2/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20476 | 35 | 1/3/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20435 | 38 | 8/27/2016 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20215 | 59 | 1/6/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20462 | 33 | 1/3/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20208 | 60 | 1/7/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20179 | 51 | 8/11/2016 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20194 | 65 | 1/4/2017 | 1/26/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q341MP814779 | 52 | 11/13/2016 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP814785 | 53 | 1/5/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q026MPE20558 | 26 | 1/6/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814762 | 57 | 1/6/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814796 | 50 | 1/6/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q026MPE20475 | 58 | 1/2/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20192 | 62 | 1/2/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826215 | 54 | 12/31/2016 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20559 | 25 | 1/5/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q109MP826419 | 58 | 1/7/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20210 | 51 | 1/4/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20232 | 51 | 1/7/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826284 | 49 | 1/6/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20434 | 24 | 1/2/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20209 | 41 | 1/6/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20212 | 31 | 12/31/2016 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q026MPE20459 | 29 | 1/3/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20205 | 41 | 1/3/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20186 | 28 | 1/3/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20214 | 62 | 1/1/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP814800 | 33 | 1/8/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20183 | 25 | 1/3/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20544 | 51 | 1/3/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q026MPE20543 | 29 | 1/6/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20222 | 59 | 1/4/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20225 | 58 | 1/9/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q026MPE20442 | 58 | 1/1/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20461 | 53 | 1/5/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q026MPE20477 | 48 | 1/5/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20198 | 35 | 1/3/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20213 | 41 | 1/3/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20482 | 59 | 1/6/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20226 | 34 | 1/2/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20181 | 55 | 1/4/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814792 | 65 | 1/4/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20200 | 54 | 1/13/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE25622 | 17 | 1/9/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20195 | 63 | 1/5/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20233 | 22 | 1/7/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q026MPE20471 | 15 | 1/14/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE25624 | 48 | 1/6/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q026MPE20474 | 29 | 1/6/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20513 | 59 | 1/3/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP814764 | 30 | 1/7/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20551 | 53 | 1/1/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20227 | 35 | 1/8/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q026MPE20557 | 23 | 1/5/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20234 | 51 | 1/4/2017 | 1/26/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814780 | 51 | 1/4/2017 | 1/26/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP814768 | 60 | 1/6/2017 | 1/26/2017 | 8/30/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q026MPE19267 | 45 | 1/4/2017 | 1/26/2017 | 8/30/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20472 | 17 | 1/9/2017 | 1/26/2017 | 5/28/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q026MPE20445 | 48 | 1/6/2017 | 1/26/2017 | 5/28/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | Q026MPE19805 | 57 | 1/8/2017 | 1/26/2017 | 1/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q026MPE20567 | 23 | 1/8/2017 | 1/26/2017 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q026MPE20657 | 39 | 1/7/2017 | 1/26/2017 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q026MPE20523 | 42 | 1/4/2017 | 1/26/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q026MPE20561 | 55 | 1/5/2017 | 1/26/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q026MPE20563 | 55 | 1/5/2017 | 1/26/2017 | 1/15/2018 | 99285 |
| INPHYNET CONTRACTING SER | Q026MPE19965 | 34 | 12/28/2016 | 1/26/2017 | 12/18/2017 | 99285 |
| INPHYNET CONTRACTING SER | Q026MPE19951 | 18 | 1/3/2017 | 1/26/2017 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q026MPE20564 | 37 | 1/7/2017 | 1/26/2017 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20190 | 52 | 11/13/2016 | 1/26/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20178 | 53 | 1/6/2017 | 1/26/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20173 | 60 | 1/6/2017 | 1/26/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20175 | 57 | 1/6/2017 | 1/26/2017 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20217 | 46 | 1/4/2017 | 1/26/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20217 | 50 | 1/6/2017 | 1/26/2017 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20218 | 33 | 1/8/2017 | 1/26/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20184 | 65 | 1/4/2017 | 1/26/2017 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20229 | 30 | 1/7/2017 | 1/26/2017 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20206 | 51 | 1/4/2017 | 1/26/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20171 | 55 | 1/6/2017 | 1/26/2017 | 12/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q026MPE19259 | 46 | 1/3/2017 | 1/26/2017 | 12/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q026MPE19266 | 59 | 1/6/2017 | 1/26/2017 | 12/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q026MPE19258 | 60 | 1/7/2017 | 1/26/2017 | 12/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q026MPE19264 | 55 | 1/7/2017 | 1/26/2017 | 12/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q026MPE19255 | 26 | 1/5/2017 | 1/26/2017 | 12/7/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q026MPE19260 | 29 | 1/5/2017 | 1/26/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q026MPE19748 | 24 | 1/2/2017 | 1/26/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q026MPE19753 | 30 | 1/3/2017 | 1/26/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q026MPE19750 | 28 | 1/2/2017 | 1/26/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q026MPE19747 | 2 | 1/2/2017 | 1/26/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q026MPE19754 | 48 | 1/3/2017 | 1/26/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q026MPE19752 | 40 | 1/5/2017 | 1/26/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q026MPE19751 | 31 | 1/4/2017 | 1/26/2017 | 12/7/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q026MPE20248 | 51 | 1/2/2017 | 1/26/2017 | 12/7/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q026MPE20247 | 59 | 1/2/2017 | 1/26/2017 | 12/7/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q026MPE19401 | 48 | 1/5/2017 | 1/26/2017 | 11/28/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q026MPE20455 | 47 | 1/9/2017 | 1/26/2017 | 11/28/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q026MPE20458 | 60 | 1/5/2017 | 1/26/2017 | 11/28/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q026MPE20470 | 29 | 1/8/2017 | 1/26/2017 | 11/28/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q026MPE20500 | 35 | 1/5/2017 | 1/26/2017 | 6/29/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20224 | 64 | 1/2/2017 | 1/26/2017 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20221 | 54 | 12/31/2016 | 1/26/2017 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q026MPE20230 | 58 | 1/7/2017 | 1/26/2017 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20220 | 49 | 1/6/2017 | 1/26/2017 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q026MPE20579 | 24 | 1/6/2017 | 1/26/2017 | 2/13/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q026MPE20242 | 42 | 8/20/2016 | 1/26/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q026MPE20554 | 40 | 1/6/2017 | 1/26/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q026MPE20570 | 50 | 1/3/2017 | 1/26/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q026MPE20565 | 45 | 1/4/2017 | 1/26/2017 | 2/9/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q026MPE19271 | 46 | 1/1/2017 | 1/26/2017 | 2/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q026MPE19268 | 46 | 1/1/2017 | 1/26/2017 | 2/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q026MPE20491 | 36 | 1/8/2017 | 1/26/2017 | 2/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q026MPE20646 | 50 | 1/6/2017 | 1/26/2017 | 2/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q026MPE20493 | 39 | 1/6/2017 | 1/26/2017 | 2/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q026MPE20556 | 25 | 1/6/2017 | 1/26/2017 | 2/2/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q026MPE20180 | 27 | 1/5/2017 | 1/26/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q026MPE00750 | 55 | 1/13/2017 | 1/26/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q026MPE00801 | 64 | 1/8/2017 | 1/26/2017 | 2/2/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q026MPE01286 | 59 | 1/9/2017 | 1/26/2017 | 2/2/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q026MPE01289 | 59 | 1/9/2017 | 1/26/2017 | 2/2/2017 | 99285 |
| ACS PRIMARY CARE PHYSICI | Q025MPE20673 | 58 | 10/14/2016 | 1/25/2017 | 5/31/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q025MPE20936 | 19 | 11/4/2016 | 1/25/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q025MPE20933 | 58 | 11/4/2016 | 1/25/2017 | 2/6/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q024MPE20950 | 20 | 1/5/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q024MPE20488 | 39 | 1/4/2017 | 1/24/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q024MPE21085 | 57 | 1/2/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q024MPE21086 | 49 | 1/2/2017 | 1/24/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q024MPE20495 | 63 | 1/4/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q024MPE21051 | 59 | 12/31/2016 | 1/24/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q024MPE20490 | 24 | 1/1/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q024MPE20512 | 51 | 1/9/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q024MPE20501 | 58 | 1/4/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q024MPE20499 | 60 | 1/4/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q024MPE20493 | 32 | 1/2/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q024MPE20491 | 60 | 1/4/2017 | 1/24/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q024MPE20492 | 37 | 1/4/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q024MPE20500 | 25 | 1/4/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q024MPE20822 | 55 | 1/6/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q024MPE20824 | 55 | 1/6/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q024MPE20826 | 63 | 1/5/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q024MPE20830 | 52 | 1/4/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q024MPE21288 | 58 | 1/5/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q024MPE20833 | 51 | 1/3/2017 | 1/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q024MPE20823 | 47 | 1/7/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q024MPE21281 | 57 | 1/1/2017 | 1/24/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q024MPE21285 | 33 | 1/1/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q024MPE21284 | 52 | 12/30/2016 | 1/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q024MPE20831 | 64 | 10/23/2016 | 1/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q024MPE21321 | 32 | 10/29/2016 | 1/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP814777 | 56 | 1/4/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q024MPE21286 | 43 | 1/12/2017 | 1/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q024MPE20832 | 24 | 1/3/2017 | 1/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q024MPE20819 | 62 | 1/6/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q024MPE21322 | 57 | 1/3/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q024MPE20818 | 47 | 1/9/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q024MPE20829 | 57 | 1/6/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q024MPE21282 | 44 | 1/1/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q024MPE21323 | 42 | 1/5/2017 | 1/24/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q024MPE20828 | 49 | 1/3/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q024MPE20836 | 42 | 1/5/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826204 | 30 | 1/10/2017 | 1/24/2017 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | Q024MPE16762 | 28 | 1/14/2017 | 1/24/2017 | 4/11/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | Q024PC20761 | 55 | 1/6/2017 | 1/24/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q024MPE20895 | 50 | 1/6/2017 | 1/24/2017 | 1/15/2018 | 99284 |
| PARAGON CONTRACTING SERV | Q024MPE20834 | 56 | 1/4/2017 | 1/24/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q024MPE20825 | 30 | 1/10/2017 | 1/24/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q024MPE20923 | 29 | 1/6/2017 | 1/24/2017 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q024MPE20904 | 36 | 1/5/2017 | 1/24/2017 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q024MPP00633 | 34 | 12/21/2016 | 1/24/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q024MPE20922 | 32 | 12/11/2016 | 1/24/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q024MPE20901 | 58 | 1/5/2017 | 1/24/2017 | 2/9/2017 | 99284 |
| ROGELIO CARRERA, MD | Q024MP701125 | 4 | 8/14/2016 | 1/24/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q024MPE20921 | 42 | 1/7/2017 | 1/24/2017 | 2/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q024MPE20898 | 64 | 1/2/2017 | 1/24/2017 | 2/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q024MPE20899 | 25 | 1/5/2017 | 1/24/2017 | 2/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q024MPE16603 | 61 | 1/10/2017 | 1/24/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q024MPE16759 | 60 | 1/11/2017 | 1/24/2017 | 2/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q024MPE16598 | 27 | 1/10/2017 | 1/24/2017 | 2/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q024MPE16599 | 58 | 1/9/2017 | 1/24/2017 | 2/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q024MPE20920 | 42 | 1/7/2017 | 1/24/2017 | 1/30/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q024MPE21101 | 22 | 10/16/2016 | 1/24/2017 | 1/30/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q023MPE11422 | 58 | 1/2/2017 | 1/23/2017 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q023MPE11914 | 19 | 12/23/2016 | 1/23/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q023MPE11258 | 39 | 12/29/2016 | 1/23/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q023MPE11952 | 39 | 11/1/2016 | 1/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q023MPE11912 | 58 | 1/1/2017 | 1/23/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q023MPE11910 | 48 | 10/20/2016 | 1/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q023MP817229 | 59 | 4/3/2016 | 1/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q023MPE11421 | 59 | 1/8/2017 | 1/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q023MPE11425 | 52 | 12/31/2016 | 1/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q023MPE11427 | 26 | 12/26/2016 | 1/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q023MPE11414 | 50 | 12/31/2016 | 1/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q023MPE11420 | 45 | 1/2/2017 | 1/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q023MPE11426 | 51 | 12/27/2016 | 1/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q023MPE11412 | 62 | 1/6/2017 | 1/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MP814754 | 30 | 1/1/2017 | 1/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q023MPE12016 | 47 | 1/4/2017 | 1/23/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q023MPE12013 | 48 | 1/1/2017 | 1/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q023MPE11413 | 36 | 1/7/2017 | 1/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q023MPE11416 | 58 | 1/6/2017 | 1/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q023MPE12014 | 52 | 1/2/2017 | 1/23/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q023MPE11417 | 50 | 1/6/2017 | 1/23/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814772 | 30 | 1/2/2017 | 1/23/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q023MPE12021 | 36 | 1/4/2017 | 1/23/2017 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | Q023MPE11727 | 48 | 1/2/2017 | 1/23/2017 | 4/9/2018 | 99284 |
| TEXAS MEDICINE RESOURCES | Q023MPE07686 | 46 | 1/11/2017 | 1/23/2017 | 4/4/2018 | 99284 |
| INPHYNET SOUTH BROWARD, | Q023MPE12017 | 30 | 1/1/2017 | 1/23/2017 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q023MPE11423 | 30 | 1/2/2017 | 1/23/2017 | 12/14/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q023MPE11045 | 21 | 1/1/2017 | 1/23/2017 | 12/7/2017 | 99284 |
| INPHYNET MED MANAGEMENT | Q023MPE11728 | 63 | 1/2/2017 | 1/23/2017 | 11/28/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q023MPE11044 | 44 | 3/28/2016 | 1/23/2017 | 7/20/2017 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q023MPE11514 | 23 | 1/2/2017 | 1/23/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q023MPE11505 | 48 | 1/4/2017 | 1/23/2017 | 2/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q023MPE12076 | 58 | 12/31/2016 | 1/23/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q023MPE11515 | 34 | 1/2/2017 | 1/23/2017 | 2/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q023MPE11507 | 29 | 1/2/2017 | 1/23/2017 | 2/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q023MPE08326 | 62 | 1/10/2017 | 1/23/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q023MPE07688 | 39 | 1/10/2017 | 1/23/2017 | 2/2/2017 | 99285 |
| TEXAS PHYSICIAN RESOURCE | Q023MPE07652 | 29 | 1/11/2017 | 1/23/2017 | 2/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q023MPE11506 | 26 | 1/4/2017 | 1/23/2017 | 1/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q023MPE11513 | 60 | 1/3/2017 | 1/23/2017 | 1/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q023MPE11510 | 58 | 1/2/2017 | 1/23/2017 | 1/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q023MPE11518 | 27 | 1/2/2017 | 1/23/2017 | 1/30/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q020MPE02346 | 28 | 12/29/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q020MPE02390 | 64 | 12/30/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q020MPE23282 | 51 | 12/31/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q020MPE01679 | 37 | 12/26/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q020MPE02348 | 55 | 12/31/2016 | 1/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MP834022 | 29 | 12/22/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q020MPE01674 | 53 | 12/22/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q020MPE02343 | 73 | 12/27/2016 | 1/20/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q020MPE23281 | 23 | 1/1/2017 | 1/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q020MPE22550 | 60 | 1/3/2017 | 1/20/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q020MPE01672 | 47 | 1/2/2017 | 1/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q020MPE01905 | 57 | 12/30/2016 | 1/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q020MPE23279 | 34 | 1/3/2017 | 1/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q020MPE01893 | 30 | 12/28/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q020MPE01898 | 47 | 12/28/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q020MPE22645 | 61 | 1/2/2017 | 1/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q020MPE01073 | 48 | 1/2/2017 | 1/20/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q341MP814755 | 51 | 12/27/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q020MPE23275 | 42 | 12/29/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q020MPE23273 | 64 | 1/3/2017 | 1/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | R103MP827327 | 44 | 12/27/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q020MPE01042 | 62 | 12/27/2016 | 1/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q020MPE01074 | 57 | 1/1/2017 | 1/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q020MPE01044 | 57 | 12/31/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q020MPE01031 | 25 | 12/31/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q020MPE23276 | 60 | 12/28/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q020MPE23271 | 59 | 1/3/2017 | 1/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q020MPE01043 | 20 | 1/1/2017 | 1/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q020MPE01902 | 52 | 12/31/2016 | 1/20/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q020MPE22644 | 57 | 12/27/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q020MPE23270 | 38 | 12/28/2016 | 1/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814799 | 60 | 1/1/2017 | 1/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q020MPE01891 | 59 | 1/2/2017 | 1/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814786 | 29 | 1/1/2017 | 1/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q020MPE23246 | 62 | 1/3/2017 | 1/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q020MPE22643 | 24 | 1/1/2017 | 1/20/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q020MPE22635 | 62 | 1/6/2017 | 1/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q020MPE23278 | 39 | 1/3/2017 | 1/20/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q020MPE01940 | 44 | 12/27/2016 | 1/20/2017 | 4/30/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | Q020MPE01470 | 28 | 1/2/2017 | 1/20/2017 | 1/22/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q020MPE22416 | 56 | 1/3/2017 | 1/20/2017 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q020MPE22417 | 48 | 12/31/2016 | 1/20/2017 | 1/18/2018 | 99284 |
| ACS EMERG SVCS OF MISSIS | Q020MPE22448 | 61 | 1/7/2017 | 1/20/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q020MPE22414 | 34 | 1/2/2017 | 1/20/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q020MPE22415 | 61 | 1/1/2017 | 1/20/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q020MPE22402 | 51 | 1/3/2017 | 1/20/2017 | 1/15/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q020MPE22419 | 49 | 12/31/2016 | 1/20/2017 | 1/15/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q020MPE01892 | 51 | 12/27/2016 | 1/20/2017 | 12/21/2017 | 99284 |
| INPHYNET CONTRACTING SER | Q020MPE01675 | 29 | 12/22/2016 | 1/20/2017 | 12/18/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q020MPE22641 | 60 | 1/1/2017 | 1/20/2017 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q020MPE01047 | 29 | 1/1/2017 | 1/20/2017 | 12/14/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q020MPE02118 | 64 | 12/29/2016 | 1/20/2017 | 12/7/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q020MPE02287 | 33 | 12/28/2016 | 1/20/2017 | 11/28/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q020MPE02094 | 44 | 1/1/2017 | 1/20/2017 | 11/28/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q020MPE23245 | 38 | 1/2/2017 | 1/20/2017 | 11/28/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q020MPE23268 | 63 | 12/28/2016 | 1/20/2017 | 11/28/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q020MPE02090 | 33 | 1/1/2017 | 1/20/2017 | 11/28/2017 | 99285 |
| PARAGON EMERGENCY SERVIC | Q020MPE23288 | 40 | 1/5/2017 | 1/20/2017 | 3/13/2017 | 99285 |
| INPHYNET MED MANAGEMENT | Q020MPE23134 | 50 | 12/28/2016 | 1/20/2017 | 2/20/2017 | 99285 |
| Inphynet Contracting Services, Inc. | FI001251109500 | 64 | 1/2/2017 | 1/20/2017 | 2/17/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q020MPE18382 | 42 | 1/6/2017 | 1/20/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q020MPE22412 | 34 | 1/2/2017 | 1/20/2017 | 2/6/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q020MPE01698 | 27 | 1/4/2017 | 1/20/2017 | 2/6/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q020MPE19202 | 25 | 1/4/2017 | 1/20/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q020MPE19203 | 58 | 1/2/2017 | 1/20/2017 | 2/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q020MPE19197 | 28 | 1/3/2017 | 1/20/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q020MPE19205 | 33 | 1/5/2017 | 1/20/2017 | 2/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q020MPE19199 | 31 | 1/2/2017 | 1/20/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q020MPE18408 | 57 | 1/10/2017 | 1/20/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q020MPE18400 | 53 | 1/8/2017 | 1/20/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q020MPE19196 | 26 | 1/5/2017 | 1/20/2017 | 2/2/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q020MPE21366 | 60 | 1/6/2017 | 1/20/2017 | 2/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q020MPE01695 | 30 | 1/4/2017 | 1/20/2017 | 1/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q020MPE22413 | 46 | 12/13/2016 | 1/20/2017 | 1/26/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q020MPE01030 | 33 | 12/31/2016 | 1/20/2017 | 1/26/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q020MPE18384 | 31 | 1/2/2017 | 1/20/2017 | 1/26/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q019MPE15669 | 52 | 1/8/2017 | 1/19/2017 | 2/2/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q019MPE15502 | 38 | 1/7/2017 | 1/19/2017 | 2/2/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q018MPE17533 | 3 | 12/28/2016 | 1/18/2017 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q018MPE17726 | 33 | 12/26/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q018MPE17621 | 51 | 12/26/2016 | 1/18/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q018MPE17727 | 47 | 12/29/2016 | 1/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q018MPE17034 | 28 | 12/29/2016 | 1/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q018MPE17503 | 60 | 12/31/2016 | 1/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q018MPE16986 | 65 | 12/30/2016 | 1/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q018MPE17512 | 2 | 12/28/2016 | 1/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q018MPE16990 | 45 | 12/29/2016 | 1/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q018MPE17011 | 44 | 12/31/2016 | 1/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q018MPE17012 | 62 | 12/24/2016 | 1/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q018MPE16989 | 37 | 12/30/2016 | 1/18/2017 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q018MPE17016 | 63 | 12/29/2016 | 1/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q018MPE16987 | 52 | 12/29/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826406 | 55 | 12/30/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q018MPE17035 | 40 | 12/30/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q018MPE17535 | 7 | 1/7/2017 | 1/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q018MPE17018 | 51 | 12/29/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q018MPE16988 | 63 | 12/30/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q018MPE17015 | 50 | 12/29/2016 | 1/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q018MPE17027 | 64 | 12/29/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q018MPE16991 | 63 | 12/30/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q018MPE17032 | 55 | 12/30/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q018MPE17550 | 36 | 1/7/2017 | 1/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q018MPE17508 | 31 | 12/31/2016 | 1/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q018MPE17036 | 45 | 12/26/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q018MPE17077 | 65 | 12/29/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q018MPE17536 | 44 | 12/24/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q018MPE17506 | 29 | 1/1/2017 | 1/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826414 | 25 | 12/27/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q018MPE17023 | 51 | 12/24/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q018MPE17513 | 61 | 12/31/2016 | 1/18/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q018MPE17678 | 12 | 1/2/2017 | 1/18/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q018MPE17028 | 63 | 12/30/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q018MPE17509 | 29 | 12/31/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q018MPE17510 | 24 | 12/20/2016 | 1/18/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q018MPE16543 | 58 | 12/30/2016 | 1/18/2017 | 1/18/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q018MPE16586 | 64 | 12/28/2016 | 1/18/2017 | 1/18/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q018MPE16549 | 49 | 12/28/2016 | 1/18/2017 | 1/15/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q018MPE16548 | 22 | 12/26/2016 | 1/18/2017 | 1/15/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q018MPE17398 | 62 | 12/31/2016 | 1/18/2017 | 12/7/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q018MPE17403 | 53 | 12/26/2016 | 1/18/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q018MPE17167 | 23 | 12/29/2016 | 1/18/2017 | 12/7/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q018MPE17769 | 26 | 12/29/2016 | 1/18/2017 | 12/7/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q018MPE17163 | 29 | 9/24/2016 | 1/18/2017 | 5/22/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q018MPE17157 | 55 | 8/19/2016 | 1/18/2017 | 5/22/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q018MPE17013 | 55 | 12/30/2016 | 1/18/2017 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q018MPE17076 | 25 | 12/27/2016 | 1/18/2017 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q018MPE16546 | 47 | 1/1/2017 | 1/18/2017 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q018MPE17014 | 45 | 12/30/2016 | 1/18/2017 | 2/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q018MPE16547 | 57 | 12/28/2016 | 1/18/2017 | 2/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q018MPE16585 | 31 | 12/28/2016 | 1/18/2017 | 2/20/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q018MPE17399 | 58 | 12/30/2016 | 1/18/2017 | 2/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q018MPE16550 | 43 | 1/1/2017 | 1/18/2017 | 2/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q018MPE16573 | 42 | 1/4/2017 | 1/18/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q018MPE12663 | 60 | 1/5/2017 | 1/18/2017 | 2/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q018MPE12836 | 32 | 1/4/2017 | 1/18/2017 | 2/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q018MPE12816 | 30 | 1/4/2017 | 1/18/2017 | 2/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q018MPE16545 | 26 | 12/18/2016 | 1/18/2017 | 1/26/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q018MPE17166 | 19 | 10/14/2016 | 1/18/2017 | 1/26/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q018MPE17164 | 35 | 10/10/2016 | 1/18/2017 | 1/26/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q018MPE17168 | 64 | 9/18/2016 | 1/18/2017 | 1/26/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q017MPE17734 | 55 | 12/21/2016 | 1/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q017MPE17739 | 62 | 12/21/2016 | 1/17/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q017MPE17735 | 63 | 8/14/2016 | 1/17/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q017MPE17737 | 59 | 12/21/2016 | 1/17/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q017MPE17738 | 63 | 12/27/2016 | 1/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q017MPE17095 | 58 | 12/28/2016 | 1/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q017MPE17040 | 37 | 8/2/2016 | 1/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q017MPE17615 | 50 | 1/4/2017 | 1/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q017MPE17093 | 39 | 12/28/2016 | 1/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q017MPE17616 | 27 | 12/30/2016 | 1/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q017MPE17085 | 63 | 12/27/2016 | 1/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q017MPE17086 | 19 | 12/28/2016 | 1/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q017MPE17081 | 57 | 12/27/2016 | 1/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q017MPE17612 | 55 | 12/27/2016 | 1/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q017MPE17077 | 28 | 12/27/2016 | 1/17/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q017MPE17087 | 18 | 12/28/2016 | 1/17/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q017MPE17039 | 54 | 5/19/2016 | 1/17/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q017MPE17618 | 61 | 12/27/2016 | 1/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q017MPE17624 | 52 | 12/31/2016 | 1/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q017MPE17617 | 20 | 12/29/2016 | 1/17/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q017MPE17613 | 59 | 11/26/2016 | 1/17/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q017MPE17428 | 62 | 12/29/2016 | 1/17/2017 | 4/9/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q017MPE17425 | 30 | 12/29/2016 | 1/17/2017 | 1/18/2018 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q017MPE17394 | 23 | 12/3/2016 | 1/17/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q017MPP01044 | 65 | 12/12/2016 | 1/17/2017 | 12/7/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q017MPE16994 | 66 | 12/28/2016 | 1/17/2017 | 12/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q017MPE17400 | 54 | 11/14/2016 | 1/17/2017 | 8/17/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q017MPE17430 | 27 | 10/22/2016 | 1/17/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q017MPE17405 | 39 | 9/21/2016 | 1/17/2017 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q017MPE17401 | 29 | 12/31/2016 | 1/17/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q017MPE17424 | 54 | 6/19/2016 | 1/17/2017 | 2/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q017MPE17402 | 87 | 1/3/2017 | 1/17/2017 | 2/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q017MPE17403 | 39 | 12/28/2016 | 1/17/2017 | 1/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q017MPE17398 | 45 | 1/2/2017 | 1/17/2017 | 1/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q017MPE17396 | 43 | 12/28/2016 | 1/17/2017 | 1/23/2017 | 99284 |
| INPHYNET CONT SERV INC | Q016MPE09404 | 52 | 12/21/2016 | 1/16/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q016MPE09376 | 49 | 12/21/2016 | 1/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q016MPE09792 | 47 | 12/27/2016 | 1/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q016MPE10297 | 54 | 12/29/2016 | 1/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q016MPE09805 | 27 | 12/27/2016 | 1/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q016MPE10293 | 51 | 12/26/2016 | 1/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q016MPE10289 | 44 | 12/27/2016 | 1/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q016MPE10294 | 59 | 12/26/2016 | 1/16/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q016MPE10264 | 26 | 12/27/2016 | 1/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP814767 | 24 | 12/28/2016 | 1/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q016MPE09808 | 63 | 12/28/2016 | 1/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q016MPE09804 | 46 | 12/28/2016 | 1/16/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q016MPE09806 | 26 | 12/27/2016 | 1/16/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q016MPE09807 | 32 | 12/29/2016 | 1/16/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q016MPE10247 | 59 | 12/29/2016 | 1/16/2017 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q016MPE09921 | 37 | 11/28/2016 | 1/16/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q016MPE09803 | 24 | 12/28/2016 | 1/16/2017 | 12/14/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q016AMPE10283 | 44 | 12/26/2016 | 1/16/2017 | 11/28/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q016AMPE10284 | 61 | 12/26/2016 | 1/16/2017 | 11/28/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q016MPE09802 | 52 | 12/29/2016 | 1/16/2017 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q016MPE09954 | 29 | 11/27/2016 | 1/16/2017 | 2/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q016MPE09933 | 49 | 1/1/2017 | 1/16/2017 | 2/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q016MPE07376 | 64 | 1/3/2017 | 1/16/2017 | 2/2/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q016MPE07197 | 27 | 1/3/2017 | 1/16/2017 | 2/2/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q016MPE07378 | 24 | 1/3/2017 | 1/16/2017 | 2/2/2017 | 99284 |
| TEXAS PHYSICIAN RESOURCE | Q016MPE07294 | 52 | 1/3/2017 | 1/16/2017 | 2/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q016MPE09944 | 34 | 12/30/2016 | 1/16/2017 | 1/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q016MPE09916 | 30 | 1/1/2017 | 1/16/2017 | 1/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q016MPE09918 | 34 | 1/1/2017 | 1/16/2017 | 1/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q016MPE09920 | 51 | 11/29/2016 | 1/16/2017 | 1/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q016MPE09948 | 26 | 12/30/2016 | 1/16/2017 | 1/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q016MPE09943 | 30 | 11/24/2016 | 1/16/2017 | 1/23/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q013MPE17498 | 25 | 12/28/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q013MPE17494 | 37 | 12/21/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q013MPE17495 | 52 | 12/24/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q013MPE17500 | 62 | 12/23/2016 | 1/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q013MPE15932 | 53 | 12/27/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q013MPE17499 | 39 | 12/23/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q013MPE17496 | 63 | 10/22/2016 | 1/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q013MPE15975 | 52 | 12/24/2016 | 1/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q013MPE15979 | 64 | 12/25/2016 | 1/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q013MPE15922 | 28 | 12/25/2016 | 1/13/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q013MPE15920 | 27 | 12/24/2016 | 1/13/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q013MPE17431 | 58 | 12/26/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q013MPE16459 | 19 | 12/24/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q013MPE17432 | 60 | 12/22/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q013MPE17444 | 33 | 12/20/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q013MPE16449 | 56 | 12/26/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q013MPE16456 | 51 | 12/25/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q013MPE16443 | 25 | 12/25/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q013MPE16442 | 22 | 11/26/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q013MPE16457 | 31 | 12/24/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q013MPE16451 | 50 | 12/26/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q013MPE16450 | 32 | 12/25/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q013MPE16458 | 37 | 12/24/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q013MPE17438 | 28 | 12/27/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q013MPE16446 | 50 | 12/26/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q013MPE17437 | 43 | 12/20/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q013MPE17445 | 38 | 12/27/2016 | 1/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q013MPE16453 | 25 | 12/25/2016 | 1/13/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q013MPE16452 | 53 | 12/24/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q013MPE17433 | 49 | 12/26/2016 | 1/13/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q013MPE17435 | 52 | 1/1/2017 | 1/13/2017 | 1/1/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | Q013MPE17450 | 46 | 12/27/2016 | 1/13/2017 | 3/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q013MPE16722 | 34 | 12/31/2016 | 1/13/2017 | 2/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q013MPE16729 | 41 | 12/31/2016 | 1/13/2017 | 2/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q013MPE16725 | 21 | 12/31/2016 | 1/13/2017 | 1/26/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q013MPE17442 | 32 | 12/25/2016 | 1/13/2017 | 1/26/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q013MPE17430 | 64 | 12/26/2016 | 1/13/2017 | 1/26/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q013MPE17440 | 46 | 12/25/2016 | 1/13/2017 | 1/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q013MPE16704 | 63 | 12/24/2016 | 1/13/2017 | 1/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q013MPE16727 | 34 | 12/26/2016 | 1/13/2017 | 1/26/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q013MPE13033 | 63 | 1/2/2017 | 1/13/2017 | 1/26/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q013MPE13030 | 58 | 1/2/2017 | 1/13/2017 | 1/26/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q013MPE17506 | 42 | 12/26/2016 | 1/13/2017 | 1/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q013MPE16698 | 19 | 12/28/2016 | 1/13/2017 | 1/19/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q013MPE17429 | 64 | 12/25/2016 | 1/13/2017 | 1/19/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q013MPE17363 | 15 | 11/10/2016 | 1/13/2017 | 1/19/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q013MPE17338 | 26 | 12/25/2016 | 1/13/2017 | 1/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q013MPE16726 | 47 | 12/26/2016 | 1/13/2017 | 1/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q013MPE16700 | 25 | 12/25/2016 | 1/13/2017 | 1/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q013MPE16699 | 57 | 12/25/2016 | 1/13/2017 | 1/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q013MPE16721 | 39 | 12/20/2016 | 1/13/2017 | 1/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q013MPE16708 | 42 | 12/20/2016 | 1/13/2017 | 1/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q013MPE16702 | 54 | 12/20/2016 | 1/13/2017 | 1/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q013MPE16711 | 59 | 12/26/2016 | 1/13/2017 | 1/19/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q013MPE15974 | 30 | 12/28/2016 | 1/13/2017 | 1/19/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q013MPE17544 | 61 | 12/31/2016 | 1/13/2017 | 1/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q012MPE15605 | 57 | 4/26/2016 | 1/12/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q012MPE15606 | 62 | 10/21/2016 | 1/12/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q012MPE15535 | 48 | 10/5/2016 | 1/12/2017 | 1/26/2017 | 99284 |
| INPHYNET CONT SERV INC | Q011MPE14529 | 50 | 12/24/2016 | 1/11/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q011MPE15221 | 62 | 12/19/2016 | 1/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q011MPE15065 | 53 | 12/24/2016 | 1/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q011MPE14343 | 55 | 12/21/2016 | 1/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q011MPE15064 | 31 | 12/25/2016 | 1/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q011MPE15044 | 30 | 9/3/2016 | 1/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q011MPE14337 | 46 | 12/17/2016 | 1/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q011MPE14338 | 31 | 12/21/2016 | 1/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q011MPE14342 | 58 | 12/21/2016 | 1/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q011MPE14355 | 18 | 12/23/2016 | 1/11/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q011MPE15062 | 35 | 12/23/2016 | 1/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q011MPE14354 | 50 | 12/17/2016 | 1/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q011MPE14333 | 59 | 12/20/2016 | 1/11/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q011MPE14357 | 41 | 12/17/2016 | 1/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q011MPE14335 | 47 | 12/23/2016 | 1/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q011MPE14332 | 25 | 12/21/2016 | 1/11/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q011MPE14336 | 63 | 6/13/2016 | 1/11/2017 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q011MPE14382 | 30 | 12/21/2016 | 1/11/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q011MPE14173 | 42 | 10/24/2016 | 1/11/2017 | 1/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q011MPE14176 | 45 | 10/19/2016 | 1/11/2017 | 1/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q011MPE14170 | 55 | 11/20/2016 | 1/11/2017 | 1/26/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q011MPE15050 | 44 | 12/25/2016 | 1/11/2017 | 1/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q011MPE14180 | 52 | 12/21/2016 | 1/11/2017 | 1/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q011MPE14179 | 31 | 12/23/2016 | 1/11/2017 | 1/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q011MPE14381 | 52 | 12/21/2016 | 1/11/2017 | 1/19/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q011MPE14817 | 62 | 12/26/2016 | 1/11/2017 | 1/19/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q011MPE14017 | 32 | 12/23/2016 | 1/11/2017 | 1/19/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q011MPE14019 | 25 | 12/22/2016 | 1/11/2017 | 1/19/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | Q010MPE15278 | 50 | 12/22/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q010MPE15266 | 58 | 4/25/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q010MPE15267 | 58 | 4/28/2016 | 1/10/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q010MPE15277 | 54 | 12/23/2016 | 1/10/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q010MPE15285 | 59 | 9/7/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q010MPE15342 | 19 | 12/19/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14446 | 62 | 12/24/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14464 | 64 | 12/23/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14402 | 39 | 12/19/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14457 | 52 | 12/21/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14451 | 49 | 12/22/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14395 | 62 | 12/19/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14398 | 33 | 12/24/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14394 | 22 | 12/23/2016 | 1/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q010MPE14448 | 44 | 12/20/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14392 | 37 | 12/23/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14391 | 62 | 12/20/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14396 | 34 | 12/22/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14390 | 52 | 12/19/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14399 | 52 | 12/20/2016 | 1/10/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q010MPE15330 | 53 | 12/23/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q010MPE15333 | 25 | 12/22/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14393 | 50 | 12/20/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14454 | 30 | 12/21/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q109MPB261193 | 62 | 12/19/2016 | 1/10/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q109MPB826216 | 62 | 12/20/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q010MPE15343 | 23 | 12/19/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q010MPE15332 | 49 | 12/20/2016 | 1/10/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14459 | 62 | 12/20/2016 | 1/10/2017 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q010MPE14406 | 62 | 12/19/2016 | 1/10/2017 | 4/24/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q010MPE15107 | 40 | 12/21/2016 | 1/10/2017 | 1/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q010MPE14754 | 55 | 12/22/2016 | 1/10/2017 | 1/19/2017 | 99284 |
| ACS PRIMARY CARE PHYSICI | Q010MPE15104 | 29 | 12/21/2016 | 1/10/2017 | 1/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q010MPE15303 | 50 | 12/25/2016 | 1/10/2017 | 1/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q010MPE15297 | 32 | 12/22/2016 | 1/10/2017 | 1/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q010MPE15302 | 24 | 12/21/2016 | 1/10/2017 | 1/16/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q010MPE15298 | 51 | 12/21/2016 | 1/10/2017 | 1/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q010MPE15300 | 59 | 12/19/2016 | 1/10/2017 | 1/16/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q010MPE14801 | 47 | 12/23/2016 | 1/10/2017 | 1/16/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q010MPE14807 | 47 | 12/24/2016 | 1/10/2017 | 1/16/2017 | 99285 |
| S E EMERGENCY PHYS MEMPH | Q010MPE14792 | 48 | 12/21/2016 | 1/10/2017 | 1/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q010MPE14742 | 32 | 12/25/2016 | 1/10/2017 | 1/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q010MPE14755 | 51 | 12/25/2016 | 1/10/2017 | 1/16/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q010MPE15126 | 37 | 12/24/2016 | 1/10/2017 | 1/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q010MPE15108 | 55 | 12/26/2016 | 1/10/2017 | 1/16/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q009MPE08635 | 25 | 12/24/2016 | 1/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q009MPE08639 | 52 | 12/17/2016 | 1/9/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q009MPE08640 | 51 | 12/17/2016 | 1/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MPB826221 | 32 | 12/25/2016 | 1/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q009MPE08078 | 54 | 12/25/2016 | 1/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q009MPE08001 | 40 | 12/22/2016 | 1/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q009MPE08077 | 48 | 12/23/2016 | 1/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q009MPE08089 | 49 | 12/21/2016 | 1/9/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q009MPE08620 | 22 | 12/21/2016 | 1/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q009MPE08621 | 27 | 12/23/2016 | 1/9/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q009MPE08000 | 46 | 10/6/2016 | 1/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q009MPE08041 | 43 | 12/23/2016 | 1/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q009MPE07999 | 46 | 12/22/2016 | 1/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q009MPE08622 | 19 | 12/23/2016 | 1/9/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q009MPE08619 | 37 | 12/22/2016 | 1/9/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q009MPE08006 | 40 | 12/20/2016 | 1/9/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q009MPE08144 | 42 | 12/26/2016 | 1/9/2017 | 12/14/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q009MPE08065 | 32 | 12/25/2016 | 1/9/2017 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q009MPP01207 | 52 | 5/27/2016 | 1/9/2017 | 3/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q009MPE08155 | 42 | 12/26/2016 | 1/9/2017 | 2/9/2017 | 99284 |
| TEXAS MEDICINE RESOURCES | Q009MPE06482 | 23 | 12/23/2016 | 1/9/2017 | 1/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q009MPE08157 | 35 | 12/22/2016 | 1/9/2017 | 1/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q009MPE08160 | 34 | 12/23/2016 | 1/9/2017 | 1/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q009MPE08143 | 33 | 9/7/2016 | 1/9/2017 | 1/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q009MPE08149 | 29 | 12/21/2016 | 1/9/2017 | 1/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q009MPE08142 | 58 | 12/23/2016 | 1/9/2017 | 1/16/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q009MPE08562 | 56 | 12/19/2016 | 1/9/2017 | 1/16/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q009MPE08540 | 50 | 12/19/2016 | 1/9/2017 | 1/16/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q009MPE08556 | 46 | 12/23/2016 | 1/9/2017 | 1/16/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q009MPE08148 | 33 | 12/19/2016 | 1/9/2017 | 1/16/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | Q009MPE08190 | 57 | 6/20/2016 | 1/9/2017 | 1/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q009MPE08617 | 64 | 12/26/2016 | 1/9/2017 | 1/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q009MPE07774 | 37 | 12/21/2016 | 1/9/2017 | 1/16/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q009MPE08650 | 63 | 12/8/2016 | 1/9/2017 | 1/16/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q006MPE12814 | 53 | 12/22/2016 | 1/6/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q006MPE12899 | 22 | 12/19/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q006MPE12818 | 20 | 12/22/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q006MPE12815 | 62 | 12/22/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q006MPE12900 | 50 | 12/19/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q006MPE12817 | 59 | 12/19/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q006MPE13050 | 57 | 12/19/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12462 | 51 | 12/19/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12388 | 60 | 12/17/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12723 | 54 | 12/22/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPB34742 | 21 | 12/23/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12415 | 23 | 12/18/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q109MPE826197 | 35 | 12/23/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12440 | 64 | 12/19/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q006MPE13036 | 9 | 12/18/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12720 | 22 | 12/19/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12389 | 64 | 12/16/2016 | 1/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q006MPE12402 | 62 | 12/18/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q109MPB826217 | 47 | 12/21/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MPB826219 | 54 | 12/19/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q006MPE13035 | 51 | 11/26/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12731 | 58 | 12/20/2016 | 1/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q006MPE12385 | 31 | 12/18/2016 | 1/6/2017 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q006MPE12403 | 31 | 12/18/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12724 | 45 | 12/19/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12421 | 63 | 12/12/2016 | 1/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q006MPE12719 | 49 | 12/18/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12725 | 19 | 12/19/2016 | 1/6/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q006MPE13032 | 46 | 12/16/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12422 | 58 | 12/17/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP814761 | 54 | 12/21/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12390 | 28 | 12/13/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q006MPE13033 | 49 | 12/20/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826195 | 55 | 12/22/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12437 | 41 | 12/22/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12466 | 48 | 12/18/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12386 | 22 | 12/20/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q006MPE13039 | 48 | 12/16/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q006MPE12811 | 48 | 12/21/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826205 | 36 | 12/21/2016 | 1/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q006MPE12722 | 50 | 12/19/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12468 | 47 | 12/18/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12391 | 51 | 12/17/2016 | 1/6/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q006MPE12384 | 51 | 12/18/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q006MPE13037 | 49 | 12/19/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE826210 | 55 | 12/21/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q006MPE13038 | 43 | 12/16/2016 | 1/6/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12405 | 54 | 12/21/2016 | 1/6/2017 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12423 | 58 | 12/17/2016 | 1/6/2017 | 6/8/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q006MPE12538 | 53 | 12/20/2016 | 1/6/2017 | 5/24/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q006MPE12734 | 46 | 5/26/2016 | 1/6/2017 | 5/15/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q006MPE12376 | 35 | 12/23/2016 | 1/6/2017 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12729 | 47 | 12/21/2016 | 1/6/2017 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12387 | 54 | 12/19/2016 | 1/6/2017 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12419 | 55 | 12/22/2016 | 1/6/2017 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12417 | 36 | 12/21/2016 | 1/6/2017 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q006MPE12726 | 55 | 12/21/2016 | 1/6/2017 | 4/24/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q006MPE13031 | 21 | 12/23/2016 | 1/6/2017 | 3/20/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q006MPE13188 | 47 | 12/18/2016 | 1/6/2017 | 3/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q006MPE09211 | 23 | 12/22/2016 | 1/6/2017 | 2/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q006MPE12433 | 20 | 12/20/2016 | 1/6/2017 | 1/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q006MPE12629 | 27 | 12/21/2016 | 1/6/2017 | 1/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q006MPE12586 | 30 | 12/21/2016 | 1/6/2017 | 1/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q006MPE12621 | 50 | 12/20/2016 | 1/6/2017 | 1/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q006MPE12671 | 35 | 12/20/2016 | 1/6/2017 | 1/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q006MPE12666 | 28 | 12/24/2016 | 1/6/2017 | 1/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q006MPE12591 | 53 | 12/21/2016 | 1/6/2017 | 1/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q006MPE12657 | 19 | 12/16/2016 | 1/6/2017 | 1/26/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q006MPE12631 | 20 | 12/19/2016 | 1/6/2017 | 1/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q006MPE12573 | 48 | 12/16/2016 | 1/6/2017 | 1/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q006MPE12628 | 46 | 12/18/2016 | 1/6/2017 | 1/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q006MPE12594 | 30 | 12/22/2016 | 1/6/2017 | 1/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q006MPE12286 | 33 | 12/16/2016 | 1/6/2017 | 1/12/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q006MPE13131 | 56 | 12/19/2016 | 1/6/2017 | 1/12/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q006MPE13187 | 46 | 12/23/2016 | 1/6/2017 | 1/12/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q006MPE13126 | 54 | 12/19/2016 | 1/6/2017 | 1/12/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q006MPE13129 | 42 | 12/21/2016 | 1/6/2017 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q006MPE12630 | 35 | 12/21/2016 | 1/6/2017 | 1/12/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q006MPE12537 | 53 | 12/20/2016 | 1/6/2017 | 1/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q006MPE12737 | 54 | 12/20/2016 | 1/6/2017 | 1/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q006MPE12735 | 64 | 12/18/2016 | 1/6/2017 | 1/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q006MPE12736 | 33 | 12/18/2016 | 1/6/2017 | 1/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q006MPE12732 | 59 | 10/4/2016 | 1/6/2017 | 1/12/2017 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | Q006MPE12345 | 54 | 12/19/2016 | 1/6/2017 | 1/12/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q005MPE12414 | 37 | 10/13/2016 | 1/5/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q005MPE12889 | 30 | 12/19/2016 | 1/5/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q005MPE12425 | 37 | 9/20/2016 | 1/5/2017 | 2/13/2017 | 99285 |
| TEXAS MEDICINE RESOURCES | Q005MPE09890 | 46 | 12/20/2016 | 1/5/2017 | 1/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q005MPE12421 | 37 | 9/26/2016 | 1/5/2017 | 1/23/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q005MPE12222 | 32 | 9/18/2016 | 1/5/2017 | 1/12/2017 | 99285 |
| INPHYNET CONT SERV INC | Q004MPE08196 | 36 | 12/14/2016 | 1/4/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q004MPE09410 | 22 | 12/17/2016 | 1/4/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q004MPE09408 | 27 | 12/17/2016 | 1/4/2017 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | Q004MPE09404 | 31 | 12/16/2016 | 1/4/2017 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q004MPE08199 | 44 | 12/14/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q004MPE09409 | 37 | 12/13/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q004MPE08195 | 64 | 12/14/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q004MPE09411 | 64 | 12/14/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q004MPE08181 | 59 | 12/15/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | Q004MPE09402 | 57 | 12/17/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q004MPP00595 | 32 | 11/27/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q004MPE08225 | 64 | 3/10/2016 | 1/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q004MPE08243 | 37 | 12/15/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q004MPE08999 | 59 | 12/17/2016 | 1/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q004MPE09299 | 22 | 9/9/2016 | 1/4/2017 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q004MPE09002 | 53 | 12/18/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q004MPE09307 | 54 | 12/19/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q004MPE09005 | 55 | 12/17/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q004MPE08997 | 59 | 12/18/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q004MPE09003 | 53 | 4/20/2016 | 1/4/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q004MPE09301 | 84 | 12/15/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q004MPE08248 | 41 | 12/17/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q004MPE08245 | 59 | 12/15/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q004MPE08241 | 22 | 12/15/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q004MPE09012 | 54 | 12/16/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q004MPE08246 | 37 | 12/15/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826214 | 58 | 12/19/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q004MPE09303 | 56 | 12/18/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834709 | 56 | 12/16/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826192 | 62 | 12/19/2016 | 1/4/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q004MPE09001 | 58 | 12/19/2016 | 1/4/2017 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q004MPE08998 | 62 | 12/19/2016 | 1/4/2017 | 4/24/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q004MPE09013 | 56 | 12/16/2016 | 1/4/2017 | 3/20/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | Q004MPE09011 | 54 | 12/18/2016 | 1/4/2017 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q004MPE09087 | 49 | 10/12/2016 | 1/4/2017 | 1/26/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q004MPE09090 | 50 | 12/19/2016 | 1/4/2017 | 1/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q004MPE09089 | 40 | 12/19/2016 | 1/4/2017 | 1/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q004MPE09081 | 21 | 12/15/2016 | 1/4/2017 | 1/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q004MPE08584 | 39 | 12/20/2016 | 1/4/2017 | 1/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q004MPE08293 | 19 | 12/15/2016 | 1/4/2017 | 1/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q004MPE09085 | 39 | 7/9/2016 | 1/4/2017 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q004MPE09091 | 19 | 12/15/2016 | 1/4/2017 | 1/12/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | Q004MPE09291 | 48 | 12/20/2016 | 1/4/2017 | 1/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q004MPE09080 | 39 | 12/14/2016 | 1/4/2017 | 1/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q004MPE08275 | 51 | 12/16/2016 | 1/4/2017 | 1/12/2017 | 99284 |
| EMERGENCY SERVICES OF TE | Q004MPE08286 | 51 | 12/17/2016 | 1/4/2017 | 1/12/2017 | 99285 |
| EMERGENCY SERVICES OF TE | Q004MPE08278 | 22 | 12/17/2016 | 1/4/2017 | 1/12/2017 | 99284 |
| PARAGON CONTRACTING SERVICES I | Q003MPE10294 | 52 | 12/16/2016 | 1/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q003MPE10600 | 62 | 12/17/2016 | 1/3/2017 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q003MPE10602 | 54 | 12/14/2016 | 1/3/2017 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q003MPE10601 | 30 | 12/16/2016 | 1/3/2017 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q003MPE10831 | 39 | 12/18/2016 | 1/3/2017 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q003MPP01968 | 24 | 10/10/2016 | 1/3/2017 | 1/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q003MPP02450 | 45 | 2/19/2016 | 1/3/2017 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | Q003MPE11200 | 45 | 12/17/2016 | 1/3/2017 | 1/9/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q003MPE09998 | 29 | 12/15/2016 | 1/3/2017 | 1/9/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | Q003MPE09999 | 32 | 12/16/2016 | 1/3/2017 | 1/9/2017 | 99285 |
| ACS Primary Care Phys SW PA | FID012362410000 | 63 | 7/8/2016 | 1/2/2017 | 1/27/2017 | 99284 |
| ACS Primary Care Phys SW PA | FID012362409200 | 62 | 8/27/2015 | 1/2/2017 | 1/20/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | P365MPE11920 | 53 | 12/11/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P365MPE11919 | 62 | 12/9/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P365MPE11934 | 27 | 12/12/2016 | 12/30/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P365MPE11926 | 60 | 12/6/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P365MPE11929 | 61 | 12/9/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P365MPE11936 | 52 | 12/10/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P365MPE11922 | 42 | 12/14/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P365MPE11529 | 57 | 12/13/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P365MPE11923 | 52 | 12/14/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P365MPE11933 | 51 | 12/11/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P365MPE11937 | 51 | 12/7/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P365MPE11924 | 49 | 12/11/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P365MPE4578 | 57 | 12/13/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P365MPE11537 | 51 | 12/9/2016 | 12/30/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P365MPE11525 | 61 | 12/11/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MP834031 | 61 | 12/12/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MP834038 | 54 | 12/12/2016 | 12/30/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P365MPE11528 | 50 | 12/12/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P365MPE11539 | 22 | 12/13/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P365MPE11565 | 57 | 12/9/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P365MPE11909 | 58 | 12/14/2016 | 12/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P365MPE11653 | 59 | 12/14/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11679 | 37 | 12/13/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11687 | 22 | 12/12/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11649 | 63 | 12/15/2016 | 12/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P365MPE11666 | 45 | 12/12/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11681 | 53 | 12/14/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11674 | 67 | 12/10/2016 | 12/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P365MPE11680 | 70 | 12/14/2016 | 12/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q109MP826151 | 24 | 12/14/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11677 | 31 | 12/12/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826184 | 51 | 12/9/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11683 | 43 | 12/9/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11675 | 54 | 12/9/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P365MPE11885 | 22 | 12/13/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11664 | 54 | 12/10/2016 | 12/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q109MP826188 | 37 | 12/13/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11676 | 28 | 12/13/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11685 | 28 | 12/9/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11647 | 58 | 12/16/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11652 | 50 | 12/14/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P365MPE11915 | 25 | 12/12/2016 | 12/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P365MPE11644 | 51 | 12/16/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P365MPE11912 | 35 | 12/14/2016 | 12/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P365MPE11655 | 28 | 12/14/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11670 | 21 | 12/15/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11657 | 57 | 12/14/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826144 | 50 | 12/15/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11648 | 46 | 12/10/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11684 | 58 | 12/12/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11669 | 62 | 12/12/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11673 | 51 | 12/9/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11665 | 31 | 12/12/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11672 | 46 | 12/9/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826142 | 47 | 12/15/2016 | 12/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P365MPE11678 | 71 | 12/14/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11656 | 56 | 12/15/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11662 | 49 | 12/12/2016 | 12/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P365MPE11682 | 49 | 12/15/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11646 | 22 | 12/15/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P365MPE11886 | 60 | 12/12/2016 | 12/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P365MPE11913 | 6 | 12/15/2016 | 12/30/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P365MPE11524 | 50 | 12/7/2016 | 12/30/2016 | 10/17/2018 | 99285 |
| INPHYNET CONTRACTING SER | P365MPE11526 | 61 | 12/12/2016 | 12/30/2016 | 12/18/2017 | 99285 |
| INPHYNET CONTRACTING SER | P365MPE11540 | 54 | 12/12/2016 | 12/30/2016 | 12/18/2017 | 99285 |
| PARAGON EMERGENCY SERVIC | P365MPE11930 | 57 | 12/13/2016 | 12/30/2016 | 5/18/2017 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11650 | 24 | 12/14/2016 | 12/30/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P365MPE11671 | 51 | 12/9/2016 | 12/30/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11667 | 37 | 12/13/2016 | 12/30/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P365MPE11660 | 50 | 12/15/2016 | 12/30/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P365MPE11651 | 47 | 12/15/2016 | 12/30/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11686 | 45 | 12/15/2016 | 12/30/2016 | 2/23/2017 | 99285 |
| ROGELIO CARRERA, MD | P365MPE11330 | 12 | 12/15/2016 | 12/30/2016 | 2/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P365MPE11663 | 25 | 12/14/2016 | 12/30/2016 | 2/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P365MPE11209 | 32 | 12/13/2016 | 12/30/2016 | 1/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P365MPE11201 | 19 | 12/13/2016 | 12/30/2016 | 1/19/2017 | 99285 |
| PARAGON CONTRACTING SERV | P365MPE11661 | 44 | 12/15/2016 | 12/30/2016 | 1/16/2017 | 99285 |
| INPHYNET MED MANAGEMENT | P365MPE11762 | 52 | 12/9/2016 | 12/30/2016 | 1/5/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P365MPE11891 | 40 | 12/14/2016 | 12/30/2016 | 1/5/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P365MPE11892 | 28 | 12/13/2016 | 12/30/2016 | 1/5/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P365MPE11890 | 55 | 12/15/2016 | 12/30/2016 | 1/5/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P365MPE11887 | 53 | 12/13/2016 | 12/30/2016 | 1/5/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P365MPE11884 | 47 | 12/9/2016 | 12/30/2016 | 1/5/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | P365MPE11570 | 28 | 12/15/2016 | 12/30/2016 | 1/5/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | P365MPE11569 | 37 | 12/15/2016 | 12/30/2016 | 1/5/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P365MPE11796 | 48 | 12/15/2016 | 12/30/2016 | 1/5/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P365MPE11794 | 55 | 12/12/2016 | 12/30/2016 | 1/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | P365MPE11298 | 60 | 12/13/2016 | 12/30/2016 | 1/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | P365MPE11299 | 48 | 12/15/2016 | 12/30/2016 | 1/5/2017 | 99285 |
| PARAGON CONTRACTING SERV | P364MPE09504 | 35 | 7/21/2016 | 12/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P364MPE09505 | 33 | 7/11/2016 | 12/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P364MPE10059 | 50 | 12/15/2016 | 12/29/2016 | 2/9/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | P364MPE09560 | 29 | 12/13/2016 | 12/29/2016 | 1/12/2017 | 99284 |
| INPHYNET CONT SERV INC | P364MPE09599 | 34 | 12/8/2016 | 12/28/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P363MPE10214 | 51 | 12/7/2016 | 12/28/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P363MPE09586 | 30 | 12/5/2016 | 12/28/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P363MPE13586 | 63 | 12/11/2016 | 12/28/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P363MPE09604 | 71 | 12/8/2016 | 12/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P363MPE10217 | 58 | 12/9/2016 | 12/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P363MPE10219 | 25 | 12/16/2016 | 12/28/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P363MPE10353 | 60 | 12/16/2016 | 12/28/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q109MP826140 | 34 | 12/11/2016 | 12/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P363MPE10352 | 37 | 12/7/2016 | 12/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P363MPE10218 | 48 | 12/9/2016 | 12/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P363MPE10222 | 21 | 12/13/2016 | 12/28/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P363MPE10221 | 32 | 12/13/2016 | 12/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P363MPE10356 | 47 | 12/11/2016 | 12/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P363MPE10351 | 30 | 12/7/2016 | 12/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P363MPE10348 | 20 | 12/7/2016 | 12/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P363MPE10220 | 58 | 12/11/2016 | 12/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826148 | 22 | 12/7/2016 | 12/28/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P363MPE10213 | 63 | 12/11/2016 | 12/28/2016 | 5/18/2017 | 99284 |
| PARAGON CONTRACTING SERV | P363MPE10354 | 34 | 12/11/2016 | 12/28/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P363MPE10347 | 22 | 12/7/2016 | 12/28/2016 | 4/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P363MPE10133 | 33 | 10/8/2016 | 12/28/2016 | 4/20/2017 | 99284 |
| INPHYNET MED MANAGEMENT | P363MPE10600 | 47 | 12/11/2016 | 12/28/2016 | 1/5/2017 | 99284 |
| INPHYNET MED MANAGEMENT | P363MPE10599 | 43 | 12/11/2016 | 12/28/2016 | 1/5/2017 | 99284 |
| INPHYNET MED MANAGEMENT | P363MPE10601 | 47 | 12/11/2016 | 12/28/2016 | 1/5/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P363MPE10185 | 63 | 12/10/2016 | 12/28/2016 | 1/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | P363MPE09860 | 51 | 12/9/2016 | 12/28/2016 | 1/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | P363MPE09859 | 57 | 12/11/2016 | 12/28/2016 | 1/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | P363MPE09857 | 37 | 12/6/2016 | 12/28/2016 | 1/5/2017 | 99285 |
| EMERGENCY SERVICES OF TE | P363MPE10029 | 23 | 12/11/2016 | 12/28/2016 | 1/5/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | P358MPE12265 | 55 | 12/8/2016 | 12/23/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P358MPE12267 | 64 | 12/4/2016 | 12/23/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P358MPE12259 | 25 | 10/4/2016 | 12/23/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P358MPE12263 | 52 | 12/7/2016 | 12/23/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P358MPE12256 | 76 | 12/6/2016 | 12/23/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P358MPE12234 | 35 | 12/4/2016 | 12/23/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P358MPE12268 | 22 | 12/4/2016 | 12/23/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P358MPE12266 | 34 | 12/7/2016 | 12/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P358MPE12638 | 48 | 12/15/2016 | 12/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P358MPE12094 | 50 | 12/9/2016 | 12/23/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P358MPE12635 | 63 | 12/12/2016 | 12/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P358MPE12096 | 45 | 12/8/2016 | 12/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P358MPE12639 | 57 | 12/9/2016 | 12/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P358MPE12098 | 51 | 11/10/2016 | 12/23/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P358MPE12099 | 48 | 12/10/2016 | 12/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P358MPE12698 | 23 | 12/7/2016 | 12/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P358MPE12699 | 63 | 12/5/2016 | 12/23/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834682 | 44 | 12/10/2016 | 12/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P358MPE12100 | 52 | 12/11/2016 | 12/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P358MPE12700 | 60 | 12/11/2016 | 12/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P358MPE12636 | 54 | 12/11/2016 | 12/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P358MPE12634 | 44 | 12/10/2016 | 12/23/2016 | 3/20/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | P358MPE12269 | 65 | 12/8/2016 | 12/23/2016 | 3/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P358MPE12582 | 27 | 9/30/2016 | 12/23/2016 | 1/16/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | P358MPE12417 | 70 | 11/14/2016 | 12/23/2016 | 1/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P358MPE12387 | 21 | 12/7/2016 | 12/23/2016 | 1/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P358MPE12570 | 49 | 12/9/2016 | 12/23/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P358MPE12584 | 40 | 12/10/2016 | 12/23/2016 | 12/28/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P358MPE12073 | 25 | 12/10/2016 | 12/23/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P358MPE12583 | 63 | 12/7/2016 | 12/23/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P358MPE12574 | 59 | 12/10/2016 | 12/23/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P358MPE12575 | 42 | 12/10/2016 | 12/23/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P358MPE12573 | 30 | 12/10/2016 | 12/23/2016 | 12/28/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P358MPE12312 | 25 | 8/23/2016 | 12/23/2016 | 12/28/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P358MPE12316 | 64 | 12/8/2016 | 12/23/2016 | 12/28/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P358MPE12315 | 63 | 12/8/2016 | 12/23/2016 | 12/28/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P358MPE12380 | 53 | 12/7/2016 | 12/23/2016 | 12/28/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P358MPE12377 | 37 | 12/8/2016 | 12/23/2016 | 12/28/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P358MPE12386 | 30 | 12/7/2016 | 12/23/2016 | 12/28/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P357MPE27522 | 64 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P357MPE27515 | 32 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P357MPE27525 | 41 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P357MPE26997 | 22 | 12/2/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P357MPE27526 | 58 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P357MPE27524 | 62 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P357MPE27000 | 46 | 12/2/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P357MPE27518 | 43 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P357MPE27001 | 57 | 12/4/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P357MPE27514 | 32 | 12/2/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P357MPE27508 | 32 | 12/5/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P357MPE27513 | 64 | 12/3/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P357MPE27002 | 54 | 12/3/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P357MPE26999 | 51 | 12/1/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P357MPE27004 | 28 | 12/3/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P357MPE27517 | 64 | 12/7/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P357MPE27509 | 12 | 12/4/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P357MPE27523 | 22 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | P357MPE27521 | 30 | 12/2/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26674 | 58 | 12/5/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26682 | 60 | 12/2/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26709 | 30 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P357MPE27185 | 20 | 12/8/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26708 | 22 | 12/3/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26711 | 33 | 12/5/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26697 | 37 | 12/8/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26723 | 27 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26714 | 37 | 12/10/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814804 | 61 | 11/25/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26698 | 53 | 12/7/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P357MPE27196 | 48 | 12/2/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P357MPE27184 | 42 | 12/8/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q109MP826141 | 54 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26672 | 28 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P357MPE27183 | 58 | 12/8/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26680 | 60 | 12/8/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26703 | 22 | 12/8/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26677 | 48 | 12/9/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834740 | 49 | 12/9/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26702 | 46 | 12/2/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26676 | 25 | 12/8/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26688 | 32 | 12/8/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26719 | 30 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826137 | 40 | 12/8/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26701 | 37 | 12/8/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26691 | 47 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26721 | 57 | 11/29/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26705 | 43 | 12/5/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P357MPE27177 | 78 | 12/5/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26683 | 21 | 12/11/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26716 | 44 | 12/7/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26706 | 60 | 12/4/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26722 | 57 | 12/4/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26718 | 40 | 12/2/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26720 | 56 | 12/8/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P357MPE27205 | 35 | 12/7/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P357MPE27202 | 57 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P357MPE27174 | 63 | 12/4/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26712 | 21 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P357MPE27216 | 54 | 12/10/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P357MPE27204 | 59 | 12/2/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P357MPE27217 | 26 | 12/8/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P357MPE27198 | 29 | 12/3/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26717 | 42 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26694 | 46 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26684 | 25 | 12/4/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26713 | 48 | 12/5/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826146 | 29 | 10/26/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26704 | 32 | 12/5/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26707 | 64 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P357MPE27178 | 35 | 12/3/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26715 | 46 | 12/10/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26724 | 40 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P357MPE27200 | 49 | 12/4/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P357MPE27214 | 49 | 12/6/2016 | 12/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26686 | 27 | 12/5/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26675 | 23 | 12/10/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26690 | 64 | 12/5/2016 | 12/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26678 | 61 | 11/25/2016 | 12/22/2016 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26696 | 54 | 12/6/2016 | 12/22/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26710 | 40 | 12/8/2016 | 12/22/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26693 | 29 | 10/26/2016 | 12/22/2016 | 4/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27405 | 52 | 12/7/2016 | 12/22/2016 | 3/30/2017 | 99285 |
| PARAGON CONTRACTING SERV | P357MPE26692 | 24 | 12/9/2016 | 12/22/2016 | 3/27/2017 | 99285 |
| INPHYNET CONT SERV INC | P357MPE26998 | 57 | 12/2/2016 | 12/22/2016 | 3/23/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P357MPE27213 | 49 | 12/9/2016 | 12/22/2016 | 3/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26725 | 41 | 12/6/2016 | 12/22/2016 | 3/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27442 | 21 | 12/8/2016 | 12/22/2016 | 2/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27443 | 33 | 11/21/2016 | 12/22/2016 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27460 | 33 | 12/6/2016 | 12/22/2016 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27434 | 21 | 12/5/2016 | 12/22/2016 | 2/9/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P357MPE27609 | 26 | 12/6/2016 | 12/22/2016 | 2/9/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P357MPE27611 | 26 | 12/5/2016 | 12/22/2016 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27459 | 46 | 12/6/2016 | 12/22/2016 | 2/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27449 | 60 | 12/5/2016 | 12/22/2016 | 1/19/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27466 | 64 | 12/8/2016 | 12/22/2016 | 1/19/2017 | 99284 |
| ROGELIO CARRERA, MD | P357MPE27236 | 24 | 9/2/2016 | 12/22/2016 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27446 | 61 | 12/6/2016 | 12/22/2016 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27457 | 49 | 12/10/2016 | 12/22/2016 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27448 | 46 | 12/6/2016 | 12/22/2016 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27455 | 23 | 12/7/2016 | 12/22/2016 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27453 | 25 | 11/30/2016 | 12/22/2016 | 1/12/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P357MPE27175 | 19 | 12/7/2016 | 12/22/2016 | 1/12/2017 | 99284 |
| PARAGON CONTRACTING SERV | P357MPE26679 | 24 | 12/4/2016 | 12/22/2016 | 1/12/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P357MPE27607 | 37 | 12/7/2016 | 12/22/2016 | 1/5/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P357MPE26747 | 28 | 12/8/2016 | 12/22/2016 | 1/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27436 | 37 | 12/8/2016 | 12/22/2016 | 12/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27432 | 36 | 12/10/2016 | 12/22/2016 | 12/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27444 | 43 | 12/10/2016 | 12/22/2016 | 12/30/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P357MPE26745 | 48 | 11/29/2016 | 12/22/2016 | 12/30/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P357MPE26744 | 61 | 12/8/2016 | 12/22/2016 | 12/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27458 | 19 | 12/11/2016 | 12/22/2016 | 12/28/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P357MPE27622 | 24 | 12/5/2016 | 12/22/2016 | 12/28/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P357MPE27610 | 29 | 11/23/2016 | 12/22/2016 | 12/28/2016 | 99284 |
| S E EMERGENCY PHYS MEMPH | P357MPE27261 | 36 | 12/12/2016 | 12/22/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27435 | 46 | 12/7/2016 | 12/22/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27464 | 57 | 12/10/2016 | 12/22/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27450 | 23 | 12/3/2016 | 12/22/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27456 | 34 | 12/3/2016 | 12/22/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27463 | 62 | 12/6/2016 | 12/22/2016 | 12/28/2016 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27431 | 37 | 12/8/2016 | 12/22/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27454 | 41 | 12/3/2016 | 12/22/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P357MPE27452 | 56 | 12/5/2016 | 12/22/2016 | 12/28/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P357MPE26743 | 52 | 12/7/2016 | 12/22/2016 | 12/28/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P357MPE26746 | 53 | 11/28/2016 | 12/22/2016 | 12/28/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P357MPE26742 | 49 | 12/5/2016 | 12/22/2016 | 12/28/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P357MPE27095 | 51 | 12/1/2016 | 12/22/2016 | 12/28/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P357MPE27093 | 60 | 12/2/2016 | 12/22/2016 | 12/28/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P357MPE27094 | 59 | 12/4/2016 | 12/22/2016 | 12/28/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P357MPE27097 | 43 | 12/5/2016 | 12/22/2016 | 12/28/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P356MPE28440 | 53 | 12/2/2016 | 12/21/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P356MPE01604 | 37 | 11/26/2016 | 12/21/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P356MPE01607 | 65 | 11/26/2016 | 12/21/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P356MPE01603 | 23 | 11/26/2016 | 12/21/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P356MPE26998 | 60 | 10/9/2016 | 12/21/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P356MPE01279 | 47 | 12/3/2016 | 12/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P356MPE26165 | 51 | 8/31/2016 | 12/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P356MPE01311 | 30 | 12/7/2016 | 12/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P356MPE01313 | 35 | 12/4/2016 | 12/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P356MPE01308 | 41 | 12/1/2016 | 12/21/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P356MPE01306 | 59 | 12/1/2016 | 12/21/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P356MPE01309 | 54 | 12/3/2016 | 12/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P356MPE01307 | 41 | 11/20/2016 | 12/21/2016 | 5/6/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P356MPE01396 | 59 | 12/2/2016 | 12/21/2016 | 10/24/2017 | 99284 |
| PARAGON EMERGENCY SERVIC | P356MPE01606 | 53 | 12/2/2016 | 12/21/2016 | 5/18/2017 | 99285 |
| PARAGON CONTRACTING SERV | P356MPP00679 | 55 | 4/20/2016 | 12/21/2016 | 3/23/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P356MPE01395 | 63 | 12/4/2016 | 12/21/2016 | 12/28/2016 | 99285 |
| INPHYNET CONT SERV INC | P355MPE01642 | 54 | 11/26/2016 | 12/20/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P355MPE01641 | 41 | 11/26/2016 | 12/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S355MPE00936 | 24 | 12/2/2016 | 12/20/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q109MP826139 | 32 | 10/2/2016 | 12/20/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q109MP826181 | 29 | 9/23/2016 | 12/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826138 | 52 | 12/4/2016 | 12/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826145 | 31 | 12/2/2016 | 12/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | S355MPE00931 | 28 | 12/4/2016 | 12/20/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | S355MPE00935 | 32 | 10/2/2016 | 12/20/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | S355MPE00934 | 29 | 9/23/2016 | 12/20/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | S355MPE00933 | 52 | 12/4/2016 | 12/20/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | S355MPE00937 | 31 | 12/2/2016 | 12/20/2016 | 4/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P355MPE01863 | 22 | 12/2/2016 | 12/20/2016 | 1/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P355MPE01873 | 21 | 12/2/2016 | 12/20/2016 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P355MPE01862 | 30 | 12/4/2016 | 12/20/2016 | 12/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P355MPE01834 | 32 | 12/2/2016 | 12/20/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P355MPE01865 | 46 | 12/6/2016 | 12/20/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P355MPE01866 | 62 | 12/1/2016 | 12/20/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P355MPE01860 | 47 | 7/15/2016 | 12/20/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P355MPE01870 | 50 | 12/1/2016 | 12/20/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P355MPE01872 | 23 | 12/4/2016 | 12/20/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P355MPE01845 | 55 | 12/2/2016 | 12/20/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P355MPE01869 | 64 | 12/1/2016 | 12/20/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P355MPE01830 | 55 | 12/4/2016 | 12/20/2016 | 12/28/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P355MPE01294 | 32 | 12/6/2016 | 12/20/2016 | 12/28/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P355MPE01162 | 53 | 11/30/2016 | 12/20/2016 | 12/28/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P355MPE01157 | 58 | 12/2/2016 | 12/20/2016 | 12/28/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P355MPE01180 | 61 | 11/30/2016 | 12/20/2016 | 12/28/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P355MPE01158 | 35 | 9/7/2016 | 12/20/2016 | 12/28/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P354MPE09250 | 52 | 11/27/2016 | 12/19/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P354MPE09252 | 32 | 12/1/2016 | 12/19/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P354MPE08716 | 31 | 11/27/2016 | 12/19/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P354MPE08713 | 51 | 11/29/2016 | 12/19/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P354MPE08720 | 40 | 11/29/2016 | 12/19/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P354MPE09195 | 62 | 12/2/2016 | 12/19/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826149 | 54 | 12/5/2016 | 12/19/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P354MPE08723 | 23 | 11/13/2016 | 12/19/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P354MPE08717 | 60 | 11/30/2016 | 12/19/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P354MPE08715 | 20 | 11/29/2016 | 12/19/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P354MPE08721 | 47 | 11/29/2016 | 12/19/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P354MPE08722 | 53 | 12/5/2016 | 12/19/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P354MPE09190 | 25 | 12/1/2016 | 12/19/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P354MPP01441 | 36 | 7/11/2016 | 12/19/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P354MPE09191 | 64 | 12/1/2016 | 12/19/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P354MPE09189 | 29 | 12/1/2016 | 12/19/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P354MPE09192 | 38 | 12/1/2016 | 12/19/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q109MP826147 | 24 | 11/30/2016 | 12/19/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P354MPE08808 | 37 | 12/8/2016 | 12/19/2016 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | P354MPE08714 | 54 | 12/5/2016 | 12/19/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P354MPE08719 | 24 | 11/30/2016 | 12/19/2016 | 4/24/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P354MPE08806 | 54 | 12/8/2016 | 12/19/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P354MPE08814 | 33 | 12/8/2016 | 12/19/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P354MPE08807 | 36 | 12/7/2016 | 12/19/2016 | 12/28/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P354MPE09199 | 46 | 12/2/2016 | 12/19/2016 | 12/28/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P354MPE09185 | 32 | 11/30/2016 | 12/19/2016 | 12/28/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P354MPE09184 | 64 | 12/2/2016 | 12/19/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P354MPE08810 | 64 | 6/18/2016 | 12/19/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P354MPE08805 | 60 | 12/1/2016 | 12/19/2016 | 12/28/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P354MPE08600 | 32 | 3/5/2016 | 12/19/2016 | 12/28/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P354MPE08697 | 57 | 11/30/2016 | 12/19/2016 | 12/28/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P354MPE08702 | 64 | 11/29/2016 | 12/19/2016 | 12/28/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P354MPE08703 | 50 | 11/29/2016 | 12/19/2016 | 12/28/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P351MPE13793 | 33 | 7/27/2016 | 12/16/2016 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | P351MPE13175 | 50 | 11/22/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P351MPE13770 | 58 | 11/25/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P351MPE13790 | 37 | 11/25/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P351MPE13174 | 51 | 11/24/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P351MPE13172 | 54 | 1/17/2016 | 12/16/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P351MPE13305 | 54 | 1/15/2016 | 12/16/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P351MPE13768 | 43 | 11/29/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P351MPE13169 | 60 | 11/22/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MP834032 | 10 | 11/24/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P351MPE13769 | 39 | 11/26/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P351MPE13789 | 43 | 11/28/2016 | 12/16/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P351MPE13787 | 34 | 11/28/2016 | 12/16/2016 | 11/11/2019 | 99284 |

Title: TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P351MPE13741 | 47 | 8/12/2016 | 12/16/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P351MPE13469 | 65 | 12/2/2016 | 12/16/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P351MPE13467 | 54 | 10/23/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P351MPE13479 | 51 | 11/30/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P351MPE13474 | 52 | 12/3/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P351MPE13471 | 35 | 12/2/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P351MPE13477 | 49 | 12/3/2016 | 12/16/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P351MPE13466 | 44 | 12/2/2016 | 12/16/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P351MPE13470 | 64 | 11/24/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P351MPE13473 | 20 | 11/30/2016 | 12/16/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P351MPE13742 | 58 | 11/30/2016 | 12/16/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P351MPE13468 | 47 | 12/3/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P351MPE13750 | 23 | 12/2/2016 | 12/16/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P351MPE13746 | 39 | 12/2/2016 | 12/16/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P351MPE13743 | 47 | 12/1/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P351MPE13475 | 25 | 11/30/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P351MPE13744 | 44 | 11/27/2016 | 12/16/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P351MPE13173 | 10 | 11/24/2016 | 12/16/2016 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P351MPE13549 | 41 | 11/8/2016 | 12/16/2016 | 6/26/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P351MPE13321 | 49 | 11/25/2016 | 12/16/2016 | 5/24/2017 | 99285 |
| INPHYNET SOUTH BROWARD SER | P351MPE13168 | 56 | 9/1/2016 | 12/16/2016 | 3/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P351MPE13588 | 30 | 11/6/2016 | 12/16/2016 | 1/26/2017 | 99284 |
| ROGELIO CARRERA, MD | P351MPE13460 | 24 | 9/2/2016 | 12/16/2016 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P351MPE13564 | 58 | 12/1/2016 | 12/16/2016 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P351MPE13548 | 26 | 12/5/2016 | 12/16/2016 | 1/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P351MPE13562 | 30 | 12/5/2016 | 12/16/2016 | 1/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P351MPE13590 | 54 | 12/1/2016 | 12/16/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P351MPE13563 | 50 | 11/30/2016 | 12/16/2016 | 12/28/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P351MPE13740 | 54 | 12/1/2016 | 12/16/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P351MPE13579 | 55 | 12/1/2016 | 12/16/2016 | 12/22/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P351MPE13649 | 40 | 11/30/2016 | 12/16/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P351MPE13559 | 43 | 12/5/2016 | 12/16/2016 | 12/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P351MPE13583 | 30 | 11/29/2016 | 12/16/2016 | 12/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P351MPE13587 | 48 | 8/31/2016 | 12/16/2016 | 12/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P351MPE13560 | 46 | 12/5/2016 | 12/16/2016 | 12/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P351MPE13586 | 24 | 11/7/2016 | 12/16/2016 | 12/20/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P351MPE13463 | 58 | 9/23/2016 | 12/16/2016 | 12/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P351MPE13547 | 64 | 11/30/2016 | 12/16/2016 | 12/20/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P351MPE13648 | 33 | 11/28/2016 | 12/16/2016 | 12/20/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P351MPE13317 | 38 | 11/26/2016 | 12/16/2016 | 12/20/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P350MPE12610 | 63 | 12/1/2016 | 12/15/2016 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | P350MPE08554 | 21 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P350MPE12619 | 56 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P350MPE12621 | 63 | 11/25/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P350MPE12618 | 63 | 11/21/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P350MPE12611 | 59 | 11/24/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P350MPE08555 | 43 | 11/11/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P350MP816064 | 30 | 12/2/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P350MPE12606 | 31 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P350MPE12609 | 50 | 12/2/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P350MPE12623 | 64 | 11/30/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P350MPE12620 | 29 | 11/30/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824691 | 41 | 11/29/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P350MPE12273 | 47 | 11/21/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12382 | 22 | 11/28/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P350MPE12282 | 30 | 11/30/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824627 | 63 | 11/26/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12429 | 40 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12417 | 34 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P350MPE12424 | 47 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12426 | 52 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12422 | 40 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12406 | 21 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P350MPE12271 | 26 | 12/3/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P350MPE12383 | 51 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P350MPE12416 | 43 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P350MPE12404 | 60 | 11/27/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12393 | 58 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12414 | 28 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824626 | 60 | 11/20/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P350MPE12423 | 56 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P350MPE12428 | 52 | 11/26/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824623 | 36 | 11/29/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12412 | 24 | 11/30/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P350MPE12292 | 48 | 11/30/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P350MPE12272 | 17 | 11/25/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12413 | 25 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P350MPE12396 | 50 | 11/27/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12407 | 21 | 11/27/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P350MPE12275 | 46 | 11/29/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P350MPE12410 | 50 | 11/30/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824681 | 51 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P350MPE12278 | 52 | 11/30/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P350MPE12402 | 52 | 11/29/2016 | 12/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814774 | 47 | 11/29/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12405 | 35 | 11/5/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12425 | 53 | 12/1/2016 | 12/15/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P350MP816074 | 43 | 12/4/2016 | 12/15/2016 | 2/19/2018 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12394 | 47 | 11/29/2016 | 12/15/2016 | 12/14/2017 | 99285 |
| PARAGON EMERGENCY SERVIC | P350MPE12624 | 30 | 12/2/2016 | 12/15/2016 | 5/18/2017 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12421 | 41 | 11/29/2016 | 12/15/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12400 | 63 | 11/26/2016 | 12/15/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P350MPE12408 | 60 | 11/20/2016 | 12/15/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P350MPE12411 | 36 | 11/29/2016 | 12/15/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P350MPE12427 | 51 | 12/1/2016 | 12/15/2016 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P350MPE12105 | 43 | 11/30/2016 | 12/15/2016 | 1/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P350MPE12090 | 40 | 12/2/2016 | 12/15/2016 | 1/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P350MPE12100 | 21 | 9/20/2016 | 12/15/2016 | 1/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P350MPE12080 | 62 | 12/3/2016 | 12/15/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P350MPE12094 | 60 | 9/20/2016 | 12/15/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P350MPE12084 | 45 | 6/27/2016 | 12/15/2016 | 12/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P350MPE12068 | 40 | 12/4/2016 | 12/15/2016 | 12/20/2016 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P350MPE12061 | 49 | 12/1/2016 | 12/15/2016 | 12/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P350MPE12103 | 38 | 11/29/2016 | 12/15/2016 | 12/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P350MPE12124 | 30 | 12/1/2016 | 12/15/2016 | 12/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P350MPE12067 | 30 | 12/4/2016 | 12/15/2016 | 12/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P350MPE12093 | 19 | 11/27/2016 | 12/15/2016 | 12/20/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P350MPE12364 | 43 | 11/25/2016 | 12/15/2016 | 12/20/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P350MPE12274 | 57 | 12/1/2016 | 12/15/2016 | 12/20/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P350MPE12270 | 22 | 11/30/2016 | 12/15/2016 | 12/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P350MPE12065 | 46 | 11/29/2016 | 12/15/2016 | 12/20/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P350MPE12368 | 53 | 10/28/2016 | 12/15/2016 | 12/20/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P350MPE12365 | 63 | 11/27/2016 | 12/15/2016 | 12/20/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P350MPE12376 | 55 | 11/21/2016 | 12/15/2016 | 12/20/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P350MPE12043 | 32 | 11/26/2016 | 12/15/2016 | 12/20/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P350MPE12044 | 50 | 11/24/2016 | 12/15/2016 | 12/20/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P350MPE12041 | 26 | 5/12/2016 | 12/15/2016 | 12/20/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P350MPE12042 | 53 | 11/24/2016 | 12/15/2016 | 12/20/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P349MPE11262 | 47 | 9/22/2016 | 12/14/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P349MPE11267 | 28 | 4/7/2016 | 12/14/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P349MPE10867 | 24 | 4/13/2016 | 12/14/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P349MPP00398 | 62 | 11/4/2016 | 12/14/2016 | 12/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P348MPE10483 | 53 | 11/29/2016 | 12/14/2016 | 12/20/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P348MPE17854 | 43 | 11/22/2016 | 12/13/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P348MPE17853 | 38 | 11/25/2016 | 12/13/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P348MPE17856 | 42 | 11/16/2016 | 12/13/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P348MPE17337 | 56 | 11/25/2016 | 12/13/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P348MPE17855 | 61 | 11/24/2016 | 12/13/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P348MPE17591 | 46 | 11/25/2016 | 12/13/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824624 | 21 | 11/28/2016 | 12/13/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P348MPE17594 | 43 | 11/22/2016 | 12/13/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P348MPE18740 | 20 | 12/1/2016 | 12/13/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P348MPE17598 | 44 | 11/28/2016 | 12/13/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824625 | 20 | 11/28/2016 | 12/13/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P348MPE17592 | 20 | 11/28/2016 | 12/13/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P348MPE17597 | 25 | 11/28/2016 | 12/13/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P348MPE17589 | 26 | 11/22/2016 | 12/13/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P348MPE17593 | 64 | 11/28/2016 | 12/13/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P348MPE17590 | 49 | 11/22/2016 | 12/13/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P348MPE17600 | 25 | 11/22/2016 | 12/13/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P348MPE17596 | 43 | 11/28/2016 | 12/13/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P348MPE18707 | 25 | 7/21/2016 | 12/13/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P348MPE17648 | 30 | 11/28/2016 | 12/13/2016 | 10/14/2019 | 99284 |
| PARAGON CONTRACTING SERV | P348MPE17595 | 21 | 11/28/2016 | 12/13/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P348MPE17603 | 20 | 11/28/2016 | 12/13/2016 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P348MPE17640 | 25 | 11/28/2016 | 12/13/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P348MPE17655 | 57 | 11/27/2016 | 12/13/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P348MPE17656 | 29 | 11/28/2016 | 12/13/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P348MPE17639 | 19 | 11/28/2016 | 12/13/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P348MPE17634 | 47 | 11/24/2016 | 12/13/2016 | 12/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P348MPE17654 | 29 | 11/24/2016 | 12/13/2016 | 12/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P348MPE17638 | 19 | 11/29/2016 | 12/13/2016 | 12/19/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P348MPE18692 | 37 | 11/28/2016 | 12/13/2016 | 12/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P348MPE17651 | 33 | 11/26/2016 | 12/13/2016 | 12/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P348MPE17637 | 36 | 11/23/2016 | 12/13/2016 | 12/19/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P348MPE17896 | 58 | 11/24/2016 | 12/13/2016 | 12/19/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P348MPE17894 | 27 | 10/27/2016 | 12/13/2016 | 12/19/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P348MPE17389 | 32 | 11/25/2016 | 12/13/2016 | 12/19/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P347MPE08999 | 65 | 11/19/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P347MPE08998 | 56 | 11/21/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P347MPE08997 | 61 | 11/25/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P347MPE09001 | 32 | 11/23/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P347MPE08996 | 31 | 11/21/2016 | 12/12/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P347MPE08414 | 57 | 11/25/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P347MPE08994 | 48 | 11/19/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P347MPE08995 | 48 | 11/23/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P347MPE09273 | 58 | 11/28/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P347MPE09277 | 45 | 11/27/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P347MPE09275 | 57 | 11/28/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P347MPE08457 | 25 | 11/21/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P347MPE09274 | 60 | 11/27/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P347MPE08458 | 57 | 11/26/2016 | 12/12/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P347MPE08454 | 58 | 11/27/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P347MPE09276 | 44 | 11/27/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P347MPE08451 | 60 | 11/27/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P347MPE08456 | 58 | 11/27/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P347MPE08447 | 51 | 11/26/2016 | 12/12/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P347MPE09289 | 48 | 11/27/2016 | 12/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P347MPE08453 | 52 | 11/27/2016 | 12/12/2016 | 11/11/2019 | 99284 |
| TEXAS MEDICINE RESOURCES | P347MPE05909 | 39 | 11/25/2016 | 12/12/2016 | 12/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P347MPE08692 | 32 | 11/24/2016 | 12/12/2016 | 12/19/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P347MPE09121 | 33 | 11/26/2016 | 12/12/2016 | 12/19/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P347MPE09120 | 49 | 11/27/2016 | 12/12/2016 | 12/19/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P347MPE09124 | 43 | 11/26/2016 | 12/12/2016 | 12/19/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P347MPE09263 | 49 | 11/28/2016 | 12/12/2016 | 12/19/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P347MPE08967 | 41 | 9/7/2016 | 12/12/2016 | 12/19/2016 | 99285 |
| INPHYNET CONT SERV INC | P344MPE12473 | 40 | 11/18/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P344MPE12905 | 59 | 11/24/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P344MPE12474 | 48 | 11/19/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P344MPE12906 | 58 | 11/22/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P344MPE12903 | 31 | 11/20/2016 | 12/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P344MPE12907 | 42 | 11/23/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P344M8S15471 | 34 | 11/20/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P344MPE12534 | 64 | 11/22/2016 | 12/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P344MPE12531 | 51 | 11/25/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P344MPE12541 | 45 | 11/17/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P344MPE12917 | 45 | 11/25/2016 | 12/9/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P344MPE12912 | 49 | 11/25/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P344MPE12544 | 55 | 11/22/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P344MPE12546 | 64 | 11/13/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P344MPE12930 | 37 | 11/25/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P344MPE12909 | 63 | 11/22/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P344MPE12540 | 64 | 6/22/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P344MPE12542 | 63 | 11/22/2016 | 12/9/2016 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P344MPE12533 | 38 | 11/21/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P344MPE12920 | 62 | 11/30/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P344MPE12532 | 23 | 11/22/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P344MPE12914 | 35 | 11/25/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P344MPE12931 | 35 | 11/24/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824688 | 22 | 11/26/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P344MPE12538 | 49 | 11/26/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P344MPE12932 | 23 | 11/24/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P344MPE12537 | 59 | 8/4/2016 | 12/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824653 | 39 | 11/26/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P344MPE12910 | 57 | 11/25/2016 | 12/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P344MPE12904 | 34 | 11/20/2016 | 12/9/2016 | 5/18/2017 | 99284 |
| PARAGON CONTRACTING SERV | P344MPE12539 | 22 | 11/26/2016 | 12/9/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P344MPE12543 | 39 | 11/26/2016 | 12/9/2016 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P344MPE12324 | 48 | 9/22/2016 | 12/9/2016 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P344MPE12321 | 19 | 11/26/2016 | 12/9/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P344MPE12322 | 40 | 11/3/2016 | 12/9/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P344MPE12381 | 43 | 11/26/2016 | 12/9/2016 | 12/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P344MPE12325 | 19 | 11/20/2016 | 12/9/2016 | 12/15/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P344MPE13031 | 37 | 11/26/2016 | 12/9/2016 | 12/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P344MPE12384 | 28 | 11/21/2016 | 12/9/2016 | 12/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P344MPE12379 | 43 | 11/26/2016 | 12/9/2016 | 12/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P344MPE12386 | 53 | 11/21/2016 | 12/9/2016 | 12/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P344MPE12387 | 32 | 11/25/2016 | 12/9/2016 | 12/15/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P344MPE12652 | 64 | 11/16/2016 | 12/9/2016 | 12/15/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P344MPE12650 | 61 | 11/21/2016 | 12/9/2016 | 12/15/2016 | 99285 |
| INPHYNET CONT SERV INC | P343MPE12549 | 63 | 11/1/2016 | 12/8/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P343MPE12548 | 24 | 11/20/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P343MPE12550 | 43 | 11/19/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P343MPE13146 | 63 | 11/18/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P343MPE12551 | 61 | 11/21/2016 | 12/8/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P343MPE12552 | 37 | 11/23/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P343MPE13205 | 33 | 11/21/2016 | 12/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P343MPE13212 | 60 | 11/17/2016 | 12/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P343MPE13256 | 58 | 11/22/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824668 | 35 | 11/25/2016 | 12/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824679 | 62 | 11/23/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P343MPE13207 | 38 | 11/23/2016 | 12/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P343MPE13254 | 56 | 11/20/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824635 | 25 | 11/23/2016 | 12/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P343MPE13281 | 53 | 11/21/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824622 | 55 | 11/23/2016 | 12/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P343MPE13276 | 28 | 11/25/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P343MPE13280 | 58 | 11/24/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P343MPE13264 | 56 | 11/21/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824682 | 38 | 11/23/2016 | 12/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P343MPE13257 | 60 | 11/22/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824640 | 24 | 11/22/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P343MPE13209 | 62 | 11/24/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834708 | 62 | 11/23/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P343MPE13258 | 21 | 11/23/2016 | 12/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P343MPE13219 | 62 | 11/26/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P343MPE13269 | 56 | 11/25/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P343MPE13271 | 52 | 11/23/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P343MPE13217 | 55 | 11/16/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P343MPE13202 | 28 | 11/10/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P343MPE13206 | 62 | 11/24/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824644 | 55 | 11/23/2016 | 12/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P343MPE13263 | 56 | 11/22/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P343MPE13221 | 37 | 11/22/2016 | 12/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P343MPE13278 | 60 | 11/20/2016 | 12/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P343MPE13218 | 51 | 11/24/2016 | 12/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P343MPE13220 | 64 | 11/20/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P343MPE13265 | 34 | 11/23/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P343MPE13272 | 43 | 11/25/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P343MPE13275 | 52 | 11/25/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P343MPE13282 | 57 | 11/21/2016 | 12/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P343MPE13266 | 35 | 11/25/2016 | 12/8/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P343MPE13262 | 62 | 11/23/2016 | 12/8/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P343MPE13268 | 25 | 11/23/2016 | 12/8/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P343MPE13270 | 55 | 11/23/2016 | 12/8/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P343MPE13260 | 38 | 11/23/2016 | 12/8/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P343MPE13267 | 24 | 11/22/2016 | 12/8/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P343MPE13261 | 55 | 11/23/2016 | 12/8/2016 | 4/27/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P343MPE13211 | 62 | 11/23/2016 | 12/8/2016 | 3/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P343MPE13534 | 36 | 11/20/2016 | 12/8/2016 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P343MPE13522 | 45 | 11/25/2016 | 12/8/2016 | 2/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P343MPE13521 | 57 | 10/25/2016 | 12/8/2016 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P343MPE13529 | 64 | 11/21/2016 | 12/8/2016 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P343MPE13515 | 21 | 11/25/2016 | 12/8/2016 | 2/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P343MPE13525 | 46 | 10/25/2016 | 12/8/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P343MPE13533 | 33 | 11/20/2016 | 12/8/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P343MPE13517 | 23 | 11/21/2016 | 12/8/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P343MPE13531 | 32 | 11/20/2016 | 12/8/2016 | 12/22/2016 | 99285 |
| ACS PRIMARY CARE PHYSICI | P343MPE13789 | 33 | 11/16/2016 | 12/8/2016 | 12/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P343MPE13523 | 36 | 11/21/2016 | 12/8/2016 | 12/15/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P343MPE12995 | 45 | 11/22/2016 | 12/8/2016 | 12/15/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P343MPE13192 | 55 | 11/23/2016 | 12/8/2016 | 12/15/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P343MPE13197 | 54 | 11/25/2016 | 12/8/2016 | 12/15/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P343MPE13196 | 47 | 11/26/2016 | 12/8/2016 | 12/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P343MPE13516 | 58 | 11/21/2016 | 12/8/2016 | 12/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P343MPE13530 | 42 | 11/24/2016 | 12/8/2016 | 12/15/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P343MPE13587 | 54 | 11/18/2016 | 12/8/2016 | 12/15/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P343MPE13586 | 37 | 11/22/2016 | 12/8/2016 | 12/15/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P343MPE13112 | 32 | 11/21/2016 | 12/8/2016 | 12/9/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P342MPE12637 | 37 | 6/19/2016 | 12/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P342MPE12118 | 43 | 9/8/2016 | 12/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P342MPE12119 | 50 | 10/28/2016 | 12/7/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P342MPE12316 | 34 | 2/23/2016 | 12/7/2016 | 4/6/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | P341MPE17019 | 26 | 11/18/2016 | 12/6/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P341MPE17018 | 58 | 4/25/2016 | 12/6/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P341MPE17020 | 58 | 4/28/2016 | 12/6/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | P341MPE16178 | 61 | 11/15/2016 | 12/6/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P341MPE16172 | 27 | 11/17/2016 | 12/6/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P341MPE17111 | 58 | 11/21/2016 | 12/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P341MPE17116 | 37 | 8/18/2016 | 12/6/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P341MPE16871 | 49 | 11/21/2016 | 12/6/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824645 | 60 | 11/25/2016 | 12/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P341MPE17108 | 27 | 11/21/2016 | 12/6/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P341MPE17103 | 60 | 6/28/2016 | 12/6/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824678 | 43 | 11/15/2016 | 12/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P341MPE17105 | 78 | 11/21/2016 | 12/6/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P341MPE16867 | 49 | 11/15/2016 | 12/6/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P341MPE16866 | 13 | 11/20/2016 | 12/6/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P341MPE16863 | 52 | 11/21/2016 | 12/6/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P341MPE16864 | 23 | 11/18/2016 | 12/6/2016 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | P341MPE16354 | 33 | 11/16/2016 | 12/6/2016 | 9/7/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPP00709 | 63 | 10/23/2016 | 12/6/2016 | 8/17/2017 | 99285 |
| PARAGON CONTRACTING SERV | P341MPE16874 | 60 | 11/25/2016 | 12/6/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P341MPE16869 | 43 | 11/15/2016 | 12/6/2016 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16778 | 51 | 11/24/2016 | 12/6/2016 | 1/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16773 | 58 | 11/20/2016 | 12/6/2016 | 1/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16838 | 26 | 11/23/2016 | 12/6/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16772 | 23 | 11/23/2016 | 12/6/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16839 | 59 | 11/23/2016 | 12/6/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16777 | 19 | 10/26/2016 | 12/6/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16846 | 59 | 11/20/2016 | 12/6/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16837 | 30 | 11/24/2016 | 12/6/2016 | 12/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16845 | 53 | 11/20/2016 | 12/6/2016 | 12/15/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P341MPE16381 | 18 | 11/18/2016 | 12/6/2016 | 12/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16848 | 58 | 11/23/2016 | 12/6/2016 | 12/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16835 | 22 | 11/19/2016 | 12/6/2016 | 12/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16836 | 37 | 11/24/2016 | 12/6/2016 | 12/12/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P341MPE16351 | 43 | 6/21/2016 | 12/6/2016 | 12/12/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P341MPE17109 | 61 | 11/19/2016 | 12/6/2016 | 12/12/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P341MPE17115 | 62 | 11/16/2016 | 12/6/2016 | 12/12/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P341MPE17110 | 54 | 11/23/2016 | 12/6/2016 | 12/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16774 | 59 | 11/25/2016 | 12/6/2016 | 12/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16779 | 49 | 11/22/2016 | 12/6/2016 | 12/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16775 | 53 | 11/17/2016 | 12/6/2016 | 12/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P341MPE16776 | 37 | 11/20/2016 | 12/6/2016 | 12/12/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P341MPE16468 | 19 | 11/21/2016 | 12/6/2016 | 12/12/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P340MPE09557 | 64 | 11/17/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P340MPE09554 | 63 | 11/16/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P340MP812923 | 56 | 11/19/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P340MPE09221 | 57 | 11/18/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P340MPE09220 | 36 | 11/16/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P340MPE09553 | 28 | 11/17/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P340MPE09549 | 25 | 11/13/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P340MPE09551 | 44 | 11/15/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P340MPE09224 | 25 | 11/16/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P340MPE09552 | 32 | 11/18/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P340MPE09808 | 58 | 11/20/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P340MPE09440 | 53 | 11/19/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P340MPE09447 | 58 | 11/18/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P340MPE09798 | 50 | 11/22/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824631 | 63 | 11/18/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P340MPE09450 | 34 | 11/14/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P340MPE09438 | 52 | 11/16/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P340MPE09801 | 27 | 11/16/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P340MPE09443 | 49 | 11/19/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P340MPE09439 | 48 | 11/16/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P340MPE09814 | 26 | 11/22/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824630 | 37 | 11/20/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P340MPE09476 | 69 | 11/16/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P340MPE09797 | 53 | 11/17/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P340MPE09458 | 53 | 11/16/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P340MPE09455 | 25 | 8/13/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P340MPE09454 | 49 | 11/15/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P340MPE09449 | 56 | 11/19/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P340MPE09807 | 57 | 11/19/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P340MPE09448 | 43 | 11/19/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P340MPE09474 | 24 | 11/15/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P340MPE09473 | 60 | 11/17/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P340MPE09442 | 31 | 11/17/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P340MPE09802 | 38 | 11/17/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P340MPE09811 | 63 | 11/16/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824641 | 8 | 11/17/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P340MPE09451 | 52 | 11/16/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P340MPE09800 | 26 | 11/16/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P340MPE09441 | 38 | 11/15/2016 | 12/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P340MPE09809 | 41 | 11/18/2016 | 12/5/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P340MPE09556 | 56 | 11/19/2016 | 12/5/2016 | 5/18/2017 | 99284 |
| PARAGON CONTRACTING SERV | P340MPE09453 | 63 | 11/18/2016 | 12/5/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P340MPE09460 | 37 | 11/20/2016 | 12/5/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P340MPE09444 | 8 | 11/17/2016 | 12/5/2016 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P340MPE08982 | 56 | 11/17/2016 | 12/5/2016 | 1/16/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P340MPE09007 | 27 | 11/15/2016 | 12/5/2016 | 1/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P340MPE09008 | 46 | 11/18/2016 | 12/5/2016 | 1/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P340MPE08985 | 21 | 11/21/2016 | 12/5/2016 | 1/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P340MPE08983 | 19 | 11/22/2016 | 12/5/2016 | 1/5/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P340MPE08980 | 63 | 10/16/2016 | 12/5/2016 | 1/5/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P340MPE08974 | 28 | 11/20/2016 | 12/5/2016 | 12/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P340MPE08979 | 41 | 9/3/2016 | 12/5/2016 | 12/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P340MPE08994 | 19 | 11/19/2016 | 12/5/2016 | 12/12/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P340MPE09699 | 43 | 11/20/2016 | 12/5/2016 | 12/12/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P340MPE09779 | 15 | 11/19/2016 | 12/5/2016 | 12/12/2016 | 99284 |
| S E EMERGENCY PHYS MEMPH | P340MPE09214 | 58 | 11/19/2016 | 12/5/2016 | 12/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P340MPE08975 | 35 | 11/16/2016 | 12/5/2016 | 12/12/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P340MPE09269 | 63 | 11/23/2016 | 12/5/2016 | 12/12/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P340MPE09516 | 55 | 11/17/2016 | 12/5/2016 | 12/12/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P340MPE09518 | 55 | 11/15/2016 | 12/5/2016 | 12/12/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P337MPE13587 | 35 | 10/7/2016 | 12/2/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P337MPE13505 | 43 | 10/24/2016 | 12/2/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P337MPE13643 | 56 | 8/3/2016 | 12/2/2016 | 12/8/2016 | 99285 |
| INPHYNET CONT SERV INC | P336MPE14132 | 63 | 11/10/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P336MPE19119 | 63 | 11/16/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P336MPE14953 | 55 | 11/14/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P336MPE14134 | 29 | 11/13/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P336MPE14951 | 55 | 10/8/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P336MPE14135 | 20 | 11/14/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q342MP834037 | 58 | 11/14/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P336MPE14957 | 60 | 11/15/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P336MPE14141 | 41 | 10/2/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P336MPE14949 | 64 | 11/16/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P336MPE14955 | 54 | 11/9/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P336MPE14133 | 24 | 11/13/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P336MPE14948 | 18 | 11/15/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P336MPE14136 | 59 | 11/13/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14293 | 62 | 11/15/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P336MPE14263 | 42 | 11/10/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824648 | 58 | 11/15/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P336MPE15338 | 58 | 11/20/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P336MPE15352 | 50 | 10/27/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P336MPE14284 | 43 | 11/7/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P336MPE14937 | 50 | 11/18/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824639 | 52 | 11/9/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P336MPE14275 | 24 | 5/26/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P336MPE15354 | 34 | 11/15/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14266 | 42 | 11/12/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P336MPE15351 | 23 | 4/5/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14288 | 46 | 11/16/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P336MPE15359 | 43 | 4/21/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14264 | 19 | 11/12/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P336MPE14291 | 64 | 11/13/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P336MPE15348 | 44 | 11/20/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14261 | 20 | 11/14/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P336MPE14274 | 52 | 11/16/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14290 | 60 | 11/16/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14277 | 54 | 11/13/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P336MPE14279 | 42 | 11/8/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P336MPE14260 | 35 | 11/18/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14269 | 28 | 11/14/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14268 | 32 | 11/11/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P336MPE15350 | 5 | 11/14/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824637 | 47 | 11/16/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14292 | 55 | 11/15/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14287 | 31 | 11/13/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824634 | 22 | 11/16/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P336MPE14273 | 64 | 11/10/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824629 | 51 | 11/17/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P336MPE15355 | 53 | 11/18/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14330 | 31 | 11/11/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14270 | 57 | 11/15/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P336MPE14272 | 24 | 11/7/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14265 | 25 | 11/17/2016 | 12/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14300 | 42 | 11/17/2016 | 12/1/2016 | 11/11/2019 | 99284 |
| INPHYNET CONTRACTING SER | P336MPE14178 | 58 | 11/14/2016 | 12/1/2016 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15136 | 48 | 11/19/2016 | 12/1/2016 | 12/14/2017 | 99284 |
| PARAGON EMERGENCY SERVIC | P336MPE14947 | 63 | 11/16/2016 | 12/1/2016 | 5/18/2017 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14267 | 58 | 11/15/2016 | 12/1/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P336MPE14271 | 52 | 11/9/2016 | 12/1/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P336MPE14295 | 47 | 11/16/2016 | 12/1/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P336MPE14281 | 22 | 11/16/2016 | 12/1/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P336MPE14329 | 51 | 11/17/2016 | 12/1/2016 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15134 | 44 | 11/18/2016 | 12/1/2016 | 2/9/2017 | 99284 |
| PARAGON CONTRACTING SERV | P336MPE14262 | 53 | 11/12/2016 | 12/1/2016 | 2/9/2017 | 99284 |
| PARAGON CONTRACTING SERV | P336MPE14283 | 59 | 11/9/2016 | 12/1/2016 | 2/6/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | P336MPE14954 | 55 | 11/7/2016 | 12/1/2016 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15121 | 30 | 11/18/2016 | 12/1/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15127 | 63 | 11/14/2016 | 12/1/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15124 | 46 | 10/25/2016 | 12/1/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15137 | 57 | 11/19/2016 | 12/1/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15133 | 19 | 11/15/2016 | 12/1/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15129 | 57 | 11/14/2016 | 12/1/2016 | 12/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15135 | 54 | 11/18/2016 | 12/1/2016 | 12/22/2016 | 99285 |
| INPHYNET CONT SERV INC | P336MPE14139 | 43 | 11/14/2016 | 12/1/2016 | 12/19/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P336MPE15369 | 33 | 11/15/2016 | 12/1/2016 | 12/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15117 | 33 | 11/16/2016 | 12/1/2016 | 12/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15130 | 44 | 11/16/2016 | 12/1/2016 | 12/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15131 | 44 | 11/16/2016 | 12/1/2016 | 12/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15125 | 23 | 11/15/2016 | 12/1/2016 | 12/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15139 | 31 | 11/19/2016 | 12/1/2016 | 12/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15115 | 19 | 11/16/2016 | 12/1/2016 | 12/8/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P336MPE15371 | 51 | 11/16/2016 | 12/1/2016 | 12/8/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P336MPE15374 | 41 | 11/16/2016 | 12/1/2016 | 12/8/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P336MPE15373 | 48 | 11/16/2016 | 12/1/2016 | 12/8/2016 | 99284 |
| S E EMERGENCY PHYS MEMPH | P336MPE14928 | 60 | 11/16/2016 | 12/1/2016 | 12/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15118 | 63 | 11/14/2016 | 12/1/2016 | 12/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15119 | 28 | 9/17/2016 | 12/1/2016 | 12/8/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P336MPE15286 | 63 | 11/14/2016 | 12/1/2016 | 12/8/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P336MPE15285 | 63 | 11/14/2016 | 12/1/2016 | 12/8/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P336MPE14337 | 36 | 11/14/2016 | 12/1/2016 | 12/8/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P336MPE14336 | 58 | 11/11/2016 | 12/1/2016 | 12/8/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P336MPE14335 | 62 | 11/13/2016 | 12/1/2016 | 12/8/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P335MPE13615 | 42 | 8/20/2016 | 11/30/2016 | 12/8/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P335MPE13513 | 29 | 9/19/2016 | 11/30/2016 | 12/8/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P335MPP00093 | 61 | 8/9/2016 | 11/30/2016 | 12/8/2016 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824654 | 53 | 11/13/2016 | 11/29/2016 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | P334MPE12689 | 5 | 11/13/2016 | 11/29/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P334MPE12681 | 31 | 11/7/2016 | 11/29/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P334MPE13583 | 55 | 11/12/2016 | 11/29/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P334MPE13582 | 43 | 11/9/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P334MPE13585 | 21 | 11/12/2016 | 11/29/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P334MPE13588 | 43 | 11/9/2016 | 11/29/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P334MPE13580 | 43 | 11/11/2016 | 11/29/2016 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | P334MPE16970 | 60 | 11/14/2016 | 11/29/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P334MPE12682 | 31 | 11/12/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P334MPE13584 | 61 | 11/7/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P334MPE13558 | 58 | 11/13/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P334MPE13566 | 58 | 11/10/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13498 | 23 | 11/13/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13518 | 23 | 11/14/2016 | 11/29/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P334MPE13504 | 58 | 10/26/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824656 | 22 | 11/7/2016 | 11/29/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P334MPE13517 | 62 | 11/10/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P334MPE13573 | 38 | 11/13/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13493 | 57 | 11/7/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P334MPE13562 | 22 | 11/13/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13511 | 53 | 11/8/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13483 | 62 | 11/10/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13495 | 64 | 11/14/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824665 | 44 | 11/13/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P334MPE13577 | 32 | 11/14/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13502 | 49 | 11/13/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P334MPE13574 | 54 | 11/12/2016 | 11/29/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P334MPE13505 | 41 | 11/7/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13509 | 62 | 11/8/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824664 | 57 | 11/14/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P334MPE13560 | 49 | 11/13/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13555 | 57 | 11/10/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13515 | 50 | 11/11/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824659 | 50 | 11/14/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824643 | 32 | 11/13/2016 | 11/29/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P334MPE13563 | 57 | 11/11/2016 | 11/29/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P334MPE13501 | 47 | 11/8/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13492 | 60 | 11/12/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13494 | 46 | 11/6/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13503 | 62 | 11/12/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13468 | 35 | 11/8/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P334MPE13569 | 66 | 11/10/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13508 | 24 | 11/13/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824652 | 49 | 11/14/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13467 | 55 | 11/8/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P334MPE13567 | 47 | 11/13/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824646 | 64 | 11/11/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P334MPE13571 | 23 | 11/12/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P334MPE13565 | 34 | 11/13/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P334MPE13564 | 43 | 11/12/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824663 | 63 | 11/11/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P334MPE13570 | 49 | 11/12/2016 | 11/29/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P334MPE13587 | 52 | 11/11/2016 | 11/29/2016 | 5/6/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P334MPE13557 | 60 | 11/14/2016 | 11/29/2016 | 5/18/2017 | 99284 |
| PARAGON CONTRACTING SERV | P334MPE13496 | 22 | 11/7/2016 | 11/29/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P334MPE13514 | 44 | 11/13/2016 | 11/29/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13500 | 57 | 11/14/2016 | 11/29/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P334MPE13499 | 50 | 11/14/2016 | 11/29/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13513 | 32 | 11/13/2016 | 11/29/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13516 | 49 | 11/14/2016 | 11/29/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P334MPE13510 | 64 | 11/11/2016 | 11/29/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13512 | 53 | 11/13/2016 | 11/29/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P334MPE13507 | 63 | 11/11/2016 | 11/29/2016 | 4/27/2017 | 99285 |
| ROGELIO CARRERA, MD | P334MPE13464 | 43 | 11/13/2016 | 11/29/2016 | 4/6/2017 | 99285 |
| ROGELIO CARRERA, MD | P334MPE13304 | 45 | 6/9/2016 | 11/29/2016 | 4/6/2017 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13491 | 60 | 5/24/2016 | 11/29/2016 | 2/23/2017 | 99284 |
| INPHYNET CONT SERV INC | P334MPE12691 | 31 | 11/7/2016 | 11/29/2016 | 2/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P334MPE13264 | 50 | 11/13/2016 | 11/29/2016 | 2/9/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P334MPE13575 | 27 | 11/12/2016 | 11/29/2016 | 1/12/2017 | 99285 |
| PARAGON CONTRACTING SERV | P334MPE13484 | 62 | 11/14/2016 | 11/29/2016 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P334MPE13233 | 53 | 8/24/2016 | 11/29/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P334MPE13217 | 41 | 11/17/2016 | 11/29/2016 | 12/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P334MPE13228 | 27 | 11/13/2016 | 11/29/2016 | 12/20/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P334MPE13548 | 79 | 11/14/2016 | 11/29/2016 | 12/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P334MPE13263 | 30 | 11/12/2016 | 11/29/2016 | 12/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P334MPE13239 | 22 | 11/14/2016 | 11/29/2016 | 12/8/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P334MPE13458 | 43 | 11/10/2016 | 11/29/2016 | 12/8/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P334MPE13546 | 54 | 11/14/2016 | 11/29/2016 | 12/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P334MPE13224 | 23 | 11/13/2016 | 11/29/2016 | 12/8/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P334MPE13523 | 53 | 11/12/2016 | 11/29/2016 | 12/8/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P334MPE13004 | 37 | 11/10/2016 | 11/29/2016 | 12/8/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P334MPE12840 | 19 | 11/12/2016 | 11/29/2016 | 12/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P334MPE13213 | 30 | 11/17/2016 | 11/29/2016 | 12/5/2016 | 99285 |
| ACS PRIMARY CARE PHYSICI | P334MPE12625 | 63 | 11/7/2016 | 11/29/2016 | 12/5/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P334MPE13457 | 45 | 11/13/2016 | 11/29/2016 | 12/5/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P334MPE13455 | 60 | 11/11/2016 | 11/29/2016 | 12/5/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P334MPE13462 | 38 | 11/13/2016 | 11/29/2016 | 12/5/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P334MPE13547 | 64 | 11/13/2016 | 11/29/2016 | 12/5/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P334MPE13551 | 64 | 11/12/2016 | 11/29/2016 | 12/5/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P334MPE13549 | 42 | 11/15/2016 | 11/29/2016 | 12/5/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P334MPE13550 | 64 | 11/12/2016 | 11/29/2016 | 12/5/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P334MPE13552 | 55 | 11/12/2016 | 11/29/2016 | 12/5/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P334MPE13544 | 54 | 11/11/2016 | 11/29/2016 | 12/5/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P334MPE13545 | 37 | 11/14/2016 | 11/29/2016 | 12/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P334MPE13227 | 39 | 11/10/2016 | 11/29/2016 | 12/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P334MPE13236 | 63 | 11/13/2016 | 11/29/2016 | 12/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P334MPE13215 | 49 | 11/12/2016 | 11/29/2016 | 12/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P334MPE13214 | 48 | 11/13/2016 | 11/29/2016 | 12/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P334MPE13234 | 25 | 11/13/2016 | 11/29/2016 | 12/5/2016 | 99285 |
| ACS PRIMARY CARE PHYSICI | P334MPE12626 | 24 | 11/14/2016 | 11/29/2016 | 12/5/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P334MPE12841 | 51 | 11/12/2016 | 11/29/2016 | 12/5/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P333MPE07438 | 62 | 11/9/2016 | 11/28/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P333MPE07444 | 26 | 11/11/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P333MPE06272 | 52 | 11/10/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P333MPE06262 | 63 | 11/11/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P333MPE06280 | 59 | 11/2/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P333MPE06279 | 55 | 11/2/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P333MPE07437 | 41 | 11/1/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P333MPE07445 | 33 | 11/11/2016 | 11/28/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | P333MPE07434 | 58 | 11/4/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P333MPE07443 | 56 | 11/9/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P333MPE07440 | 47 | 11/9/2016 | 11/28/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P333MPE06275 | 64 | 11/8/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824687 | 58 | 11/11/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P333MPE07113 | 31 | 11/11/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P333MPE07115 | 54 | 11/10/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P333MPE07120 | 24 | 11/12/2016 | 11/28/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P333MPE07337 | 55 | 11/14/2016 | 11/28/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P333MPE07109 | 53 | 11/6/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P333MPE07117 | 62 | 11/11/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P333MPE07338 | 56 | 11/12/2016 | 11/28/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P333MPE07133 | 51 | 11/10/2016 | 11/28/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824683 | 32 | 11/11/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P333MPE07130 | 42 | 11/10/2016 | 11/28/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P333MPE07336 | 67 | 11/9/2016 | 11/28/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P333MPE07121 | 43 | 10/31/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834779 | 1 | 9/20/2016 | 11/28/2016 | 11/11/2019 | 99283 |
| PARAGON CONTRACTING SERV | P333MPE07114 | 38 | 11/6/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P333MPE07131 | 61 | 11/12/2016 | 11/28/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P333MPE07348 | 54 | 4/18/2016 | 11/28/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P333MPE07334 | 46 | 11/10/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P333MPE07116 | 47 | 11/6/2016 | 11/28/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P333MPE07129 | 51 | 11/10/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824693 | 23 | 11/12/2016 | 11/28/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P333MPE07026 | 27 | 11/11/2016 | 11/28/2016 | 3/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | P333MPE07124 | 58 | 11/11/2016 | 11/28/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P333MPE07132 | 32 | 11/11/2016 | 11/28/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P333MPE07111 | 23 | 11/12/2016 | 11/28/2016 | 4/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P333MPP01092 | 53 | 6/4/2016 | 11/28/2016 | 3/30/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P333MPE07330 | 1 | 9/20/2016 | 11/28/2016 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P333MPE07022 | 40 | 11/12/2016 | 11/28/2016 | 12/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P333MPE06959 | 23 | 11/12/2016 | 11/28/2016 | 12/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P333MPE06960 | 47 | 11/11/2016 | 11/28/2016 | 12/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P333MPE06961 | 62 | 11/12/2016 | 11/28/2016 | 12/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P333MPE07025 | 40 | 11/12/2016 | 11/28/2016 | 12/5/2016 | 99284 |
| ACS PRIMARY CARE PHYSICI | P333MPE06659 | 63 | 11/11/2016 | 11/28/2016 | 12/5/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P333MPE07328 | 58 | 11/12/2016 | 11/28/2016 | 12/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P333MPE07028 | 50 | 11/8/2016 | 11/28/2016 | 12/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P333MPE07024 | 27 | 11/11/2016 | 11/28/2016 | 12/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P333MPE06958 | 57 | 11/8/2016 | 11/28/2016 | 12/5/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P333MPE07282 | 26 | 11/10/2016 | 11/28/2016 | 12/5/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P333MPE07281 | 34 | 11/8/2016 | 11/28/2016 | 12/5/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P333MPE07279 | 39 | 11/11/2016 | 11/28/2016 | 12/5/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P333MPE06184 | 35 | 11/8/2016 | 11/28/2016 | 12/5/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P328MPE13257 | 33 | 11/13/2016 | 11/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P328MPE12727 | 53 | 6/5/2016 | 11/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P328MPP00547 | 62 | 4/29/2016 | 11/23/2016 | 11/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | P328MPE12413 | 70 | 11/14/2016 | 11/23/2016 | 12/8/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P327MPE15132 | 64 | 11/7/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P327MPE14736 | 21 | 8/30/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P327MP819240 | 60 | 10/29/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P327MPE14743 | 49 | 11/8/2016 | 11/22/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P327MPE15137 | 19 | 10/27/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MP834029 | 22 | 11/8/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P327MPE14746 | 44 | 11/6/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P327MPE15130 | 51 | 11/7/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P327MPE14906 | 44 | 11/8/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P327MPE14885 | 59 | 11/9/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P327MPE15113 | 36 | 11/8/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q073MP834757 | 58 | 11/10/2016 | 11/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P327MPE14905 | 64 | 11/10/2016 | 11/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P327MPE14904 | 30 | 11/8/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P327MPE15108 | 48 | 1/22/2016 | 11/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824673 | 52 | 11/9/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P327MPE14891 | 62 | 11/8/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P327MPE14888 | 76 | 11/8/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P327MPE14892 | 42 | 11/11/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824675 | 49 | 11/9/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P327MPE14884 | 37 | 11/9/2016 | 11/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P327MPE14893 | 25 | 11/8/2016 | 11/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P327MPE14889 | 63 | 11/9/2016 | 11/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P327MPE14882 | 49 | 11/9/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P327MPE14887 | 21 | 11/9/2016 | 11/22/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P327MPE15104 | 21 | 11/8/2016 | 11/22/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P327MPE14739 | 22 | 11/8/2016 | 11/22/2016 | 12/21/2017 | 99285 |
| PARAGON EMERGENCY SERVIC | P327MPE15116 | 60 | 10/29/2016 | 11/22/2016 | 5/18/2017 | 99285 |
| PARAGON CONTRACTING SERV | P327MPE14883 | 52 | 11/9/2016 | 11/22/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P327MPE14886 | 49 | 11/9/2016 | 11/22/2016 | 4/27/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P327MPE15109 | 58 | 11/10/2016 | 11/22/2016 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P327MPE14779 | 41 | 11/10/2016 | 11/22/2016 | 2/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P327MPE14780 | 61 | 11/11/2016 | 11/22/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P327MPE14772 | 60 | 11/10/2016 | 11/22/2016 | 12/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P327MPE14770 | 37 | 11/10/2016 | 11/22/2016 | 12/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P327MPE14778 | 30 | 11/8/2016 | 11/22/2016 | 12/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P327MPE14775 | 41 | 11/10/2016 | 11/22/2016 | 11/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P327MPE15261 | 60 | 11/7/2016 | 11/22/2016 | 11/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P327MPE15260 | 37 | 11/7/2016 | 11/22/2016 | 11/29/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P327MPE14697 | 51 | 11/10/2016 | 11/22/2016 | 11/29/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P327MPE14927 | 55 | 11/7/2016 | 11/22/2016 | 11/29/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P327MPE14928 | 40 | 11/8/2016 | 11/22/2016 | 11/29/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P327MPE14527 | 60 | 11/7/2016 | 11/22/2016 | 11/29/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P327MPE14525 | 50 | 11/8/2016 | 11/22/2016 | 11/29/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P326MPP01786 | 47 | 7/12/2016 | 11/21/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P326MPE08417 | 58 | 9/22/2016 | 11/21/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P326MPE08423 | 58 | 11/4/2016 | 11/21/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P326MPE08931 | 61 | 11/1/2016 | 11/21/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P326MPE08539 | 23 | 11/9/2016 | 11/21/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P326MPE08537 | 60 | 11/7/2016 | 11/21/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P326MPP01374 | 58 | 2/8/2016 | 11/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P326MPE09110 | 25 | 11/7/2016 | 11/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824685 | 29 | 11/7/2016 | 11/21/2016 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P326MPE09108 | 53 | 11/9/2016 | 11/21/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P326MPE09109 | 29 | 11/9/2016 | 11/21/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P326MPE08538 | 52 | 11/5/2016 | 11/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P326MPE09111 | 53 | 11/7/2016 | 11/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824670 | 51 | 11/5/2016 | 11/21/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P326MPE08532 | 7 | 11/3/2016 | 11/21/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P326MPE08543 | 21 | 11/5/2016 | 11/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P326MPE09103 | 54 | 11/7/2016 | 11/21/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P326MPE08540 | 48 | 11/7/2016 | 11/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834760 | 25 | 11/11/2016 | 11/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P326MPE08545 | 29 | 11/7/2016 | 11/21/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P326MPE08544 | 51 | 11/5/2016 | 11/21/2016 | 4/27/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P326MPE09107 | 25 | 11/11/2016 | 11/21/2016 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P326MPE09099 | 23 | 11/6/2016 | 11/21/2016 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P326MPE08382 | 58 | 11/8/2016 | 11/21/2016 | 12/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P326MP01893 | 45 | 9/25/2016 | 11/21/2016 | 12/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P326MPE08377 | 20 | 11/7/2016 | 11/21/2016 | 12/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P326MP02890 | 65 | 10/11/2016 | 11/21/2016 | 12/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P326MPE08376 | 21 | 11/3/2016 | 11/21/2016 | 11/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P326MPE08379 | 27 | 11/7/2016 | 11/21/2016 | 11/29/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P326MPE08886 | 43 | 11/6/2016 | 11/21/2016 | 11/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P326MPE09091 | 42 | 11/8/2016 | 11/21/2016 | 11/29/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P326MPE08857 | 49 | 11/6/2016 | 11/21/2016 | 11/29/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P326MPE08859 | 48 | 11/6/2016 | 11/21/2016 | 11/29/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P326MPE08858 | 26 | 6/21/2016 | 11/21/2016 | 11/29/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P326MPE09025 | 38 | 11/7/2016 | 11/21/2016 | 11/29/2016 | 99284 |
| INPHYNET CONT SERV INC | P323MPE12850 | 60 | 10/31/2016 | 11/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P323MPE13427 | 15 | 2/20/2016 | 11/18/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P323MPE12845 | 46 | 10/31/2016 | 11/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P323MPE12846 | 56 | 11/5/2016 | 11/18/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P323MPE13432 | 49 | 11/6/2016 | 11/18/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P323MPE12857 | 43 | 11/5/2016 | 11/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P323MPE13430 | 47 | 11/3/2016 | 11/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P323MPE13094 | 63 | 8/21/2016 | 11/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P323MPE13126 | 36 | 11/4/2016 | 11/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P323MPE13347 | 32 | 9/11/2016 | 11/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P323MPE13134 | 61 | 11/6/2016 | 11/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P323MPE13137 | 44 | 11/4/2016 | 11/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824677 | 54 | 11/6/2016 | 11/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P323MPE13124 | 55 | 10/9/2016 | 11/18/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P323MPE13350 | 62 | 10/29/2016 | 11/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P323MPE13132 | 61 | 11/6/2016 | 11/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P323MPE13119 | 51 | 8/26/2016 | 11/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P323MPE13125 | 30 | 11/5/2016 | 11/18/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P323MPE13358 | 56 | 11/8/2016 | 11/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824694 | 35 | 11/4/2016 | 11/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P323MPE13362 | 19 | 11/8/2016 | 11/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P323MPE13361 | 25 | 11/9/2016 | 11/18/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P323MPE13357 | 52 | 11/5/2016 | 11/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P323MPE13129 | 39 | 11/6/2016 | 11/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P323MPE13133 | 54 | 11/6/2016 | 11/18/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P323MPE13082 | 35 | 11/4/2016 | 11/18/2016 | 4/27/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P323MPE13044 | 25 | 8/10/2016 | 11/18/2016 | 3/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P323MPE13039 | 33 | 11/6/2016 | 11/18/2016 | 11/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P323MPE13021 | 31 | 11/6/2016 | 11/18/2016 | 11/23/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P323MPE12996 | 22 | 11/5/2016 | 11/18/2016 | 11/23/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P323MPE13349 | 5 | 11/7/2016 | 11/18/2016 | 11/23/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P323MPE13355 | 29 | 11/5/2016 | 11/18/2016 | 11/23/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P323MPE13182 | 48 | 11/8/2016 | 11/18/2016 | 11/23/2016 | 99285 |
| ACS PRIMARY CARE PHYSICI | P323MPE13182 | 65 | 10/29/2016 | 11/18/2016 | 11/23/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P323MPE13024 | 43 | 11/5/2016 | 11/18/2016 | 11/23/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P323MPE13030 | 64 | 11/5/2016 | 11/18/2016 | 11/23/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P323MPE12997 | 33 | 8/27/2016 | 11/18/2016 | 11/23/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P323MPE13202 | 52 | 10/31/2016 | 11/18/2016 | 11/23/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P323MPE13203 | 64 | 2/21/2016 | 11/18/2016 | 11/23/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P323MPE13201 | 64 | 11/6/2016 | 11/18/2016 | 11/23/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P323MPE13045 | 57 | 5/31/2016 | 11/18/2016 | 11/23/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P323MPE13046 | 57 | 9/5/2016 | 11/18/2016 | 11/23/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P322MPE13652 | 56 | 11/1/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q342MP834036 | 20 | 11/3/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P322MPE13660 | 62 | 11/3/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P322MPE12165 | 59 | 11/3/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P322MPE13650 | 52 | 11/4/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P322MPE13659 | 62 | 11/2/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P322MPE12168 | 32 | 4/8/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P322MPE13661 | 53 | 10/3/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P322MPE13651 | 51 | 11/3/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P322MPE12170 | 56 | 11/3/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P322MPE13646 | 23 | 10/12/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P322MPE13648 | 44 | 10/29/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P322MPE12177 | 26 | 10/31/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P322MPE13431 | 49 | 11/2/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P322MPE13216 | 59 | 11/3/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P322MPE13435 | 57 | 11/1/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13464 | 59 | 10/31/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P322MPE13429 | 45 | 11/2/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P322MPE13423 | 60 | 11/2/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13201 | 26 | 11/3/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13182 | 48 | 11/2/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P322MPE13214 | 59 | 11/2/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P322MPE13421 | 32 | 11/2/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P322MPE13463 | 63 | 11/3/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P322MPE13196 | 53 | 11/2/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P322MPE13223 | 55 | 11/1/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824660 | 24 | 11/2/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13185 | 27 | 11/1/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P322MPE13199 | 60 | 10/30/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13222 | 62 | 11/4/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824667 | 63 | 11/2/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P322MPE13181 | 58 | 1/5/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13212 | 19 | 11/3/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824649 | 43 | 11/4/2016 | 11/17/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P322MPE13180 | 31 | 11/2/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824657 | 58 | 11/4/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13215 | 49 | 11/2/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P322MPE13428 | 24 | 11/3/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P322MPE13426 | 17 | 11/3/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824662 | 22 | 11/4/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13190 | 53 | 11/1/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13179 | 53 | 11/1/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P322MPE13425 | 47 | 11/7/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13209 | 60 | 11/2/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13208 | 19 | 11/1/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP814770 | 47 | 11/3/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824655 | 55 | 11/2/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P322MPE13427 | 29 | 11/5/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P322MPE13424 | 19 | 11/4/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13210 | 28 | 10/30/2016 | 11/17/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P322MPE13220 | 53 | 11/4/2016 | 11/17/2016 | 11/11/2019 | 99285 |
| INPHYNET CONTRACTING SER | P322MPE12210 | 20 | 11/3/2016 | 11/17/2016 | 12/18/2017 | 99284 |
| PARAGON CONTRACTING SERV | P322MPE13197 | 47 | 11/3/2016 | 11/17/2016 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13186 | 24 | 11/2/2016 | 11/17/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13218 | 63 | 11/2/2016 | 11/17/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13221 | 43 | 11/4/2016 | 11/17/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13217 | 58 | 11/4/2016 | 11/17/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P322MPE13219 | 22 | 11/4/2016 | 11/17/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P322MPE13213 | 55 | 11/2/2016 | 11/17/2016 | 4/27/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P322MPE13570 | 32 | 3/31/2016 | 11/17/2016 | 4/6/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P322MPE13367 | 31 | 4/20/2016 | 11/17/2016 | 3/30/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P322MPE13363 | 29 | 4/26/2016 | 11/17/2016 | 3/30/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P322MPE12325 | 58 | 6/21/2016 | 11/17/2016 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P322MPE12625 | 19 | 11/4/2016 | 11/17/2016 | 2/16/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | P322MPE13647 | 27 | 11/2/2016 | 11/17/2016 | 1/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P322MPE12618 | 41 | 11/1/2016 | 11/17/2016 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P322MPE12615 | 47 | 11/6/2016 | 11/17/2016 | 12/22/2016 | 99284 |
| PARAGON CONTRACTING SERV | P322MPE13183 | 48 | 11/4/2016 | 11/17/2016 | 12/12/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P322MPE13433 | 22 | 11/5/2016 | 11/17/2016 | 12/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P322MPE12608 | 57 | 10/22/2016 | 11/17/2016 | 11/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P322MPE12611 | 31 | 10/31/2016 | 11/17/2016 | 11/23/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P322MPE12624 | 33 | 11/4/2016 | 11/17/2016 | 11/23/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P322MPE13364 | 20 | 10/30/2016 | 11/17/2016 | 11/23/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P322MPE13377 | 48 | 11/2/2016 | 11/17/2016 | 11/23/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P322MPE13376 | 55 | 11/2/2016 | 11/17/2016 | 11/23/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P322MPE13369 | 51 | 11/4/2016 | 11/17/2016 | 11/23/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P322MPE12411 | 62 | 4/15/2016 | 11/17/2016 | 11/23/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P322MPE12419 | 42 | 4/13/2016 | 11/17/2016 | 11/23/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P322MPE12328 | 60 | 6/19/2016 | 11/17/2016 | 11/23/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P322MPE12421 | 62 | 10/30/2016 | 11/17/2016 | 11/23/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P322MPE12417 | 42 | 4/24/2016 | 11/17/2016 | 11/23/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P322MPE12409 | 52 | 4/30/2016 | 11/17/2016 | 11/23/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P322MPE12422 | 51 | 11/3/2016 | 11/17/2016 | 11/23/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P322MPE12420 | 56 | 6/12/2016 | 11/17/2016 | 11/23/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P322MPE12414 | 54 | 4/13/2016 | 11/17/2016 | 11/23/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P322MPE12415 | 69 | 4/3/2016 | 11/17/2016 | 11/23/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P322MPE12424 | 40 | 11/2/2016 | 11/17/2016 | 11/23/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P322MPE12418 | 47 | 4/27/2016 | 11/17/2016 | 11/23/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P322MPE13571 | 44 | 4/24/2016 | 11/17/2016 | 11/23/2016 | 99284 |
| INPHYNET CONT SERV INC | P321MPE13270 | 62 | 11/6/2016 | 11/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P321MPE13771 | 65 | 10/23/2016 | 11/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P321MPE14302 | 52 | 5/18/2016 | 11/16/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P321MPE14309 | 52 | 4/18/2016 | 11/16/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P321MPE14301 | 44 | 11/7/2016 | 11/16/2016 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P321MPE13988 | 48 | 5/16/2016 | 11/16/2016 | 8/31/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P321MPE13989 | 42 | 6/17/2016 | 11/16/2016 | 4/13/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P321MPE13968 | 43 | 3/29/2016 | 11/16/2016 | 4/3/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P321MPE13970 | 49 | 4/2/2016 | 11/16/2016 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P321MPE13977 | 56 | 5/2/2016 | 11/16/2016 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P321MPE13979 | 22 | 4/20/2016 | 11/16/2016 | 4/3/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P321MPE13987 | 49 | 6/14/2016 | 11/16/2016 | 3/30/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P321MPE13982 | 61 | 6/13/2016 | 11/16/2016 | 3/30/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P321MPE13986 | 61 | 6/16/2016 | 11/16/2016 | 3/30/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P321MPE13976 | 47 | 4/10/2016 | 11/16/2016 | 3/30/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P321MPE13978 | 53 | 4/16/2016 | 11/16/2016 | 3/30/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P321MPE13984 | 28 | 6/13/2016 | 11/16/2016 | 3/30/2017 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P321MPE14324 | 22 | 4/8/2016 | 11/16/2016 | 3/30/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P321MPE13981 | 63 | 6/13/2016 | 11/16/2016 | 11/23/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P321MPE14325 | 22 | 3/31/2016 | 11/16/2016 | 11/23/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P321MPE14326 | 38 | 4/25/2016 | 11/16/2016 | 11/23/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P320MPE15947 | 28 | 10/30/2016 | 11/15/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P320MP819409 | 35 | 11/1/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P320MPE15215 | 54 | 10/29/2016 | 11/15/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P320MPE15926 | 29 | 11/1/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P320MPE15269 | 46 | 10/31/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P320MPE15271 | 30 | 10/31/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P320MPE15272 | 30 | 11/3/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824647 | 52 | 10/31/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P320MPE15277 | 38 | 11/3/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P320MPE15279 | 30 | 10/28/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P320MPE15826 | 47 | 10/28/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P320MPE15832 | 20 | 10/26/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P320MPE15259 | 54 | 11/1/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P320MPE15268 | 58 | 11/1/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P320MPE15265 | 26 | 10/31/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P320MPE15264 | 63 | 11/2/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P320MPE15276 | 77 | 11/4/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P320MPE15273 | 53 | 11/3/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P320MPE15831 | 55 | 10/31/2016 | 11/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P320MPE15260 | 24 | 11/1/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P320MPE15828 | 52 | 10/31/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P320MPE15266 | 53 | 5/15/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P320MPE15267 | 23 | 10/31/2016 | 11/15/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P320MPE15923 | 35 | 11/1/2016 | 11/15/2016 | 5/18/2017 | 99284 |
| PARAGON CONTRACTING SERV | P320MPE15278 | 52 | 10/31/2016 | 11/15/2016 | 4/27/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P336MPE15132 | 38 | 11/15/2016 | 11/15/2016 | 12/28/2016 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P320MPE15575 | 27 | 11/1/2016 | 11/15/2016 | 12/28/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P320MPE15945 | 43 | 11/2/2016 | 11/15/2016 | 12/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P320MPE15567 | 61 | 11/1/2016 | 11/15/2016 | 12/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P320MPE15573 | 45 | 11/4/2016 | 11/15/2016 | 11/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P320MPE15565 | 63 | 11/3/2016 | 11/15/2016 | 11/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P320MPE15569 | 48 | 11/1/2016 | 11/15/2016 | 11/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P320MPE15689 | 26 | 11/2/2016 | 11/15/2016 | 11/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P320MPE15872 | 42 | 10/30/2016 | 11/15/2016 | 11/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P320MPE15873 | 64 | 11/1/2016 | 11/15/2016 | 11/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P320MPE15522 | 38 | 11/2/2016 | 11/15/2016 | 11/21/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P320MPE15141 | 57 | 10/28/2016 | 11/15/2016 | 11/21/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P320MPE15605 | 25 | 10/31/2016 | 11/15/2016 | 11/21/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P320MPE15606 | 55 | 11/3/2016 | 11/15/2016 | 11/21/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P320MPE16058 | 28 | 11/2/2016 | 11/15/2016 | 11/21/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P320MPE16057 | 27 | 10/26/2016 | 11/15/2016 | 11/21/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P319MPE313427 | 56 | 10/31/2016 | 11/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P319MPE08520 | 32 | 10/29/2016 | 11/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P319MPE08518 | 57 | 10/29/2016 | 11/14/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P319MPE08519 | 56 | 10/31/2016 | 11/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P319MPE07648 | 52 | 11/1/2016 | 11/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P319MPE08552 | 36 | 11/1/2016 | 11/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P319MPE07653 | 62 | 11/1/2016 | 11/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P319MPE07646 | 53 | 10/28/2016 | 11/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P319MPE07651 | 55 | 10/26/2016 | 11/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P319MPE08546 | 49 | 10/31/2016 | 11/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P319MPE07650 | 62 | 10/30/2016 | 11/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P319MPE07652 | 26 | 10/30/2016 | 11/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P319MPE08543 | 44 | 11/3/2016 | 11/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P319MPE07654 | 60 | 11/1/2016 | 11/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P319MPE08545 | 61 | 10/1/2016 | 11/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P319MPE07647 | 47 | 10/28/2016 | 11/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P319MPE07655 | 30 | 11/1/2016 | 11/14/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P319MPE08521 | 56 | 10/31/2016 | 11/14/2016 | 5/18/2017 | 99285 |
| EMERGENCY SERVICES OF TE | P319MPE07386 | 59 | 5/16/2016 | 11/14/2016 | 3/23/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P319MPE07445 | 55 | 5/10/2016 | 11/14/2016 | 3/23/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P319MPE07449 | 52 | 5/17/2016 | 11/14/2016 | 3/23/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P319MPE07447 | 57 | 5/23/2016 | 11/14/2016 | 3/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P319MPE07384 | 25 | 6/1/2016 | 11/14/2016 | 3/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P319MPE07443 | 44 | 4/21/2016 | 11/14/2016 | 3/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P319MPE07439 | 23 | 3/2/2016 | 11/14/2016 | 3/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P319MPE07444 | 54 | 5/17/2016 | 11/14/2016 | 3/20/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P319MPE07389 | 63 | 6/28/2016 | 11/14/2016 | 3/20/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P319MPE08548 | 50 | 11/1/2016 | 11/14/2016 | 1/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P319MPE07801 | 23 | 11/2/2016 | 11/14/2016 | 11/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P319MPP01266 | 50 | 5/27/2016 | 11/14/2016 | 11/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P319MPE07802 | 34 | 9/29/2016 | 11/14/2016 | 11/21/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P319MPE08539 | 54 | 10/30/2016 | 11/14/2016 | 11/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P319MPE07827 | 50 | 11/2/2016 | 11/14/2016 | 11/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P319MPE07830 | 24 | 10/31/2016 | 11/14/2016 | 11/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P319MPE07828 | 43 | 10/31/2016 | 11/14/2016 | 11/21/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P319MPE08217 | 28 | 10/31/2016 | 11/14/2016 | 11/21/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P319MPE07402 | 22 | 10/31/2016 | 11/14/2016 | 11/21/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P319MPE07394 | 65 | 8/9/2016 | 11/14/2016 | 11/21/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P319MPE07420 | 45 | 7/22/2016 | 11/14/2016 | 11/21/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P319MPE07401 | 21 | 10/1/2016 | 11/14/2016 | 11/21/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P316MPE11299 | 35 | 10/28/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P316MPE11333 | 53 | 10/25/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P316MPE11321 | 26 | 10/27/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P316MPE11048 | 64 | 10/23/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P316MPE11317 | 26 | 10/28/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P316MPE11332 | 44 | 10/29/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P316MPE11322 | 35 | 10/23/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P316MPE11047 | 44 | 10/24/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824689 | 35 | 10/29/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834741 | 63 | 10/25/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834711 | 62 | 10/17/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P316MPE11045 | 30 | 10/29/2016 | 11/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P316MPE10761 | 52 | 10/29/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P316MPE10746 | 25 | 10/29/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P316MPE10766 | 25 | 10/29/2016 | 11/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P316MPE10749 | 55 | 10/31/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P316MPE10760 | 56 | 10/28/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P316MPE11252 | 36 | 9/10/2016 | 11/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P316MPE11251 | 54 | 10/30/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P316MPE10767 | 47 | 10/28/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P316MPE10763 | 59 | 10/29/2016 | 11/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P316MPE10737 | 55 | 10/31/2016 | 11/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P316MPE11262 | 46 | 10/25/2016 | 11/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P316MPE10743 | 64 | 10/29/2016 | 11/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P316MPE10765 | 21 | 10/16/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P316MPE10739 | 33 | 10/27/2016 | 11/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P316MPE11281 | 64 | 10/30/2016 | 11/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824676 | 40 | 10/27/2016 | 11/11/2016 | 11/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P316MPE11104 | 40 | 5/31/2016 | 11/11/2016 | 7/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P316MPE10762 | 35 | 10/29/2016 | 11/11/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P316MPE10742 | 40 | 10/27/2016 | 11/11/2016 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P316MPE814500 | 28 | 10/30/2016 | 11/11/2016 | 4/11/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P316MPE814501 | 21 | 10/30/2016 | 11/11/2016 | 4/10/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P316MPE11264 | 63 | 10/25/2016 | 11/11/2016 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P316MPE11263 | 62 | 10/17/2016 | 11/11/2016 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P316MPE10595 | 51 | 10/30/2016 | 11/11/2016 | 1/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P316MPE10577 | 21 | 11/1/2016 | 11/11/2016 | 1/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P316MPE10598 | 20 | 10/30/2016 | 11/11/2016 | 12/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P316MPE10573 | 24 | 10/30/2016 | 11/11/2016 | 12/12/2016 | 99285 |
| PARAGON CONTRACTING SERV | P316MPE10748 | 54 | 10/16/2016 | 11/11/2016 | 12/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P316MPE10600 | 49 | 10/30/2016 | 11/11/2016 | 12/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P316MPE10575 | 30 | 11/1/2016 | 11/11/2016 | 11/17/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P316MPE10572 | 33 | 11/1/2016 | 11/11/2016 | 11/17/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P316MPE11319 | 25 | 10/29/2016 | 11/11/2016 | 11/17/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P316MPE11244 | 20 | 11/2/2016 | 11/11/2016 | 11/17/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P316MPE10549 | 30 | 10/30/2016 | 11/11/2016 | 11/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P316MPE10597 | 59 | 10/28/2016 | 11/11/2016 | 11/17/2016 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | P316MPE11069 | 27 | 10/27/2016 | 11/11/2016 | 11/17/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P316MPE11108 | 39 | 10/31/2016 | 11/11/2016 | 11/17/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P316MPE11109 | 54 | 10/31/2016 | 11/11/2016 | 11/17/2016 | 99284 |
| INPHYNET CONT SERV INC | P315MPE15524 | 50 | 10/20/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P315MPE15055 | 48 | 10/26/2016 | 11/10/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P315MPE15058 | 28 | 10/22/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P315MPE14993 | 22 | 9/17/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P315MPE15526 | 47 | 10/19/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P315MPE15057 | 44 | 10/25/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P315MPE14370 | 55 | 10/24/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P315MPE15056 | 55 | 10/25/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P314366 | 56 | 9/14/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P315MPE15005 | 58 | 10/28/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P315MPE14030 | 56 | 10/27/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P315MPE14029 | 38 | 10/28/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P315MPE14942 | 63 | 10/30/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P315MPE14998 | 17 | 10/27/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P315MPE14994 | 54 | 10/26/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P315MPE14014 | 20 | 10/27/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P315MPE14022 | 45 | 10/27/2016 | 11/10/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P315MPE15032 | 56 | 10/25/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P315MPE14041 | 64 | 10/28/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834738 | 26 | 10/26/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P315MPE14026 | 59 | 10/25/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P315MPE15030 | 64 | 10/27/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P315MPE14043 | 38 | 10/25/2016 | 11/10/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824680 | 29 | 10/25/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P315MPE14034 | 23 | 7/2/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P315MPE14017 | 63 | 10/26/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P315MPE14016 | 49 | 10/25/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P315MPE14013 | 50 | 10/27/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P315MPE14945 | 46 | 10/30/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P315MPE15031 | 37 | 10/25/2016 | 11/10/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P315MPE15040 | 59 | 10/25/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P315MPE15035 | 63 | 10/25/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P315MPE14021 | 25 | 10/29/2016 | 11/10/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P315MPE14040 | 53 | 10/28/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P315MPE14023 | 25 | 10/28/2016 | 11/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P315MPE14042 | 29 | 10/25/2016 | 11/10/2016 | 4/27/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P315MPE820599 | 30 | 10/26/2016 | 11/10/2016 | 4/24/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P315MPE14935 | 26 | 10/26/2016 | 11/10/2016 | 3/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P315MPE820596 | 33 | 10/27/2016 | 11/10/2016 | 3/16/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P315MPE14076 | 34 | 5/4/2016 | 11/10/2016 | 3/2/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P315MPE14359 | 24 | 10/26/2016 | 11/10/2016 | 1/19/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P315MPE14364 | 50 | 10/25/2016 | 11/10/2016 | 12/12/2016 | 99285 |
| INPHYNET CONT SERV INC | P315MPE15508 | 32 | 10/20/2016 | 11/10/2016 | 12/8/2016 | 99285 |
| PARAGON CONTRACTING SERV | P315MPE14015 | 59 | 10/28/2016 | 11/10/2016 | 12/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P315MPE14354 | 34 | 10/29/2016 | 11/10/2016 | 12/8/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P315MPE14408 | 37 | 10/28/2016 | 11/10/2016 | 12/1/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P315MPE14434 | 42 | 10/30/2016 | 11/10/2016 | 11/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P315MPE14306 | 29 | 10/26/2016 | 11/10/2016 | 11/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P315MPE14363 | 33 | 10/29/2016 | 11/10/2016 | 11/17/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P315MPE14610 | 26 | 10/28/2016 | 11/10/2016 | 11/17/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P315MPE15151 | 65 | 10/19/2016 | 11/10/2016 | 11/17/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P315MPE15137 | 46 | 10/25/2016 | 11/10/2016 | 11/17/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P315MPE15150 | 39 | 10/25/2016 | 11/10/2016 | 11/17/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P315MPE15146 | 42 | 10/29/2016 | 11/10/2016 | 11/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P315MPE14323 | 52 | 10/26/2016 | 11/10/2016 | 11/17/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P315MPE14919 | 28 | 2/25/2016 | 11/10/2016 | 11/17/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P315MPE14902 | 46 | 10/26/2016 | 11/10/2016 | 11/17/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P315MPE14903 | 44 | 10/23/2016 | 11/10/2016 | 11/17/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P315MPE14064 | 36 | 10/24/2016 | 11/10/2016 | 11/17/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P315MPE14077 | 36 | 10/26/2016 | 11/10/2016 | 11/17/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P315MPE14083 | 59 | 10/28/2016 | 11/10/2016 | 11/17/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P315MPE14435 | 20 | 10/30/2016 | 11/10/2016 | 11/17/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P314MPE15081 | 45 | 9/28/2016 | 11/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P314MPE14503 | 49 | 1/16/2016 | 11/9/2016 | 11/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | P314MPE14249 | 24 | 7/22/2016 | 11/9/2016 | 4/6/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | P314MPE14252 | 53 | 10/31/2016 | 11/9/2016 | 12/30/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P314MPE14481 | 36 | 4/19/2015 | 11/9/2016 | 11/17/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P314MPE15042 | 32 | 5/8/2016 | 11/9/2016 | 11/17/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P314MPE15044 | 32 | 3/15/2016 | 11/9/2016 | 11/17/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P314MPE15046 | 34 | 5/6/2016 | 11/9/2016 | 11/17/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P314MPE15047 | 53 | 8/20/2016 | 11/9/2016 | 11/17/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P314MPE14294 | 28 | 8/7/2016 | 11/9/2016 | 11/17/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P314MPE14293 | 33 | 5/5/2016 | 11/9/2016 | 11/17/2016 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824651 | 30 | 10/25/2016 | 11/8/2016 | 1/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | P313MPE07417 | 51 | 10/20/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P313MPE02612 | 34 | 10/19/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P313MPE18980 | 60 | 10/22/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P313MPE18953 | 27 | 10/23/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P313MPE18954 | 60 | 10/22/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P313MPE02614 | 41 | 10/23/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P313MPE18951 | 64 | 10/23/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P313MPE07432 | 43 | 10/23/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P313MPE18955 | 29 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P313MPE18957 | 62 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P313MPE07420 | 55 | 10/17/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824692 | 59 | 10/20/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE18286 | 59 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE18293 | 58 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834749 | 17 | 10/22/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01641 | 31 | 10/17/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01862 | 62 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P313MPE06824 | 40 | 10/23/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P313MPE06858 | 40 | 10/21/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE18292 | 33 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P313MPE01766 | 64 | 10/20/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE01384 | 76 | 10/21/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01668 | 50 | 10/17/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01671 | 41 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE05456 | 55 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P313MPE01672 | 27 | 10/25/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824674 | 38 | 10/25/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824650 | 57 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824661 | 60 | 10/22/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE18295 | 58 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE05408 | 28 | 10/22/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE18285 | 59 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE05451 | 53 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824658 | 29 | 10/21/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01422 | 55 | 10/18/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01638 | 29 | 9/25/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834739 | 49 | 10/23/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01423 | 58 | 10/17/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01863 | 21 | 10/22/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE01426 | 28 | 10/20/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01368 | 30 | 10/21/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE18258 | 34 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P313MPE01927 | 60 | 10/22/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P313MPE06862 | 38 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE19135 | 59 | 10/25/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q110MP824686 | 26 | 8/11/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P313MPE06793 | 60 | 10/20/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01865 | 45 | 10/23/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE05464 | 49 | 10/20/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01376 | 52 | 10/20/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE18259 | 44 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE18288 | 50 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE01669 | 48 | 10/20/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P313MPE01769 | 32 | 10/21/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824684 | 47 | 10/20/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01414 | 48 | 10/21/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P313MPE06847 | 51 | 10/23/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01866 | 33 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE01373 | 49 | 10/18/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01371 | 24 | 10/21/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P313MPE19142 | 44 | 10/28/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE18290 | 28 | 10/23/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01372 | 53 | 10/21/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P313MPE06872 | 25 | 10/21/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE18255 | 8 | 10/24/2016 | 11/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE01383 | 90 | 10/22/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE18284 | 59 | 8/8/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE18294 | 47 | 10/21/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE18296 | 21 | 10/25/2016 | 11/8/2016 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | P313MPE18170 | 44 | 10/26/2016 | 11/8/2016 | 3/19/2018 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE05459 | 59 | 10/20/2016 | 11/8/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01675 | 38 | 10/25/2016 | 11/8/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE05423 | 57 | 10/24/2016 | 11/8/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE05401 | 60 | 10/22/2016 | 11/8/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P313MPE01424 | 29 | 10/21/2016 | 11/8/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE18256 | 30 | 10/25/2016 | 11/8/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE18287 | 26 | 8/11/2016 | 11/8/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P313MPE01369 | 47 | 10/20/2016 | 11/8/2016 | 4/27/2017 | 99285 |
| EMERGENCY PROFESSIONALS S | P313MPE04882 | 61 | 8/8/2016 | 11/8/2016 | 4/3/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P313MPE02309 | 17 | 10/22/2016 | 11/8/2016 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P313MPE19144 | 49 | 10/23/2016 | 11/8/2016 | 3/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01342 | 27 | 10/22/2016 | 11/8/2016 | 1/23/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01228 | 38 | 10/27/2016 | 11/8/2016 | 1/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01345 | 35 | 10/23/2016 | 11/8/2016 | 1/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01221 | 52 | 10/24/2016 | 11/8/2016 | 1/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01347 | 33 | 10/19/2016 | 11/8/2016 | 1/12/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P313MPE06855 | 57 | 10/22/2016 | 11/8/2016 | 12/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01236 | 23 | 10/29/2016 | 11/8/2016 | 12/8/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P313MPE19184 | 48 | 10/24/2016 | 11/8/2016 | 12/8/2016 | 99284 |
| EMERGENCY PROFESSIONALS S | P313MPE18371 | 60 | 10/28/2016 | 11/8/2016 | 12/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01627 | 47 | 10/26/2016 | 11/8/2016 | 11/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE04121 | 27 | 10/25/2016 | 11/8/2016 | 11/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01607 | 26 | 10/26/2016 | 11/8/2016 | 11/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01385 | 39 | 10/27/2016 | 11/8/2016 | 11/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01392 | 60 | 10/24/2016 | 11/8/2016 | 11/23/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01186 | 41 | 10/29/2016 | 11/8/2016 | 11/23/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P313MPE06785 | 46 | 10/23/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01598 | 54 | 10/21/2016 | 11/8/2016 | 11/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01612 | 49 | 10/22/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| ACS PRIMARY CARE PHYSICI | P313MPE06040 | 39 | 10/22/2016 | 11/8/2016 | 11/14/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P313MPE19180 | 44 | 10/24/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P313MPE19185 | 20 | 10/30/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P313MPE01603 | 59 | 10/31/2016 | 11/8/2016 | 11/14/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P313MPE01604 | 43 | 10/21/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01191 | 23 | 10/25/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01225 | 57 | 10/21/2016 | 11/8/2016 | 11/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01611 | 30 | 10/22/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE03723 | 44 | 7/31/2016 | 11/8/2016 | 11/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE04182 | 23 | 10/25/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01235 | 33 | 10/25/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01222 | 50 | 10/24/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE04103 | 34 | 10/26/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01606 | 30 | 10/19/2016 | 11/8/2016 | 11/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01224 | 44 | 10/24/2016 | 11/8/2016 | 11/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01223 | 31 | 10/24/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01233 | 35 | 10/21/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P313MPE01188 | 61 | 10/23/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P313MPE06780 | 55 | 10/22/2016 | 11/8/2016 | 11/14/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P313MPE06786 | 49 | 10/24/2016 | 11/8/2016 | 11/14/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P313MPE01585 | 37 | 10/24/2016 | 11/8/2016 | 11/14/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P313MPE06783 | 57 | 10/22/2016 | 11/8/2016 | 11/14/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P313MPE01636 | 20 | 10/17/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P313MPE18169 | 73 | 10/25/2016 | 11/8/2016 | 11/14/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P313MPE02650 | 61 | 10/22/2016 | 11/8/2016 | 11/14/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P313MPE19001 | 29 | 9/18/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P313MPE07468 | 35 | 10/2/2016 | 11/8/2016 | 11/14/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P313MPE02651 | 23 | 10/24/2016 | 11/8/2016 | 11/14/2016 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P313MPE02652 | 37 | 10/25/2016 | 11/8/2016 | 11/14/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P313MPE02655 | 55 | 10/24/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P313MPE19000 | 62 | 10/25/2016 | 11/8/2016 | 11/14/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P312MPP00867 | 52 | 10/17/2016 | 11/7/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P310MPE17815 | 60 | 6/29/2016 | 11/5/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P310MPE18592 | 36 | 10/24/2016 | 11/5/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q110MP824695 | 45 | 8/21/2016 | 11/5/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P310MPE18221 | 45 | 8/21/2016 | 11/5/2016 | 4/27/2017 | 99285 |
| INPHYNET MED MANAGEMENT | P310MPE18596 | 30 | 10/25/2016 | 11/5/2016 | 12/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P310MPE18173 | 58 | 6/15/2016 | 11/5/2016 | 11/14/2016 | 99285 |
| PARAGON CONTRACTING SERV | P310MPE18262 | 52 | 6/3/2016 | 11/5/2016 | 11/14/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P309MPE02174 | 51 | 9/29/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P309MPE02171 | 35 | 10/18/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P309MPE02177 | 62 | 10/18/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P309MPE02186 | 51 | 10/15/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P309MPE02175 | 54 | 10/17/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P309MPE01502 | 20 | 10/17/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P309MPE01395 | 35 | 3/25/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P309MPE02173 | 47 | 10/18/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P309MPE02170 | 41 | 10/18/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P309MPE01511 | 48 | 10/17/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P309MPE02185 | 46 | 10/20/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P309MPE02184 | 64 | 9/25/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P309MPE02172 | 35 | 10/8/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P309MPE01750 | 60 | 10/21/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P309MPE01743 | 58 | 10/19/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P309MPE02107 | 52 | 10/17/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P309MPE02114 | 46 | 10/19/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P309MPE01713 | 63 | 10/19/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P309MPE02109 | 26 | 10/17/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P309MPE02101 | 49 | 10/19/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP830542 | 54 | 10/21/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P309MPE01162 | 42 | 6/15/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P309MPE01749 | 56 | 10/19/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P309MPE02099 | 73 | 10/18/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P309MPE01747 | 41 | 10/18/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP830519 | 61 | 10/18/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP830528 | 63 | 10/18/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834755 | 23 | 10/19/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P309MPE01721 | 42 | 3/29/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP830537 | 59 | 10/23/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P309MPE02112 | 61 | 10/20/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P309MPE01736 | 48 | 10/17/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P309MPE02110 | 63 | 10/17/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P309MPE01715 | 46 | 10/6/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q074MP828660 | 9 | 10/21/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P309MPE01740 | 34 | 10/20/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P309MPE02115 | 41 | 10/19/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P309MPE01746 | 24 | 10/18/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834707 | 48 | 10/19/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P309MPE00647 | 28 | 3/16/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P309MPE01726 | 56 | 10/20/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P309MPE02100 | 57 | 10/17/2016 | 11/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P309MPE02094 | 47 | 10/17/2016 | 11/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P309MPE01727 | 54 | 10/21/2016 | 11/4/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P309MPE01735 | 61 | 10/18/2016 | 11/4/2016 | 4/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P309MPE01748 | 59 | 10/23/2016 | 11/4/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P309MPE01739 | 63 | 10/18/2016 | 11/4/2016 | 4/24/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P309MPE01113 | 9 | 10/21/2016 | 11/4/2016 | 3/23/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P309MPE02104 | 23 | 10/19/2016 | 11/4/2016 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P309MPE02119 | 48 | 10/19/2016 | 11/4/2016 | 3/20/2017 | 99284 |
| ROGELIO CARRERA, MD | P309MPE01856 | 7 | 10/17/2016 | 11/4/2016 | 2/2/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P309MPE02108 | 57 | 10/18/2016 | 11/4/2016 | 12/30/2016 | 99284 |
| PARAGON EMERGENCY SERVIC | P309MPE02181 | 40 | 10/23/2016 | 11/4/2016 | 11/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P309MPE00575 | 48 | 9/5/2016 | 11/4/2016 | 11/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P309MPE00583 | 22 | 9/7/2016 | 11/4/2016 | 11/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P309MPE01687 | 21 | 10/21/2016 | 11/4/2016 | 11/17/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P309MPE01678 | 35 | 10/20/2016 | 11/4/2016 | 11/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P309MPE01666 | 42 | 10/17/2016 | 11/4/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P309MPE00574 | 26 | 9/10/2016 | 11/4/2016 | 11/14/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P309MPE00210 | 61 | 10/24/2016 | 11/4/2016 | 11/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P309MPE01673 | 61 | 10/18/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P309MPE01676 | 35 | 10/21/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P309MPE02067 | 41 | 10/19/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P309MPE01690 | 55 | 10/20/2016 | 11/4/2016 | 11/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P309MPE01671 | 57 | 10/20/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P309MPE01669 | 50 | 10/20/2016 | 11/4/2016 | 11/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P309MPE01688 | 26 | 10/18/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P309MPE01914 | 46 | 10/18/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P309MPE01920 | 29 | 10/18/2016 | 11/4/2016 | 11/10/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P309MPE01919 | 53 | 10/26/2016 | 11/4/2016 | 11/10/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P309MPE01913 | 59 | 10/20/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P309MPE01921 | 29 | 10/18/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P309MPE00341 | 42 | 11/19/2015 | 11/4/2016 | 11/10/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P309MPE01608 | 63 | 10/21/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P309MPE00343 | 59 | 3/20/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P309MPE01585 | 20 | 10/19/2016 | 11/4/2016 | 11/10/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P309MPE01609 | 50 | 10/19/2016 | 11/4/2016 | 11/10/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P309MPE00242 | 24 | 7/25/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| TEXAS MEDICINE RESOURCES | P309ME18882 | 39 | 10/20/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P309MPE00342 | 46 | 7/27/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P309MPE01606 | 53 | 10/18/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P309MPE01586 | 35 | 10/21/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P309MPE01402 | 27 | 3/8/2016 | 11/4/2016 | 11/10/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P308MPE08239 | 45 | 10/8/2016 | 11/3/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P308MPE08244 | 31 | 10/18/2016 | 11/3/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P308MPE08237 | 32 | 10/8/2016 | 11/3/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P308MPE08245 | 28 | 10/17/2016 | 11/3/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P308MPE08235 | 60 | 7/1/2016 | 11/3/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P308MPE08236 | 60 | 6/22/2016 | 11/3/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P308MPE08240 | 60 | 8/12/2016 | 11/3/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P308MPE08242 | 58 | 10/17/2016 | 11/3/2016 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | P308MPE08238 | 43 | 7/21/2016 | 11/3/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P308MPE08243 | 49 | 8/18/2016 | 11/3/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P308MPP00107 | 51 | 8/28/2016 | 11/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P308MPE08414 | 65 | 10/19/2016 | 11/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P308MPE08407 | 55 | 10/17/2016 | 11/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P308MPE08409 | 27 | 10/17/2016 | 11/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P308MPE08115 | 20 | 10/16/2016 | 11/3/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P308MPE08111 | 43 | 10/17/2016 | 11/3/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP830534 | 25 | 10/17/2016 | 11/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP830545 | 20 | 10/17/2016 | 11/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P308MPE08113 | 53 | 10/16/2016 | 11/3/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP830529 | 56 | 10/17/2016 | 11/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P308MPE08110 | 31 | 10/20/2016 | 11/3/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P308MPE08116 | 24 | 10/17/2016 | 11/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P308MPE08415 | 24 | 10/18/2016 | 11/3/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P308MPE08412 | 25 | 10/17/2016 | 11/3/2016 | 4/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | P308MPE08406 | 20 | 10/17/2016 | 11/3/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P308MPE08408 | 56 | 10/17/2016 | 11/3/2016 | 4/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P308MPE08835 | 46 | 5/5/2016 | 11/3/2016 | 2/16/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | P308MPE08241 | 32 | 10/17/2016 | 11/3/2016 | 12/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P308MPE08834 | 59 | 10/22/2016 | 11/3/2016 | 11/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P308MPE08844 | 45 | 10/18/2016 | 11/3/2016 | 11/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P308MPE08808 | 23 | 10/20/2016 | 11/3/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P308MPE08820 | 38 | 10/20/2016 | 11/3/2016 | 11/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P308MPE08846 | 33 | 10/22/2016 | 11/3/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P308MPE08840 | 20 | 10/22/2016 | 11/3/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P308MPE08850 | 39 | 10/22/2016 | 11/3/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P308MPE08823 | 19 | 10/20/2016 | 11/3/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P308MPE08842 | 34 | 10/18/2016 | 11/3/2016 | 11/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P308MPE08827 | 23 | 10/18/2016 | 11/3/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P308MPE08845 | 33 | 10/22/2016 | 11/3/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P308MPP01043 | 34 | 9/28/2016 | 11/3/2016 | 11/10/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P308MPE08459 | 53 | 6/27/2016 | 11/3/2016 | 11/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P308MPE08822 | 32 | 10/18/2016 | 11/3/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P308MPE08838 | 59 | 10/17/2016 | 11/3/2016 | 11/10/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P308MPE08666 | 50 | 10/18/2016 | 11/3/2016 | 11/10/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P308MPE08664 | 61 | 10/18/2016 | 11/3/2016 | 11/10/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P308MPE08074 | 36 | 10/19/2016 | 11/3/2016 | 11/10/2016 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP830544 | 61 | 10/16/2016 | 11/2/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP830526 | 17 | 10/12/2016 | 11/2/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP830521 | 21 | 10/12/2016 | 11/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP830525 | 52 | 10/11/2016 | 11/1/2016 | 11/18/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP830538 | 22 | 10/15/2016 | 11/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP830518 | 53 | 10/8/2016 | 11/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP830543 | 31 | 10/10/2016 | 11/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP830535 | 18 | 10/11/2016 | 11/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP830531 | 58 | 10/10/2016 | 11/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP830524 | 51 | 10/6/2016 | 11/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP830522 | 62 | 10/13/2016 | 11/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP830533 | 32 | 10/10/2016 | 11/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP830540 | 44 | 10/6/2016 | 11/1/2016 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | P307MPE08995 | 22 | 10/17/2016 | 10/31/2016 | 6/15/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | P307MPE09835 | 21 | 10/4/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P307MPE09841 | 24 | 10/14/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P307MPE07522 | 51 | 10/13/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P307MPE09838 | 49 | 10/12/2016 | 10/31/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P307MPE07530 | 38 | 10/12/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P307MPE09837 | 55 | 10/4/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P307MPE09834 | 48 | 10/12/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P307MPE07539 | 58 | 10/17/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P307MPE09836 | 51 | 10/14/2016 | 10/31/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P307MPE09804 | 58 | 10/15/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P307MPE09806 | 64 | 10/18/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P307MPE08793 | 40 | 10/16/2016 | 10/31/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P307MPE09803 | 43 | 10/12/2016 | 10/31/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P307MPE08779 | 47 | 10/14/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P307MPE08791 | 47 | 10/12/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P307MPE09804 | 64 | 10/22/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P307MPE08794 | 39 | 10/15/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P307MPE08777 | 52 | 10/15/2016 | 10/31/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P307MPE08792 | 50 | 10/15/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P307MPE08764 | 53 | 10/16/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P307MPE09801 | 44 | 10/13/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P307MPE08799 | 29 | 10/16/2016 | 10/31/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P307MPE09807 | 35 | 10/18/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P307MPE08766 | 28 | 10/20/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P307MPE08776 | 61 | 10/14/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P307MPE08767 | 45 | 10/2/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P307MPE09802 | 52 | 10/15/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P307MPE09826 | 22 | 10/16/2016 | 10/31/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P307MPE08788 | 54 | 10/15/2016 | 10/31/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P307MPE08789 | 53 | 10/14/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P307MPE09799 | 32 | 9/12/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P307MPE08798 | 21 | 10/15/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P307MPE08796 | 45 | 10/15/2016 | 10/31/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P307MPE08784 | 50 | 10/16/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P307MPE09827 | 1 | 10/17/2016 | 10/31/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P307MPE08797 | 58 | 10/2/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P307MPE09828 | 30 | 10/12/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P307MPE08786 | 86 | 10/15/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P307MPE08787 | 21 | 10/14/2016 | 10/31/2016 | 11/11/2019 | 99285 |
| ROGELIO CARRERA, MD | P305MPP00609 | 62 | 9/9/2016 | 10/31/2016 | 8/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P307MPE08790 | 61 | 10/16/2016 | 10/31/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P307MPE08778 | 17 | 10/12/2016 | 10/31/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P307MPE08765 | 21 | 10/12/2016 | 10/31/2016 | 4/24/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P307MPE09795 | 19 | 10/16/2016 | 10/31/2016 | 12/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08950 | 47 | 10/16/2016 | 10/31/2016 | 12/22/2016 | 99284 |
| PARAGON CONTRACTING SERV | P307MPE08782 | 24 | 10/16/2016 | 10/31/2016 | 12/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08922 | 52 | 10/13/2016 | 10/31/2016 | 12/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08868 | 12 | 10/12/2016 | 10/31/2016 | 12/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08921 | 23 | 10/6/2016 | 10/31/2016 | 11/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08871 | 60 | 10/16/2016 | 10/31/2016 | 11/14/2016 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08926 | 49 | 10/15/2016 | 10/31/2016 | 11/14/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P307MPE07544 | 11 | 10/17/2016 | 10/31/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08953 | 28 | 10/17/2016 | 10/31/2016 | 11/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08956 | 28 | 10/17/2016 | 10/31/2016 | 11/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08954 | 44 | 10/15/2016 | 10/31/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08949 | 36 | 10/15/2016 | 10/31/2016 | 11/10/2016 | 99285 |
| ROGELIO CARRERA, MD | P305MPP00523 | 35 | 7/5/2016 | 10/31/2016 | 11/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08928 | 55 | 10/9/2016 | 10/31/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08963 | 44 | 10/12/2016 | 10/31/2016 | 11/10/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P307MPE09629 | 25 | 8/1/2016 | 10/31/2016 | 11/10/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P307MPE09701 | 60 | 10/15/2016 | 10/31/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08955 | 37 | 10/14/2016 | 10/31/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08867 | 31 | 10/17/2016 | 10/31/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08958 | 61 | 10/15/2016 | 10/31/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P307MPE08957 | 41 | 10/16/2016 | 10/31/2016 | 11/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P307MPE09626 | 57 | 10/14/2016 | 10/31/2016 | 11/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P307MPE09625 | 63 | 3/14/2016 | 10/31/2016 | 11/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P307MPE09633 | 63 | 10/17/2016 | 10/31/2016 | 11/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P307MPE09628 | 28 | 7/14/2016 | 10/31/2016 | 11/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P307MPE09630 | 46 | 9/26/2016 | 10/31/2016 | 11/7/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P307MPE08994 | 64 | 10/15/2016 | 10/31/2016 | 11/7/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P307MPE08997 | 20 | 10/15/2016 | 10/31/2016 | 11/7/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P306MPE06949 | 32 | 8/29/2016 | 10/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P306MPE06950 | 32 | 7/31/2016 | 10/28/2016 | 11/11/2019 | 99285 |
| Paragon Contracting Services, Inc | FID011900736900 | 65 | 9/12/2016 | 10/28/2016 | 11/25/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P306MPE06376 | 0 | 10/19/2016 | 10/28/2016 | 11/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03572 | 39 | 7/9/2016 | 10/28/2016 | 11/7/2016 | 99285 |
| INPHYNET CONT SERV INC | P306MPE29243 | 40 | 10/14/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P306MPE02857 | 55 | 10/4/2016 | 10/27/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P306MPE26193 | 51 | 10/2/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P306MPE02865 | 63 | 10/13/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P306MPE02876 | 58 | 10/10/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P306MPE02851 | 27 | 9/12/2016 | 10/27/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P306MPE02873 | 64 | 10/9/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P301MPE01989 | 56 | 10/9/2016 | 10/27/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P301MPZ823609 | 34 | 10/10/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P306MPE01990 | 35 | 6/22/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P306MPE02868 | 39 | 10/13/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P306MPE02855 | 22 | 10/12/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P306MPE02882 | 60 | 10/13/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P306MPE01996 | 63 | 10/7/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P301MPZ823610 | 55 | 10/13/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P306MPE05630 | 58 | 10/10/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P306MPE05656 | 58 | 10/12/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03616 | 43 | 10/10/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03599 | 40 | 10/13/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03611 | 57 | 10/13/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P306MPE05646 | 36 | 10/9/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03602 | 54 | 10/10/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P306MPE05631 | 56 | 10/12/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P306MPE05642 | 46 | 10/12/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03648 | 30 | 10/8/2016 | 10/27/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P306MPE03657 | 28 | 10/14/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03646 | 25 | 10/8/2016 | 10/27/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P306MPE03636 | 51 | 10/10/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03604 | 45 | 10/10/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03610 | 52 | 10/14/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P306MPE28801 | 50 | 10/8/2016 | 10/27/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MPE30520 | 50 | 10/5/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03649 | 24 | 10/8/2016 | 10/27/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P306MPE05620 | 35 | 10/14/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03637 | 55 | 10/8/2016 | 10/27/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P306MPE05636 | 46 | 10/7/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03601 | 46 | 10/9/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03631 | 64 | 10/10/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03640 | 39 | 10/8/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03606 | 43 | 10/11/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P306MPE28816 | 50 | 10/12/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03625 | 43 | 10/12/2016 | 10/27/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P306MPE03607 | 63 | 10/9/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03659 | 54 | 10/12/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P306MPE05608 | 52 | 10/9/2016 | 10/27/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P306MPE03652 | 24 | 10/6/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03624 | 49 | 10/10/2016 | 10/27/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P306MPE03609 | 47 | 10/12/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03619 | 64 | 10/10/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P306MPE05624 | 59 | 10/14/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03643 | 32 | 10/11/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03660 | 62 | 10/7/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03653 | 24 | 10/11/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P306MPE05617 | 28 | 10/10/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03630 | 49 | 10/8/2016 | 10/27/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P306MPE05613 | 23 | 10/12/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03654 | 34 | 10/9/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03598 | 35 | 10/13/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P306MPE05639 | 35 | 10/14/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03634 | 51 | 10/6/2016 | 10/27/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P306MPE05610 | 45 | 10/7/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P306MPE05645 | 38 | 10/6/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03650 | 45 | 10/8/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P306MPE05634 | 58 | 10/11/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P306MPE05627 | 50 | 10/10/2016 | 10/27/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE26831 | 25 | 10/15/2016 | 10/27/2016 | 12/14/2017 | 99285 |
| PARAGON EMERGENCY SERVIC | P306MPE02880 | 34 | 10/10/2016 | 10/27/2016 | 5/18/2017 | 99285 |
| PARAGON EMERGENCY SERVIC | P306MPE02869 | 55 | 10/13/2016 | 10/27/2016 | 5/18/2017 | 99284 |
| PARAGON CONTRACTING SERV | P306MPE29114 | 22 | 10/15/2016 | 10/27/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03603 | 53 | 10/8/2016 | 10/27/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P306MPE03600 | 31 | 10/10/2016 | 10/27/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03615 | 50 | 10/5/2016 | 10/27/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03658 | 18 | 10/11/2016 | 10/27/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03627 | 49 | 10/9/2016 | 10/27/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P306MPE03629 | 51 | 10/6/2016 | 10/27/2016 | 4/24/2017 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P306MPE03651 | 62 | 10/13/2016 | 10/27/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03626 | 32 | 10/10/2016 | 10/27/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03647 | 44 | 10/6/2016 | 10/27/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P306MPE03656 | 52 | 10/11/2016 | 10/27/2016 | 4/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03226 | 49 | 10/12/2016 | 10/27/2016 | 1/12/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE26802 | 49 | 10/12/2016 | 10/27/2016 | 1/9/2017 | 99284 |
| INPHYNET MED MANAGEMENT | P306MPE04825 | 25 | 10/12/2016 | 10/27/2016 | 12/12/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P306MPE29321 | 25 | 10/12/2016 | 10/27/2016 | 12/12/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P306MPE05619 | 44 | 10/8/2016 | 10/27/2016 | 12/8/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P306MPE28829 | 44 | 10/8/2016 | 10/27/2016 | 12/8/2016 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03635 | 56 | 10/8/2016 | 10/27/2016 | 12/8/2016 | 99284 |
| PARAGON CONTRACTING SERV | P306MPE29126 | 56 | 10/8/2016 | 10/27/2016 | 12/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03169 | 19 | 10/16/2016 | 10/27/2016 | 12/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE26852 | 19 | 10/16/2016 | 10/27/2016 | 12/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03227 | 32 | 10/14/2016 | 10/27/2016 | 12/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03241 | 33 | 10/15/2016 | 10/27/2016 | 12/1/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P306MPE05651 | 41 | 10/14/2016 | 10/27/2016 | 11/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03190 | 50 | 10/9/2016 | 10/27/2016 | 11/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE26819 | 32 | 10/14/2016 | 10/27/2016 | 11/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE26847 | 33 | 10/15/2016 | 10/27/2016 | 11/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03179 | 57 | 10/12/2016 | 10/27/2016 | 11/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE26854 | 20 | 7/2/2016 | 10/27/2016 | 11/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03208 | 34 | 10/15/2016 | 10/27/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE26832 | 35 | 10/12/2016 | 10/27/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03184 | 45 | 10/14/2016 | 10/27/2016 | 11/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03189 | 23 | 10/14/2016 | 10/27/2016 | 11/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03171 | 46 | 10/6/2016 | 10/27/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE26844 | 46 | 10/6/2016 | 10/27/2016 | 11/10/2016 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE03644 | 47 | 10/8/2016 | 10/27/2016 | 11/10/2016 | 99285 |
| PARAGON CONTRACTING SERV | P306MPE29115 | 47 | 10/8/2016 | 10/27/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03176 | 58 | 10/11/2016 | 10/27/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03237 | 48 | 10/10/2016 | 10/27/2016 | 11/7/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P306MPE05653 | 57 | 10/15/2016 | 10/27/2016 | 11/7/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P306MPE05623 | 33 | 10/6/2016 | 10/27/2016 | 11/7/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P306MPE05622 | 24 | 10/14/2016 | 10/27/2016 | 11/7/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P306MPE05626 | 43 | 10/8/2016 | 10/27/2016 | 11/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03229 | 42 | 10/10/2016 | 10/27/2016 | 11/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03233 | 30 | 10/13/2016 | 10/27/2016 | 11/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03236 | 46 | 10/12/2016 | 10/27/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03166 | 49 | 10/7/2016 | 10/27/2016 | 11/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03181 | 37 | 10/18/2016 | 10/27/2016 | 11/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03168 | 46 | 10/6/2016 | 10/27/2016 | 11/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03205 | 28 | 10/4/2016 | 10/27/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P306MPE03232 | 53 | 9/30/2016 | 10/27/2016 | 11/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P306MPE04607 | 55 | 10/15/2016 | 10/27/2016 | 11/7/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P306MPE04614 | 47 | 10/13/2016 | 10/27/2016 | 11/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P306MPE04600 | 27 | 10/14/2016 | 10/27/2016 | 11/7/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P306MPE04602 | 62 | 10/11/2016 | 10/27/2016 | 11/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P306MPE04603 | 55 | 10/11/2016 | 10/27/2016 | 11/7/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P306MPE04606 | 63 | 10/14/2016 | 10/27/2016 | 11/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P306MPE04604 | 48 | 10/13/2016 | 10/27/2016 | 11/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P306MPE04612 | 22 | 10/15/2016 | 10/27/2016 | 11/7/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P306MPE05251 | 54 | 10/10/2016 | 10/27/2016 | 11/7/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P306MPE05255 | 40 | 10/7/2016 | 10/27/2016 | 11/7/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P306MPE05244 | 43 | 10/10/2016 | 10/27/2016 | 11/7/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P306MPE05247 | 43 | 10/16/2016 | 10/27/2016 | 11/7/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P306MPE02899 | 55 | 10/13/2016 | 10/27/2016 | 11/7/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P301MPE02692 | 42 | 10/9/2016 | 10/27/2016 | 11/4/2016 | 99284 |
| PARAGON CONTRACTING SERV | P300MPE20221 | 49 | 5/30/2016 | 10/27/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P300MPP00191 | 53 | 9/9/2016 | 10/26/2016 | 6/2/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P300MPE20135 | 29 | 6/22/2016 | 10/26/2016 | 3/23/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P300MPP01926 | 21 | 10/4/2016 | 10/26/2016 | 11/10/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P300MPP01881 | 40 | 8/8/2015 | 10/26/2016 | 11/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P300MPE16431 | 23 | 10/10/2016 | 10/26/2016 | 11/7/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P299MPE01629 | 47 | 10/7/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P299MPE00414 | 63 | 10/3/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P299MPE00419 | 36 | 10/3/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P299MPE01619 | 24 | 9/28/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P299MPE20081 | 27 | 10/3/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P299MPE824293 | 50 | 10/10/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P299MPE00415 | 32 | 10/6/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P299MPE00418 | 62 | 10/5/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P299MPE01632 | 15 | 9/21/2016 | 10/25/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P299MPE01462 | 56 | 10/8/2016 | 10/25/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P299MPE01633 | 27 | 10/3/2016 | 10/25/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P299MPE01459 | 33 | 10/3/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P299MPE01458 | 31 | 10/8/2016 | 10/25/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834737 | 56 | 10/6/2016 | 10/25/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P299MPE01589 | 30 | 9/28/2016 | 10/25/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P299MPE01595 | 60 | 10/3/2016 | 10/25/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P299MPE19580 | 54 | 10/4/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P299MPE20033 | 47 | 10/14/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P299MPE01484 | 67 | 10/6/2016 | 10/25/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P299MPE19593 | 55 | 10/4/2016 | 10/25/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P299MPE01494 | 51 | 10/9/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P299MPE01487 | 47 | 10/7/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P299MPE01456 | 53 | 10/5/2016 | 10/25/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP830541 | 51 | 10/6/2016 | 10/25/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P299MPE01463 | 63 | 10/8/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P299MPE01634 | 23 | 2/8/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP830527 | 37 | 10/4/2016 | 10/25/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP830532 | 54 | 10/5/2016 | 10/25/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P299MPE01488 | 64 | 10/6/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P299MPE01460 | 58 | 10/3/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P299MPE19585 | 45 | 10/2/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P299MPE19588 | 58 | 10/8/2016 | 10/25/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P299MPE01588 | 36 | 10/6/2016 | 10/25/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P299MPE01489 | 49 | 10/3/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P299MPE01490 | 47 | 10/9/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P299MPE01486 | 59 | 10/7/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P299MPE01596 | 47 | 10/10/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P299MPE19581 | 59 | 10/3/2016 | 10/25/2016 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P299MPE19598 | 48 | 10/3/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P299MPE01465 | 55 | 10/3/2016 | 10/25/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P299MPE20086 | 50 | 10/10/2016 | 10/25/2016 | 5/18/2017 | 99284 |
| PARAGON CONTRACTING SERV | P299MPE01457 | 51 | 10/6/2016 | 10/25/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P299MPE19583 | 37 | 10/4/2016 | 10/25/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P299MPE19596 | 54 | 10/5/2016 | 10/25/2016 | 4/24/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P299MPE01587 | 56 | 10/6/2016 | 10/25/2016 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P299MPE01915 | 32 | 8/27/2016 | 10/25/2016 | 2/9/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P299MPE20036 | 26 | 10/7/2016 | 10/25/2016 | 12/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P299MPE01793 | 30 | 10/10/2016 | 10/25/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P299MPE01821 | 35 | 10/10/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P299MPE01917 | 33 | 10/10/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P299MPE19657 | 36 | 10/11/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P299MPE23185 | 64 | 10/5/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P299MPE19911 | 51 | 10/7/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P299MPE01602 | 21 | 10/5/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P299MPE01610 | 26 | 10/5/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P299MPE01605 | 64 | 10/5/2016 | 10/25/2016 | 10/31/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P299MPE19904 | 48 | 10/9/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P299MPE01830 | 32 | 10/9/2016 | 10/25/2016 | 10/31/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P299MPE19662 | 24 | 10/10/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P299MPE00472 | 55 | 10/13/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P299MPP00314 | 61 | 5/24/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P299MPE19509 | 65 | 10/11/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P299MPP00634 | 6 | 4/14/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P299MPE19504 | 28 | 10/10/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P299MPE20025 | 27 | 10/13/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P299MPE20023 | 41 | 10/13/2016 | 10/25/2016 | 10/31/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P298MPP01354 | 32 | 9/9/2016 | 10/24/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P298MPP01356 | 28 | 9/9/2016 | 10/24/2016 | 10/31/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P295MPE11166 | 52 | 10/3/2016 | 10/21/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P295MPE11165 | 35 | 10/2/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P295MPE11167 | 55 | 10/2/2016 | 10/21/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P295MPE10131 | 64 | 10/3/2016 | 10/21/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P295MPE10132 | 63 | 10/3/2016 | 10/21/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P295MPE11157 | 57 | 3/1/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P295MPE11158 | 51 | 10/3/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P295MPE11172 | 42 | 10/3/2016 | 10/21/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P295MPE10416 | 23 | 10/4/2016 | 10/21/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP822429 | 47 | 10/1/2016 | 10/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P295MPE11324 | 44 | 10/5/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P295MPE10428 | 56 | 10/2/2016 | 10/21/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P295MPE10780 | 56 | 10/4/2016 | 10/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P295MPE11350 | 60 | 7/25/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P295MPE10429 | 49 | 10/5/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P295MPE10783 | 54 | 9/26/2016 | 10/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P295MPE11334 | 38 | 10/2/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P295MPE11322 | 84 | 10/5/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P295MPE10782 | 35 | 9/30/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P295MPE11348 | 78 | 10/3/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P295MPE10776 | 33 | 8/28/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP830530 | 21 | 9/27/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P295MPE10775 | 63 | 10/4/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P295MPE11335 | 13 | 10/3/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P295MPE10460 | 21 | 10/5/2016 | 10/21/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP830523 | 53 | 9/27/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834776 | 17 | 10/3/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P295MPE10781 | 30 | 9/27/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P295MPE10454 | 49 | 10/3/2016 | 10/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P295MPE11351 | 59 | 10/8/2016 | 10/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P295MPE11325 | 36 | 10/5/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P295MPE11323 | 49 | 10/6/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P295MPE10426 | 23 | 10/5/2016 | 10/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P295MPE11326 | 52 | 10/5/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P295MPE11333 | 30 | 10/4/2016 | 10/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P295MPE10773 | 47 | 10/1/2016 | 10/21/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P295MPE10779 | 21 | 9/27/2016 | 10/21/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P295MPE10778 | 53 | 9/27/2016 | 10/21/2016 | 4/24/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P295MPE11343 | 17 | 10/3/2016 | 10/21/2016 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P295MPE10683 | 41 | 10/2/2016 | 10/21/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P295MPE10675 | 48 | 9/30/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P295MPE10674 | 32 | 10/9/2016 | 10/21/2016 | 10/31/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P295MPE10682 | 45 | 10/7/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P295MPE10681 | 39 | 10/7/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P295MPE10684 | 33 | 10/7/2016 | 10/21/2016 | 10/31/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P295MPE11221 | 33 | 10/3/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P295MPE11233 | 33 | 10/2/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P295MPE11237 | 56 | 9/28/2016 | 10/21/2016 | 10/31/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P295MPE11234 | 43 | 6/21/2016 | 10/21/2016 | 10/31/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P295MPE11235 | 41 | 10/4/2016 | 10/21/2016 | 10/31/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P295MPE11236 | 43 | 10/3/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P295MPE11337 | 39 | 10/4/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P295MPE10831 | 30 | 10/5/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P295MPE10679 | 56 | 10/8/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P295MPE10673 | 58 | 10/8/2016 | 10/21/2016 | 10/31/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P295MPE10525 | 25 | 10/6/2016 | 10/21/2016 | 10/31/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P295MPE10672 | 34 | 9/10/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P295MPE10678 | 60 | 10/4/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P295MPE10896 | 41 | 3/8/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P295MPE10900 | 54 | 3/7/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P295MPE10893 | 30 | 3/3/2016 | 10/21/2016 | 10/31/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P295MPE10894 | 37 | 10/9/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P295MPE10898 | 63 | 10/9/2016 | 10/21/2016 | 10/31/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P295MPE10891 | 54 | 2/20/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P295MPE10892 | 46 | 2/26/2016 | 10/21/2016 | 10/31/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P295MPE10899 | 30 | 3/17/2016 | 10/21/2016 | 10/31/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P295MPE10897 | 63 | 7/18/2016 | 10/21/2016 | 10/31/2016 | 99284 |
| TEXAS MEDICINE RESOURCES | P295MPE07734 | 64 | 10/11/2016 | 10/21/2016 | 10/31/2016 | 99285 |
| INPHYNET CONT SERV INC | P294MPE16460 | 43 | 9/27/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P294MPE17436 | 48 | 9/27/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P294MPE17435 | 61 | 9/27/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P294MPE17431 | 56 | 9/26/2016 | 10/20/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | P294MPE17430 | 57 | 9/28/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P294MPE17423 | 52 | 9/25/2016 | 10/20/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P294MPE16507 | 57 | 9/28/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P294MPE17424 | 61 | 9/27/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P294MPE16452 | 23 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P294MPE17442 | 53 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P294MPE17443 | 64 | 9/24/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P294MPE17428 | 35 | 10/1/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P294MPE17437 | 40 | 9/22/2016 | 10/20/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P294MPE16456 | 62 | 10/2/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P294MPE17422 | 54 | 9/26/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P294MPE17445 | 52 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P294MPE16455 | 64 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P294MPE17441 | 53 | 9/26/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P294MPE16510 | 49 | 9/29/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P294MPE17438 | 49 | 9/27/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P294MPE16462 | 40 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P294MPE17429 | 55 | 9/19/2016 | 10/20/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P294MPE17427 | 22 | 9/19/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16954 | 45 | 1/31/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P294MPE17390 | 64 | 9/29/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16716 | 23 | 10/5/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P294MPE17366 | 58 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16712 | 53 | 10/1/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16955 | 61 | 10/1/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16995 | 36 | 9/28/2016 | 10/20/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P294MPE16714 | 53 | 10/3/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16708 | 60 | 10/2/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16697 | 52 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP822062 | 43 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P294MPE17363 | 60 | 9/29/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16692 | 48 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16691 | 33 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P294MPE17003 | 21 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16700 | 53 | 9/28/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16710 | 48 | 10/3/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE17000 | 63 | 10/7/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE17005 | 59 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P294MPE17391 | 62 | 9/26/2016 | 10/20/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P294MPE17388 | 49 | 9/29/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE17369 | 22 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP822061 | 49 | 9/29/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P294MPE17392 | 35 | 10/4/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE17001 | 53 | 10/1/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P294MPE17365 | 39 | 10/2/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16699 | 30 | 10/7/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16999 | 36 | 9/29/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P294MPE17361 | 32 | 10/2/2016 | 10/20/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P294MPE16694 | 50 | 10/3/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16695 | 41 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP822064 | 41 | 9/29/2016 | 10/20/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P294MPE17004 | 21 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16996 | 59 | 9/29/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16715 | 63 | 10/3/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16711 | 43 | 10/5/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16693 | 45 | 9/28/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16952 | 55 | 9/25/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16696 | 40 | 9/25/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q108MP822059 | 50 | 9/30/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P294MPE17371 | 57 | 10/2/2016 | 10/20/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P294MPE16703 | 32 | 10/1/2016 | 10/20/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17075 | 40 | 8/24/2016 | 10/20/2016 | 9/7/2017 | 99284 |
| PARAGON CONTRACTING SERV | P294MPE16704 | 43 | 9/30/2016 | 10/20/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16717 | 49 | 9/29/2016 | 10/20/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P294MPE16706 | 41 | 9/29/2016 | 10/20/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P294MPE16701 | 50 | 9/30/2016 | 10/20/2016 | 4/24/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | P294MPE17433 | 40 | 9/17/2016 | 10/20/2016 | 11/21/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P294MPE16607 | 53 | 10/10/2016 | 10/20/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17073 | 41 | 8/23/2016 | 10/20/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17141 | 53 | 10/6/2016 | 10/20/2016 | 11/10/2016 | 99285 |
| PARAGON CONTRACTING SERV | P294MPE16702 | 46 | 10/3/2016 | 10/20/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17168 | 56 | 10/4/2016 | 10/20/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17124 | 44 | 10/5/2016 | 10/20/2016 | 11/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17135 | 22 | 10/7/2016 | 10/20/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17074 | 32 | 8/27/2016 | 10/20/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17144 | 48 | 10/6/2016 | 10/20/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17147 | 40 | 10/7/2016 | 10/20/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17145 | 19 | 10/4/2016 | 10/20/2016 | 11/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17146 | 40 | 10/4/2016 | 10/20/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17169 | 29 | 10/6/2016 | 10/20/2016 | 11/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17166 | 26 | 10/4/2016 | 10/20/2016 | 10/31/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17163 | 26 | 10/4/2016 | 10/20/2016 | 10/31/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P294MPE17346 | 56 | 10/2/2016 | 10/20/2016 | 10/31/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P294MPE17384 | 47 | 10/3/2016 | 10/20/2016 | 10/31/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P294MPE17343 | 63 | 9/30/2016 | 10/20/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17142 | 47 | 10/3/2016 | 10/20/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17126 | 55 | 10/4/2016 | 10/20/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17134 | 30 | 10/4/2016 | 10/20/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P294MPE17125 | 53 | 10/3/2016 | 10/20/2016 | 10/31/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P294MPE16609 | 27 | 10/9/2016 | 10/20/2016 | 10/31/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P294MPE17209 | 52 | 10/4/2016 | 10/20/2016 | 10/31/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P294MPE17210 | 52 | 10/7/2016 | 10/20/2016 | 10/31/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P294MPE17121 | 26 | 3/1/2016 | 10/20/2016 | 10/31/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P294MPE17212 | 54 | 10/9/2016 | 10/20/2016 | 10/31/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P294MPE17208 | 55 | 10/7/2016 | 10/20/2016 | 10/31/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P294MPE16689 | 64 | 10/6/2016 | 10/20/2016 | 10/31/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P294MPE16685 | 43 | 10/5/2016 | 10/20/2016 | 10/31/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P294MPE16690 | 15 | 10/6/2016 | 10/20/2016 | 10/31/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P294MPE16683 | 29 | 10/5/2016 | 10/20/2016 | 10/31/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P293MPE12682 | 41 | 5/6/2016 | 10/19/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P293MPE12173 | 34 | 7/22/2016 | 10/19/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P293MPE12550 | 63 | 10/3/2016 | 10/19/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P293MPE12013 | 60 | 3/15/2016 | 10/19/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P293MPE12031 | 60 | 5/19/2016 | 10/19/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P293MPE12033 | 64 | 6/4/2016 | 10/19/2016 | 11/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | P293MPE12188 | 37 | 9/19/2016 | 10/19/2016 | 11/17/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P292MPE16141 | 62 | 9/24/2016 | 10/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P292MPE16109 | 33 | 9/28/2016 | 10/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MP834026 | 51 | 9/24/2016 | 10/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P292MPE16100 | 35 | 9/27/2016 | 10/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P292MPB20330 | 51 | 9/26/2016 | 10/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P292MPE15441 | 46 | 9/25/2016 | 10/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P292MPE15427 | 47 | 9/23/2016 | 10/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P292MPE16266 | 49 | 9/29/2016 | 10/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P292MPE14939 | 61 | 6/20/2016 | 10/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P292MPE15963 | 20 | 9/26/2016 | 10/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P292MPE14934 | 43 | 9/27/2016 | 10/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P292MPE16076 | 20 | 9/28/2016 | 10/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P292MPE14936 | 26 | 9/29/2016 | 10/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P292MPE14938 | 62 | 9/24/2016 | 10/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P292MPE15955 | 56 | 3/17/2016 | 10/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP822060 | 61 | 9/24/2016 | 10/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P292MPE15042 | 59 | 9/29/2016 | 10/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P292MPE14935 | 40 | 9/27/2016 | 10/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P292MPE16013 | 30 | 9/27/2016 | 10/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P292MPE15431 | 51 | 9/24/2016 | 10/18/2016 | 12/21/2017 | 99285 |
| PARAGON EMERGENCY SERVIC | P292MPE16143 | 51 | 9/26/2016 | 10/18/2016 | 5/18/2017 | 99285 |
| PARAGON CONTRACTING SERV | P292MPE14937 | 61 | 9/24/2016 | 10/18/2016 | 4/24/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P292MPE15001 | 42 | 9/28/2016 | 10/18/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P292MPE15302 | 53 | 10/1/2016 | 10/18/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P292MPE15385 | 45 | 10/1/2016 | 10/18/2016 | 12/22/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P292MPE15061 | 56 | 3/11/2016 | 10/18/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P292MPE15295 | 31 | 10/3/2016 | 10/18/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P292MPE15003 | 35 | 9/28/2016 | 10/18/2016 | 11/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P292MPE15313 | 56 | 10/3/2016 | 10/18/2016 | 11/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P292MPE15010 | 43 | 10/1/2016 | 10/18/2016 | 11/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P292MPE15308 | 36 | 10/2/2016 | 10/18/2016 | 11/4/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P292MPE15562 | 59 | 6/7/2016 | 10/18/2016 | 11/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P292MPE15405 | 61 | 10/1/2016 | 10/18/2016 | 10/31/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P292MPE15424 | 55 | 10/3/2016 | 10/18/2016 | 10/31/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P292MPE15351 | 58 | 10/1/2016 | 10/18/2016 | 10/24/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P292MPE15005 | 28 | 10/1/2016 | 10/18/2016 | 10/24/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P292MPE16045 | 24 | 9/26/2016 | 10/18/2016 | 10/24/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P292MPE16159 | 43 | 9/26/2016 | 10/18/2016 | 10/24/2016 | 99284 |
| S E EMERGENCY PHYS MEMPH | P292MPE14911 | 47 | 10/1/2016 | 10/18/2016 | 10/24/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P292MPE15006 | 40 | 9/29/2016 | 10/18/2016 | 10/24/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P292MPE15415 | 57 | 10/5/2016 | 10/18/2016 | 10/24/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P292MPE15409 | 63 | 3/14/2016 | 10/18/2016 | 10/24/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P292MPE14545 | 36 | 10/3/2016 | 10/18/2016 | 10/24/2016 | 99285 |
| INPHYNET CONT SERV INC | P291MPP01845 | 56 | 4/14/2016 | 10/17/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P291MPE10492 | 25 | 7/26/2016 | 10/17/2016 | 11/10/2016 | 99284 |
| PARAGON CONTRACTING SERV | P288MPE03020 | 60 | 9/11/2016 | 10/14/2016 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P288MPE03342 | 41 | 9/20/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P288MPE19404 | 55 | 9/25/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P288MPE02729 | 49 | 9/21/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P288MPE18808 | 49 | 9/23/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P288MPE03340 | 58 | 9/21/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P288MPE02730 | 63 | 9/21/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P288MPE03334 | 38 | 9/22/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P288MPE19403 | 32 | 9/30/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P288MPE19406 | 64 | 9/29/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P288MPE19409 | 37 | 9/25/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P288MPE19405 | 22 | 5/6/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P288MPE03343 | 61 | 9/23/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P288MPE03359 | 58 | 9/6/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P288MPE19407 | 35 | 9/25/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P288MPE03339 | 51 | 9/23/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MP834034 | 21 | 9/21/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03047 | 44 | 9/23/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P288MPE03288 | 19 | 9/22/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P288MPE19137 | 62 | 9/26/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P288MPE18750 | 42 | 9/30/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE19136 | 31 | 9/28/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P288MPE03289 | 63 | 9/29/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE19086 | 19 | 9/26/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P288MPE19130 | 48 | 9/26/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P288MPE03296 | 22 | 9/29/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P288MPE03043 | 36 | 9/25/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P288MPE03057 | 64 | 9/22/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P288MPE03291 | 38 | 9/20/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP832143 | 48 | 9/20/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE19082 | 54 | 6/5/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP832117 | 43 | 9/22/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P288MPE03287 | 74 | 9/28/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03021 | 46 | 9/22/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03030 | 33 | 9/26/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP821643 | 45 | 9/28/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P288MPE03044 | 62 | 9/25/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03068 | 60 | 9/23/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P288MPE03067 | 47 | 9/23/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE19138 | 58 | 9/26/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP832157 | 60 | 8/29/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE19127 | 54 | 9/26/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P288MPE03294 | 46 | 9/28/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP832115 | 22 | 7/15/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP832141 | 51 | 9/27/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P288MPE03049 | 48 | 9/25/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P288MPE19125 | 54 | 9/29/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03282 | 41 | 9/21/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q108MP821842 | 35 | 9/29/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P288MPE03300 | 51 | 9/24/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P288MPE19083 | 26 | 9/29/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834702 | 52 | 10/2/2016 | 10/14/2016 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P288MPE18746 | 12 | 9/27/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P288MPE03284 | 22 | 9/23/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03063 | 18 | 9/22/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP832153 | 55 | 9/28/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03066 | 36 | 9/25/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P288MPE03286 | 24 | 9/21/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P288MPE18745 | 29 | 9/28/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P288MPE03299 | 39 | 9/23/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P288MPE03028 | 64 | 9/21/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP832116 | 24 | 9/1/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P288MPE18742 | 20 | 9/15/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03050 | 40 | 9/25/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P288MPE03281 | 33 | 9/24/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P288MPE19090 | 25 | 9/26/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P288MPE03285 | 22 | 9/23/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P288MPE03298 | 22 | 9/26/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03046 | 36 | 9/23/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE19087 | 29 | 9/28/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03053 | 60 | 9/22/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03029 | 53 | 9/21/2016 | 10/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P288MPE18752 | 30 | 9/27/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P288MPE03279 | 52 | 9/27/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03065 | 24 | 9/25/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03062 | 58 | 9/22/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE19100 | 43 | 9/26/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03064 | 25 | 9/24/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP832129 | 25 | 9/22/2016 | 10/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE19123 | 46 | 9/26/2016 | 10/14/2016 | 2/5/2018 | 99284 |
| INPHYNET CONTRACTING SER | P288MPE02728 | 21 | 9/21/2016 | 10/14/2016 | 12/18/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE03134 | 37 | 9/28/2016 | 10/14/2016 | 12/14/2017 | 99285 |
| INPHYNET MED MANAGEMENT | P288MPE03318 | 30 | 7/6/2016 | 10/14/2016 | 9/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE19089 | 45 | 9/28/2016 | 10/14/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE19108 | 35 | 9/29/2016 | 10/14/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03031 | 48 | 9/20/2016 | 10/14/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P288MPE03019 | 43 | 9/22/2016 | 10/14/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P288MPE03023 | 60 | 8/29/2016 | 10/14/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03038 | 22 | 7/15/2016 | 10/14/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03027 | 51 | 9/27/2016 | 10/14/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE19081 | 55 | 9/28/2016 | 10/14/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03061 | 24 | 9/1/2016 | 10/14/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P288MPE03069 | 25 | 9/22/2016 | 10/14/2016 | 4/10/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P288MPE18753 | 52 | 10/2/2016 | 10/14/2016 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE03141 | 64 | 9/29/2016 | 10/14/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE03128 | 29 | 9/22/2016 | 10/14/2016 | 12/22/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P288MPE18747 | 45 | 9/23/2016 | 10/14/2016 | 11/14/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P288MPE03322 | 45 | 9/22/2016 | 10/14/2016 | 11/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE03117 | 35 | 9/28/2016 | 10/14/2016 | 11/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE03137 | 61 | 10/1/2016 | 10/14/2016 | 11/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE03120 | 34 | 9/27/2016 | 10/14/2016 | 11/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE03140 | 31 | 10/1/2016 | 10/14/2016 | 11/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE03138 | 48 | 9/24/2016 | 10/14/2016 | 11/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE19370 | 58 | 9/27/2016 | 10/14/2016 | 11/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE19387 | 49 | 9/27/2016 | 10/14/2016 | 11/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE03133 | 26 | 9/26/2016 | 10/14/2016 | 11/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE19388 | 57 | 9/27/2016 | 10/14/2016 | 11/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE03130 | 29 | 9/29/2016 | 10/14/2016 | 11/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE03127 | 59 | 9/25/2016 | 10/14/2016 | 10/20/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P288MPE03321 | 24 | 9/25/2016 | 10/14/2016 | 10/20/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P288MPE18739 | 65 | 9/29/2016 | 10/14/2016 | 10/20/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P288MPE03393 | 44 | 9/26/2016 | 10/14/2016 | 10/20/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P288MPE03394 | 36 | 9/27/2016 | 10/14/2016 | 10/20/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P288MPE18738 | 59 | 9/28/2016 | 10/14/2016 | 10/20/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P288MPE03395 | 63 | 9/24/2016 | 10/14/2016 | 10/20/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P288MPE03396 | 62 | 9/25/2016 | 10/14/2016 | 10/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE03135 | 48 | 9/26/2016 | 10/14/2016 | 10/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE03121 | 53 | 9/23/2016 | 10/14/2016 | 10/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE03131 | 39 | 9/21/2016 | 10/14/2016 | 10/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE03118 | 59 | 9/26/2016 | 10/14/2016 | 10/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P288MPE19373 | 26 | 9/30/2016 | 10/14/2016 | 10/20/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P288MPE18940 | 47 | 10/2/2016 | 10/14/2016 | 10/20/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P288MPE03196 | 55 | 9/29/2016 | 10/14/2016 | 10/20/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P288MPE03193 | 55 | 9/28/2016 | 10/14/2016 | 10/20/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P288MPE18528 | 52 | 7/2/2016 | 10/14/2016 | 10/20/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P288MPE02886 | 39 | 9/26/2016 | 10/14/2016 | 10/20/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P288MPE18522 | 28 | 7/8/2016 | 10/14/2016 | 10/20/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P288MPE02889 | 60 | 10/1/2016 | 10/14/2016 | 10/20/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P288MPE03346 | 27 | 9/30/2016 | 10/14/2016 | 10/20/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P288MPE19413 | 27 | 10/3/2016 | 10/14/2016 | 10/20/2016 | 99284 |
| TEXAS MEDICINE RESOURCES | P287MPE09710 | 55 | 9/25/2016 | 10/13/2016 | 10/20/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P286MPE03675 | 65 | 9/22/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P286MPE02910 | 44 | 9/20/2016 | 10/12/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P286MPE16338 | 43 | 5/26/2016 | 10/12/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P286MPE02912 | 54 | 9/20/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P286MPE03676 | 58 | 9/17/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P286MPE03631 | 34 | 9/23/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P286MPE02939 | 44 | 9/20/2016 | 10/12/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P286MPE03672 | 55 | 9/18/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P286MPE03561 | 58 | 9/29/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE02967 | 54 | 9/17/2016 | 10/12/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP832142 | 38 | 9/20/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P286MPE03562 | 45 | 9/21/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE02904 | 47 | 9/22/2016 | 10/12/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P286MPE02961 | 18 | 9/21/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE02877 | 50 | 9/24/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE02970 | 61 | 9/28/2016 | 10/12/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP838011 | 52 | 9/24/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE02869 | 66 | 9/24/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE02964 | 34 | 9/21/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE02873 | 38 | 9/24/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE02870 | 46 | 9/24/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P286MPE03556 | 58 | 9/29/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE16326 | 37 | 4/22/2016 | 10/12/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P286MPE02963 | 27 | 9/21/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE02966 | 61 | 9/20/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE02958 | 36 | 7/5/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P286MPE03565 | 44 | 9/21/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834781 | 17 | 9/20/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P286MPE03564 | 33 | 9/22/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE02900 | 53 | 9/21/2016 | 10/12/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP832154 | 24 | 9/20/2016 | 10/12/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P286MPE03560 | 56 | 9/21/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE03558 | 31 | 9/29/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE02968 | 72 | 9/17/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P286MPE03563 | 43 | 9/26/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP838000 | 45 | 9/21/2016 | 10/12/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P286MPE02894 | 62 | 9/20/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837990 | 27 | 9/20/2016 | 10/12/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P286MPE02965 | 54 | 9/20/2016 | 10/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE02971 | 38 | 9/20/2016 | 10/12/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P286MPE02962 | 45 | 9/21/2016 | 10/12/2016 | 4/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | P286MPE02905 | 27 | 9/20/2016 | 10/12/2016 | 4/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | P286MPE02871 | 52 | 9/24/2016 | 10/12/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P286MPE02972 | 24 | 9/20/2016 | 10/12/2016 | 4/10/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P286MPE03557 | 17 | 9/20/2016 | 10/12/2016 | 3/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03249 | 38 | 9/19/2016 | 10/12/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03237 | 49 | 9/25/2016 | 10/12/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03243 | 41 | 9/25/2016 | 10/12/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03255 | 37 | 9/25/2016 | 10/12/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03250 | 32 | 9/26/2016 | 10/12/2016 | 11/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03222 | 48 | 9/26/2016 | 10/12/2016 | 11/7/2016 | 99284 |
| TEXAS MEDICINE RESOURCES | P286MPE17339 | 45 | 9/15/2016 | 10/12/2016 | 11/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03232 | 31 | 9/21/2016 | 10/12/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03254 | 29 | 9/22/2016 | 10/12/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03229 | 25 | 9/22/2016 | 10/12/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03251 | 28 | 9/25/2016 | 10/12/2016 | 10/31/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03252 | 36 | 9/26/2016 | 10/12/2016 | 10/31/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03256 | 36 | 9/24/2016 | 10/12/2016 | 10/31/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03235 | 41 | 9/20/2016 | 10/12/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03226 | 38 | 9/22/2016 | 10/12/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03225 | 58 | 9/23/2016 | 10/12/2016 | 10/24/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03219 | 26 | 9/20/2016 | 10/12/2016 | 10/24/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03220 | 19 | 9/23/2016 | 10/12/2016 | 10/24/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03257 | 31 | 9/24/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03221 | 53 | 9/24/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P286MPE03551 | 36 | 9/24/2016 | 10/12/2016 | 10/20/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P286MPE03553 | 46 | 9/21/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03247 | 60 | 9/21/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03240 | 47 | 9/24/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03236 | 50 | 9/19/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P286MPE03230 | 23 | 9/23/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P286MPE03260 | 33 | 9/22/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P286MPE03266 | 61 | 9/27/2016 | 10/12/2016 | 10/20/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P286MPE03265 | 32 | 9/29/2016 | 10/12/2016 | 10/20/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P286MPE16453 | 64 | 2/21/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P286MPE03497 | 55 | 9/27/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P286MPE03498 | 40 | 9/24/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P286MPE03086 | 64 | 9/24/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P286MPE16555 | 59 | 4/21/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| TEXAS MEDICINE RESOURCES | P286MPE17234 | 39 | 9/24/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P286MPE03085 | 55 | 9/27/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P286MPE03082 | 35 | 9/26/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P286MPE03081 | 58 | 9/24/2016 | 10/12/2016 | 10/20/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P286MPE03084 | 52 | 9/25/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P286MPE03690 | 21 | 9/28/2016 | 10/12/2016 | 10/20/2016 | 99284 |
| INPHYNET CONT SERV INC | P284MPE06680 | 33 | 9/19/2016 | 10/10/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P284MPE07277 | 30 | 9/18/2016 | 10/10/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P284MPE07276 | 40 | 8/22/2016 | 10/10/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P284MPE07278 | 23 | 9/18/2016 | 10/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P284MPE07234 | 30 | 3/14/2016 | 10/10/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834734 | 51 | 9/20/2016 | 10/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P284MPE06898 | 28 | 9/17/2016 | 10/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P284MPE06900 | 34 | 8/3/2016 | 10/10/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P284MPE07242 | 63 | 8/14/2016 | 10/10/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P284MPE07241 | 23 | 8/15/2016 | 10/10/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P284MPE06899 | 25 | 9/23/2016 | 10/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P284MPE07243 | 51 | 9/20/2016 | 10/10/2016 | 3/20/2017 | 99284 |
| EMERGENCY PROFESSIONAL S | P284MPE06715 | 65 | 9/23/2016 | 10/10/2016 | 10/20/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P284MPE07046 | 54 | 9/22/2016 | 10/10/2016 | 10/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P284MPE06969 | 57 | 4/12/2016 | 10/10/2016 | 10/17/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P284MPE07059 | 25 | 9/19/2016 | 10/10/2016 | 10/17/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P284MPE07057 | 62 | 9/18/2016 | 10/10/2016 | 10/17/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P284MPE07044 | 58 | 7/20/2016 | 10/10/2016 | 10/17/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P284MPE07047 | 53 | 9/25/2016 | 10/10/2016 | 10/17/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P284MPE06853 | 61 | 7/12/2016 | 10/10/2016 | 10/17/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P281MPE14973 | 33 | 7/1/2016 | 10/7/2016 | 1/26/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P281MPE14603 | 31 | 8/2/2016 | 10/7/2016 | 10/31/2016 | 99285 |
| TEXAS MEDICINE RESOURCES | P281MPE10976 | 64 | 9/20/2016 | 10/7/2016 | 10/13/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P279MPE15169 | 53 | 5/27/2016 | 10/6/2016 | 1/26/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | P279MPE22782 | 63 | 9/17/2016 | 10/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P279MPE20917 | 52 | 9/17/2016 | 10/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P279MPE20918 | 62 | 9/16/2016 | 10/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P279MPE20915 | 52 | 9/5/2016 | 10/5/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P279MPE22781 | 39 | 6/30/2016 | 10/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P279MPE20914 | 55 | 9/16/2016 | 10/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P279MPE21177 | 56 | 9/18/2016 | 10/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P279MPE20916 | 26 | 9/16/2016 | 10/5/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P279MPE21705 | 31 | 9/19/2016 | 10/5/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P279MPE21709 | 59 | 9/18/2016 | 10/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP838039 | 46 | 2/17/2016 | 10/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P279MPE22774 | 52 | 9/19/2016 | 10/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P279MPE22775 | 19 | 9/24/2016 | 10/5/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P279MPE21707 | 47 | 9/19/2016 | 10/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P279MPE22776 | 24 | 9/21/2016 | 10/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P279MPE22770 | 19 | 9/21/2016 | 10/5/2016 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P279MPE22613 | 46 | 2/17/2016 | 10/5/2016 | 4/10/2017 | 99285 |
| EMERGENCY SERVICES OF TE | P279MPE20964 | 30 | 9/24/2016 | 10/5/2016 | 10/31/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P279MPE22786 | 35 | 9/25/2016 | 10/5/2016 | 10/31/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P279MPE21107 | 25 | 9/22/2016 | 10/5/2016 | 10/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P279MPE21229 | 33 | 9/22/2016 | 10/5/2016 | 10/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P279MPE21223 | 24 | 9/23/2016 | 10/5/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P279MPE21106 | 32 | 9/23/2016 | 10/5/2016 | 10/13/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P279MPE21755 | 41 | 9/19/2016 | 10/5/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P279MPE21242 | 60 | 9/18/2016 | 10/5/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P279MPE21231 | 30 | 9/18/2016 | 10/5/2016 | 10/13/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P279MPE22565 | 53 | 9/24/2016 | 10/5/2016 | 10/13/2016 | 99284 |
| TEXAS MEDICINE RESOURCES | P279MPE09267 | 39 | 9/13/2016 | 10/5/2016 | 10/13/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P278MPE18408 | 41 | 9/16/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P278MPE16983 | 20 | 8/29/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P278MPE18403 | 28 | 9/7/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P278MPE18399 | 39 | 9/15/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P278MPE18401 | 43 | 9/18/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P278MPE18407 | 53 | 9/16/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P278MPE18410 | 55 | 9/21/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P278MPE18404 | 62 | 9/16/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P278MPE18374 | 58 | 9/18/2016 | 10/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P278MPE17359 | 58 | 9/20/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P278MPE18252 | 53 | 9/18/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17349 | 22 | 9/20/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P278MPE18376 | 50 | 9/21/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP838015 | 58 | 9/18/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P278MPE18248 | 40 | 9/18/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17357 | 62 | 9/17/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17358 | 63 | 9/17/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17350 | 38 | 9/19/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P278MPE18382 | 67 | 9/17/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17353 | 53 | 9/17/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17499 | 27 | 9/23/2016 | 10/4/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P278MPE18251 | 21 | 9/3/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17502 | 50 | 5/30/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17501 | 61 | 6/15/2016 | 10/4/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P278MPE18380 | 51 | 9/17/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17356 | 60 | 9/20/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP838007 | 50 | 9/18/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17351 | 34 | 9/20/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P278MPE18249 | 65 | 9/16/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17346 | 61 | 9/19/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P278MPE18381 | 66 | 9/23/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P278MPE18377 | 40 | 9/17/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17503 | 57 | 9/16/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17344 | 28 | 9/16/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P278MPE18379 | 55 | 9/17/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P278MPE18246 | 37 | 7/9/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17361 | 25 | 9/18/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17504 | 25 | 9/16/2016 | 10/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P278MPE18253 | 64 | 9/16/2016 | 10/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P278MPE17355 | 48 | 9/16/2016 | 10/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P278MPE17348 | 58 | 9/18/2016 | 10/4/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P278MPE17347 | 50 | 9/18/2016 | 10/4/2016 | 4/10/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P278MPE18039 | 64 | 8/4/2016 | 10/4/2016 | 3/6/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P278MPE18038 | 61 | 9/21/2016 | 10/4/2016 | 10/20/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P278MPE17194 | 41 | 9/19/2016 | 10/4/2016 | 10/20/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P278MPE18245 | 45 | 9/18/2016 | 10/4/2016 | 10/13/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P278MPE18243 | 32 | 9/18/2016 | 10/4/2016 | 10/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P278MPE18050 | 62 | 9/7/2016 | 10/4/2016 | 10/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P278MPE18051 | 34 | 8/6/2016 | 10/4/2016 | 10/13/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P278MPE17245 | 51 | 9/21/2016 | 10/4/2016 | 10/13/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P278MPE17244 | 46 | 9/20/2016 | 10/4/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P278MPE18060 | 58 | 9/21/2016 | 10/4/2016 | 10/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P278MPE18041 | 25 | 8/5/2016 | 10/4/2016 | 10/10/2016 | 99284 |
| ROGELIO CARRERA, MD | P278MPE17940 | 52 | 9/19/2016 | 10/4/2016 | 10/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P278MPE18055 | 33 | 9/15/2016 | 10/4/2016 | 10/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P278MPE18052 | 31 | 9/15/2016 | 10/4/2016 | 10/10/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P278MPE17186 | 43 | 9/18/2016 | 10/4/2016 | 10/10/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P278MPE18059 | 55 | 9/21/2016 | 10/4/2016 | 10/10/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P278MPE18057 | 55 | 9/22/2016 | 10/4/2016 | 10/10/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P278MPE17247 | 38 | 9/23/2016 | 10/4/2016 | 10/10/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P278MPE17251 | 61 | 9/20/2016 | 10/4/2016 | 10/10/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P278MPE17239 | 46 | 9/20/2016 | 10/4/2016 | 10/10/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P278MPE17246 | 33 | 9/20/2016 | 10/4/2016 | 10/10/2016 | 99284 |
| INPHYNET CONT SERV INC | P277MPE10405 | 64 | 9/13/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P277MPE11204 | 56 | 9/16/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P277MPE10943 | 82 | 9/22/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P277MPE10951 | 21 | 9/12/2016 | 10/3/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P277MPE10600 | 39 | 9/18/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP832147 | 47 | 9/13/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P277MPE10598 | 61 | 9/18/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P277MPE10597 | 69 | 9/19/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP832149 | 24 | 7/6/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP838012 | 61 | 8/29/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P277MPE10952 | 29 | 9/17/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P277MPP00215 | 59 | 4/3/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P277MPE10575 | 63 | 7/26/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P277MPE10596 | 62 | 9/14/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P277MPE10953 | 24 | 9/17/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P277MPE10585 | 57 | 9/13/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P277MPE10573 | 51 | 6/16/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P277MPE10930 | 45 | 9/14/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P277MPE10577 | 60 | 9/15/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP832128 | 45 | 9/15/2016 | 10/3/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P277MPE10580 | 44 | 9/15/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P277MPE10601 | 44 | 9/19/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P277MPE10594 | 73 | 9/14/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P277MPE10599 | 21 | 9/15/2016 | 10/3/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P277MPE10929 | 31 | 9/15/2016 | 10/3/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP832152 | 27 | 9/15/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837988 | 51 | 9/15/2016 | 10/3/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P277MPE10576 | 25 | 9/14/2016 | 10/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P277MPE10584 | 47 | 9/13/2016 | 10/3/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P277MPE10586 | 24 | 7/6/2016 | 10/3/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P277MPP00417 | 61 | 8/29/2016 | 10/3/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P277MPE10578 | 45 | 9/15/2016 | 10/3/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P277MPE10574 | 22 | 9/13/2016 | 10/3/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P277MPE10603 | 51 | 9/15/2016 | 10/3/2016 | 4/10/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | P277MPE10266 | 70 | 9/16/2016 | 10/3/2016 | 10/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P277MPE10508 | 40 | 9/15/2016 | 10/3/2016 | 10/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P277MPE10505 | 38 | 9/14/2016 | 10/3/2016 | 10/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P277MPE10506 | 58 | 9/16/2016 | 10/3/2016 | 10/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P277MPP00628 | 56 | 8/19/2016 | 10/3/2016 | 10/10/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P277MPE10950 | 60 | 8/31/2016 | 10/3/2016 | 10/10/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P277MPE10936 | 46 | 9/17/2016 | 10/3/2016 | 10/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P277MPE10040 | 50 | 6/15/2014 | 10/3/2016 | 10/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P277MPE10315 | 40 | 9/14/2016 | 10/3/2016 | 10/10/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P277MPE09674 | 65 | 9/21/2016 | 10/3/2016 | 10/10/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P277MPE09675 | 34 | 9/19/2016 | 10/3/2016 | 10/10/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P277MPE10156 | 46 | 9/18/2016 | 10/3/2016 | 10/10/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P274MPE15251 | 34 | 9/16/2016 | 9/30/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P274MPE15250 | 38 | 9/18/2016 | 9/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P274MPE15249 | 58 | 9/16/2016 | 9/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P274MPE15131 | 47 | 9/16/2016 | 9/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P274MPE15132 | 67 | 9/16/2016 | 9/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP832158 | 50 | 9/16/2016 | 9/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P274MPE15135 | 28 | 9/13/2016 | 9/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834750 | 17 | 9/16/2016 | 9/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP832125 | 23 | 9/16/2016 | 9/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P274MPE15133 | 11 | 9/17/2016 | 9/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P274MPE15134 | 50 | 9/16/2016 | 9/30/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P274MPE15130 | 23 | 9/16/2016 | 9/30/2016 | 4/10/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P274MPE15229 | 17 | 9/16/2016 | 9/30/2016 | 3/20/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | P274MPE15147 | 31 | 9/11/2016 | 9/30/2016 | 11/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P274MPE15016 | 32 | 9/19/2016 | 9/30/2016 | 11/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P274MPE15026 | 55 | 9/8/2016 | 9/30/2016 | 10/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P274MPE15018 | 31 | 9/13/2016 | 9/30/2016 | 10/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P274MPE15005 | 62 | 9/18/2016 | 9/30/2016 | 10/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P274MPE15035 | 36 | 9/19/2016 | 9/30/2016 | 10/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P274MPE15030 | 28 | 9/18/2016 | 9/30/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P274MPE15003 | 56 | 9/18/2016 | 9/30/2016 | 10/13/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P274MPE14932 | 3 | 5/20/2016 | 9/30/2016 | 10/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P274MPE14791 | 34 | 9/15/2016 | 9/30/2016 | 10/10/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P274MPE14795 | 34 | 9/15/2016 | 9/30/2016 | 10/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P274MPE15051 | 46 | 9/13/2016 | 9/30/2016 | 10/6/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P274MPE15223 | 57 | 9/15/2016 | 9/30/2016 | 10/6/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P274MPE15084 | 43 | 9/15/2016 | 9/30/2016 | 10/6/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P274MPE15033 | 47 | 9/13/2016 | 9/30/2016 | 10/6/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P274MPE15184 | 17 | 9/19/2016 | 9/30/2016 | 10/6/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P274MPE15193 | 17 | 9/19/2016 | 9/30/2016 | 10/6/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P274MPE15186 | 23 | 2/28/2016 | 9/30/2016 | 10/6/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P274MPE15188 | 23 | 5/27/2016 | 9/30/2016 | 10/6/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P274MPE15190 | 23 | 5/27/2016 | 9/30/2016 | 10/6/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P274MPE15191 | 23 | 2/28/2016 | 9/30/2016 | 10/6/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P274MPE14873 | 57 | 9/18/2016 | 9/30/2016 | 10/6/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P274MPE14871 | 23 | 9/18/2016 | 9/30/2016 | 10/6/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P274MPE14874 | 55 | 9/17/2016 | 9/30/2016 | 10/6/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P274MPE15267 | 27 | 9/17/2016 | 9/30/2016 | 10/6/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P273MPE18450 | 52 | 9/12/2016 | 9/29/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P273MPE18446 | 33 | 9/9/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P273MPE17260 | 38 | 9/12/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P273MPE17262 | 60 | 9/12/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P273MPE18454 | 38 | 9/6/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P273MPE18449 | 55 | 9/8/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P273MPE18447 | 28 | 9/9/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P273MPE18456 | 64 | 9/16/2016 | 9/29/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P273MPE18451 | 24 | 8/18/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P273MPE18444 | 53 | 5/8/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MP834015 | 40 | 9/12/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P273MPE18453 | 52 | 8/18/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P273MPE18443 | 18 | 9/9/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P273MPE17784 | 46 | 9/13/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P273MPE18341 | 64 | 9/13/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P273MPE17785 | 62 | 9/14/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P273MPE17778 | 42 | 9/15/2016 | 9/29/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P273MPE17766 | 64 | 9/16/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P273MPE17844 | 36 | 9/12/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P273MPE17843 | 68 | 8/30/2016 | 9/29/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P273MPE17779 | 43 | 9/14/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P273MPE17801 | 36 | 9/14/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P273MPE17848 | 53 | 9/12/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P273MPE17846 | 35 | 9/16/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P273MPE17849 | 57 | 9/14/2016 | 9/29/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P273MPE17847 | 77 | 9/16/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P273MPE18336 | 27 | 8/30/2016 | 9/29/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P273MPE18334 | 52 | 9/15/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P273MPE18342 | 33 | 7/31/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P273MPE18343 | 33 | 5/17/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P273MPE18337 | 48 | 9/13/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P273MPE17799 | 42 | 9/17/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P273MPE17800 | 57 | 9/13/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P273MPE18338 | 36 | 9/14/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P273MPE18344 | 12 | 9/15/2016 | 9/29/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P273MPE18347 | 12 | 9/14/2016 | 9/29/2016 | 11/11/2019 | 99285 |
| INPHYNET CONTRACTING SER | P273MPE17263 | 40 | 9/12/2016 | 9/29/2016 | 12/18/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P273MPE18283 | 33 | 4/12/2016 | 9/29/2016 | 1/19/2017 | 99284 |
| INPHYNET MED MANAGEMENT | P273MPE18209 | 62 | 9/14/2016 | 9/29/2016 | 10/6/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P273MPE18216 | 26 | 9/14/2016 | 9/29/2016 | 10/6/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P273MPP01173 | 37 | 3/25/2015 | 9/29/2016 | 10/6/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P272MPE13663 | 25 | 9/14/2016 | 9/28/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P272MPE13557 | 61 | 5/10/2016 | 9/28/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P272MPE13542 | 32 | 9/12/2016 | 9/28/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P272MPE13791 | 63 | 7/27/2016 | 9/28/2016 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P272MPE13766 | 20 | 9/14/2016 | 9/28/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P272MPE17759 | 35 | 9/13/2016 | 9/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P272MPE13480 | 44 | 9/13/2016 | 9/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P272MPE13767 | 30 | 9/14/2016 | 9/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P272MPE13440 | 46 | 9/14/2016 | 9/28/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P272MPE13435 | 34 | 9/13/2016 | 9/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P272MPE13477 | 54 | 9/13/2016 | 9/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P272MPE817758 | 56 | 9/13/2016 | 9/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P272MPE13478 | 37 | 9/13/2016 | 9/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP832139 | 53 | 9/13/2016 | 9/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P272MPE13484 | 35 | 9/13/2016 | 9/28/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P272MPE13492 | 56 | 9/13/2016 | 9/28/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P272MPE13436 | 53 | 9/13/2016 | 9/28/2016 | 4/10/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | P272MPE13661 | 33 | 9/4/2016 | 9/28/2016 | 11/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS | P272MPE13309 | 48 | 9/17/2016 | 9/28/2016 | 10/13/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P272MPE13800 | 58 | 3/20/2016 | 9/28/2016 | 10/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P272MPE13308 | 56 | 9/16/2016 | 9/28/2016 | 10/6/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P272MPE13307 | 51 | 9/16/2016 | 9/28/2016 | 10/6/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P272MPE13415 | 51 | 9/13/2016 | 9/28/2016 | 10/6/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P272MPE13799 | 60 | 2/13/2016 | 9/28/2016 | 10/6/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P272MPE13704 | 25 | 9/18/2016 | 9/28/2016 | 10/6/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P271MPE13804 | 54 | 9/10/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P271MPE13813 | 34 | 9/14/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P271MPE12991 | 38 | 9/9/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P271MPE13814 | 33 | 9/14/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P271MPE12995 | 54 | 5/15/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P271MPE12993 | 39 | 9/12/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P271MPE13014 | 58 | 9/11/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P271MPE13808 | 46 | 9/10/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P271MPE13811 | 43 | 9/14/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P271MPE13801 | 27 | 8/5/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P271MPE13809 | 53 | 9/7/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P271MPE13806 | 49 | 9/7/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13241 | 57 | 9/12/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P271MPE13911 | 58 | 9/11/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13265 | 61 | 9/12/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13277 | 26 | 9/8/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P271MPE13926 | 42 | 9/15/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13247 | 34 | 9/12/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13276 | 54 | 9/12/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P271MPE13919 | 54 | 9/9/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13259 | 54 | 9/10/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837996 | 46 | 9/7/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13243 | 57 | 9/13/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13271 | 42 | 9/11/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P271MPE13916 | 5 | 9/12/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13267 | 34 | 9/9/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13261 | 46 | 9/11/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P271MPE13905 | 39 | 9/7/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P271MPE13254 | 31 | 9/9/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP838014 | 28 | 9/10/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P271MPE13915 | 48 | 9/12/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13263 | 52 | 9/9/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13275 | 55 | 9/3/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP838008 | 52 | 9/7/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P271MPE13925 | 52 | 9/11/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P271MPE13471 | 50 | 3/25/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13258 | 62 | 9/10/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P271MPE13914 | 45 | 9/10/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13245 | 45 | 9/12/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13260 | 43 | 9/11/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837994 | 14 | 9/9/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13266 | 38 | 9/15/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13264 | 46 | 9/9/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P271MPE13912 | 48 | 9/9/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP838013 | 56 | 9/7/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P271MPE13920 | 23 | 9/11/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P271MPE13906 | 38 | 9/12/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13440 | 53 | 9/7/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13248 | 19 | 9/14/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P271MPE13240 | 58 | 9/10/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P271MPE13907 | 61 | 9/11/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P271MPE13910 | 40 | 9/12/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13921 | 54 | 9/10/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P271MPE13246 | 53 | 9/12/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P271MPE13253 | 42 | 9/7/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P271MPE13918 | 26 | 9/11/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P271MPE13929 | 22 | 9/9/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13244 | 18 | 9/12/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP838003 | 49 | 9/10/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13475 | 47 | 9/7/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834767 | 12 | 9/11/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837993 | 53 | 9/9/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13255 | 25 | 9/10/2016 | 9/27/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837999 | 51 | 9/12/2016 | 9/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13252 | 46 | 9/7/2016 | 9/27/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13242 | 28 | 9/10/2016 | 9/27/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13435 | 52 | 9/7/2016 | 9/27/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13256 | 14 | 9/9/2016 | 9/27/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13474 | 56 | 9/7/2016 | 9/27/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13257 | 53 | 9/9/2016 | 9/27/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13250 | 51 | 9/12/2016 | 9/27/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13239 | 49 | 9/10/2016 | 9/27/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P271MPE13249 | 53 | 9/12/2016 | 9/27/2016 | 3/27/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P271MPE13904 | 12 | 9/11/2016 | 9/27/2016 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13367 | 65 | 9/10/2016 | 9/27/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13403 | 38 | 9/10/2016 | 9/27/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13362 | 32 | 9/9/2016 | 9/27/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13363 | 25 | 9/12/2016 | 9/27/2016 | 11/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13386 | 31 | 9/3/2016 | 9/27/2016 | 10/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13396 | 31 | 9/9/2016 | 9/27/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13400 | 31 | 9/15/2016 | 9/27/2016 | 10/13/2016 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13397 | 52 | 9/3/2016 | 9/27/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13399 | 37 | 9/13/2016 | 9/27/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13401 | 25 | 9/14/2016 | 9/27/2016 | 10/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13387 | 22 | 9/13/2016 | 9/27/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13391 | 52 | 8/17/2016 | 9/27/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13372 | 44 | 9/11/2016 | 9/27/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13366 | 37 | 9/11/2016 | 9/27/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13385 | 26 | 9/12/2016 | 9/27/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13382 | 36 | 9/13/2016 | 9/27/2016 | 10/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13388 | 29 | 9/14/2016 | 9/27/2016 | 10/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P271MPE13927 | 34 | 9/10/2016 | 9/27/2016 | 10/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P271MPE13917 | 50 | 9/10/2016 | 9/27/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13370 | 20 | 9/8/2016 | 9/27/2016 | 10/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13368 | 38 | 9/11/2016 | 9/27/2016 | 10/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P271MPE13402 | 51 | 9/10/2016 | 9/27/2016 | 10/6/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P271MPE13749 | 49 | 9/10/2016 | 9/27/2016 | 10/3/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P271MPE13750 | 59 | 9/8/2016 | 9/27/2016 | 10/3/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P271MPE13751 | 52 | 9/12/2016 | 9/27/2016 | 10/3/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P271MPE13748 | 25 | 9/12/2016 | 9/27/2016 | 10/3/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P271MPE13947 | 28 | 9/12/2016 | 9/27/2016 | 10/3/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P271MPE13036 | 29 | 9/13/2016 | 9/27/2016 | 10/3/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P271MPE13119 | 22 | 6/12/2016 | 9/27/2016 | 10/3/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P271MPE13120 | 35 | 6/8/2016 | 9/27/2016 | 10/3/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P271MPE13122 | 31 | 9/14/2016 | 9/27/2016 | 10/3/2016 | 99285 |
| INPHYNET CONT SERV INC | P270MPE08557 | 44 | 9/9/2016 | 9/26/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P270MPE08555 | 61 | 4/1/2016 | 9/26/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P270MPE09360 | 24 | 5/15/2016 | 9/26/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P270MPE09361 | 27 | 9/9/2016 | 9/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P270MPE08839 | 58 | 9/12/2016 | 9/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P270MPE08836 | 44 | 9/9/2016 | 9/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P270MPE08843 | 47 | 9/9/2016 | 9/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837998 | 34 | 9/11/2016 | 9/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P270MPE08838 | 55 | 9/11/2016 | 9/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P270MPE08602 | 60 | 9/11/2016 | 9/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P270MPE08833 | 53 | 9/7/2016 | 9/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P270MPE08834 | 65 | 8/25/2016 | 9/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P270MPE08842 | 60 | 9/9/2016 | 9/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837991 | 45 | 9/11/2016 | 9/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P270MPE08840 | 48 | 9/6/2016 | 9/26/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P270MPE09355 | 31 | 9/9/2016 | 9/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P270MPE08603 | 23 | 9/11/2016 | 9/26/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P270MPE09356 | 19 | 9/8/2016 | 9/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P270MPE08837 | 34 | 9/11/2016 | 9/26/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P270MPE08601 | 45 | 9/11/2016 | 9/26/2016 | 4/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08767 | 49 | 9/7/2016 | 9/26/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08761 | 52 | 9/6/2016 | 9/26/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08763 | 33 | 9/6/2016 | 9/26/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08747 | 31 | 9/8/2016 | 9/26/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08748 | 62 | 9/8/2016 | 9/26/2016 | 12/22/2016 | 99285 |
| PARAGON CONTRACTING SERV | P270MPE08841 | 26 | 9/11/2016 | 9/26/2016 | 11/10/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P270MPE08479 | 33 | 9/6/2016 | 9/26/2016 | 11/4/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P270MPE09366 | 31 | 9/13/2016 | 9/26/2016 | 10/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08756 | 37 | 9/12/2016 | 9/26/2016 | 10/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P230MPP01824 | 61 | 6/27/2016 | 9/26/2016 | 10/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08750 | 31 | 9/12/2016 | 9/26/2016 | 10/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08777 | 28 | 9/9/2016 | 9/26/2016 | 10/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08765 | 54 | 9/10/2016 | 9/26/2016 | 10/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08752 | 48 | 9/10/2016 | 9/26/2016 | 10/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08769 | 29 | 9/10/2016 | 9/26/2016 | 10/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08776 | 36 | 9/10/2016 | 9/26/2016 | 10/6/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08751 | 37 | 9/10/2016 | 9/26/2016 | 10/6/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08757 | 46 | 9/12/2016 | 9/26/2016 | 10/6/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08749 | 63 | 9/7/2016 | 9/26/2016 | 10/6/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08768 | 57 | 9/10/2016 | 9/26/2016 | 10/6/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P270MPE09340 | 33 | 9/7/2016 | 9/26/2016 | 10/3/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P270MPE08760 | 34 | 9/6/2016 | 9/26/2016 | 10/3/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P270MPE08982 | 52 | 9/14/2016 | 9/26/2016 | 10/3/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P270MPE08976 | 3 | 9/14/2016 | 9/26/2016 | 10/3/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P270MPE08977 | 38 | 9/10/2016 | 9/26/2016 | 10/3/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P270MPE08984 | 63 | 9/12/2016 | 9/26/2016 | 10/3/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P270MPE08980 | 60 | 9/13/2016 | 9/26/2016 | 10/3/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P270MPE08981 | 63 | 9/12/2016 | 9/26/2016 | 10/3/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P270MPE08985 | 30 | 9/14/2016 | 9/26/2016 | 10/3/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P270MPE08979 | 34 | 9/13/2016 | 9/26/2016 | 10/3/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P267MPE13875 | 41 | 9/10/2016 | 9/23/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P267MPE13878 | 51 | 9/10/2016 | 9/23/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P267MPE13873 | 58 | 9/10/2016 | 9/23/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P267MPE13874 | 36 | 9/10/2016 | 9/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P267MPE14204 | 52 | 9/9/2016 | 9/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P267MPE14205 | 62 | 9/8/2016 | 9/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837986 | 50 | 9/8/2016 | 9/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P267MPE13958 | 44 | 9/8/2016 | 9/23/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P267MPE13962 | 51 | 9/11/2016 | 9/23/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P267MPE13955 | 25 | 9/10/2016 | 9/23/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P267MPE14202 | 30 | 9/9/2016 | 9/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P267MPE14203 | 30 | 9/8/2016 | 9/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P267MPE13960 | 24 | 9/8/2016 | 9/23/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P267MPE14196 | 22 | 9/9/2016 | 9/23/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P267MPE14198 | 56 | 9/9/2016 | 9/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P267MPE14197 | 33 | 9/9/2016 | 9/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P267MPE14199 | 29 | 9/9/2016 | 9/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P267MPE13961 | 22 | 9/9/2016 | 9/23/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P267MPE14206 | 50 | 9/8/2016 | 9/23/2016 | 4/13/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P267MPE13959 | 22 | 9/7/2016 | 9/23/2016 | 10/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P267MPE14286 | 21 | 9/6/2016 | 9/23/2016 | 10/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P267MPE14273 | 22 | 9/6/2016 | 9/23/2016 | 10/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P267MPE14274 | 39 | 8/28/2016 | 9/23/2016 | 10/6/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P267MPE14279 | 23 | 9/11/2016 | 9/23/2016 | 10/6/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P267MPE14288 | 49 | 9/8/2016 | 9/23/2016 | 10/6/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P267MPE14275 | 37 | 9/6/2016 | 9/23/2016 | 10/6/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P267MPE14282 | 37 | 9/6/2016 | 9/23/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P267MPE14276 | 43 | 9/6/2016 | 9/23/2016 | 9/29/2016 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P267MPE14292 | 30 | 9/6/2016 | 9/23/2016 | 9/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P267MPE13945 | 42 | 9/11/2016 | 9/23/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P267MPE14289 | 33 | 9/7/2016 | 9/23/2016 | 9/29/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P267MPE14039 | 37 | 9/8/2016 | 9/23/2016 | 9/29/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P267MPE14431 | 53 | 9/8/2016 | 9/23/2016 | 9/29/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P267MPE14432 | 49 | 7/5/2016 | 9/23/2016 | 9/29/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P267MPE14433 | 49 | 7/4/2016 | 9/23/2016 | 9/29/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P267MPE14123 | 63 | 9/11/2016 | 9/23/2016 | 9/29/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P267MPE14131 | 57 | 9/10/2016 | 9/23/2016 | 9/29/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P267MPE14127 | 61 | 6/4/2016 | 9/23/2016 | 9/29/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P267MPE14129 | 52 | 6/10/2016 | 9/23/2016 | 9/29/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P266MPE14656 | 63 | 8/20/2016 | 9/22/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P266MPE14659 | 58 | 9/3/2016 | 9/22/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P266MPE14661 | 49 | 9/3/2016 | 9/22/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P266MPE14654 | 48 | 8/27/2016 | 9/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P266MPE14358 | 53 | 9/10/2016 | 9/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P266MPE14356 | 47 | 9/7/2016 | 9/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P266MPE14345 | 41 | 9/6/2016 | 9/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P266MPE14756 | 52 | 9/7/2016 | 9/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P266MPE14347 | 52 | 9/6/2016 | 9/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837989 | 33 | 9/6/2016 | 9/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P266MPE14341 | 51 | 9/8/2016 | 9/22/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P266MPE14638 | 48 | 9/10/2016 | 9/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP838001 | 53 | 7/27/2016 | 9/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P266MPE14346 | 59 | 9/5/2016 | 9/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P266MPE14641 | 31 | 9/13/2016 | 9/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P266MPE14342 | 14 | 9/7/2016 | 9/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P266MPE14349 | 27 | 9/6/2016 | 9/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837984 | 34 | 9/8/2016 | 9/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P266MPE14353 | 38 | 9/10/2016 | 9/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P266MPE14344 | 40 | 9/6/2016 | 9/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P266MPE14354 | 33 | 9/6/2016 | 9/22/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P266MPE14338 | 53 | 7/27/2016 | 9/22/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P266MPE14337 | 34 | 9/8/2016 | 9/22/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P266MPE14340 | 58 | 9/8/2016 | 9/22/2016 | 4/13/2017 | 99284 |
| INPHYNET MED MANAGEMENT | P266MPE18748 | 61 | 2/17/2016 | 9/22/2016 | 11/4/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P266MPE14285 | 44 | 9/6/2016 | 9/22/2016 | 10/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P266MPE14538 | 49 | 8/8/2016 | 9/22/2016 | 10/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P266MPE14529 | 39 | 9/4/2016 | 9/22/2016 | 9/29/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P266MPE14604 | 22 | 9/4/2016 | 9/22/2016 | 9/29/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P266MPE14281 | 49 | 9/6/2016 | 9/22/2016 | 9/29/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P266MPE14284 | 53 | 9/9/2016 | 9/22/2016 | 9/29/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P265MPE14023 | 25 | 9/3/2016 | 9/21/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P265MPE14017 | 55 | 8/25/2016 | 9/21/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P265MPE14112 | 56 | 9/6/2016 | 9/21/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P265MPE14019 | 58 | 9/5/2016 | 9/21/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P265MPE14006 | 22 | 9/7/2016 | 9/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P265MPE13750 | 19 | 9/4/2016 | 9/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P265MPE14016 | 13 | 9/5/2016 | 9/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P265MPE13794 | 36 | 9/4/2016 | 9/21/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P265MPE13765 | 52 | 9/3/2016 | 9/21/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P265MPE13768 | 33 | 9/6/2016 | 9/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P265MPE13654 | 47 | 9/7/2016 | 9/21/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P265MPE14018 | 44 | 8/1/2016 | 9/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P265MPE13761 | 35 | 9/3/2016 | 9/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P265MPE13819 | 51 | 9/6/2016 | 9/21/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P265MPE13653 | 60 | 9/7/2016 | 9/21/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P265MPE13815 | 40 | 9/4/2016 | 9/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P265MPE13762 | 23 | 9/6/2016 | 9/21/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P265MPE13876 | 30 | 9/1/2016 | 9/21/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P265MPE13874 | 37 | 9/2/2016 | 9/21/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P265MPE13878 | 46 | 9/5/2016 | 9/21/2016 | 9/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P265MPE13737 | 31 | 9/9/2016 | 9/21/2016 | 9/29/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P265MPP00813 | 38 | 1/27/2016 | 9/21/2016 | 9/29/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P265MPE13983 | 62 | 9/8/2016 | 9/21/2016 | 9/29/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P265MPE14227 | 36 | 9/8/2016 | 9/21/2016 | 9/29/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P265MPE13989 | 22 | 1/29/2016 | 9/21/2016 | 9/29/2016 | 99285 |
| INPHYNET CONT SERV INC | P264MPE14668 | 50 | 9/5/2016 | 9/20/2016 | 1/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | P264MPE16050 | 61 | 9/5/2016 | 9/20/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P264MPE14782 | 60 | 9/5/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P264MPE16056 | 55 | 9/3/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P264MPE16037 | 37 | 9/3/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P264MPE16049 | 49 | 9/3/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P264MPE16055 | 46 | 9/3/2016 | 9/20/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P264MPE16036 | 55 | 9/7/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P264MPE16051 | 36 | 8/28/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P264MPE14790 | 43 | 9/4/2016 | 9/20/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P264MPE14669 | 27 | 9/8/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P264MPE16152 | 58 | 9/4/2016 | 9/20/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P264MPE16159 | 58 | 9/4/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P264MPE14840 | 65 | 9/5/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P264MPE16194 | 19 | 9/2/2016 | 9/20/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P264MPE16192 | 48 | 9/6/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P264MPE14828 | 32 | 2/5/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P264MPE16157 | 49 | 9/2/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P264MPE14917 | 33 | 8/30/2016 | 9/20/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P264MPE16197 | 21 | 9/2/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P264MPE14908 | 54 | 9/5/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P264MPE16156 | 63 | 9/3/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P264MPE14879 | 52 | 9/4/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837976 | 54 | 9/6/2016 | 9/20/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P264MPE14869 | 53 | 9/8/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837983 | 44 | 9/4/2016 | 9/20/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P264MPE14855 | 90 | 9/8/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P264MPE14821 | 51 | 1/1/2016 | 9/20/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P264MPE14925 | 55 | 8/19/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P264MPE14918 | 58 | 8/30/2016 | 9/20/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P264MPE14911 | 24 | 5/23/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P264MPE16158 | 35 | 9/7/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P264MPE16193 | 48 | 9/3/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P264MPE14884 | 60 | 9/7/2016 | 9/20/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P264MPE16153 | 40 | 9/4/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837997 | 43 | 9/5/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P264MPE14857 | 45 | 9/6/2016 | 9/20/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P264MPE16171 | 47 | 8/3/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P264MPE14909 | 54 | 9/5/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P264MPE14823 | 53 | 8/24/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P264MPE16196 | 49 | 9/3/2016 | 9/20/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P264MPE16198 | 22 | 9/7/2016 | 9/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P264MPE14863 | 54 | 9/6/2016 | 9/20/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P264MPE14873 | 44 | 9/4/2016 | 9/20/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P264MPE14883 | 43 | 9/5/2016 | 9/20/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P264MPE14881 | 61 | 8/30/2016 | 9/20/2016 | 10/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P264MPE15053 | 24 | 9/6/2016 | 9/20/2016 | 10/3/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P264MPE16168 | 37 | 9/6/2016 | 9/20/2016 | 10/3/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P264MPE15055 | 35 | 9/7/2016 | 9/20/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P264MPE15016 | 25 | 7/25/2016 | 9/20/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P264MPE15078 | 25 | 7/27/2016 | 9/20/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P264MPE15034 | 51 | 9/6/2016 | 9/20/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P264MPE15059 | 54 | 8/31/2016 | 9/20/2016 | 9/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P264MPE15077 | 27 | 8/31/2016 | 9/20/2016 | 9/26/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P264MPE16188 | 25 | 8/4/2016 | 9/20/2016 | 9/26/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P264MPE16162 | 20 | 9/5/2016 | 9/20/2016 | 9/26/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P264MPE14718 | 43 | 7/3/2016 | 9/20/2016 | 9/26/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P264MPE15188 | 49 | 9/7/2016 | 9/20/2016 | 9/26/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P263MPE10733 | 53 | 8/29/2016 | 9/19/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P263MPE10898 | 49 | 9/4/2016 | 9/19/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P263MPE10857 | 62 | 9/2/2016 | 9/19/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P263MPE10860 | 47 | 9/2/2016 | 9/19/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P263MPE10615 | 44 | 9/5/2016 | 9/19/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P263MPE10617 | 50 | 9/5/2016 | 9/19/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P263MPE10609 | 22 | 9/4/2016 | 9/19/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P263MPE10862 | 30 | 9/4/2016 | 9/19/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P263MPE10858 | 20 | 9/1/2016 | 9/19/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P263MPE10610 | 42 | 8/29/2016 | 9/19/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P263MPE10861 | 45 | 9/3/2016 | 9/19/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P263MPE10608 | 35 | 9/1/2016 | 9/19/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP838033 | 24 | 9/1/2016 | 9/19/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834783 | 11 | 9/2/2016 | 9/19/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P263MPE10854 | 42 | 9/1/2016 | 9/19/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P263MPE10613 | 43 | 8/30/2016 | 9/19/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P263MPE10614 | 25 | 9/5/2016 | 9/19/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P263MPE10852 | 24 | 9/1/2016 | 9/19/2016 | 4/13/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P263MPE10612 | 11 | 9/2/2016 | 9/19/2016 | 3/20/2017 | 99284 |
| PARAGON EMERGENCY SERVICES I | P263MPE10731 | 54 | 9/3/2016 | 9/19/2016 | 10/13/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P263MPE10210 | 26 | 9/5/2016 | 9/19/2016 | 10/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P263MPE10826 | 25 | 9/5/2016 | 9/19/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P263MPE10825 | 23 | 9/4/2016 | 9/19/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P263MPE10822 | 21 | 9/5/2016 | 9/19/2016 | 9/29/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P263MPE10208 | 61 | 6/18/2016 | 9/19/2016 | 9/29/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P263MPE10213 | 29 | 9/7/2016 | 9/19/2016 | 9/29/2016 | 99285 |
| ACS PRIMARY CARE PHYSICI | P263MPE10908 | 32 | 8/27/2016 | 9/19/2016 | 9/26/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P263MPE10227 | 49 | 9/3/2016 | 9/19/2016 | 9/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P263MPE10821 | 22 | 9/4/2016 | 9/19/2016 | 9/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P263MPP02587 | 55 | 3/11/2016 | 9/19/2016 | 9/26/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P263MPE10556 | 53 | 9/7/2016 | 9/19/2016 | 9/26/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P263MPE10558 | 56 | 9/6/2016 | 9/19/2016 | 9/26/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P263MPE10209 | 27 | 9/5/2016 | 9/19/2016 | 9/26/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P263MPE10212 | 58 | 9/7/2016 | 9/19/2016 | 9/26/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P263MPE10206 | 20 | 5/29/2016 | 9/19/2016 | 9/26/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P263MPE10211 | 20 | 9/6/2016 | 9/19/2016 | 9/26/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P263MPE10678 | 46 | 9/4/2016 | 9/19/2016 | 9/26/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P263MPE10677 | 52 | 5/26/2016 | 9/19/2016 | 9/26/2016 | 99285 |
| INPHYNET CONT SERV INC | P260MPE10057 | 33 | 2/8/2016 | 9/16/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P260MPE10500 | 48 | 9/1/2016 | 9/16/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P260MPE09875 | 52 | 9/1/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P260MPE10302 | 56 | 9/2/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P260MPE12016 | 23 | 9/1/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P260MPE12089 | 36 | 9/8/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P260MPE10292 | 22 | 9/1/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P260MPE10347 | 64 | 9/4/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P260MPE10698 | 46 | 9/2/2016 | 9/16/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P260MPE12088 | 55 | 9/3/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P260MPE10691 | 31 | 9/2/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P260MPE11981 | 48 | 9/2/2016 | 9/16/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P260MPE10294 | 42 | 9/1/2016 | 9/16/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P260MPE10162 | 48 | 9/1/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P260MPE10808 | 61 | 9/1/2016 | 9/16/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P260MPE10346 | 54 | 9/3/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P260MPE10683 | 44 | 9/1/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P260MPE10303 | 32 | 9/1/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P260MPE10348 | 23 | 9/4/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P260MPE12021 | 36 | 9/1/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P260MPE10809 | 37 | 9/2/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P260MPE10681 | 3 | 9/4/2016 | 9/16/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P260MPE10161 | 49 | 9/3/2016 | 9/16/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P260MPE10686 | 50 | 9/1/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P260MPE10300 | 56 | 8/28/2016 | 9/16/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P260MPE12424 | 47 | 9/1/2016 | 9/16/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P260MPE10452 | 34 | 8/30/2016 | 9/16/2016 | 12/22/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P260MPE12346 | 64 | 8/29/2016 | 9/16/2016 | 10/6/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P260MPE10502 | 31 | 9/4/2016 | 9/16/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P260MPE10501 | 33 | 9/4/2016 | 9/16/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P260MPE10085 | 48 | 9/4/2016 | 9/16/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P260MPE10092 | 35 | 9/3/2016 | 9/16/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P260MPE10026 | 25 | 8/31/2016 | 9/16/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P260MPE10095 | 35 | 9/3/2016 | 9/16/2016 | 9/26/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P260MPE10793 | 57 | 9/2/2016 | 9/16/2016 | 9/22/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P260MPE10326 | 39 | 3/26/2016 | 9/16/2016 | 9/22/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P260MPE10328 | 57 | 9/4/2016 | 9/16/2016 | 9/22/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P260MPE10090 | 42 | 9/2/2016 | 9/16/2016 | 9/22/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P260MPE10084 | 22 | 9/2/2016 | 9/16/2016 | 9/22/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P260MPE12205 | 30 | 9/2/2016 | 9/16/2016 | 9/22/2016 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P260MPE12200 | 59 | 9/2/2016 | 9/16/2016 | 9/22/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P259MPE16895 | 62 | 2/4/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P259MPE16896 | 62 | 2/28/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P259MPE15968 | 62 | 9/1/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P259MPE15965 | 22 | 8/31/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P259MPE16893 | 22 | 8/27/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P259MPE16897 | 22 | 8/30/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P259MPE15966 | 54 | 9/1/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P259MPE15961 | 49 | 8/31/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837952 | 23 | 8/30/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P259MPE16869 | 22 | 8/31/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P259MPE16873 | 24 | 8/30/2016 | 9/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP838016 | 47 | 9/2/2016 | 9/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P259MPE16228 | 51 | 8/31/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P259MPE16262 | 20 | 8/31/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837949 | 50 | 8/31/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P259MPE16235 | 35 | 8/31/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P259MPE16231 | 62 | 8/30/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P259MPE16234 | 27 | 8/30/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P259MPE16870 | 3 | 9/2/2016 | 9/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P259MPE16259 | 57 | 8/31/2016 | 9/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP838017 | 64 | 8/30/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P259MPE16233 | 51 | 8/30/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837957 | 49 | 8/31/2016 | 9/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P259MPE16236 | 23 | 8/31/2016 | 9/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P259MPE16230 | 23 | 8/30/2016 | 9/15/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P259MPE16232 | 47 | 9/2/2016 | 9/15/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P259MPE16226 | 50 | 8/31/2016 | 9/15/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P259MPE16237 | 64 | 8/30/2016 | 9/15/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P259MPE16227 | 49 | 8/31/2016 | 9/15/2016 | 4/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPE16488 | 52 | 8/31/2016 | 9/15/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPE13519 | 50 | 8/26/2016 | 9/15/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPE13514 | 39 | 8/26/2016 | 9/15/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPE16485 | 24 | 8/31/2016 | 9/15/2016 | 12/22/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P259MPE16812 | 39 | 9/1/2016 | 9/15/2016 | 10/3/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPE13523 | 27 | 8/22/2016 | 9/15/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPE13520 | 59 | 8/23/2016 | 9/15/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPE16487 | 49 | 9/3/2016 | 9/15/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPE13522 | 47 | 8/22/2016 | 9/15/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPE16516 | 46 | 8/30/2016 | 9/15/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPE13524 | 40 | 8/26/2016 | 9/15/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPP00012 | 54 | 5/13/2016 | 9/15/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPE13516 | 39 | 8/25/2016 | 9/15/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPE13521 | 45 | 8/25/2016 | 9/15/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPE13517 | 37 | 8/27/2016 | 9/15/2016 | 9/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPE16484 | 47 | 8/30/2016 | 9/15/2016 | 9/22/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P259MPE16810 | 30 | 9/1/2016 | 9/15/2016 | 9/22/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P259MPE16986 | 43 | 9/3/2016 | 9/15/2016 | 9/22/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P259MPE16555 | 62 | 8/31/2016 | 9/15/2016 | 9/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P259MPE13515 | 47 | 7/2/2016 | 9/15/2016 | 9/22/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P259MPE16693 | 25 | 9/2/2016 | 9/15/2016 | 9/22/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P258MPE10008 | 60 | 6/30/2016 | 9/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P258MPE10014 | 60 | 8/1/2016 | 9/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P258MPE10010 | 57 | 8/25/2016 | 9/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P258MPE10009 | 50 | 8/25/2016 | 9/14/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P258MPE09333 | 51 | 8/27/2016 | 9/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P258MPE10502 | 51 | 8/28/2016 | 9/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P258MPE09777 | 64 | 8/31/2016 | 9/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837947 | 56 | 9/2/2016 | 9/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP838018 | 40 | 9/1/2016 | 9/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P258MPE09519 | 58 | 9/1/2016 | 9/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P258MPE09517 | 31 | 8/28/2016 | 9/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837954 | 49 | 9/1/2016 | 9/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P258MPE10256 | 56 | 8/30/2016 | 9/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P258MPE10499 | 24 | 8/28/2016 | 9/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837948 | 37 | 9/2/2016 | 9/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P258MPE10258 | 53 | 8/30/2016 | 9/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P258MPE10500 | 42 | 8/29/2016 | 9/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P258MPE09945 | 19 | 3/24/2016 | 9/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P258MPE10497 | 43 | 9/1/2016 | 9/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P258MPE09946 | 31 | 9/1/2016 | 9/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837958 | 39 | 9/1/2016 | 9/14/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P258MPE09776 | 56 | 9/2/2016 | 9/14/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P258MPE10255 | 40 | 9/1/2016 | 9/14/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P258MPE10257 | 49 | 9/1/2016 | 9/14/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P258MPE09778 | 37 | 9/2/2016 | 9/14/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P258MPE09518 | 39 | 9/1/2016 | 9/14/2016 | 4/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P258MPE10286 | 47 | 8/28/2016 | 9/14/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P258MPE10282 | 41 | 8/28/2016 | 9/14/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P258MPE10283 | 34 | 9/2/2016 | 9/14/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P258MPE09782 | 25 | 8/28/2016 | 9/14/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P258MPE10284 | 49 | 2/10/2016 | 9/14/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P258MPE09780 | 37 | 8/27/2016 | 9/14/2016 | 9/22/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P258MPE10015 | 39 | 8/31/2016 | 9/14/2016 | 9/22/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P258MPE09899 | 53 | 9/3/2016 | 9/14/2016 | 9/22/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P258MPE09898 | 53 | 9/1/2016 | 9/14/2016 | 9/22/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P258MPE10389 | 37 | 9/2/2016 | 9/14/2016 | 9/22/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P258MPE09703 | 50 | 9/3/2016 | 9/14/2016 | 9/22/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P258MPE09619 | 22 | 8/31/2016 | 9/14/2016 | 9/22/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P258MPE09623 | 48 | 9/1/2016 | 9/14/2016 | 9/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P257MPE02604 | 45 | 8/28/2016 | 9/13/2016 | 10/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P257MPE02605 | 34 | 9/1/2016 | 9/13/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P257MPE02595 | 34 | 7/24/2016 | 9/13/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P257MPE02600 | 37 | 8/26/2016 | 9/13/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P257MPE02602 | 26 | 8/31/2016 | 9/13/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P257MPE02590 | 42 | 9/1/2016 | 9/13/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P257MPE02598 | 32 | 8/28/2016 | 9/13/2016 | 9/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P257MPE02596 | 28 | 8/29/2016 | 9/13/2016 | 9/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P257MPE02586 | 21 | 8/19/2016 | 9/13/2016 | 9/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P257MPE02587 | 22 | 8/30/2016 | 9/13/2016 | 9/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P257MPE02601 | 20 | 8/29/2016 | 9/13/2016 | 9/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P257MPE02593 | 57 | 8/30/2016 | 9/13/2016 | 9/22/2016 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P257MPE02592 | 58 | 8/29/2016 | 9/13/2016 | 9/22/2016 | 99285 |
| PARAGON EMERGENCY SERVIC | P253MPE14404 | 47 | 8/23/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P253MPE14415 | 33 | 8/26/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P253MPE14400 | 28 | 8/28/2016 | 9/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P253MPE14417 | 46 | 8/28/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P253MPE14403 | 61 | 9/1/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P253MPE14405 | 22 | 8/26/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P253MPE14401 | 33 | 8/20/2016 | 9/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P253MPE14397 | 46 | 8/28/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P253MPE14133 | 65 | 8/22/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P253MPE14459 | 62 | 8/25/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P253MPE14125 | 60 | 8/28/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P253MPE14129 | 52 | 8/29/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P253MPE14122 | 59 | 8/16/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P253MPE14180 | 62 | 8/28/2016 | 9/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P253MPE14135 | 55 | 8/26/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P253MPE14183 | 55 | 8/28/2016 | 9/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P253MPE14123 | 53 | 8/28/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P253MPE14174 | 44 | 8/28/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P253MPE14470 | 51 | 8/27/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P253MPE14177 | 56 | 6/13/2016 | 9/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P253MPE14136 | 52 | 8/26/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P253MPE14469 | 31 | 8/30/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P253MPE14179 | 22 | 8/7/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P253MPE14472 | 27 | 8/26/2016 | 9/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P253MPE14132 | 25 | 8/28/2016 | 9/9/2016 | 11/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | P253MPE14090 | 58 | 8/30/2016 | 9/9/2016 | 1/12/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P253MPE14242 | 56 | 8/24/2016 | 9/9/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P253MPE14249 | 27 | 1/23/2016 | 9/9/2016 | 12/20/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P253MPE14462 | 50 | 8/26/2016 | 9/9/2016 | 10/31/2016 | 99284 |
| PARAGON CONTRACTING SERV | P253MPE14176 | 32 | 8/28/2016 | 9/9/2016 | 10/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P253MPE14267 | 23 | 8/24/2016 | 9/9/2016 | 9/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P253MPE14263 | 46 | 8/24/2016 | 9/9/2016 | 9/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P253MPE14265 | 34 | 8/24/2016 | 9/9/2016 | 9/22/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P253MPE14451 | 55 | 8/30/2016 | 9/9/2016 | 9/15/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P253MPE14454 | 42 | 8/27/2016 | 9/9/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P253MPE14258 | 58 | 7/6/2015 | 9/9/2016 | 9/15/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P253MPE13955 | 77 | 8/28/2016 | 9/9/2016 | 9/15/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P253MPE14091 | 46 | 8/24/2016 | 9/9/2016 | 9/15/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P253MPE14092 | 83 | 8/31/2016 | 9/9/2016 | 9/15/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P252MPE13810 | 44 | 8/24/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P252MPE13735 | 59 | 8/23/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT INC | P252MPE13264 | 56 | 6/13/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P252MPE13725 | 29 | 8/23/2016 | 9/8/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P252MPE13269 | 52 | 8/25/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P252MPE13733 | 33 | 8/23/2016 | 9/8/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P252MPE13819 | 57 | 8/24/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P252MPE13615 | 23 | 8/27/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P252MPE13679 | 55 | 8/24/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P252MPE13675 | 42 | 8/30/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P252MPE13678 | 50 | 8/27/2016 | 9/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P252MPE13566 | 41 | 8/26/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837942 | 55 | 8/27/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P252MPE13562 | 48 | 8/26/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P252MPE13563 | 20 | 8/25/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P252MPE13672 | 34 | 8/23/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P252MPE13683 | 30 | 8/30/2016 | 9/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P252MPE13619 | 55 | 8/28/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837950 | 48 | 8/27/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837941 | 59 | 8/27/2016 | 9/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P252MPE13684 | 63 | 8/24/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837959 | 43 | 8/27/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P252MPE13685 | 51 | 8/25/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P252MPE13567 | 22 | 8/25/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P252MPE13565 | 52 | 8/27/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P252MPE13614 | 24 | 8/27/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P252MPE13611 | 61 | 8/27/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837955 | 49 | 8/27/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P252MPE13610 | 31 | 8/27/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P252MPE13674 | 35 | 8/26/2016 | 9/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P252MPE13616 | 55 | 8/27/2016 | 9/8/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P252MPE13613 | 48 | 8/27/2016 | 9/8/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P252MPE13569 | 59 | 8/27/2016 | 9/8/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P252MPE13607 | 43 | 8/27/2016 | 9/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P252MPE13612 | 49 | 8/27/2016 | 9/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P252MPE13692 | 52 | 1/6/2015 | 9/8/2016 | 9/22/2016 | 99285 |
| ROGELIO CARRERA, MD | P252MPE13464 | 43 | 8/25/2016 | 9/8/2016 | 9/15/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P252MPE13934 | 21 | 8/26/2016 | 9/8/2016 | 9/15/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P252MPE13932 | 55 | 8/25/2016 | 9/8/2016 | 9/15/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P252MPE13933 | 55 | 8/19/2016 | 9/8/2016 | 9/15/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P252MPE13937 | 49 | 8/28/2016 | 9/8/2016 | 9/15/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P252MPE13367 | 23 | 8/22/2016 | 9/8/2016 | 9/15/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P252MPE13410 | 56 | 8/28/2016 | 9/8/2016 | 9/15/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P252MPE13366 | 39 | 8/25/2016 | 9/8/2016 | 9/15/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P252MPE13365 | 60 | 8/22/2016 | 9/8/2016 | 9/15/2016 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10317 | 37 | 8/17/2016 | 9/7/2016 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P251MPE11095 | 44 | 8/6/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P251MPE10185 | 64 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P251MPE11108 | 27 | 8/25/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P251MPE11100 | 42 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P251MPE11112 | 52 | 8/25/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P251MPE11099 | 29 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P251MPE11103 | 34 | 8/26/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P251MPE11102 | 55 | 8/25/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P251MPE11111 | 33 | 8/27/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P251MPE11107 | 43 | 8/25/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P251MPE10178 | 67 | 3/24/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P251MPE10179 | 40 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P251MPE10217 | 58 | 8/21/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P251MPE11094 | 36 | 3/31/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P251MPE10124 | 46 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P251MPE11110 | 21 | 8/27/2016 | 9/7/2016 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | P251MPE10209 | 37 | 8/25/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P251MPE11071 | 52 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P251MPE11073 | 58 | 8/25/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P251MPE11318 | 58 | 8/20/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10309 | 44 | 8/26/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10292 | 45 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10265 | 51 | 8/13/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P251MPE10320 | 49 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10276 | 44 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P251MPE10304 | 48 | 8/23/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10300 | 54 | 8/25/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10264 | 26 | 7/12/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P251MPE10290 | 60 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10319 | 44 | 8/23/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P251MPE10299 | 62 | 8/21/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P251MPE10312 | 54 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837940 | 50 | 8/25/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P251MPE11116 | 20 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10308 | 26 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P251MPE11315 | 61 | 7/19/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P251MPE10289 | 52 | 8/21/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837966 | 34 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10271 | 48 | 8/23/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10315 | 31 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P251MPE10298 | 34 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P251MPE11321 | 46 | 8/18/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10278 | 50 | 8/25/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10269 | 60 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10314 | 37 | 8/23/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10281 | 48 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P251MPE10288 | 59 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10316 | 23 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837965 | 55 | 8/25/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10272 | 48 | 8/23/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P251MPE10294 | 62 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10273 | 43 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P251MPE11320 | 59 | 8/23/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10275 | 21 | 8/4/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P251MPE11070 | 45 | 8/23/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P251MPE11309 | 24 | 7/4/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P251MPE11311 | 24 | 7/4/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834782 | 4 | 8/25/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10270 | 22 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P251MPE10282 | 22 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10268 | 35 | 8/21/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837967 | 27 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P251MPE11313 | 21 | 7/14/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10267 | 58 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P251MPE10297 | 36 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10293 | 57 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837946 | 54 | 8/25/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837969 | 33 | 8/21/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P251MPE11329 | 43 | 8/19/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837953 | 54 | 8/21/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10306 | 64 | 8/23/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10301 | 34 | 8/25/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10286 | 15 | 8/23/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P251MPE11333 | 45 | 8/26/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P251MPE11076 | 51 | 8/25/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P251MPE11331 | 63 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10310 | 38 | 8/26/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P251MPE11072 | 19 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P251MPE10279 | 51 | 8/24/2016 | 9/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10284 | 21 | 8/22/2016 | 9/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P251MPE10307 | 50 | 8/25/2016 | 9/7/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10285 | 34 | 8/24/2016 | 9/7/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10266 | 55 | 8/25/2016 | 9/7/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10283 | 27 | 8/24/2016 | 9/7/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10318 | 54 | 8/25/2016 | 9/7/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P251MPE10287 | 33 | 8/21/2016 | 9/7/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10322 | 54 | 8/21/2016 | 9/7/2016 | 4/10/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P251MPE10866 | 44 | 8/23/2016 | 9/7/2016 | 3/30/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P251MPE11332 | 4 | 8/25/2016 | 9/7/2016 | 3/20/2017 | 99284 |
| S E EMERGENCY PHYS MEMPH | P251MPE10529 | 62 | 8/23/2016 | 9/7/2016 | 3/16/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P251MPE11335 | 57 | 8/23/2016 | 9/7/2016 | 11/17/2016 | 99285 |
| PARAGON CONTRACTING SERV | P251MPE10321 | 42 | 8/23/2016 | 9/7/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P251MPE10364 | 30 | 8/18/2016 | 9/7/2016 | 10/3/2016 | 99285 |
| PARAGON EMERGENCY SERVIC | P251MPE11096 | 18 | 4/23/2016 | 9/7/2016 | 9/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P251MPE10359 | 31 | 8/17/2016 | 9/7/2016 | 9/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P251MPE10354 | 42 | 8/22/2016 | 9/7/2016 | 9/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P251MPE10362 | 53 | 8/19/2016 | 9/7/2016 | 9/22/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P251MPE10249 | 37 | 8/22/2016 | 9/7/2016 | 9/22/2016 | 99285 |
| ACS PRIMARY CARE PHYSICI | P251MPE10605 | 32 | 8/25/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P251MPE11287 | 56 | 8/24/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P251MPE11288 | 56 | 8/24/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P251MPE10530 | 26 | 8/22/2016 | 9/7/2016 | 9/15/2016 | 99284 |
| S E EMERGENCY PHYS MEMPH | P251MPE10535 | 26 | 8/21/2016 | 9/7/2016 | 9/15/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P251MPE10054 | 45 | 8/26/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P251MPE10361 | 32 | 8/21/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P251MPE10348 | 53 | 8/17/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P251MPE10351 | 51 | 8/23/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P251MPE10260 | 61 | 8/24/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P251MPE10063 | 49 | 8/26/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P251MPE10065 | 26 | 8/24/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P251MPE10861 | 60 | 3/6/2016 | 9/7/2016 | 9/15/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P251MPE10864 | 55 | 8/22/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P251MPE09952 | 49 | 8/22/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P251MPE09955 | 52 | 8/24/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P251MPE09949 | 55 | 8/22/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P251MPE09956 | 51 | 8/24/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P251MPE09951 | 28 | 8/21/2016 | 9/7/2016 | 9/15/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P251MPE11256 | 30 | 8/22/2016 | 9/7/2016 | 9/15/2016 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P250MPE11902 | 67 | 8/18/2016 | 9/6/2016 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | P250MPE11706 | 42 | 8/20/2016 | 9/6/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P250MPE11708 | 23 | 8/20/2016 | 9/6/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P250MPE11769 | 29 | 8/21/2016 | 9/6/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P250MPE12873 | 58 | 8/21/2016 | 9/6/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P250MPE11910 | 56 | 8/17/2016 | 9/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P250MPP00036 | 63 | 7/24/2016 | 9/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P250MPE12875 | 26 | 8/22/2016 | 9/6/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P250MPE12880 | 29 | 8/21/2016 | 9/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P250MPE12876 | 26 | 8/21/2016 | 9/6/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P250MPE12551 | 54 | 8/19/2016 | 9/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P250MPE11755 | 57 | 8/21/2016 | 9/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834778 | 5 | 6/2/2016 | 9/6/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P250MPE12877 | 57 | 8/22/2016 | 9/6/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P250MPE11904 | 64 | 8/19/2016 | 9/6/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P250MPE11903 | 20 | 8/21/2016 | 9/6/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P250MPE11756 | 56 | 8/21/2016 | 9/6/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P250MPE11901 | 45 | 8/21/2016 | 9/6/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P250MPE11905 | 51 | 8/19/2016 | 9/6/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P250MPE11906 | 62 | 8/24/2016 | 9/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P250MPE12870 | 5 | 6/2/2016 | 9/6/2016 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P250MPE12612 | 65 | 8/20/2016 | 9/6/2016 | 12/22/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P250MPE12878 | 22 | 8/22/2016 | 9/6/2016 | 10/13/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P250MPE12860 | 35 | 8/22/2016 | 9/6/2016 | 10/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P250MPE12614 | 44 | 8/20/2016 | 9/6/2016 | 9/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P250MPE12615 | 27 | 8/20/2016 | 9/6/2016 | 9/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P250MPE12616 | 34 | 8/20/2016 | 9/6/2016 | 9/19/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P250MPE12610 | 58 | 8/18/2016 | 9/6/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P250MPE12617 | 49 | 8/20/2016 | 9/6/2016 | 9/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P250MPE12613 | 29 | 8/20/2016 | 9/6/2016 | 9/12/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P250MPE12945 | 36 | 8/21/2016 | 9/6/2016 | 9/12/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P250MPE12852 | 62 | 8/22/2016 | 9/6/2016 | 9/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P250MPE12611 | 64 | 8/19/2016 | 9/6/2016 | 9/12/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P250MPE12699 | 23 | 8/21/2016 | 9/6/2016 | 9/12/2016 | 99284 |
| PARAGON CONTRACTING SERV | P246MPE13199 | 49 | 8/20/2016 | 9/2/2016 | 1/13/2020 | 99284 |
| PARAGON EMERGENCY SERVICES I | P246MPE13755 | 39 | 8/20/2016 | 9/2/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P246MPE13756 | 63 | 8/17/2016 | 9/2/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P246MPE13339 | 51 | 8/20/2016 | 9/2/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P246MPE13318 | 51 | 8/19/2016 | 9/2/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P246MPE13351 | 63 | 8/19/2016 | 9/2/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P246MPE13758 | 55 | 8/19/2016 | 9/2/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P246MPE13352 | 47 | 8/19/2016 | 9/2/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P246MPE13213 | 56 | 8/20/2016 | 9/2/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P246MPE13212 | 37 | 8/20/2016 | 9/2/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P246MPE13197 | 42 | 8/17/2016 | 9/2/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P246MPE13202 | 39 | 8/20/2016 | 9/2/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P246MPE13389 | 54 | 8/19/2016 | 9/2/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P246MPE13714 | 46 | 8/19/2016 | 9/2/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P246MPE13200 | 47 | 8/20/2016 | 9/2/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834731 | 36 | 8/19/2016 | 9/2/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P246MPE13210 | 49 | 8/20/2016 | 9/2/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P246MPE13193 | 38 | 8/21/2016 | 9/2/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P246MPE13211 | 26 | 7/29/2016 | 9/2/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P246MPE13529 | 54 | 8/16/2016 | 9/2/2016 | 6/22/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P246MPE13715 | 36 | 8/19/2016 | 9/2/2016 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P246MPE13524 | 54 | 12/28/2015 | 9/2/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P246MPE13550 | 29 | 8/17/2016 | 9/2/2016 | 9/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P246MPE13531 | 60 | 8/16/2016 | 9/2/2016 | 9/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P246MPE13525 | 34 | 7/17/2015 | 9/2/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P246MPE13551 | 54 | 8/18/2016 | 9/2/2016 | 9/15/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P246MPE13612 | 63 | 8/22/2016 | 9/2/2016 | 9/12/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P246MPE13167 | 53 | 8/18/2016 | 9/2/2016 | 9/12/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P246MPE13164 | 65 | 8/19/2016 | 9/2/2016 | 9/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P246MPE13552 | 58 | 8/21/2016 | 9/2/2016 | 9/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P246MPE13527 | 21 | 6/2/2016 | 9/2/2016 | 9/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P246MPE13533 | 63 | 5/30/2016 | 9/2/2016 | 9/8/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P246MPE13675 | 53 | 8/25/2016 | 9/2/2016 | 9/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P246MPE13547 | 46 | 8/19/2016 | 9/2/2016 | 9/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P246MPE13549 | 59 | 8/16/2016 | 9/2/2016 | 9/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P246MPE13526 | 45 | 7/26/2016 | 9/2/2016 | 9/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P246MPE13530 | 56 | 8/16/2016 | 9/2/2016 | 9/8/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P246MPE13173 | 44 | 8/20/2016 | 9/2/2016 | 9/8/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P246MPE13165 | 52 | 8/22/2016 | 9/2/2016 | 9/8/2016 | 99285 |
| INPHYNET CONT SERV INC | P245MPE15054 | 31 | 8/18/2016 | 9/1/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P245MPE15902 | 53 | 8/19/2016 | 9/1/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | Q342MP834039 | 26 | 8/17/2016 | 9/1/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P245MPE15903 | 55 | 8/19/2016 | 9/1/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P245MPE15074 | 51 | 8/17/2016 | 9/1/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P245MPE15879 | 41 | 8/18/2016 | 9/1/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P245MPE15043 | 25 | 8/18/2016 | 9/1/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MP834016 | 25 | 8/17/2016 | 9/1/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MP834030 | 28 | 8/18/2016 | 9/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P245MPE15534 | 47 | 8/21/2016 | 9/1/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P245MPE15995 | 26 | 8/19/2016 | 9/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP838004 | 63 | 8/1/2016 | 9/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P245MPE15525 | 53 | 8/20/2016 | 9/1/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P245MPE16032 | 27 | 2/9/2016 | 9/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837962 | 43 | 8/17/2016 | 9/1/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P245MPE16034 | 38 | 7/19/2016 | 9/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P245MPE15993 | 56 | 8/18/2016 | 9/1/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P245MPE15538 | 50 | 8/17/2016 | 9/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P245MPE15535 | 21 | 8/17/2016 | 9/1/2016 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | P245MPE15401 | 53 | 8/17/2016 | 9/1/2016 | 5/6/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P245MPE15055 | 26 | 8/17/2016 | 9/1/2016 | 12/18/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P245MPE15057 | 25 | 8/17/2016 | 9/1/2016 | 12/18/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P245MPE15053 | 28 | 8/18/2016 | 9/1/2016 | 12/18/2017 | 99284 |
| PARAGON CONTRACTING SERV | P245MPE15529 | 63 | 8/1/2016 | 9/1/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P245MPE15536 | 43 | 8/17/2016 | 9/1/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P245MPE15530 | 51 | 8/9/2016 | 9/1/2016 | 9/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P245MPE15707 | 26 | 8/12/2016 | 9/1/2016 | 9/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P245MPE15709 | 27 | 8/12/2016 | 9/1/2016 | 9/15/2016 | 99284 |
| PARAGON CONTRACTING SERV | P245MPP00261 | 36 | 8/14/2016 | 9/1/2016 | 9/8/2016 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P245MPE15718 | 25 | 8/15/2016 | 9/1/2016 | 9/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P245MPE15704 | 21 | 8/16/2016 | 9/1/2016 | 9/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P245MPE15702 | 57 | 8/15/2016 | 9/1/2016 | 9/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P245MPE15699 | 54 | 8/2/2016 | 9/1/2016 | 9/8/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P245MPE15403 | 30 | 8/19/2016 | 9/1/2016 | 9/8/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P244MPE20685 | 56 | 8/18/2016 | 8/31/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P244MPE20969 | 47 | 8/17/2016 | 8/31/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P244MPE20499 | 82 | 8/18/2016 | 8/31/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P244MPE20500 | 51 | 8/17/2016 | 8/31/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P244MPE20506 | 95 | 8/17/2016 | 8/31/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P244MPE20502 | 34 | 8/18/2016 | 8/31/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P244MPE20503 | 32 | 8/18/2016 | 8/31/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P244MPE20970 | 48 | 8/4/2016 | 8/31/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P244MPE20505 | 59 | 8/18/2016 | 8/31/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P244MPE20291 | 37 | 1/6/2016 | 8/31/2016 | 12/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P244MPE20292 | 56 | 8/15/2016 | 8/31/2016 | 10/20/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P244MPP00565 | 47 | 5/27/2016 | 8/31/2016 | 9/8/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P244MPE20923 | 52 | 8/22/2016 | 8/31/2016 | 9/8/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P244MPE20206 | 25 | 8/17/2016 | 8/31/2016 | 9/8/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P244MPE20553 | 33 | 8/17/2016 | 8/31/2016 | 9/8/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P244MPE20153 | 19 | 8/17/2016 | 8/31/2016 | 9/8/2016 | 99285 |
| INPHYNET CONT SERV INC | P243MPE13473 | 50 | 7/23/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P243MPE17592 | 46 | 8/13/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P243MPE17633 | 55 | 8/10/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P243MPE24274 | 37 | 8/13/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P243MPE24235 | 23 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P243MPE23401 | 50 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE24273 | 61 | 8/11/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P243MPE24277 | 20 | 8/16/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE24229 | 19 | 7/1/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P243MPE17590 | 63 | 8/13/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P243MPE24281 | 47 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P243MPE23403 | 27 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P243MPE23402 | 63 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE17593 | 33 | 8/13/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE24275 | 52 | 8/10/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P243MPE24286 | 52 | 8/19/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE17634 | 48 | 8/10/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE24276 | 64 | 8/10/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE24023 | 43 | 8/16/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE24027 | 51 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE24289 | 32 | 8/11/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE17718 | 55 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P243MPE13472 | 57 | 8/14/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P243MPE17594 | 65 | 8/10/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P243MPE23404 | 62 | 8/13/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE24283 | 35 | 8/20/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P243MPE24272 | 21 | 8/13/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P243MPE17583 | 33 | 4/12/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE24239 | 49 | 8/19/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE24234 | 50 | 2/26/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE17591 | 59 | 8/9/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P243MPE24280 | 37 | 8/13/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE24290 | 57 | 8/11/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE24282 | 30 | 8/16/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE17631 | 30 | 8/10/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P243MPE24025 | 47 | 8/19/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P243MPE24227 | 33 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE23759 | 52 | 8/19/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P243MPE17569 | 17 | 8/14/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE24078 | 58 | 8/14/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P243MP829444 | 47 | 8/12/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE23542 | 52 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P243MPE24043 | 82 | 8/12/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834753 | 11 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE23756 | 44 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE23750 | 46 | 8/17/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP838040 | 64 | 8/18/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P243MPE17578 | 57 | 8/14/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE18334 | 37 | 8/13/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE23551 | 44 | 8/16/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE23749 | 52 | 8/17/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P243MPE24074 | 44 | 8/16/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE24047 | 64 | 6/25/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE23548 | 20 | 8/19/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE23751 | 42 | 8/16/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE18332 | 53 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE23544 | 61 | 8/18/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE18336 | 57 | 8/13/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE23753 | 48 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE23757 | 59 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE18335 | 54 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P243MPE17575 | 55 | 8/12/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE23547 | 58 | 8/18/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P243MPE24057 | 59 | 8/13/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P243MPE24046 | 58 | 6/14/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE23760 | 25 | 8/19/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE23763 | 34 | 8/16/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE23761 | 34 | 8/11/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP838041 | 54 | 8/18/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P243MPE24075 | 45 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P243MPE24079 | 35 | 8/14/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE23537 | 48 | 7/3/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE23758 | 55 | 8/16/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE24060 | 49 | 8/13/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P243MPE24061 | 49 | 8/13/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE24058 | 21 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP838010 | 40 | 8/13/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834774 | 17 | 8/12/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MP838009 | 50 | 8/13/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P243MPE24065 | 44 | 8/16/2016 | 8/30/2016 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P243MPE23752 | 32 | 8/16/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P243MPE24076 | 34 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P243MPE24052 | 50 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P243MPE24055 | 50 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P243MPE24041 | 49 | 8/12/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P243MPE24039 | 56 | 8/12/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE18338 | 53 | 8/14/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834713 | 44 | 8/15/2016 | 8/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE23554 | 54 | 8/16/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE17579 | 38 | 8/14/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE23546 | 23 | 8/16/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE23561 | 51 | 8/11/2016 | 8/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE18333 | 40 | 8/13/2016 | 8/30/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE23540 | 64 | 8/18/2016 | 8/30/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE23541 | 54 | 8/18/2016 | 8/30/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P243MPE23550 | 50 | 8/11/2016 | 8/30/2016 | 4/13/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P243MPE24066 | 11 | 8/15/2016 | 8/30/2016 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P243MPE17568 | 17 | 8/12/2016 | 8/30/2016 | 3/20/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P243MPE24040 | 44 | 8/15/2016 | 8/30/2016 | 3/20/2017 | 99284 |
| ROGELIO CARRERA, MD | P243MPE23578 | 4 | 8/14/2016 | 8/30/2016 | 2/6/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P243MPE829443 | 59 | 8/11/2016 | 8/30/2016 | 1/23/2017 | 99285 |
| EMERGENCY SERVICES OF TE | P243MPE13671 | 37 | 5/30/2016 | 8/30/2016 | 1/9/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE18561 | 56 | 8/11/2016 | 8/30/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23646 | 43 | 8/14/2016 | 8/30/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23636 | 52 | 8/12/2016 | 8/30/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE18554 | 53 | 8/11/2016 | 8/30/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23641 | 53 | 8/14/2016 | 8/30/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE18558 | 57 | 4/9/2016 | 8/30/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23643 | 62 | 8/15/2016 | 8/30/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23628 | 47 | 8/13/2016 | 8/30/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE18559 | 26 | 8/11/2016 | 8/30/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23654 | 31 | 8/21/2016 | 8/30/2016 | 11/4/2016 | 99285 |
| PARAGON CONTRACTING SERV | P243MPE18339 | 24 | 8/14/2016 | 8/30/2016 | 10/17/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23632 | 58 | 8/14/2016 | 8/30/2016 | 9/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23633 | 40 | 8/14/2016 | 8/30/2016 | 9/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23648 | 34 | 8/17/2016 | 8/30/2016 | 9/26/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P243MPE17576 | 20 | 8/15/2016 | 8/30/2016 | 9/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23816 | 42 | 8/15/2016 | 8/30/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23629 | 36 | 6/9/2016 | 8/30/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE18563 | 49 | 8/12/2016 | 8/30/2016 | 9/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23821 | 31 | 8/19/2016 | 8/30/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23624 | 39 | 8/11/2016 | 8/30/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23824 | 39 | 8/13/2016 | 8/30/2016 | 9/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23830 | 62 | 8/13/2016 | 8/30/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23836 | 59 | 8/18/2016 | 8/30/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23645 | 44 | 8/19/2016 | 8/30/2016 | 9/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23819 | 26 | 8/19/2016 | 8/30/2016 | 9/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23634 | 22 | 8/16/2016 | 8/30/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23818 | 22 | 8/18/2016 | 8/30/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23626 | 27 | 8/15/2016 | 8/30/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23826 | 48 | 8/18/2016 | 8/30/2016 | 9/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23827 | 47 | 8/19/2016 | 8/30/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23637 | 23 | 8/14/2016 | 8/30/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPP00513 | 38 | 7/14/2016 | 8/30/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPP00357 | 20 | 7/15/2016 | 8/30/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPP00356 | 37 | 7/15/2016 | 8/30/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23638 | 60 | 8/16/2016 | 8/30/2016 | 9/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23625 | 53 | 8/17/2016 | 8/30/2016 | 9/15/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P243MPE23253 | 57 | 8/15/2016 | 8/30/2016 | 9/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE18557 | 28 | 8/11/2016 | 8/30/2016 | 9/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23627 | 33 | 8/13/2016 | 8/30/2016 | 9/12/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P243MPE23931 | 30 | 8/13/2016 | 8/30/2016 | 9/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23630 | 64 | 8/13/2016 | 8/30/2016 | 9/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE23656 | 57 | 8/15/2016 | 8/30/2016 | 9/8/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P243MPE23445 | 53 | 8/16/2016 | 8/30/2016 | 9/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P243MPE18560 | 41 | 8/11/2016 | 8/30/2016 | 9/5/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P243MPE24030 | 34 | 8/14/2016 | 8/30/2016 | 9/5/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P243MPE24036 | 46 | 8/16/2016 | 8/30/2016 | 9/5/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P243MPE24035 | 64 | 8/16/2016 | 8/30/2016 | 9/5/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P243MPE23784 | 39 | 7/16/2016 | 8/30/2016 | 9/5/2016 | 99284 |
| S E EMERGENCY PHYS MEMPH | P243MPE23782 | 59 | 7/28/2016 | 8/30/2016 | 9/5/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P243MPE13452 | 51 | 8/7/2016 | 8/30/2016 | 9/5/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P243MPE13453 | 55 | 8/13/2016 | 8/30/2016 | 9/5/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P243MPE23934 | 65 | 8/12/2016 | 8/30/2016 | 9/5/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P243MPE13595 | 30 | 8/8/2016 | 8/30/2016 | 9/5/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P243MPE23447 | 51 | 8/11/2016 | 8/30/2016 | 9/5/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P243MPE23406 | 39 | 8/8/2016 | 8/30/2016 | 9/5/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P243MPE13570 | 44 | 8/13/2016 | 8/30/2016 | 9/5/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P243MPE23405 | 31 | 8/15/2016 | 8/30/2016 | 9/5/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P242MPP02762 | 23 | 6/8/2016 | 8/29/2016 | 9/5/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P239MPE07287 | 34 | 8/1/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P239MPE02246 | 51 | 8/5/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P239MPE15683 | 51 | 8/10/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P239MPE16072 | 40 | 8/10/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P239MPE16061 | 63 | 4/30/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P239MPE02266 | 32 | 6/18/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P239MPE07316 | 57 | 8/6/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P239MPE16618 | 43 | 8/8/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P239MPE02797 | 59 | 8/8/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P239MPE15710 | 61 | 8/10/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P239MPE07317 | 52 | 8/7/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P239MPE16616 | 57 | 8/12/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P239MPE07296 | 55 | 8/1/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P239MPE02806 | 52 | 8/8/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P239MPE16617 | 35 | 8/10/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P239MPE02259 | 38 | 8/5/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P239MPE02282 | 64 | 8/13/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P239MPE07297 | 51 | 8/6/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P239MPE02107 | 37 | 8/7/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P239MPE02275 | 43 | 8/7/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P239MPE02112 | 51 | 8/10/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P239MPE16604 | 50 | 8/8/2016 | 8/26/2016 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | Q342MP834019 | 31 | 8/9/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE03062 | 59 | 8/6/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE16211 | 28 | 8/14/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE07194 | 17 | 8/10/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE16189 | 60 | 8/12/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP836806 | 29 | 8/2/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE03151 | 22 | 8/9/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P239MPE16596 | 50 | 8/12/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P239MPE07157 | 21 | 8/7/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE03236 | 40 | 8/10/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE16605 | 66 | 8/10/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE05828 | 54 | 8/11/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE16600 | 63 | 8/10/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE01836 | 51 | 8/7/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE07224 | 33 | 8/9/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE03223 | 62 | 8/5/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE16187 | 51 | 8/12/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE01846 | 23 | 8/11/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE05947 | 44 | 8/13/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE01855 | 38 | 8/8/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE01844 | 53 | 8/8/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE05861 | 57 | 8/11/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE16197 | 57 | 8/12/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE05844 | 65 | 8/11/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE03094 | 51 | 8/5/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE03057 | 38 | 4/8/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE16212 | 41 | 8/13/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE03154 | 57 | 8/9/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE03145 | 38 | 8/9/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE05866 | 50 | 8/11/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE16192 | 64 | 8/12/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE03146 | 43 | 8/6/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837968 | 66 | 8/11/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE16198 | 48 | 8/11/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE03103 | 53 | 8/11/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE03100 | 32 | 5/1/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837922 | 49 | 8/9/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE16602 | 79 | 8/10/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE03104 | 35 | 8/10/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE07243 | 59 | 8/5/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE16215 | 59 | 8/10/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE05825 | 28 | 8/11/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE07219 | 54 | 8/9/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE01839 | 57 | 8/9/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE03126 | 51 | 8/7/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE03096 | 50 | 7/8/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE07206 | 42 | 8/6/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837101 | 21 | 8/5/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP832148 | 59 | 8/8/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE16603 | 63 | 8/10/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP836805 | 36 | 8/6/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE16193 | 22 | 8/14/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE03150 | 21 | 8/11/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE03110 | 34 | 8/9/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE02348 | 43 | 8/13/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE16601 | 46 | 8/10/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE03144 | 55 | 8/7/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE16210 | 32 | 8/14/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE03161 | 40 | 8/12/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE07235 | 59 | 8/8/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE16606 | 33 | 8/15/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE07171 | 25 | 8/6/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE16168 | 36 | 8/14/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE01820 | 32 | 4/1/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE03157 | 43 | 8/11/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837960 | 50 | 8/9/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE15672 | 58 | 8/11/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE07175 | 35 | 8/5/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE16597 | 45 | 8/15/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE07164 | 21 | 8/5/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE16155 | 63 | 8/11/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P239MPE07231 | 30 | 8/9/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE16157 | 49 | 8/7/2016 | 8/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE16188 | 45 | 8/12/2016 | 8/26/2016 | 11/11/2019 | 99284 |
| INPHYNET CONTRACTING SER | P239MPE02748 | 31 | 8/9/2016 | 8/26/2016 | 12/18/2017 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE03098 | 36 | 8/6/2016 | 8/26/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE01861 | 29 | 8/2/2016 | 8/26/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE05867 | 66 | 8/11/2016 | 8/26/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE16213 | 49 | 8/9/2016 | 8/26/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE01821 | 21 | 8/5/2016 | 8/26/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE16156 | 50 | 8/9/2016 | 8/26/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE16214 | 59 | 8/8/2016 | 8/26/2016 | 4/10/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE03164 | 39 | 8/3/2016 | 8/26/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE02283 | 28 | 8/4/2016 | 8/26/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE03131 | 44 | 8/10/2016 | 8/26/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE03139 | 21 | 8/9/2016 | 8/26/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE03120 | 54 | 8/5/2016 | 8/26/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE16107 | 61 | 8/13/2016 | 8/26/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE02308 | 60 | 8/7/2016 | 8/26/2016 | 12/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE03165 | 40 | 8/10/2016 | 8/26/2016 | 12/22/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P239MPE16615 | 26 | 8/8/2016 | 8/26/2016 | 10/17/2016 | 99285 |
| PARAGON CONTRACTING SERV | P239MPE01850 | 45 | 8/8/2016 | 8/26/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE03048 | 55 | 8/3/2016 | 8/26/2016 | 10/10/2016 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE15669 | 37 | 8/12/2016 | 8/26/2016 | 9/29/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P239MPE02279 | 44 | 8/7/2016 | 8/26/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE03117 | 61 | 8/7/2016 | 8/26/2016 | 9/15/2016 | 99284 |
| PARAGON CONTRACTING SERV | P239MPE05857 | 56 | 8/7/2016 | 8/26/2016 | 9/15/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P239MPE16118 | 23 | 8/9/2016 | 8/26/2016 | 9/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE03049 | 54 | 8/8/2016 | 8/26/2016 | 9/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE02301 | 23 | 8/4/2016 | 8/26/2016 | 9/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE03044 | 41 | 8/8/2016 | 8/26/2016 | 9/8/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P239MPE03123 | 27 | 8/6/2016 | 8/26/2016 | 9/8/2016 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE03170 | 56 | 8/13/2016 | 8/26/2016 | 9/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE02300 | 37 | 7/15/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE03175 | 25 | 8/9/2016 | 8/26/2016 | 9/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE02299 | 38 | 7/14/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P239MPE16423 | 51 | 8/12/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P239MPE02307 | 51 | 8/10/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P239MPE02320 | 40 | 8/5/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P239MPE02293 | 41 | 8/11/2016 | 8/26/2016 | 9/1/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P239MPE16498 | 45 | 8/15/2016 | 8/26/2016 | 9/1/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P239MPE16471 | 59 | 8/11/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P239MPE02304 | 26 | 8/4/2016 | 8/26/2016 | 9/1/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P239MPE02316 | 20 | 8/4/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P239MPE02312 | 44 | 8/12/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P239MPE02963 | 35 | 8/9/2016 | 8/26/2016 | 9/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE02313 | 65 | 8/5/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE02297 | 59 | 8/10/2016 | 8/26/2016 | 9/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE03119 | 32 | 8/8/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE03129 | 32 | 8/10/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE03135 | 63 | 8/4/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P239MPE03042 | 46 | 8/9/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P239MPE16222 | 62 | 8/12/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P239MPE02187 | 38 | 8/13/2016 | 8/26/2016 | 9/1/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P239MPE16128 | 23 | 8/16/2016 | 8/26/2016 | 9/1/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P239MPE02188 | 40 | 8/9/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P239MPE03802 | 25 | 8/3/2016 | 8/26/2016 | 9/1/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P239MPE16259 | 53 | 8/14/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P239MPE16254 | 51 | 8/11/2016 | 8/26/2016 | 9/1/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P239MPE05287 | 29 | 8/4/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P239MPE05265 | 38 | 8/9/2016 | 8/26/2016 | 9/1/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P239MPE05293 | 28 | 8/14/2016 | 8/26/2016 | 9/1/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P239MPE05249 | 36 | 8/6/2016 | 8/26/2016 | 9/1/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P239MPE05295 | 42 | 8/14/2016 | 8/26/2016 | 9/1/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P239MPE05274 | 44 | 8/8/2016 | 8/26/2016 | 9/1/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P237MPE16617 | 55 | 8/8/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P237MPE15360 | 32 | 8/3/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P237MPE16606 | 43 | 6/21/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P237MPE16611 | 64 | 8/3/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P237MPE16604 | 45 | 4/5/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P237MPE16614 | 44 | 8/3/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P237MPE16612 | 22 | 7/3/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P237MPE15358 | 59 | 8/3/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P237MPE15455 | 64 | 8/6/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837963 | 54 | 8/9/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15465 | 61 | 8/8/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P237MPE16551 | 63 | 8/12/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15460 | 57 | 8/10/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP836915 | 57 | 8/10/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15459 | 41 | 8/8/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P237MPE16545 | 26 | 8/6/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P237MPE16544 | 59 | 3/13/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837103 | 39 | 8/9/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15372 | 57 | 8/5/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P237MPE15365 | 75 | 8/9/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP836978 | 57 | 8/9/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837903 | 55 | 8/9/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15457 | 30 | 8/5/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15788 | 59 | 6/15/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP836912 | 59 | 8/10/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15364 | 23 | 8/9/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P237MPE15461 | 23 | 7/28/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P237MPE15393 | 22 | 8/9/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P237MPE15368 | 22 | 8/9/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP836807 | 45 | 8/6/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P237MPE16547 | 28 | 8/6/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15371 | 34 | 8/10/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P237MPE15789 | 25 | 6/1/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15792 | 36 | 7/22/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15458 | 39 | 8/7/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P237MPE16548 | 29 | 8/8/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15463 | 45 | 8/8/2016 | 8/24/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P237MPE15466 | 38 | 8/8/2016 | 8/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15462 | 57 | 8/10/2016 | 8/24/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15369 | 59 | 8/10/2016 | 8/24/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15366 | 54 | 8/9/2016 | 8/24/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15388 | 39 | 8/9/2016 | 8/24/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P237MPE15373 | 57 | 8/9/2016 | 8/24/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15367 | 55 | 8/9/2016 | 8/24/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P237MPE15452 | 45 | 8/6/2016 | 8/24/2016 | 4/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P237MPE15830 | 48 | 8/2/2016 | 8/24/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P237MPE15838 | 54 | 8/10/2016 | 8/24/2016 | 9/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P237MPE15833 | 31 | 6/19/2016 | 8/24/2016 | 9/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P237MPE15842 | 44 | 8/11/2016 | 8/24/2016 | 9/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P237MPE15825 | 29 | 5/28/2016 | 8/24/2016 | 9/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P237MPE15837 | 56 | 8/12/2016 | 8/24/2016 | 9/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P237MPE15832 | 36 | 8/10/2016 | 8/24/2016 | 9/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P237MPE15823 | 27 | 5/26/2016 | 8/24/2016 | 9/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P237MPE15826 | 62 | 5/25/2016 | 8/24/2016 | 9/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P237MPE15835 | 26 | 8/6/2016 | 8/24/2016 | 9/1/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P237MPE16554 | 30 | 8/5/2016 | 8/24/2016 | 9/1/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P237MPE16556 | 54 | 8/2/2016 | 8/24/2016 | 9/1/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P237MPE16618 | 56 | 8/9/2016 | 8/24/2016 | 9/1/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P237MPE16620 | 48 | 8/9/2016 | 8/24/2016 | 9/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P237MPE15829 | 51 | 8/2/2016 | 8/24/2016 | 9/1/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P237MPE16467 | 45 | 8/8/2016 | 8/24/2016 | 9/1/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P237MPE16470 | 39 | 8/9/2016 | 8/24/2016 | 9/1/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P237MPE15671 | 23 | 7/31/2016 | 8/24/2016 | 9/1/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P237MPP00161 | 65 | 3/21/2016 | 8/24/2016 | 9/1/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P237MPE15675 | 52 | 7/27/2016 | 8/24/2016 | 9/1/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P237MPE16637 | 40 | 8/5/2016 | 8/24/2016 | 9/1/2016 | 99285 |
| PARAGON EMERGENCY SERVIC | P236MPE14128 | 41 | 8/7/2016 | 8/23/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P236MPE14067 | 31 | 7/29/2016 | 8/23/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P236MPE14065 | 55 | 3/28/2016 | 8/23/2016 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | P236MPE14130 | 55 | 8/2/2016 | 8/23/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P236MPE14126 | 63 | 8/2/2016 | 8/23/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P236MPE14068 | 60 | 7/29/2016 | 8/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P236MPE14581 | 35 | 8/6/2016 | 8/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837921 | 37 | 8/1/2016 | 8/23/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P236MPE14274 | 64 | 8/11/2016 | 8/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P236MPE14591 | 50 | 4/15/2016 | 8/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P236MPE14276 | 58 | 8/3/2016 | 8/23/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814803 | 54 | 8/3/2016 | 8/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P236MPE14206 | 28 | 8/2/2016 | 8/23/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P236MPE14208 | 46 | 8/2/2016 | 8/23/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P236MPE14307 | 48 | 8/5/2016 | 8/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837895 | 19 | 6/19/2016 | 8/23/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P236MPE14167 | 52 | 5/9/2016 | 8/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P236MPE14201 | 53 | 8/3/2016 | 8/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P236MPE14593 | 54 | 8/3/2016 | 8/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P236MPE14590 | 54 | 8/3/2016 | 8/23/2016 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | P236MPE14589 | 37 | 8/1/2016 | 8/23/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P236MPE14585 | 19 | 6/19/2016 | 8/23/2016 | 4/13/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P236MPP03891 | 31 | 7/1/2016 | 8/23/2016 | 3/30/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P236MPE14800 | 23 | 6/28/2016 | 8/23/2016 | 12/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P236MPE14707 | 54 | 8/1/2016 | 8/23/2016 | 10/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P236MPE14706 | 53 | 7/31/2016 | 8/23/2016 | 9/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P236MPE14804 | 23 | 8/8/2016 | 8/23/2016 | 9/8/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P236MPP00256 | 22 | 6/25/2016 | 8/23/2016 | 9/8/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P236MPE14312 | 61 | 8/3/2016 | 8/23/2016 | 9/8/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P236MPP00354 | 61 | 6/27/2016 | 8/23/2016 | 9/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P236MPE14708 | 35 | 8/7/2016 | 8/23/2016 | 9/1/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P236MPE14038 | 45 | 7/29/2016 | 8/23/2016 | 9/1/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P236MPE14900 | 37 | 8/6/2016 | 8/23/2016 | 9/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P236MPP04313 | 31 | 7/11/2016 | 8/23/2016 | 8/29/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P236MPP00332 | 58 | 6/24/2016 | 8/23/2016 | 8/29/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P236MPP00337 | 58 | 6/16/2016 | 8/23/2016 | 8/29/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P236MPP00368 | 58 | 6/26/2016 | 8/23/2016 | 8/29/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P236MPP03708 | 31 | 7/1/2016 | 8/23/2016 | 8/29/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P236MPE14041 | 51 | 8/3/2016 | 8/23/2016 | 8/29/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P236MPE14120 | 57 | 8/2/2016 | 8/23/2016 | 8/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P236MPE14803 | 55 | 8/4/2016 | 8/23/2016 | 8/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P236MPE14796 | 25 | 8/1/2016 | 8/23/2016 | 8/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P236MPE14805 | 43 | 7/31/2016 | 8/23/2016 | 8/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P236MPE14806 | 34 | 8/1/2016 | 8/23/2016 | 8/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P236MPE14797 | 60 | 8/1/2016 | 8/23/2016 | 8/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P236MPE14815 | 60 | 7/31/2016 | 8/23/2016 | 8/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P236MPE14710 | 41 | 7/30/2016 | 8/23/2016 | 8/29/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P236MPE14901 | 66 | 8/8/2016 | 8/23/2016 | 8/29/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P236MPE14895 | 57 | 6/27/2016 | 8/23/2016 | 8/29/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P236MPE14515 | 33 | 6/27/2016 | 8/23/2016 | 8/29/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P235MPE09459 | 63 | 8/2/2016 | 8/22/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P235MPE09049 | 49 | 8/1/2016 | 8/22/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P235MPE09046 | 53 | 8/1/2016 | 8/22/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P235MPE09458 | 52 | 8/3/2016 | 8/22/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P235MPE09461 | 51 | 7/31/2016 | 8/22/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P235MPE09462 | 50 | 8/3/2016 | 8/22/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P235MPE09464 | 30 | 8/6/2016 | 8/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P235MPE09079 | 58 | 7/12/2016 | 8/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P235MPE09065 | 52 | 8/5/2016 | 8/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P235MPE09068 | 49 | 8/1/2016 | 8/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P235MPE09445 | 24 | 8/3/2016 | 8/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P235MPE09491 | 56 | 8/3/2016 | 8/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837964 | 41 | 8/3/2016 | 8/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P235MPE09081 | 23 | 8/2/2016 | 8/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P235MPE09083 | 25 | 8/2/2016 | 8/22/2016 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P235MPE09507 | 20 | 8/5/2016 | 8/22/2016 | 5/22/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P235MPE09001 | 58 | 2/25/2016 | 8/22/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P235MPE09067 | 41 | 8/3/2016 | 8/22/2016 | 4/13/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P235MPE09011 | 47 | 8/5/2016 | 8/22/2016 | 8/29/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P235MPE09314 | 26 | 7/29/2016 | 8/22/2016 | 8/29/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P235MPE09506 | 30 | 7/25/2016 | 8/22/2016 | 8/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P235MPE09504 | 46 | 8/3/2016 | 8/22/2016 | 8/29/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P235MPE09505 | 31 | 8/3/2016 | 8/22/2016 | 8/29/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P235MPE09317 | 57 | 8/5/2016 | 8/22/2016 | 8/29/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P235MPE09315 | 63 | 8/7/2016 | 8/22/2016 | 8/29/2016 | 99285 |
| INPHYNET CONT SERV INC | P232MPE13255 | 26 | 7/2/2016 | 8/19/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P232MPE13152 | 41 | 8/1/2016 | 8/19/2016 | 11/11/2019 | 99285 |
| TEXAS MEDICINE RESOURCES | P232MPE10821 | 39 | 7/27/2016 | 8/19/2016 | 8/29/2016 | 99285 |
| TEXAS MEDICINE RESOURCES | P232MPE10823 | 39 | 8/7/2016 | 8/19/2016 | 8/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P232MPE13299 | 44 | 5/23/2016 | 8/19/2016 | 8/25/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P232MPP00112 | 52 | 2/20/2016 | 8/19/2016 | 8/25/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P231MPE16111 | 25 | 7/29/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P231MPE16116 | 63 | 7/29/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P231MPE16123 | 63 | 5/7/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MP834028 | 19 | 7/28/2016 | 8/18/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P231MPE15161 | 51 | 7/27/2016 | 8/18/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P231MPE15212 | 31 | 7/28/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P231MPE15160 | 19 | 4/14/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P231MPE15216 | 60 | 7/28/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P231MPE16126 | 45 | 4/25/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P231MPE15890 | 24 | 4/26/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P231MPE15215 | 60 | 7/27/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P231MPE15217 | 48 | 7/28/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P231MPE15214 | 29 | 7/28/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P231MPE16130 | 53 | 8/2/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P231MPE16115 | 21 | 7/31/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P231MPE16125 | 50 | 7/30/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P231MPE15218 | 44 | 8/4/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P231MPE16110 | 55 | 7/31/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P231MPE16131 | 58 | 8/1/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P231MPE15176 | 70 | 8/1/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15429 | 51 | 8/2/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15423 | 53 | 8/4/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15478 | 36 | 7/29/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P231MPE16154 | 42 | 6/27/2016 | 8/18/2016 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P231MPE15453 | 64 | 8/5/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15474 | 45 | 8/4/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15480 | 47 | 7/30/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P231MPE16155 | 54 | 7/30/2016 | 8/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P231MPE15446 | 57 | 1/19/2016 | 8/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P231MPE15485 | 57 | 7/31/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15484 | 62 | 7/26/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15468 | 60 | 8/2/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15422 | 49 | 8/2/2016 | 8/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P231MPE15465 | 52 | 8/2/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15463 | 47 | 7/7/2016 | 8/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P231MPE15427 | 28 | 8/4/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P231MPE16147 | 50 | 8/1/2016 | 8/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P231MPE15449 | 42 | 8/3/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15471 | 51 | 7/31/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P231MPE16086 | 27 | 7/28/2016 | 8/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837928 | 52 | 8/4/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15473 | 62 | 8/2/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15431 | 54 | 8/5/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15475 | 63 | 7/29/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P231MPE16088 | 20 | 8/1/2016 | 8/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P231MPE15482 | 21 | 8/4/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P231MPE16152 | 52 | 8/1/2016 | 8/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P231MPE15448 | 45 | 8/3/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P231MPE16156 | 54 | 8/1/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15428 | 64 | 7/29/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P231MPE16157 | 48 | 7/31/2016 | 8/18/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P231MPE16090 | 57 | 7/31/2016 | 8/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P231MPE15467 | 55 | 8/2/2016 | 8/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P231MPE15430 | 64 | 7/31/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15450 | 50 | 7/30/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15469 | 55 | 8/4/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15458 | 27 | 5/20/2016 | 8/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P231MPE15459 | 46 | 5/15/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15477 | 61 | 8/4/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15464 | 42 | 7/29/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P231MPE16149 | 35 | 7/30/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15426 | 53 | 7/30/2016 | 8/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONTRACTING SER | P231MPE15166 | 19 | 7/28/2016 | 8/18/2016 | 12/18/2017 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15481 | 52 | 8/4/2016 | 8/18/2016 | 4/13/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P231MPE15247 | 44 | 7/31/2016 | 8/18/2016 | 12/22/2016 | 99285 |
| PARAGON CONTRACTING SERV | P231MPE15483 | 33 | 8/2/2016 | 8/18/2016 | 10/3/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P231MPE15301 | 58 | 8/2/2016 | 8/18/2016 | 9/19/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P231MPE15229 | 58 | 8/3/2016 | 8/18/2016 | 9/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P231MPE15234 | 39 | 8/4/2016 | 8/18/2016 | 9/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P231MPE15228 | 63 | 8/3/2016 | 8/18/2016 | 9/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P231MPE15232 | 29 | 8/4/2016 | 8/18/2016 | 9/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P231MPE15320 | 64 | 7/3/2016 | 8/18/2016 | 9/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P231MPE15227 | 24 | 8/3/2016 | 8/18/2016 | 8/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P231MPE15235 | 33 | 7/31/2016 | 8/18/2016 | 8/25/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P231MPE16083 | 32 | 7/30/2016 | 8/18/2016 | 8/25/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P231MPE15119 | 64 | 7/27/2016 | 8/18/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P231MPE15230 | 26 | 7/28/2016 | 8/18/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P231MPE15321 | 56 | 7/25/2016 | 8/18/2016 | 8/25/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P231MPE15618 | 56 | 7/30/2016 | 8/18/2016 | 8/25/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P231MPE15623 | 24 | 7/29/2016 | 8/18/2016 | 8/25/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P231MPE15624 | 32 | 7/21/2016 | 8/18/2016 | 8/25/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P231MPE15621 | 63 | 8/5/2016 | 8/18/2016 | 8/25/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P231MPE15619 | 26 | 7/24/2016 | 8/18/2016 | 8/25/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P231MPE15622 | 55 | 8/3/2016 | 8/18/2016 | 8/25/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P231MPE15061 | 30 | 7/28/2016 | 8/18/2016 | 8/25/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P231MPE15060 | 14 | 8/3/2016 | 8/18/2016 | 8/25/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P231MPE15063 | 54 | 7/28/2016 | 8/18/2016 | 8/25/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P231MPE15064 | 68 | 7/29/2016 | 8/18/2016 | 8/25/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P230MPE13404 | 57 | 7/24/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P230MPE13397 | 54 | 7/28/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P230MPE13392 | 25 | 7/27/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P230MPE13393 | 39 | 7/27/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P230MPE13401 | 35 | 7/28/2016 | 8/17/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P230MPE13388 | 23 | 7/28/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P230MPE12820 | 29 | 7/30/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P230MPE13398 | 47 | 7/23/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P230MPE13403 | 50 | 7/23/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P230MPE13399 | 33 | 7/27/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P230MPE13402 | 44 | 7/27/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P230MPE12093 | 64 | 8/1/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P230MPE12092 | 23 | 7/26/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P230MPE13282 | 65 | 7/27/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P230MPE12096 | 22 | 7/26/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P230MPE12088 | 62 | 7/29/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P230MPE13263 | 53 | 7/27/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P230MPE12086 | 54 | 7/28/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P230MPE12079 | 55 | 8/3/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P230MPE12091 | 37 | 7/26/2016 | 8/17/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P230MPE12095 | 66 | 8/1/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P230MPE12089 | 49 | 7/27/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P230MPE13371 | 64 | 7/27/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P230MPE12080 | 23 | 7/28/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P230MPE12078 | 67 | 7/28/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P230MPE12085 | 25 | 8/1/2016 | 8/17/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P230MPE13261 | 44 | 7/29/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P230MPE13269 | 60 | 7/29/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P230MPE13374 | 50 | 7/31/2016 | 8/17/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P230MPE13277 | 52 | 7/28/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P230MPE12081 | 61 | 7/28/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P230MPE12084 | 32 | 8/3/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P230MPE12083 | 51 | 7/26/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P230MPE12082 | 32 | 7/26/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P230MPE13283 | 53 | 7/31/2016 | 8/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P230MPE13267 | 31 | 7/27/2016 | 8/17/2016 | 9/15/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P230MPE13365 | 52 | 8/1/2016 | 8/17/2016 | 9/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P230MPE12963 | 52 | 8/1/2016 | 8/17/2016 | 8/29/2016 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P230MPE12970 | 26 | 7/29/2016 | 8/17/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P230MPE12966 | 50 | 8/1/2016 | 8/17/2016 | 8/25/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P230MPE13273 | 31 | 7/26/2016 | 8/17/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P230MPE12971 | 63 | 7/26/2016 | 8/17/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P230MPE12967 | 51 | 7/26/2016 | 8/17/2016 | 8/25/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P230MPE12637 | 19 | 7/29/2016 | 8/17/2016 | 8/25/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P229MPE13698 | 37 | 7/9/2016 | 8/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P229MPE13685 | 28 | 1/24/2016 | 8/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P229MPE13680 | 61 | 7/30/2016 | 8/16/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P229MPE14604 | 21 | 7/5/2016 | 8/16/2016 | 8/25/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P229MPE14026 | 36 | 5/23/2016 | 8/16/2016 | 8/25/2016 | 99285 |
| TEXAS MEDICINE RESOURCES | P229MPE11092 | 39 | 8/4/2016 | 8/16/2016 | 8/25/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P229MPE13933 | 46 | 7/10/2016 | 8/16/2016 | 8/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P229MPE14570 | 47 | 2/26/2016 | 8/16/2016 | 8/22/2016 | 99284 |
| PARAGON CONTRACTING SERV | P228MPE08163 | 19 | 7/24/2016 | 8/15/2016 | 2/10/2020 | 99285 |
| INPHYNET CONT SERV INC | P228MPE07540 | 26 | 7/20/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P228MPE07556 | 40 | 7/26/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P228MPE07551 | 21 | 7/22/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P228MPE07541 | 18 | 7/26/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P228MPE07547 | 64 | 7/20/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P228MPE08594 | 58 | 7/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P228MPE07550 | 51 | 7/20/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P228MPE07549 | 22 | 7/22/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P228MPE08597 | 22 | 7/30/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P228MPE07553 | 54 | 8/2/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P228MPE07554 | 66 | 7/26/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P228MPE07538 | 40 | 7/20/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P228MPE07548 | 38 | 7/20/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07689 | 58 | 6/24/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07754 | 58 | 7/7/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07768 | 58 | 6/26/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07831 | 58 | 6/16/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07869 | 58 | 7/13/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07875 | 58 | 7/12/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE08584 | 58 | 7/28/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07761 | 45 | 7/12/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07879 | 56 | 7/15/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07856 | 60 | 7/2/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07684 | 60 | 6/30/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07849 | 49 | 6/22/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07673 | 64 | 6/21/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07789 | 64 | 7/6/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P228MPE08167 | 26 | 7/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07765 | 61 | 6/27/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834780 | 2 | 6/27/2016 | 8/15/2016 | 11/11/2019 | 99283 |
| INPHYNET SOUTH BROWARD, | P228MPE07748 | 48 | 6/30/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07699 | 49 | 7/1/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07750 | 19 | 7/17/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07827 | 41 | 6/26/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834772 | 10 | 7/12/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE08580 | 42 | 7/20/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07713 | 50 | 7/3/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07811 | 65 | 6/21/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07688 | 55 | 6/30/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07746 | 43 | 7/6/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07860 | 58 | 7/2/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07810 | 33 | 6/30/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P228MPP02009 | 65 | 6/26/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07793 | 27 | 7/13/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07674 | 43 | 6/18/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07863 | 47 | 6/29/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07700 | 22 | 7/15/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07883 | 23 | 7/12/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07801 | 60 | 6/19/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07751 | 25 | 6/27/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07782 | 27 | 7/7/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07839 | 29 | 6/30/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07800 | 28 | 6/15/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07817 | 56 | 6/16/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07716 | 54 | 7/15/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07743 | 54 | 7/17/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P228MPE08175 | 52 | 7/30/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07740 | 57 | 7/7/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07876 | 33 | 7/13/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07855 | 27 | 6/29/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07838 | 46 | 6/20/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07807 | 44 | 7/9/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07787 | 44 | 7/6/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P228MPE08155 | 64 | 7/31/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07702 | 21 | 7/15/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07723 | 54 | 7/2/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07872 | 44 | 6/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07724 | 48 | 7/9/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07685 | 64 | 6/24/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07730 | 44 | 6/26/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07804 | 27 | 6/16/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07697 | 32 | 7/7/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07753 | 32 | 7/6/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07736 | 30 | 7/12/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07842 | 41 | 6/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07711 | 44 | 7/4/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P228MPE08151 | 44 | 7/25/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE08571 | 42 | 7/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07833 | 34 | 6/24/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07791 | 42 | 6/16/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07866 | 34 | 6/28/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07880 | 44 | 7/19/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07832 | 50 | 6/24/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07853 | 26 | 6/29/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07797 | 54 | 7/6/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07745 | 56 | 6/29/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07803 | 44 | 6/24/2016 | 8/15/2016 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P228MPE07841 | 60 | 6/24/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07785 | 34 | 7/10/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07816 | 57 | 6/20/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07829 | 48 | 6/22/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07871 | 24 | 6/28/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834784 | 9 | 7/6/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07686 | 33 | 6/23/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07752 | 63 | 7/5/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P228MPE08144 | 58 | 7/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07763 | 57 | 7/15/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07790 | 33 | 7/8/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P228MPE08168 | 50 | 7/28/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07737 | 66 | 6/26/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07722 | 28 | 6/29/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07858 | 33 | 6/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07727 | 41 | 7/3/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07844 | 31 | 6/23/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07826 | 44 | 6/25/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07851 | 48 | 6/26/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P228MPE08169 | 51 | 7/28/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P228MPE08172 | 48 | 7/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P228MPE08160 | 21 | 7/28/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE08565 | 60 | 7/18/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07852 | 38 | 6/29/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07764 | 53 | 7/9/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07769 | 59 | 6/26/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07788 | 59 | 7/11/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07778 | 33 | 7/12/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07757 | 28 | 7/12/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07728 | 25 | 6/21/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07812 | 55 | 6/15/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07733 | 42 | 6/28/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07837 | 42 | 6/24/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07809 | 23 | 6/20/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07820 | 64 | 6/21/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07734 | 29 | 7/9/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07762 | 36 | 6/27/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07843 | 24 | 6/16/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE08583 | 1 | 7/23/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07830 | 54 | 6/24/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P228MPE08154 | 52 | 7/27/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P228MPE08158 | 63 | 7/28/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837909 | 48 | 7/23/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07675 | 31 | 6/14/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE08582 | 55 | 7/22/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07806 | 52 | 6/22/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P228MPE08143 | 57 | 7/29/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07679 | 44 | 6/20/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE08574 | 32 | 7/23/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07775 | 24 | 7/4/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07732 | 35 | 7/10/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07749 | 68 | 7/8/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07835 | 51 | 6/27/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834726 | 27 | 6/30/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07720 | 23 | 7/13/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07725 | 24 | 7/6/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07760 | 57 | 7/10/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834719 | 20 | 6/25/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07840 | 53 | 6/21/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07756 | 46 | 7/3/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07704 | 25 | 7/17/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P228MPE08166 | 52 | 7/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE08848 | 53 | 6/24/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07780 | 36 | 7/12/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE08567 | 46 | 7/19/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07701 | 35 | 7/11/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07735 | 26 | 7/13/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07792 | 32 | 6/14/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07705 | 54 | 7/11/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07712 | 29 | 7/14/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07870 | 32 | 7/9/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07683 | 1 | 6/15/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE08585 | 63 | 7/21/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07846 | 46 | 6/23/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07710 | 22 | 7/3/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE08564 | 25 | 7/25/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE08572 | 29 | 7/26/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07767 | 35 | 7/5/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P228MPE08149 | 48 | 7/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07678 | 57 | 6/13/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07815 | 22 | 6/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07771 | 54 | 7/6/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P228MPE08162 | 24 | 7/31/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE08576 | 48 | 7/24/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07882 | 56 | 7/11/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07798 | 35 | 7/3/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P228MPE08150 | 41 | 7/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07818 | 42 | 6/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07824 | 44 | 6/17/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07821 | 40 | 6/26/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07813 | 64 | 6/22/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07772 | 31 | 7/11/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07721 | 62 | 6/28/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07670 | 44 | 6/21/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07747 | 39 | 7/6/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837916 | 59 | 7/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07828 | 35 | 6/24/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07819 | 43 | 6/16/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P228MPE07823 | 20 | 6/22/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07671 | 25 | 6/14/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P228MPE07799 | 54 | 7/5/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P228MPE08165 | 54 | 7/28/2016 | 8/15/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P22BMPE07814 | 34 | 6/21/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P22BMPE08157 | 33 | 7/28/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07739 | 43 | 7/18/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07845 | 60 | 7/5/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07825 | 26 | 6/17/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07718 | 52 | 7/7/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07854 | 52 | 7/1/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P22BMPE08579 | 52 | 7/20/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07715 | 52 | 7/5/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07873 | 62 | 7/15/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P22BMPE07692 | 23 | 7/7/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07709 | 38 | 7/12/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07795 | 49 | 7/10/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07682 | 46 | 6/22/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P22BMPE08148 | 35 | 7/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P22BMPE08171 | 53 | 7/25/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P22BMPE07706 | 47 | 7/11/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07794 | 30 | 7/14/2016 | 8/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P22BMPE07877 | 22 | 7/8/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q094MP837899 | 40 | 7/27/2016 | 8/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P22BMPE08170 | 48 | 7/23/2016 | 8/15/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P22BMPE08147 | 59 | 7/25/2016 | 8/15/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P22BMPE08164 | 40 | 7/27/2016 | 8/15/2016 | 4/13/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P22BMPE07865 | 2 | 6/27/2016 | 8/15/2016 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07805 | 10 | 7/12/2016 | 8/15/2016 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07717 | 9 | 7/6/2016 | 8/15/2016 | 3/20/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P22BMPE07755 | 27 | 6/30/2016 | 8/15/2016 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07847 | 20 | 6/25/2016 | 8/15/2016 | 3/20/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08119 | 40 | 5/19/2016 | 8/15/2016 | 3/9/2017 | 99284 |
| EMERGENCY SERVICES OF TE | P22BMPE08028 | 62 | 3/16/2016 | 8/15/2016 | 1/19/2017 | 99285 |
| EMERGENCY SERVICES OF TE | P22BMPE08025 | 65 | 3/15/2016 | 8/15/2016 | 1/19/2017 | 99285 |
| INPHYNET MED MANAGEMENT | P22BMPE08496 | 25 | 7/27/2016 | 8/15/2016 | 1/9/2017 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P22BMPE07653 | 60 | 1/3/2016 | 8/15/2016 | 12/22/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P22BMPE07656 | 65 | 3/6/2016 | 8/15/2016 | 12/19/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P22BMPE07657 | 24 | 3/6/2016 | 8/15/2016 | 12/19/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P22BMPE07659 | 53 | 3/6/2016 | 8/15/2016 | 12/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE11228 | 50 | 2/20/2016 | 8/15/2016 | 10/3/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P22BMPE07786 | 20 | 7/19/2016 | 8/15/2016 | 9/22/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07714 | 31 | 7/1/2016 | 8/15/2016 | 9/15/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE08577 | 27 | 7/25/2016 | 8/15/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08122 | 58 | 5/18/2016 | 8/15/2016 | 8/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08101 | 35 | 7/31/2016 | 8/15/2016 | 8/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08128 | 28 | 7/25/2016 | 8/15/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08132 | 27 | 7/25/2016 | 8/15/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08127 | 49 | 7/17/2016 | 8/15/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08123 | 42 | 7/18/2016 | 8/15/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08136 | 33 | 7/22/2016 | 8/15/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08133 | 39 | 7/27/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08118 | 27 | 5/22/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08124 | 46 | 7/20/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P22BMPE07759 | 31 | 7/1/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P22BMPE08490 | 64 | 7/18/2016 | 8/15/2016 | 8/22/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P22BMPE07651 | 26 | 3/12/2015 | 8/15/2016 | 8/22/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P22BMPE07663 | 54 | 7/31/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P22BMPE07660 | 16 | 7/31/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P22BMPE07655 | 63 | 7/19/2016 | 8/15/2016 | 8/22/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P22BMPE07658 | 62 | 7/19/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P22BMPE07661 | 64 | 7/19/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P22BMPE07662 | 42 | 8/2/2016 | 8/15/2016 | 8/22/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P22BMPE07881 | 22 | 7/13/2016 | 8/15/2016 | 8/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08100 | 42 | 7/24/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08106 | 27 | 7/25/2016 | 8/15/2016 | 8/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08131 | 47 | 7/25/2016 | 8/15/2016 | 8/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08130 | 65 | 7/22/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08137 | 63 | 7/24/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08134 | 41 | 7/23/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08120 | 25 | 7/24/2016 | 8/15/2016 | 8/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08135 | 53 | 7/26/2016 | 8/15/2016 | 8/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22BMPE08221 | 45 | 7/23/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P22BMPE08474 | 29 | 7/21/2016 | 8/15/2016 | 8/22/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P22BMPE08473 | 46 | 8/1/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P22BMPE08437 | 49 | 7/29/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P22BMPE08435 | 48 | 7/25/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P22BMPE07957 | 31 | 3/7/2016 | 8/15/2016 | 8/22/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P22BMPE08023 | 31 | 3/19/2016 | 8/15/2016 | 8/22/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P22BMPE07958 | 45 | 3/19/2016 | 8/15/2016 | 8/22/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P22SMPP01242 | 58 | 4/11/2016 | 8/12/2016 | 11/18/2019 | 99285 |
| PARAGON CONTRACTING SERV | P22SMPE15946 | 29 | 1/25/2016 | 8/12/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P22SMPE13079 | 22 | 6/12/2016 | 8/12/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P22SMPE13083 | 62 | 6/12/2016 | 8/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P22SMPE13078 | 39 | 6/12/2016 | 8/12/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P22SMPE13080 | 64 | 6/12/2016 | 8/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P22SMPE13074 | 48 | 1/30/2016 | 8/12/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P22SMPE13076 | 48 | 1/31/2016 | 8/12/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P22SMPE15941 | 48 | 3/28/2016 | 8/12/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P22SMPE15898 | 48 | 4/16/2015 | 8/12/2016 | 4/27/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P22SMPE13141 | 26 | 4/2/2016 | 8/12/2016 | 1/23/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P22SMPE13144 | 54 | 2/21/2016 | 8/12/2016 | 1/23/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P22SMPE13140 | 26 | 3/17/2016 | 8/12/2016 | 1/23/2017 | 99285 |
| PARAGON CONTRACTING SERV | P22SMPE15927 | 30 | 12/31/2015 | 8/12/2016 | 1/9/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P22SMPE12670 | 27 | 12/24/2015 | 8/12/2016 | 11/23/2016 | 99284 |
| PARAGON CONTRACTING SERV | P22SMPE15920 | 24 | 12/23/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P22SMPE15921 | 62 | 3/20/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P22SMPE15953 | 62 | 5/21/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P22SMPE15936 | 57 | 12/21/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P22SMPE15905 | 51 | 5/14/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P22SMPE15939 | 28 | 12/20/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P22SMPE15902 | 31 | 2/21/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P22SMPE15908 | 56 | 4/10/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P22SMPE15934 | 64 | 12/19/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P22SMPE15904 | 24 | 3/14/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P22SMPE15917 | 55 | 3/30/2015 | 8/12/2016 | 10/24/2016 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P225MPB15915 | 49 | 3/26/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15957 | 57 | 12/28/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15907 | 30 | 12/22/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P225MPB15956 | 42 | 12/30/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P225MPB15940 | 54 | 5/29/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P225MPB15919 | 47 | 5/6/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15901 | 58 | 3/9/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15903 | 24 | 4/21/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15945 | 54 | 12/29/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P225MPB15906 | 19 | 5/10/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15922 | 64 | 12/18/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P225MPB15912 | 43 | 4/27/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15900 | 60 | 3/20/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P225MPB15933 | 44 | 12/17/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P225MPB15910 | 24 | 3/23/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15916 | 24 | 3/20/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15914 | 27 | 4/24/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15918 | 64 | 4/25/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P225MPB15938 | 30 | 12/23/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15937 | 37 | 12/16/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15924 | 58 | 12/16/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15929 | 52 | 12/26/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15931 | 12 | 12/28/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P225MPB15955 | 57 | 12/20/2015 | 8/12/2016 | 10/24/2016 | 99284 |
| PARAGON CONTRACTING SERV | P225MPB15930 | 37 | 12/28/2015 | 8/12/2016 | 10/24/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15909 | 48 | 3/5/2015 | 8/12/2016 | 10/20/2016 | 99284 |
| PARAGON CONTRACTING SERV | P225MPB15959 | 38 | 12/22/2015 | 8/12/2016 | 10/20/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15911 | 25 | 4/6/2015 | 8/12/2016 | 10/20/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15913 | 59 | 2/23/2015 | 8/12/2016 | 10/20/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15954 | 41 | 12/28/2015 | 8/12/2016 | 10/20/2016 | 99285 |
| PARAGON CONTRACTING SERV | P225MPB15949 | 30 | 12/31/2015 | 8/12/2016 | 10/20/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P225MPP01237 | 58 | 4/20/2016 | 8/12/2016 | 8/18/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P225MPP01238 | 58 | 6/2/2016 | 8/12/2016 | 8/18/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P225MPP01239 | 58 | 4/2/2016 | 8/12/2016 | 8/18/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P225MPP01241 | 58 | 4/3/2016 | 8/12/2016 | 8/18/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P225MPP01244 | 58 | 4/22/2016 | 8/12/2016 | 8/18/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P225MPP01245 | 58 | 4/1/2016 | 8/12/2016 | 8/18/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P225MPP01246 | 58 | 4/14/2016 | 8/12/2016 | 8/18/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P225MPP01247 | 58 | 5/30/2016 | 8/12/2016 | 8/18/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P225MPP01248 | 58 | 6/5/2016 | 8/12/2016 | 8/18/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P225MPP01249 | 57 | 5/25/2016 | 8/12/2016 | 8/18/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P225MPE13143 | 64 | 2/21/2016 | 8/12/2016 | 8/18/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P225MPE13023 | 52 | 2/20/2016 | 8/12/2016 | 8/18/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12484 | 35 | 7/5/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12518 | 46 | 7/20/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12432 | 54 | 6/22/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12499 | 25 | 7/21/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12477 | 48 | 7/5/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12453 | 25 | 7/8/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P224MPE12488 | 48 | 7/12/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12496 | 56 | 7/12/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12495 | 39 | 7/21/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12514 | 39 | 7/23/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12372 | 64 | 6/16/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12415 | 55 | 6/20/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12476 | 52 | 7/2/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12475 | 34 | 7/5/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12486 | 29 | 7/13/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12469 | 56 | 7/7/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12485 | 48 | 6/26/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12422 | 51 | 6/22/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12481 | 19 | 7/5/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12434 | 52 | 6/27/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12468 | 52 | 6/28/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12413 | 25 | 6/17/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12455 | 65 | 7/3/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12494 | 41 | 7/14/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12490 | 46 | 7/13/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12454 | 62 | 6/21/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12387 | 53 | 6/15/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12399 | 48 | 6/22/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12370 | 55 | 6/15/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12452 | 55 | 6/24/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12471 | 49 | 6/29/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12504 | 24 | 7/14/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12456 | 39 | 7/13/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12474 | 39 | 7/3/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12447 | 23 | 7/20/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12435 | 30 | 7/6/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12524 | 23 | 7/21/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12527 | 23 | 7/19/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12389 | 55 | 7/1/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12530 | 51 | 7/24/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12402 | 38 | 7/2/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P224MPE12417 | 43 | 6/18/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12470 | 45 | 7/3/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12384 | 57 | 6/26/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12501 | 22 | 7/15/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12464 | 31 | 6/25/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12411 | 55 | 6/17/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12450 | 33 | 7/28/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12451 | 19 | 7/21/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12433 | 32 | 6/26/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12427 | 55 | 7/8/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12436 | 46 | 7/3/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12507 | 65 | 7/22/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12457 | 49 | 6/21/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12510 | 22 | 7/20/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12423 | 45 | 6/19/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12515 | 58 | 7/17/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12425 | 27 | 6/20/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P224MPE12426 | 49 | 7/4/2016 | 8/11/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | P224MPE12380 | 44 | 6/18/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P224MPE11982 | 56 | 7/23/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12502 | 44 | 7/9/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12459 | 64 | 6/25/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12444 | 43 | 7/20/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12442 | 61 | 6/24/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12467 | 65 | 6/30/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12400 | 28 | 6/26/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12517 | 41 | 7/17/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12466 | 30 | 6/28/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P224MPE11972 | 61 | 7/21/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12506 | 25 | 7/21/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12378 | 21 | 6/15/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P224MPE12405 | 53 | 6/29/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12430 | 53 | 7/1/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12392 | 20 | 7/1/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12403 | 20 | 6/29/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12497 | 20 | 7/10/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12533 | 41 | 7/27/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12487 | 44 | 7/6/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P224MPE12508 | 50 | 7/18/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12388 | 36 | 6/26/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12463 | 36 | 6/27/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12397 | 44 | 6/29/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12438 | 44 | 7/3/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12368 | 60 | 6/16/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12407 | 58 | 7/7/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12532 | 55 | 7/30/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12483 | 47 | 7/8/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P224MPE12043 | 65 | 7/22/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12582 | 58 | 7/25/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12559 | 57 | 7/24/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12576 | 53 | 7/27/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P224MPE12561 | 50 | 7/24/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P224MPE12010 | 62 | 7/25/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P224MPE12036 | 49 | 7/26/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q004MP837913 | 50 | 7/28/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12021 | 62 | 7/22/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12579 | 46 | 7/23/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12566 | 22 | 7/25/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P224MPE12051 | 45 | 7/27/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12034 | 49 | 7/23/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12581 | 58 | 7/24/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P224MPE12565 | 56 | 7/27/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P224MPE12025 | 46 | 7/27/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837934 | 21 | 7/24/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12040 | 62 | 7/24/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12570 | 43 | 6/11/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837936 | 54 | 7/24/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12035 | 39 | 7/23/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12022 | 33 | 7/28/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12562 | 56 | 7/22/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE11986 | 22 | 7/25/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P224MPE12039 | 22 | 7/27/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12037 | 35 | 7/27/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12038 | 61 | 7/23/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12028 | 47 | 7/26/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12046 | 64 | 7/29/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12578 | 54 | 7/22/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12013 | 57 | 7/11/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12574 | 23 | 6/11/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P224MPE12027 | 51 | 7/29/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12048 | 30 | 7/29/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12577 | 47 | 7/22/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12012 | 50 | 7/27/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12016 | 40 | 7/25/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12556 | 49 | 7/24/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12041 | 77 | 7/26/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12563 | 20 | 7/25/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P224MPE12020 | 56 | 7/30/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P224MPE12568 | 19 | 7/26/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12017 | 53 | 7/27/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12019 | 37 | 7/25/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE11991 | 51 | 7/23/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12583 | 35 | 7/26/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P224MPE12564 | 30 | 7/27/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12553 | 22 | 7/22/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P224MPE12031 | 25 | 7/22/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P224MPE12572 | 44 | 6/11/2016 | 8/11/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P224MPE12032 | 41 | 7/24/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12047 | 54 | 7/29/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE11987 | 40 | 7/25/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12015 | 50 | 7/26/2016 | 8/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12033 | 50 | 7/28/2016 | 8/11/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE12023 | 21 | 7/24/2016 | 8/11/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P224MPE11990 | 54 | 7/24/2016 | 8/11/2016 | 4/13/2017 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12512 | 49 | 7/20/2016 | 8/11/2016 | 9/19/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P224MPE12500 | 27 | 7/17/2016 | 8/11/2016 | 9/15/2016 | 99284 |
| PARAGON EMERGENCY SERVIC | P224MPE12493 | 63 | 7/11/2016 | 8/11/2016 | 9/15/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12491 | 23 | 7/11/2016 | 8/11/2016 | 9/15/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12480 | 57 | 7/5/2016 | 8/11/2016 | 9/12/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P224MPE12498 | 36 | 7/17/2016 | 8/11/2016 | 9/1/2016 | 99284 |
| TEXAS MEDICINE RESOURCES | P224MPE08925 | 36 | 6/12/2016 | 8/11/2016 | 8/29/2016 | 99285 |
| TEXAS MEDICINE RESOURCES | P224MPE08930 | 52 | 7/26/2016 | 8/11/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12125 | 49 | 7/26/2016 | 8/11/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12124 | 32 | 7/30/2016 | 8/11/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12128 | 55 | 7/31/2016 | 8/11/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12127 | 46 | 7/31/2016 | 8/11/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12131 | 63 | 7/31/2016 | 8/11/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12120 | 27 | 7/25/2016 | 8/11/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12115 | 22 | 7/27/2016 | 8/11/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12116 | 47 | 7/24/2016 | 8/11/2016 | 8/25/2016 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12121 | 63 | 7/26/2016 | 8/11/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12130 | 31 | 7/24/2016 | 8/11/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12129 | 41 | 7/31/2016 | 8/11/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12113 | 30 | 5/9/2016 | 8/11/2016 | 8/18/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P224MPE12548 | 37 | 7/26/2016 | 8/11/2016 | 8/18/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P224MPE12543 | 45 | 7/22/2016 | 8/11/2016 | 8/18/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P224MPE12542 | 62 | 7/23/2016 | 8/11/2016 | 8/18/2016 | 99284 |
| S E EMERGENCY PHYS MEMPH | P224MPE12140 | 37 | 7/20/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12123 | 36 | 7/17/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12135 | 62 | 7/28/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12136 | 34 | 7/17/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12122 | 51 | 7/23/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P224MPE12134 | 30 | 7/17/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P224MPE12179 | 62 | 7/21/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P224MPE12178 | 22 | 7/21/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P224MPE12182 | 61 | 7/27/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P224MPE12176 | 19 | 7/22/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P224MPE12177 | 55 | 7/26/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P224MPE11807 | 34 | 7/25/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P224MPE11802 | 47 | 7/28/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P224MPE11806 | 62 | 7/23/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P224MPE11801 | 48 | 7/18/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P224MPE11804 | 35 | 7/28/2016 | 8/11/2016 | 8/18/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P224MPE12598 | 51 | 7/25/2016 | 8/11/2016 | 8/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | P223MPE14704 | 44 | 1/19/2016 | 8/10/2016 | 11/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | P223MPE14421 | 57 | 7/10/2016 | 8/10/2016 | 8/18/2016 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16927 | 21 | 7/16/2016 | 8/9/2016 | 1/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16987 | 21 | 7/18/2016 | 8/9/2016 | 1/13/2020 | 99285 |
| PARAGON EMERGENCY SERVICES | P222MPE16272 | 11 | 5/8/2016 | 8/9/2016 | 1/6/2020 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP832159 | 64 | 7/11/2016 | 8/9/2016 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15861 | 62 | 4/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16179 | 47 | 5/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15870 | 59 | 4/27/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15887 | 60 | 5/26/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15885 | 61 | 5/18/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P222MPE15843 | 52 | 4/26/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15923 | 20 | 6/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16002 | 53 | 5/16/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16252 | 53 | 4/26/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16121 | 54 | 4/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15985 | 36 | 5/3/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15846 | 48 | 4/28/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15922 | 25 | 5/30/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15961 | 25 | 5/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15975 | 25 | 6/8/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16022 | 25 | 5/31/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16270 | 25 | 5/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15821 | 61 | 4/1/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P222MPE15851 | 61 | 4/23/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16008 | 44 | 6/3/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16181 | 54 | 4/28/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15969 | 65 | 4/22/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15825 | 63 | 4/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15888 | 37 | 4/23/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16133 | 40 | 4/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16007 | 26 | 6/3/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16110 | 39 | 4/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P222MPE16269 | 63 | 4/24/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16336 | 45 | 6/9/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15884 | 41 | 5/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15854 | 56 | 4/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15980 | 56 | 6/2/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16137 | 29 | 4/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15995 | 52 | 5/11/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16187 | 52 | 5/2/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15872 | 31 | 5/19/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15947 | 22 | 5/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16324 | 22 | 6/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16034 | 42 | 6/6/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15929 | 34 | 5/30/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16141 | 45 | 4/8/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16122 | 31 | 4/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15863 | 35 | 4/19/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16318 | 54 | 5/23/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16328 | 45 | 6/10/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15999 | 42 | 4/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15959 | 29 | 5/4/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16180 | 29 | 4/19/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16182 | 27 | 4/26/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15948 | 27 | 5/23/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16013 | 42 | 5/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15860 | 17 | 4/29/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15911 | 59 | 5/23/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16288 | 50 | 6/2/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15935 | 23 | 5/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16016 | 55 | 5/26/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16119 | 65 | 4/4/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P222MPE16038 | 46 | 6/2/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16113 | 52 | 4/9/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16278 | 56 | 5/7/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16134 | 24 | 4/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16040 | 42 | 6/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15988 | 55 | 5/9/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16039 | 51 | 6/4/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15916 | 9 | 5/16/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15891 | 57 | 5/30/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16341 | 57 | 6/14/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16329 | 61 | 6/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16132 | 37 | 4/3/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P222MPE16135 | 37 | 4/5/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16124 | 35 | 4/15/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P222MPE16264 | 28 | 4/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | P222MPE15848 | 56 | 4/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15978 | 52 | 6/4/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16157 | 31 | 5/3/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16047 | 47 | 6/18/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P222MPE16343 | 51 | 7/24/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16014 | 29 | 5/24/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16162 | 33 | 5/2/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P222MPE16345 | 32 | 7/24/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15925 | 39 | 6/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16006 | 41 | 5/23/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15987 | 55 | 5/7/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15889 | 31 | 5/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P222MPE16347 | 24 | 7/19/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16154 | 29 | 4/30/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16107 | 34 | 4/3/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16026 | 55 | 5/28/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16165 | 52 | 4/9/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15827 | 34 | 4/3/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16114 | 61 | 4/2/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16127 | 38 | 4/4/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P222MPE15893 | 37 | 4/9/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15913 | 65 | 5/2/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16140 | 65 | 4/8/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16176 | 48 | 4/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15912 | 61 | 4/20/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P222MPE16253 | 61 | 4/23/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16148 | 51 | 4/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15845 | 40 | 4/26/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15903 | 40 | 5/24/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15831 | 26 | 4/4/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16238 | 54 | 5/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15919 | 36 | 5/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16018 | 64 | 4/29/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16003 | 46 | 5/15/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16152 | 24 | 4/25/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16280 | 24 | 5/9/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16326 | 32 | 6/8/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16265 | 38 | 4/24/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16109 | 59 | 4/5/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15992 | 53 | 5/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16282 | 53 | 5/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15936 | 55 | 5/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16177 | 55 | 5/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15868 | 28 | 4/16/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16129 | 34 | 4/7/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16339 | 32 | 6/7/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15908 | 28 | 5/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16325 | 48 | 6/4/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15895 | 46 | 5/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16138 | 24 | 4/10/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15963 | 49 | 4/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15989 | 49 | 5/9/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16116 | 49 | 4/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16037 | 36 | 5/23/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15834 | 56 | 4/4/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15857 | 45 | 4/18/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15921 | 45 | 5/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16131 | 55 | 4/7/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15836 | 54 | 4/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16041 | 34 | 5/21/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P222MPE16254 | 56 | 4/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16170 | 54 | 4/19/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16048 | 20 | 6/20/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15835 | 38 | 4/4/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16164 | 62 | 5/3/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15875 | 64 | 5/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15876 | 64 | 5/19/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16159 | 28 | 5/2/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15878 | 55 | 5/17/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P222MPE15927 | 31 | 5/20/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16036 | 29 | 6/4/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16251 | 29 | 4/24/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16338 | 62 | 6/3/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16287 | 22 | 6/3/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15865 | 55 | 4/15/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16150 | 56 | 4/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16175 | 25 | 5/5/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16342 | 49 | 6/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15945 | 64 | 5/15/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15894 | 56 | 4/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15976 | 44 | 6/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15977 | 27 | 5/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15928 | 55 | 5/15/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16146 | 49 | 4/8/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16266 | 51 | 4/27/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16320 | 51 | 5/19/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15877 | 26 | 5/19/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15907 | 26 | 5/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16279 | 29 | 5/7/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15956 | 39 | 4/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15841 | 39 | 4/14/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15880 | 39 | 4/27/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15883 | 39 | 4/29/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16144 | 39 | 4/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16161 | 39 | 4/28/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16289 | 39 | 6/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16045 | 42 | 6/7/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15962 | 44 | 4/19/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P222MPE15824 | 27 | 4/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16011 | 27 | 5/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15873 | 58 | 5/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16139 | 58 | 4/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | P222MPE16103 | 49 | 4/3/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16156 | 31 | 5/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16118 | 41 | 4/11/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15820 | 40 | 4/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15844 | 59 | 4/22/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P222MPE15882 | 27 | 4/29/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16163 | 57 | 5/2/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16167 | 49 | 5/3/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16126 | 43 | 4/14/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15979 | 20 | 6/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15991 | 27 | 5/10/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16285 | 27 | 6/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16321 | 27 | 5/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15918 | 56 | 5/10/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15970 | 56 | 5/3/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16271 | 56 | 5/4/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16276 | 56 | 5/7/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16019 | 37 | 6/3/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16335 | 37 | 6/9/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16308 | 50 | 6/5/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16020 | 52 | 5/30/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15938 | 62 | 6/6/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16130 | 57 | 4/3/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15886 | 28 | 5/20/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16286 | 25 | 5/29/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15968 | 54 | 5/6/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15892 | 52 | 5/19/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15950 | 52 | 5/17/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE15909 | 64 | 5/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15946 | 64 | 5/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16044 | 55 | 6/13/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P222MPE16334 | 24 | 6/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16017 | 53 | 6/3/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P222MPE16283 | 53 | 5/31/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16323 | 53 | 6/8/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16337 | 49 | 6/9/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16953 | 64 | 7/14/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16689 | 33 | 6/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16888 | 33 | 6/28/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837889 | 37 | 7/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16637 | 64 | 6/27/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16879 | 57 | 6/29/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16570 | 54 | 6/13/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16681 | 54 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16777 | 64 | 7/10/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16966 | 46 | 7/15/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16802 | 62 | 7/19/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16865 | 53 | 6/29/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16591 | 23 | 6/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16661 | 23 | 6/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16997 | 23 | 7/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE17001 | 23 | 7/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16684 | 60 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16587 | 51 | 6/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16763 | 51 | 7/8/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16484 | 53 | 6/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837071 | 62 | 6/24/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16967 | 53 | 7/15/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MP820906 | 54 | 6/29/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16931 | 58 | 7/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813666 | 44 | 7/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16788 | 58 | 7/19/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16756 | 64 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16995 | 63 | 7/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16999 | 57 | 7/19/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837924 | 62 | 6/30/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16717 | 61 | 7/9/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16955 | 45 | 7/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16497 | 49 | 6/14/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16922 | 33 | 7/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16791 | 81 | 6/24/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16723 | 68 | 7/7/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16775 | 26 | 7/9/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16747 | 62 | 6/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16578 | 46 | 6/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837891 | 59 | 7/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16571 | 51 | 6/15/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16483 | 50 | 6/14/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16489 | 62 | 6/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16811 | 31 | 7/7/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16839 | 41 | 7/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16648 | 23 | 6/26/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16507 | 57 | 6/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16872 | 57 | 6/18/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16868 | 79 | 6/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16748 | 24 | 7/4/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16973 | 45 | 7/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16778 | 21 | 7/22/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16750 | 29 | 7/5/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16674 | 60 | 7/3/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16915 | 25 | 7/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16503 | 38 | 6/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16870 | 60 | 6/29/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16980 | 26 | 7/19/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16529 | 34 | 6/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16573 | 42 | 6/15/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837932 | 42 | 7/18/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16532 | 42 | 6/15/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16651 | 22 | 6/26/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16607 | 38 | 6/26/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16855 | 36 | 6/26/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16957 | 54 | 7/15/2016 | 8/9/2016 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P222MPE16818 | 64 | 7/20/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16946 | 62 | 7/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16656 | 40 | 6/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814050 | 44 | 6/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16726 | 57 | 7/10/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16896 | 54 | 7/3/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16539 | 57 | 6/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16728 | 26 | 6/29/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16724 | 50 | 7/7/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16907 | 50 | 7/12/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16667 | 22 | 6/29/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16786 | 51 | 7/19/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16731 | 54 | 6/22/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16720 | 46 | 7/7/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814103 | 56 | 7/4/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16734 | 46 | 6/22/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837925 | 58 | 7/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16985 | 56 | 7/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16972 | 54 | 7/15/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16897 | 61 | 7/4/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837906 | 44 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP814072 | 62 | 6/27/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16569 | 53 | 6/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P222MPE16059 | 62 | 7/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16943 | 54 | 7/15/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16703 | 57 | 7/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837919 | 58 | 6/26/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MP820907 | 53 | 7/8/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP836881 | 53 | 7/5/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE17004 | 49 | 7/21/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16611 | 47 | 6/24/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE17003 | 57 | 7/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837907 | 24 | 7/1/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837885 | 44 | 7/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837914 | 44 | 6/24/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16649 | 51 | 6/26/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16873 | 53 | 6/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP836917 | 54 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16739 | 62 | 6/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16860 | 62 | 6/29/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16584 | 24 | 6/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16609 | 52 | 6/26/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16636 | 52 | 6/20/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16647 | 52 | 6/27/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16821 | 52 | 7/23/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16843 | 51 | 7/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814074 | 20 | 6/21/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP836913 | 61 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16992 | 55 | 7/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16640 | 50 | 6/27/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16771 | 63 | 6/27/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16601 | 52 | 6/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814082 | 46 | 7/9/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16838 | 56 | 7/23/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16576 | 35 | 6/14/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837102 | 40 | 6/24/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16672 | 57 | 7/4/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814125 | 47 | 7/8/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16864 | 21 | 6/26/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837894 | 64 | 6/24/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16713 | 35 | 7/3/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16766 | 39 | 7/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16700 | 22 | 7/8/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16807 | 38 | 7/20/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16644 | 53 | 6/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837939 | 53 | 7/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16797 | 52 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16815 | 52 | 7/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16769 | 53 | 6/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16493 | 32 | 6/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16741 | 55 | 7/9/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16710 | 53 | 7/3/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16978 | 54 | 7/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16716 | 51 | 7/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16643 | 58 | 6/20/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16841 | 24 | 7/24/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE17002 | 53 | 7/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814118 | 60 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813677 | 43 | 7/7/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837892 | 25 | 7/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837933 | 25 | 7/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814070 | 22 | 6/27/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16702 | 62 | 7/10/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16940 | 35 | 7/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16490 | 47 | 6/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837888 | 31 | 6/27/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837904 | 31 | 7/12/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16512 | 52 | 6/13/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16842 | 51 | 7/24/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16853 | 33 | 7/24/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP814065 | 26 | 7/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814081 | 57 | 6/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16567 | 63 | 6/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16998 | 54 | 7/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16605 | 27 | 6/23/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16959 | 27 | 7/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16810 | 33 | 7/21/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16706 | 59 | 7/7/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837929 | 46 | 7/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP814085 | 43 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16796 | 22 | 7/4/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16577 | 47 | 6/16/2016 | 8/9/2016 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P222MPE16867 | 52 | 6/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16527 | 52 | 6/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16508 | 62 | 6/18/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16657 | 35 | 7/5/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16800 | 35 | 7/19/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16650 | 52 | 6/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16790 | 52 | 7/7/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16526 | 64 | 6/15/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837935 | 50 | 7/18/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16676 | 49 | 6/22/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16590 | 51 | 6/22/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16770 | 51 | 6/27/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814095 | 40 | 6/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16772 | 47 | 7/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814076 | 55 | 6/20/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP814057 | 64 | 6/14/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16949 | 51 | 7/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837890 | 51 | 6/24/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837937 | 43 | 7/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16533 | 50 | 6/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16542 | 63 | 6/20/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16757 | 30 | 7/5/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP814086 | 44 | 6/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16917 | 27 | 7/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16755 | 45 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P222MPE16064 | 44 | 7/19/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16962 | 63 | 7/15/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837893 | 63 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16509 | 70 | 6/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16545 | 55 | 6/15/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16993 | 32 | 7/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16574 | 24 | 6/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16874 | 52 | 6/30/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16895 | 47 | 6/19/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814797 | 54 | 7/5/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837085 | 36 | 7/5/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16937 | 44 | 7/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16729 | 53 | 7/8/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16945 | 36 | 7/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16528 | 42 | 6/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16669 | 22 | 7/1/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16531 | 43 | 6/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16890 | 43 | 7/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16678 | 52 | 7/8/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16942 | 48 | 7/12/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16933 | 59 | 7/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837057 | 29 | 7/9/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16737 | 42 | 6/23/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16738 | 35 | 7/10/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP836804 | 63 | 7/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP814801 | 41 | 6/27/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16543 | 49 | 6/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16670 | 45 | 7/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16704 | 62 | 7/2/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16588 | 54 | 6/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP836979 | 34 | 7/5/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16693 | 40 | 7/7/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16718 | 40 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16600 | 50 | 6/26/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP836808 | 55 | 7/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16565 | 43 | 6/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16852 | 53 | 7/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16885 | 23 | 7/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16983 | 53 | 7/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16789 | 45 | 7/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16809 | 63 | 7/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16753 | 50 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16849 | 50 | 7/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16666 | 29 | 6/23/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837927 | 28 | 7/10/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16981 | 60 | 7/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16530 | 48 | 6/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16887 | 46 | 7/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16595 | 50 | 6/22/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16869 | 22 | 6/30/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16517 | 41 | 6/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE17000 | 41 | 7/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16989 | 48 | 7/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16822 | 36 | 7/22/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16924 | 36 | 7/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16499 | 57 | 6/15/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16572 | 28 | 6/13/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16857 | 47 | 7/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16850 | 44 | 7/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16801 | 63 | 6/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16876 | 36 | 6/30/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16560 | 43 | 6/14/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP814093 | 43 | 7/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16902 | 38 | 7/9/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814079 | 60 | 6/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16498 | 33 | 6/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP836916 | 56 | 7/10/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16746 | 45 | 6/24/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814107 | 45 | 6/22/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814115 | 41 | 6/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16808 | 25 | 7/22/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814080 | 44 | 6/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16673 | 45 | 6/28/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837910 | 53 | 6/30/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16653 | 61 | 6/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16916 | 50 | 7/19/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P222MPE16061 | 59 | 7/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P222MPE16768 | 46 | 6/27/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814102 | 73 | 7/2/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16906 | 24 | 7/14/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16773 | 61 | 6/23/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16504 | 60 | 6/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16492 | 49 | 6/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16599 | 49 | 6/22/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16813 | 49 | 7/7/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16920 | 47 | 7/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16495 | 33 | 6/14/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16523 | 33 | 6/15/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16540 | 46 | 6/22/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16889 | 31 | 7/1/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16884 | 64 | 6/30/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16939 | 64 | 7/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16780 | 64 | 7/5/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16712 | 47 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16514 | 41 | 6/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16603 | 46 | 6/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16541 | 36 | 6/18/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837905 | 51 | 6/28/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16688 | 27 | 6/26/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16795 | 56 | 7/7/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16866 | 36 | 6/29/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814110 | 41 | 7/11/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP836809 | 45 | 7/19/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P222MPE16062 | 55 | 7/22/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16719 | 53 | 6/27/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16938 | 25 | 7/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE17008 | 25 | 7/19/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837902 | 54 | 6/29/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16538 | 47 | 6/19/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16535 | 32 | 6/19/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16579 | 25 | 6/17/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16561 | 48 | 6/12/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q094MP837886 | 53 | 6/24/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16658 | 26 | 6/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16812 | 55 | 7/11/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16881 | 50 | 7/2/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P222MPE15763 | 33 | 2/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16711 | 21 | 7/3/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16823 | 21 | 7/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837908 | 20 | 6/25/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16682 | 35 | 6/27/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16961 | 35 | 7/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16840 | 24 | 7/22/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16612 | 46 | 6/23/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16641 | 43 | 6/22/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814109 | 44 | 7/7/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16782 | 62 | 7/19/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837901 | 25 | 7/19/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16759 | 56 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16893 | 28 | 6/28/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16709 | 35 | 7/3/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16487 | 45 | 6/15/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16851 | 47 | 7/21/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16696 | 51 | 7/8/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16564 | 28 | 6/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16792 | 53 | 7/4/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16901 | 51 | 7/13/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16519 | 31 | 6/18/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16952 | 28 | 7/14/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16635 | 46 | 6/23/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16668 | 55 | 7/3/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16831 | 33 | 7/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16926 | 22 | 7/14/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16683 | 54 | 6/27/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16537 | 47 | 6/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16557 | 51 | 6/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814099 | 29 | 6/12/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16714 | 52 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16696 | 45 | 7/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16971 | 58 | 7/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837938 | 76 | 7/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16948 | 49 | 7/14/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16506 | 38 | 6/15/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16899 | 59 | 7/3/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16677 | 40 | 7/6/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16518 | 33 | 6/16/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16638 | 51 | 6/25/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE17009 | 56 | 7/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16974 | 23 | 7/17/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16740 | 62 | 6/24/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16990 | 10 | 7/18/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE17007 | 30 | 7/18/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16921 | 59 | 7/14/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP814776 | 59 | 7/16/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16941 | 52 | 7/12/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16816 | 44 | 7/20/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q094MP837896 | 49 | 7/14/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16659 | 47 | 6/21/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16958 | 43 | 7/15/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16904 | 50 | 7/9/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16758 | 31 | 7/9/2016 | 8/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16835 | 54 | 7/5/2016 | 8/9/2016 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16963 | 22 | 7/15/2016 | 8/9/2016 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814798 | 22 | 7/15/2016 | 8/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16863 | 41 | 6/27/2016 | 8/9/2016 | 12/14/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16986 | 59 | 7/16/2016 | 8/9/2016 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16505 | 59 | 6/20/2016 | 8/9/2016 | 7/6/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16754 | 49 | 7/6/2016 | 8/9/2016 | 7/6/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16690 | 54 | 6/29/2016 | 8/9/2016 | 4/24/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P222MPE16751 | 56 | 7/4/2016 | 8/9/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16727 | 53 | 7/8/2016 | 8/9/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16743 | 46 | 7/9/2016 | 8/9/2016 | 4/24/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16735 | 43 | 7/11/2016 | 8/9/2016 | 4/24/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16496 | 51 | 6/14/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16799 | 62 | 6/24/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16671 | 44 | 7/1/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16654 | 44 | 6/25/2016 | 8/9/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16660 | 62 | 6/27/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16781 | 54 | 7/6/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16680 | 20 | 6/21/2016 | 8/9/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16798 | 61 | 7/6/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16774 | 40 | 6/24/2016 | 8/9/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16730 | 47 | 7/8/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16722 | 60 | 7/6/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16699 | 43 | 7/7/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16663 | 22 | 6/27/2016 | 8/9/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16705 | 26 | 7/11/2016 | 8/9/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16662 | 57 | 6/21/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16701 | 43 | 7/6/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16594 | 40 | 6/20/2016 | 8/9/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16592 | 55 | 6/20/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16563 | 64 | 6/14/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16562 | 44 | 6/13/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16803 | 63 | 7/18/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16806 | 55 | 7/20/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16556 | 60 | 6/13/2016 | 8/9/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16785 | 56 | 7/10/2016 | 8/9/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16597 | 45 | 6/22/2016 | 8/9/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16511 | 41 | 6/12/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16646 | 44 | 6/25/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16675 | 73 | 7/2/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16732 | 41 | 7/11/2016 | 8/9/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16707 | 44 | 7/7/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16551 | 29 | 6/12/2016 | 8/9/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16534 | 57 | 6/19/2016 | 8/9/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16784 | 53 | 7/5/2016 | 8/9/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE17005 | 50 | 7/18/2016 | 8/9/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16760 | 36 | 7/5/2016 | 8/9/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16765 | 29 | 7/9/2016 | 8/9/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16761 | 34 | 7/5/2016 | 8/9/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16783 | 45 | 7/19/2016 | 8/9/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE17010 | 25 | 7/19/2016 | 8/9/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16820 | 37 | 7/20/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16882 | 62 | 6/30/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16834 | 59 | 7/20/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16975 | 42 | 7/18/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16969 | 58 | 7/17/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16951 | 44 | 7/6/2016 | 8/9/2016 | 4/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16858 | 58 | 6/26/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16900 | 24 | 7/1/2016 | 8/9/2016 | 4/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16856 | 44 | 6/24/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16936 | 44 | 7/12/2016 | 8/9/2016 | 4/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16976 | 25 | 7/16/2016 | 8/9/2016 | 4/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16830 | 64 | 6/24/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16982 | 53 | 7/18/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16824 | 25 | 7/20/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16954 | 25 | 7/13/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16846 | 63 | 6/27/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16935 | 31 | 7/12/2016 | 8/9/2016 | 4/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16970 | 46 | 7/16/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16833 | 51 | 6/24/2016 | 8/9/2016 | 4/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16930 | 43 | 7/11/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16814 | 63 | 7/6/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16903 | 28 | 7/10/2016 | 8/9/2016 | 4/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16891 | 53 | 6/30/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16892 | 51 | 6/28/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16862 | 54 | 6/29/2016 | 8/9/2016 | 4/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16828 | 53 | 6/24/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16861 | 20 | 6/25/2016 | 8/9/2016 | 4/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16934 | 76 | 7/12/2016 | 8/9/2016 | 4/11/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16964 | 49 | 7/14/2016 | 8/9/2016 | 4/11/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16928 | 64 | 7/11/2016 | 8/9/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16655 | 53 | 6/29/2016 | 8/9/2016 | 3/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16804 | 53 | 7/21/2016 | 8/9/2016 | 3/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16960 | 52 | 7/15/2016 | 8/9/2016 | 1/12/2017 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16697 | 61 | 7/9/2016 | 8/9/2016 | 10/6/2016 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16929 | 50 | 7/14/2016 | 8/9/2016 | 10/6/2016 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16845 | 21 | 7/24/2016 | 8/9/2016 | 9/26/2016 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16905 | 27 | 7/12/2016 | 8/9/2016 | 9/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P222MPE15354 | 61 | 7/21/2016 | 8/9/2016 | 9/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P222MPE15353 | 25 | 7/23/2016 | 8/9/2016 | 9/5/2016 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16932 | 25 | 7/12/2016 | 8/9/2016 | 9/5/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P222MPE16096 | 62 | 7/21/2016 | 8/9/2016 | 9/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P222MPE15371 | 22 | 7/23/2016 | 8/9/2016 | 8/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P222MPE15365 | 39 | 7/26/2016 | 8/9/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P222MPE15361 | 21 | 7/26/2016 | 8/9/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P222MPE15352 | 27 | 7/19/2016 | 8/9/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P222MPE15355 | 33 | 7/23/2016 | 8/9/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P222MPE15350 | 28 | 7/26/2016 | 8/9/2016 | 8/25/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE15944 | 47 | 5/11/2016 | 8/9/2016 | 8/25/2016 | 99285 |
| PARAGON CONTRACTING SERV | P222MPE16665 | 30 | 6/23/2016 | 8/9/2016 | 8/22/2016 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16515 | 49 | 6/16/2016 | 8/9/2016 | 8/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P222MPE15369 | 16 | 7/18/2016 | 8/9/2016 | 8/18/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P222MPE16092 | 62 | 7/23/2016 | 8/9/2016 | 8/18/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P222MPE17211 | 27 | 7/23/2016 | 8/9/2016 | 8/18/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P222MPE16366 | 58 | 7/17/2016 | 8/9/2016 | 8/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | P222MPE16634 | 56 | 6/20/2016 | 8/9/2016 | 8/16/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P222MPE16173 | 34 | 4/17/2016 | 8/9/2016 | 8/15/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P222MPE17265 | 30 | 7/21/2016 | 8/9/2016 | 8/15/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P222MPE15590 | 44 | 7/25/2016 | 8/9/2016 | 8/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P222MPE15349 | 46 | 7/21/2016 | 8/9/2016 | 8/15/2016 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P222MPE15351 | 54 | 7/19/2016 | 8/9/2016 | 8/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P222MPE15370 | 63 | 7/18/2016 | 8/9/2016 | 8/15/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P222MPE17210 | 21 | 5/20/2016 | 8/9/2016 | 8/15/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P222MPE16230 | 53 | 7/24/2016 | 8/9/2016 | 8/15/2016 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05858 | 25 | 6/3/2016 | 8/8/2016 | 1/13/2020 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06409 | 24 | 5/5/2016 | 8/8/2016 | 11/18/2019 | 99285 |
| INPHYNET CONT SERV INC | P221MPE06099 | 29 | 5/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07184 | 37 | 4/24/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813634 | 28 | 5/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06547 | 61 | 6/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07088 | 54 | 4/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06602 | 65 | 5/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814019 | 44 | 5/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07022 | 59 | 4/21/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05916 | 61 | 6/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06692 | 55 | 5/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06437 | 41 | 5/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06449 | 58 | 5/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06670 | 32 | 5/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814077 | 56 | 5/19/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06645 | 57 | 5/31/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07053 | 65 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07002 | 53 | 4/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07021 | 53 | 4/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813931 | 57 | 5/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06457 | 23 | 5/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06574 | 23 | 5/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06733 | 23 | 5/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06843 | 23 | 6/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06537 | 65 | 5/15/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07044 | 52 | 4/17/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07078 | 65 | 4/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06936 | 60 | 4/15/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07152 | 26 | 4/22/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813683 | 53 | 5/30/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814071 | 51 | 6/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06748 | 58 | 5/16/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06874 | 58 | 4/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07077 | 58 | 4/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05896 | 53 | 6/6/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06588 | 53 | 5/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE810863 | 23 | 5/24/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06868 | 37 | 4/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06601 | 46 | 5/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06691 | 47 | 4/30/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06420 | 57 | 4/26/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06524 | 54 | 5/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07112 | 54 | 4/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06515 | 62 | 5/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06481 | 29 | 5/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07014 | 32 | 4/12/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05944 | 46 | 6/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07139 | 27 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06889 | 33 | 4/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06465 | 27 | 5/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06758 | 27 | 5/17/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06750 | 54 | 5/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06605 | 49 | 5/15/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07115 | 49 | 4/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07051 | 55 | 4/24/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06872 | 59 | 4/3/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06730 | 34 | 5/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06837 | 55 | 6/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06711 | 21 | 5/27/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06413 | 54 | 4/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07140 | 54 | 4/15/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06960 | 51 | 4/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06533 | 52 | 5/29/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06495 | 43 | 5/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06517 | 45 | 5/4/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05865 | 45 | 6/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06681 | 26 | 6/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05880 | 37 | 6/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814064 | 50 | 4/21/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06842 | 55 | 6/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06836 | 41 | 5/31/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07194 | 20 | 4/23/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06716 | 30 | 5/29/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05935 | 45 | 6/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06545 | 27 | 5/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05948 | 51 | 6/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07017 | 32 | 4/10/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06683 | 58 | 5/28/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07156 | 58 | 4/22/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07119 | 28 | 4/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06704 | 51 | 5/29/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06929 | 61 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07011 | 57 | 4/15/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813617 | 58 | 5/28/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06467 | 21 | 5/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05933 | 43 | 6/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06469 | 43 | 5/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05900 | 63 | 6/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05870 | 47 | 6/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06224 | 79 | 5/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06659 | 24 | 5/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06914 | 38 | 4/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813663 | 38 | 5/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06571 | 50 | 5/21/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07110 | 57 | 4/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07082 | 31 | 4/12/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06878 | 42 | 4/4/2016 | 8/8/2016 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P221MPE06994 | 58 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813674 | 56 | 4/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06884 | 65 | 4/1/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07105 | 65 | 4/4/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05868 | 53 | 6/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06934 | 21 | 4/15/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06713 | 52 | 5/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06886 | 31 | 4/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06779 | 41 | 5/16/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06947 | 22 | 4/21/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06976 | 61 | 4/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07004 | 27 | 4/12/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813671 | 46 | 4/25/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06562 | 47 | 4/29/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814089 | 50 | 4/24/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07020 | 20 | 4/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06579 | 74 | 5/17/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06922 | 22 | 4/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07158 | 22 | 4/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06473 | 51 | 5/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813645 | 54 | 6/7/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06823 | 51 | 5/24/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPB10868 | 58 | 4/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06444 | 20 | 4/23/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06466 | 49 | 5/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813637 | 55 | 4/29/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06418 | 49 | 4/27/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07131 | 49 | 4/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06650 | 33 | 5/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05912 | 61 | 6/5/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813667 | 61 | 5/19/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05913 | 38 | 6/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07167 | 26 | 4/23/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06675 | 36 | 5/27/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06611 | 45 | 5/31/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06519 | 51 | 4/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06757 | 37 | 5/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07029 | 64 | 4/22/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06565 | 38 | 4/30/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06844 | 52 | 6/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813623 | 39 | 6/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06439 | 44 | 5/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06755 | 44 | 5/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06981 | 53 | 4/18/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05976 | 22 | 6/7/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06719 | 62 | 5/28/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814067 | 59 | 4/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05889 | 22 | 6/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06873 | 20 | 4/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06463 | 58 | 5/7/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05936 | 52 | 6/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06468 | 58 | 5/12/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06398 | 24 | 4/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05940 | 62 | 6/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07187 | 58 | 4/24/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07181 | 60 | 4/23/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06763 | 51 | 5/17/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07048 | 60 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07137 | 60 | 4/12/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05901 | 57 | 6/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06484 | 43 | 5/11/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06847 | 44 | 6/3/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06400 | 59 | 4/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814084 | 51 | 5/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06668 | 47 | 5/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06968 | 47 | 4/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07196 | 47 | 4/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06915 | 48 | 4/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06777 | 28 | 5/20/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06627 | 36 | 5/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06423 | 29 | 5/7/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06708 | 29 | 5/3/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06676 | 54 | 6/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06841 | 34 | 6/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07122 | 60 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813672 | 60 | 4/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06456 | 21 | 4/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06633 | 52 | 5/28/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06951 | 52 | 4/12/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06813 | 59 | 5/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06940 | 25 | 4/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06393 | 45 | 4/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06679 | 28 | 6/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813659 | 60 | 5/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06928 | 60 | 4/11/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813609 | 35 | 5/16/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06987 | 53 | 4/21/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07028 | 53 | 4/21/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPB10869 | 55 | 4/15/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06392 | 49 | 4/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06964 | 55 | 4/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06974 | 55 | 4/16/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07042 | 28 | 4/16/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06427 | 37 | 4/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814111 | 37 | 4/1/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06921 | 42 | 4/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05955 | 50 | 6/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07003 | 43 | 4/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06955 | 23 | 4/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06930 | 46 | 4/18/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06832 | 59 | 5/7/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05952 | 51 | 6/7/2016 | 8/8/2016 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | Q093MP814083 | 47 | 4/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05934 | 28 | 6/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07128 | 62 | 4/14/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813624 | 49 | 5/7/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07062 | 40 | 4/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06975 | 25 | 4/16/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06749 | 22 | 5/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813643 | 34 | 4/27/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07032 | 56 | 4/21/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06424 | 24 | 5/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06612 | 20 | 6/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06552 | 39 | 5/11/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06971 | 43 | 4/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06943 | 45 | 4/5/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06721 | 55 | 5/7/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05864 | 44 | 6/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06576 | 51 | 5/16/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06732 | 64 | 5/6/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP814126 | 35 | 4/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06820 | 54 | 5/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06583 | 57 | 5/16/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05911 | 56 | 6/3/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07116 | 48 | 4/8/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06852 | 33 | 6/7/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06476 | 61 | 5/5/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06767 | 37 | 5/21/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06453 | 45 | 5/12/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06920 | 30 | 4/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06697 | 39 | 5/28/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06939 | 64 | 4/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06593 | 58 | 5/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06773 | 52 | 5/20/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP814024 | 63 | 5/7/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05879 | 48 | 6/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813644 | 44 | 5/19/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06911 | 38 | 4/8/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP814096 | 53 | 4/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814097 | 44 | 5/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06598 | 51 | 5/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06684 | 29 | 5/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814058 | 59 | 5/17/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06526 | 54 | 4/29/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06907 | 31 | 4/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814059 | 59 | 4/15/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06507 | 57 | 5/30/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06504 | 46 | 5/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06383 | 66 | 4/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06486 | 66 | 5/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813668 | 46 | 4/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07023 | 42 | 4/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07087 | 48 | 4/20/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06705 | 45 | 5/29/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06796 | 57 | 5/23/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP814106 | 51 | 4/21/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06640 | 55 | 5/29/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07069 | 55 | 4/21/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05881 | 24 | 6/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813610 | 43 | 5/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07099 | 40 | 4/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06506 | 62 | 6/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06388 | 39 | 4/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06979 | 63 | 4/18/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP814119 | 23 | 6/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07185 | 49 | 4/24/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814051 | 23 | 4/8/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06458 | 62 | 4/26/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06518 | 62 | 4/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07072 | 62 | 4/24/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813646 | 51 | 5/30/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06478 | 53 | 4/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06387 | 62 | 4/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05942 | 51 | 6/11/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06657 | 28 | 5/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06827 | 28 | 5/24/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813333 | 61 | 5/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06840 | 51 | 6/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06710 | 33 | 5/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05914 | 51 | 6/9/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP814128 | 44 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05938 | 64 | 6/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813655 | 41 | 5/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813651 | 46 | 5/8/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06482 | 42 | 5/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813633 | 42 | 6/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06818 | 48 | 5/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06631 | 39 | 5/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814116 | 33 | 4/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06662 | 19 | 4/29/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05904 | 49 | 6/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07193 | 49 | 4/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814063 | 23 | 5/12/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MP810862 | 33 | 5/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06882 | 62 | 4/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06986 | 51 | 4/20/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06508 | 50 | 6/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813611 | 50 | 5/12/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07043 | 57 | 4/17/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06434 | 25 | 5/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813631 | 45 | 6/9/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06794 | 38 | 5/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813652 | 30 | 5/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07143 | 31 | 4/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P221MPE06532 | 61 | 5/14/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06538 | 61 | 5/13/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05939 | 54 | 6/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06952 | 41 | 4/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813965 | 54 | 4/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07172 | 61 | 4/22/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06411 | 53 | 5/5/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06728 | 54 | 5/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07100 | 42 | 4/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06718 | 30 | 5/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813664 | 59 | 5/30/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07046 | 30 | 4/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06923 | 51 | 4/12/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06785 | 56 | 5/23/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06585 | 44 | 5/12/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06421 | 34 | 5/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06422 | 46 | 5/7/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MP810870 | 21 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814114 | 62 | 4/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06890 | 60 | 4/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06613 | 40 | 5/30/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06802 | 48 | 5/22/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07108 | 26 | 4/10/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813650 | 58 | 5/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814075 | 56 | 4/15/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06969 | 46 | 4/16/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06584 | 39 | 5/21/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06581 | 54 | 5/16/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06525 | 56 | 5/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07150 | 54 | 4/22/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MP810864 | 57 | 4/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814062 | 21 | 5/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06509 | 29 | 5/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07164 | 21 | 4/21/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814124 | 48 | 5/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813657 | 9 | 6/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07095 | 60 | 4/12/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06404 | 56 | 4/28/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06768 | 63 | 5/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07085 | 63 | 4/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813612 | 63 | 5/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05943 | 53 | 6/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06415 | 43 | 4/29/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06464 | 57 | 5/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06725 | 57 | 5/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813641 | 57 | 5/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06996 | 51 | 4/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06580 | 47 | 5/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06568 | 56 | 5/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06628 | 56 | 5/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05974 | 54 | 6/11/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP814068 | 31 | 4/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06740 | 60 | 5/7/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06487 | 51 | 5/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06905 | 20 | 4/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06686 | 51 | 4/30/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06644 | 61 | 5/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06795 | 50 | 5/23/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06477 | 63 | 4/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06980 | 41 | 4/15/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06539 | 79 | 5/15/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07054 | 60 | 4/24/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07060 | 60 | 4/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813626 | 63 | 5/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | R227MP843572 | 61 | 5/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06699 | 42 | 5/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07016 | 42 | 4/7/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06822 | 61 | 5/24/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06408 | 38 | 4/28/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06834 | 28 | 5/30/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07186 | 29 | 4/28/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07159 | 53 | 4/22/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813654 | 53 | 6/7/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06569 | 50 | 5/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05950 | 64 | 6/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06848 | 26 | 6/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813658 | 51 | 5/12/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06520 | 81 | 5/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06578 | 43 | 5/16/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813930 | 43 | 5/24/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06450 | 59 | 5/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06789 | 59 | 5/22/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06559 | 50 | 4/29/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07025 | 24 | 4/4/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05964 | 38 | 6/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06829 | 46 | 5/24/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07149 | 20 | 4/7/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06653 | 60 | 5/24/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05965 | 60 | 6/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06949 | 54 | 4/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813665 | 54 | 6/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07190 | 38 | 4/28/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MP810866 | 52 | 4/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813679 | 52 | 5/30/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06543 | 49 | 5/31/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05932 | 59 | 6/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06412 | 59 | 4/26/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06497 | 59 | 5/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06783 | 59 | 5/22/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05917 | 62 | 6/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814022 | 42 | 5/24/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06998 | 47 | 4/23/2016 | 8/8/2016 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P221MPE06390 | 64 | 4/29/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06689 | 23 | 5/4/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06396 | 37 | 4/23/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06918 | 22 | 4/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06678 | 47 | 5/25/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813630 | 58 | 5/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06419 | 35 | 4/30/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813660 | 41 | 5/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813618 | 25 | 5/24/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07074 | 22 | 4/15/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813635 | 42 | 6/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE810860 | 48 | 5/12/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06500 | 42 | 5/14/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE810872 | 43 | 4/11/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05906 | 45 | 6/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07151 | 59 | 4/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06656 | 59 | 5/25/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07009 | 54 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06698 | 66 | 5/28/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05856 | 57 | 6/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06756 | 53 | 5/17/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813614 | 51 | 5/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06521 | 37 | 5/10/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06917 | 53 | 4/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06900 | 44 | 4/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06990 | 48 | 4/15/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06380 | 63 | 4/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP811356 | 45 | 5/30/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06402 | 45 | 5/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q341MP814788 | 39 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06906 | 65 | 4/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP811365 | 20 | 5/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07092 | 33 | 4/10/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813676 | 47 | 6/1/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06394 | 51 | 4/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06589 | 22 | 5/13/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06629 | 54 | 5/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06965 | 54 | 4/21/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06652 | 21 | 5/29/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813662 | 23 | 5/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06474 | 28 | 5/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06833 | 25 | 5/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814054 | 55 | 4/20/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07144 | 75 | 4/12/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06810 | 24 | 5/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814104 | 24 | 5/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06489 | 41 | 5/14/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06739 | 14 | 5/5/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814791 | 61 | 4/28/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06916 | 48 | 4/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05973 | 50 | 6/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06460 | 50 | 5/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06838 | 54 | 5/31/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06592 | 60 | 5/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813804 | 52 | 5/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06432 | 42 | 5/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06700 | 58 | 5/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07188 | 55 | 4/24/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813640 | 45 | 6/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813670 | 48 | 5/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07160 | 49 | 4/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813661 | 42 | 4/29/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06942 | 53 | 4/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07052 | 53 | 4/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06830 | 62 | 5/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07064 | 60 | 4/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06726 | 60 | 5/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814088 | 63 | 4/7/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06935 | 63 | 4/17/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06430 | 59 | 5/7/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07036 | 42 | 4/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06381 | 35 | 4/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06502 | 35 | 5/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06860 | 52 | 4/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07142 | 37 | 4/15/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06850 | 49 | 6/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05953 | 55 | 6/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06877 | 38 | 4/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07041 | 40 | 4/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06663 | 59 | 5/31/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07019 | 43 | 4/7/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06753 | 38 | 5/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06747 | 21 | 5/15/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05897 | 52 | 6/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813629 | 63 | 5/19/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06780 | 63 | 5/22/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06912 | 39 | 4/2/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813681 | 39 | 4/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06499 | 35 | 5/29/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07180 | 48 | 4/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06742 | 56 | 5/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813625 | 41 | 5/21/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06993 | 58 | 4/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06816 | 45 | 5/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07063 | 21 | 4/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06924 | 60 | 4/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814023 | 61 | 4/19/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06558 | 46 | 5/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06563 | 27 | 4/28/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814091 | 23 | 4/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06746 | 60 | 5/28/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06395 | 61 | 4/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P221MPE05888 | 24 | 6/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06440 | 55 | 5/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06671 | 21 | 5/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06677 | 25 | 5/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06751 | 60 | 5/16/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06978 | 19 | 4/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06774 | 65 | 5/20/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07179 | 33 | 4/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06513 | 61 | 5/12/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05855 | 49 | 6/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06634 | 49 | 5/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07189 | 49 | 4/25/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813647 | 28 | 5/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813615 | 53 | 5/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06706 | 24 | 5/5/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP814108 | 55 | 4/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06690 | 23 | 5/1/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06554 | 47 | 5/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06839 | 53 | 5/31/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06869 | 65 | 4/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06673 | 48 | 5/28/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814101 | 56 | 4/21/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP814078 | 37 | 4/20/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05922 | 40 | 6/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06672 | 40 | 5/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06745 | 40 | 5/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06493 | 46 | 5/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06693 | 28 | 5/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813632 | 49 | 4/19/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06385 | 21 | 4/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06494 | 21 | 5/15/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06428 | 27 | 5/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814043 | 52 | 4/20/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07038 | 64 | 4/12/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813678 | 62 | 5/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06831 | 22 | 5/24/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06717 | 36 | 5/29/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06966 | 49 | 4/21/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06888 | 50 | 4/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07097 | 29 | 4/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06762 | 19 | 5/20/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06938 | 49 | 4/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06446 | 59 | 5/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06542 | 53 | 5/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06479 | 64 | 4/30/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814049 | 64 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06595 | 64 | 5/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06590 | 62 | 5/20/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06637 | 62 | 5/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP811361 | 23 | 5/21/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813933 | 23 | 5/22/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06544 | 50 | 5/17/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813642 | 25 | 5/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06791 | 64 | 5/21/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05869 | 58 | 6/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06414 | 58 | 4/29/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06488 | 58 | 5/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MP810865 | 41 | 4/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06555 | 19 | 5/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05876 | 34 | 6/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814090 | 52 | 4/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06776 | 57 | 5/16/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07124 | 50 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05941 | 60 | 6/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06436 | 60 | 5/12/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06790 | 32 | 5/22/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06765 | 48 | 5/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07081 | 64 | 4/24/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06410 | 24 | 4/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06893 | 60 | 4/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06761 | 47 | 5/16/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05966 | 59 | 6/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06379 | 68 | 4/26/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06982 | 50 | 4/17/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06660 | 29 | 5/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06892 | 48 | 4/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06638 | 52 | 5/26/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06933 | 36 | 4/16/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06897 | 22 | 4/11/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07012 | 40 | 4/17/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05930 | 22 | 6/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06535 | 22 | 5/31/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07165 | 35 | 4/22/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06459 | 61 | 4/27/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814765 | 57 | 6/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814073 | 23 | 4/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07162 | 50 | 4/19/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06685 | 57 | 5/29/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06654 | 26 | 5/26/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06734 | 56 | 5/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06433 | 46 | 5/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07130 | 62 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06443 | 52 | 5/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06797 | 58 | 5/23/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07154 | 51 | 4/20/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06741 | 63 | 5/14/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06950 | 47 | 4/4/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06985 | 60 | 4/21/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05903 | 43 | 6/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06792 | 50 | 5/21/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06490 | 60 | 5/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06384 | 30 | 4/28/2016 | 8/8/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P221MPE06772 | 43 | 5/16/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07141 | 43 | 4/7/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07146 | 64 | 4/12/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813653 | 41 | 6/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07111 | 39 | 4/8/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05920 | 53 | 6/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06566 | 38 | 5/15/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07103 | 61 | 4/10/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07006 | 53 | 4/16/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813669 | 40 | 5/22/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07146 | 62 | 4/5/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06958 | 53 | 4/12/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06988 | 61 | 4/16/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813639 | 62 | 6/7/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06752 | 32 | 5/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06784 | 32 | 5/22/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07176 | 38 | 4/22/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05945 | 42 | 6/11/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06557 | 43 | 5/15/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05898 | 46 | 6/4/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06901 | 23 | 4/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06551 | 53 | 5/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06887 | 43 | 4/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06714 | 54 | 5/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814055 | 34 | 4/5/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07117 | 54 | 4/11/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07007 | 40 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP814061 | 51 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06722 | 31 | 5/8/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07037 | 24 | 4/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07178 | 60 | 4/20/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06403 | 38 | 4/29/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06391 | 48 | 4/25/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07065 | 49 | 4/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813613 | 37 | 5/1/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07118 | 36 | 4/13/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06812 | 61 | 5/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05915 | 54 | 6/4/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06536 | 32 | 5/15/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05874 | 55 | 6/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07057 | 57 | 4/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814044 | 57 | 4/3/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07157 | 26 | 4/17/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07101 | 43 | 4/5/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07175 | 24 | 4/22/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06661 | 40 | 5/2/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06604 | 33 | 5/21/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07123 | 49 | 4/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06909 | 24 | 4/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05892 | 33 | 6/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07120 | 46 | 4/12/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07132 | 25 | 4/12/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06760 | 42 | 5/18/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06864 | 64 | 4/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06898 | 64 | 4/4/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06505 | 52 | 5/14/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06471 | 57 | 5/9/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07071 | 26 | 4/6/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05923 | 65 | 6/11/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP813621 | 24 | 6/7/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07191 | 50 | 4/25/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06910 | 22 | 4/6/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06743 | 52 | 5/5/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06769 | 43 | 5/20/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813685 | 43 | 4/16/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06804 | 55 | 5/22/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813622 | 25 | 5/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06523 | 62 | 5/4/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06954 | 27 | 4/12/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06442 | 50 | 5/2/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06614 | 45 | 5/30/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07106 | 36 | 4/9/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06416 | 49 | 4/16/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07018 | 26 | 4/20/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07030 | 26 | 4/23/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05918 | 22 | 6/6/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814048 | 45 | 5/28/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07024 | 58 | 4/4/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05873 | 58 | 6/10/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06835 | 50 | 5/27/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06845 | 26 | 6/1/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06597 | 56 | 5/1/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06967 | 20 | 4/11/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05909 | 60 | 6/5/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q093MP813594 | 60 | 5/30/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06389 | 32 | 4/27/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06572 | 32 | 5/20/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06617 | 21 | 5/19/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05931 | 38 | 6/7/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06548 | 55 | 5/17/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06846 | 39 | 6/3/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE810076 | 52 | 6/3/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE05872 | 47 | 6/9/2016 | 8/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | Q093MP814112 | 57 | 6/19/2016 | 8/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06483 | 61 | 5/1/2016 | 8/8/2016 | 8/20/2018 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06961 | 39 | 4/13/2016 | 8/8/2016 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06485 | 61 | 4/28/2016 | 8/8/2016 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06849 | 57 | 6/3/2016 | 8/8/2016 | 12/14/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06729 | 53 | 5/5/2016 | 8/8/2016 | 11/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06688 | 31 | 4/30/2016 | 8/8/2016 | 8/17/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06771 | 28 | 5/19/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06821 | 56 | 5/19/2016 | 8/8/2016 | 4/20/2017 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P221MPE06807 | 57 | 5/27/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06817 | 23 | 5/24/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07170 | 50 | 4/21/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06876 | 56 | 4/1/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07070 | 46 | 4/25/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07163 | 50 | 4/24/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07045 | 58 | 4/18/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06775 | 61 | 5/19/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06883 | 59 | 4/3/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06902 | 60 | 4/11/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07066 | 55 | 4/15/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06891 | 37 | 4/1/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06870 | 47 | 4/3/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06984 | 35 | 4/19/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06919 | 53 | 4/6/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06754 | 59 | 5/17/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06977 | 59 | 4/15/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06997 | 46 | 4/14/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07168 | 51 | 4/21/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07109 | 23 | 4/8/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06962 | 44 | 4/13/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07113 | 33 | 4/11/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06731 | 33 | 5/6/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06973 | 54 | 4/18/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07125 | 21 | 4/13/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07195 | 62 | 4/27/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06925 | 56 | 4/15/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06896 | 57 | 4/3/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06808 | 21 | 5/23/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06894 | 31 | 4/1/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06825 | 43 | 5/24/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06970 | 52 | 4/18/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06805 | 42 | 5/24/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07135 | 43 | 4/11/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07148 | 55 | 4/20/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06814 | 24 | 5/23/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06759 | 48 | 5/18/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07026 | 63 | 4/7/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07104 | 39 | 4/8/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06782 | 41 | 5/21/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06946 | 61 | 4/19/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07089 | 23 | 4/6/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06908 | 55 | 4/8/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06828 | 57 | 5/27/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07169 | 56 | 4/21/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07034 | 37 | 4/20/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06945 | 49 | 4/19/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07033 | 52 | 4/20/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07129 | 64 | 4/13/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06788 | 23 | 5/22/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06806 | 23 | 5/21/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06963 | 41 | 4/6/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06941 | 52 | 4/5/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06889 | 23 | 4/19/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06809 | 40 | 5/22/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE07027 | 62 | 4/5/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06903 | 34 | 4/5/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07136 | 51 | 4/13/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06879 | 57 | 4/3/2016 | 8/8/2016 | 4/20/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06926 | 43 | 4/16/2016 | 8/8/2016 | 4/20/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06735 | 51 | 5/5/2016 | 8/8/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06744 | 35 | 5/16/2016 | 8/8/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06738 | 49 | 5/7/2016 | 8/8/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06737 | 63 | 5/7/2016 | 8/8/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06712 | 61 | 5/3/2016 | 8/8/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06674 | 48 | 5/25/2016 | 8/8/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06680 | 9 | 6/1/2016 | 8/8/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06447 | 48 | 5/12/2016 | 8/8/2016 | 4/13/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06720 | 51 | 5/13/2016 | 8/8/2016 | 4/13/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06527 | 44 | 5/3/2016 | 8/8/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06646 | 53 | 5/30/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06665 | 58 | 5/28/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06620 | 38 | 5/25/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05972 | 54 | 6/7/2016 | 8/8/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06401 | 55 | 4/29/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05926 | 39 | 6/4/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06623 | 60 | 5/1/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06441 | 34 | 4/27/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06632 | 44 | 5/19/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06630 | 44 | 5/26/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06616 | 43 | 5/27/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05891 | 23 | 6/11/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06541 | 51 | 5/30/2016 | 8/8/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06462 | 41 | 5/8/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06501 | 46 | 5/8/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05871 | 42 | 6/9/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06448 | 23 | 5/12/2016 | 8/8/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06454 | 50 | 5/12/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05895 | 45 | 6/9/2016 | 8/8/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06577 | 28 | 5/14/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06607 | 59 | 5/30/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06510 | 58 | 5/13/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06472 | 63 | 5/10/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06599 | 57 | 5/11/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06609 | 63 | 5/19/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05894 | 53 | 6/7/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06587 | 51 | 5/12/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05902 | 54 | 6/3/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06648 | 52 | 5/30/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06618 | 58 | 5/25/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06575 | 41 | 5/14/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06603 | 25 | 5/24/2016 | 8/8/2016 | 4/10/2017 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P221MPE05925 | 42 | 6/1/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06610 | 45 | 5/30/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06429 | 20 | 5/9/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05946 | 47 | 6/1/2016 | 8/8/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06516 | 23 | 5/10/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06582 | 52 | 5/19/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06491 | 45 | 6/2/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06406 | 42 | 4/29/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06549 | 63 | 5/19/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06615 | 28 | 5/27/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06470 | 53 | 5/9/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06567 | 62 | 5/13/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06570 | 25 | 5/19/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05882 | 41 | 6/9/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05862 | 62 | 6/7/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06461 | 37 | 5/1/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05887 | 24 | 6/7/2016 | 8/8/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06528 | 25 | 5/9/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06608 | 45 | 5/28/2016 | 8/8/2016 | 4/10/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06511 | 60 | 5/30/2016 | 8/8/2016 | 4/10/2017 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06452 | 20 | 5/18/2016 | 8/8/2016 | 3/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06573 | 20 | 5/20/2016 | 8/8/2016 | 3/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06514 | 23 | 5/11/2016 | 8/8/2016 | 3/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE05928 | 53 | 6/9/2016 | 8/8/2016 | 3/27/2017 | 99285 |
| PARAGON CONTRACTING SERV | P221MPE06875 | 59 | 4/3/2016 | 8/8/2016 | 3/16/2017 | 99285 |
| EMERGENCY SERVICES OF TE | P221MPP01418 | 18 | 2/11/2016 | 8/8/2016 | 8/25/2016 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE07001 | 51 | 4/7/2016 | 8/8/2016 | 8/15/2016 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06647 | 28 | 5/29/2016 | 8/8/2016 | 8/15/2016 | 99284 |
| PARAGON CONTRACTING SERV | P221MPE06600 | 41 | 5/14/2016 | 8/8/2016 | 8/15/2016 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12710 | 29 | 6/17/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12916 | 55 | 7/19/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12656 | 46 | 6/17/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12848 | 46 | 6/19/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12711 | 50 | 6/18/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12909 | 50 | 7/15/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12654 | 43 | 6/12/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12898 | 54 | 6/30/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12918 | 22 | 7/14/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12901 | 64 | 7/18/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12906 | 44 | 7/25/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12677 | 29 | 6/18/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12888 | 31 | 6/28/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12913 | 57 | 7/7/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12923 | 21 | 7/19/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12852 | 36 | 6/21/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12917 | 51 | 7/11/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12896 | 39 | 7/8/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12861 | 28 | 6/23/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12874 | 32 | 7/12/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12892 | 45 | 7/1/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12863 | 59 | 6/26/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12700 | 62 | 6/18/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12872 | 24 | 7/11/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12912 | 45 | 7/7/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12920 | 34 | 7/13/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12849 | 57 | 6/24/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12891 | 38 | 7/1/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12867 | 40 | 6/30/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12865 | 58 | 7/14/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12915 | 63 | 7/11/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12653 | 27 | 6/12/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12894 | 52 | 6/28/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12908 | 61 | 7/13/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12658 | 20 | 6/13/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12715 | 62 | 6/16/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12855 | 62 | 6/22/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12905 | 57 | 7/7/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12900 | 61 | 6/30/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12699 | 33 | 6/16/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12689 | 60 | 6/10/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12904 | 64 | 7/19/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12868 | 61 | 7/14/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12862 | 31 | 6/27/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12864 | 54 | 6/27/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12655 | 56 | 6/12/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12851 | 60 | 6/20/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12850 | 53 | 6/29/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12924 | 45 | 7/19/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12875 | 51 | 7/8/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12695 | 43 | 6/11/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12858 | 59 | 7/3/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12869 | 53 | 7/4/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12902 | 34 | 7/5/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12921 | 34 | 7/14/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12903 | 52 | 7/3/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12922 | 64 | 7/13/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12860 | 45 | 6/23/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12866 | 45 | 6/24/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12899 | 40 | 7/16/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12846 | 33 | 6/16/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12910 | 38 | 7/6/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12927 | 21 | 7/17/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13564 | 37 | 5/19/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13279 | 43 | 4/1/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13588 | 65 | 5/22/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13238 | 58 | 4/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13255 | 58 | 4/3/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13264 | 58 | 4/11/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13276 | 58 | 4/1/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13323 | 58 | 4/22/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13441 | 58 | 4/14/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13473 | 58 | 4/20/2016 | 8/5/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P218MPE13656 | 58 | 6/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13669 | 58 | 6/5/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13715 | 58 | 5/30/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13556 | 56 | 5/13/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13289 | 61 | 4/20/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13302 | 53 | 4/23/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13347 | 64 | 4/30/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13578 | 64 | 5/22/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13651 | 56 | 5/23/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13309 | 47 | 4/26/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13340 | 47 | 5/10/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13285 | 58 | 4/25/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13286 | 58 | 4/21/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834720 | 57 | 4/17/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13671 | 63 | 6/5/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13368 | 49 | 5/20/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13654 | 17 | 5/31/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13735 | 57 | 6/4/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13424 | 29 | 4/7/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13304 | 28 | 4/20/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13493 | 24 | 5/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13523 | 24 | 4/29/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13575 | 23 | 5/23/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13502 | 52 | 4/27/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13543 | 42 | 5/13/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13569 | 50 | 5/21/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13590 | 65 | 5/26/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13716 | 57 | 6/4/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13490 | 24 | 4/19/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13388 | 35 | 4/3/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13561 | 73 | 5/15/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13232 | 43 | 4/6/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13730 | 30 | 5/28/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13738 | 26 | 6/10/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13736 | 27 | 5/30/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13650 | 56 | 5/23/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13711 | 52 | 5/24/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13585 | 54 | 5/25/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834687 | 53 | 4/4/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13695 | 30 | 6/10/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13482 | 22 | 4/20/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13478 | 39 | 4/22/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13277 | 64 | 4/7/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13308 | 64 | 4/25/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13549 | 63 | 5/15/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13331 | 25 | 5/6/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13540 | 22 | 5/11/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13390 | 56 | 5/14/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13476 | 23 | 4/19/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13426 | 29 | 4/4/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13382 | 37 | 5/13/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13567 | 41 | 5/21/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13737 | 49 | 5/31/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13236 | 44 | 4/4/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13514 | 44 | 4/27/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13442 | 63 | 4/7/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13572 | 49 | 5/16/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13570 | 40 | 5/18/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13252 | 33 | 4/4/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13282 | 53 | 4/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13343 | 51 | 5/1/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13349 | 51 | 5/3/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13537 | 51 | 5/8/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13443 | 46 | 4/15/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13533 | 30 | 5/10/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13728 | 63 | 5/30/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13377 | 43 | 5/20/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13460 | 46 | 4/15/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13719 | 61 | 6/6/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13734 | 61 | 6/3/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13565 | 63 | 5/16/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13447 | 32 | 4/17/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13452 | 32 | 4/13/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13248 | 59 | 4/7/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13752 | 49 | 6/8/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13474 | 54 | 4/20/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13587 | 57 | 5/23/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13676 | 44 | 6/5/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834730 | 21 | 6/1/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13559 | 26 | 5/15/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13499 | 27 | 4/29/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13526 | 27 | 5/5/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13511 | 61 | 5/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13254 | 41 | 4/6/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13271 | 44 | 4/13/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13535 | 57 | 5/11/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13672 | 20 | 5/30/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13741 | 51 | 5/26/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13677 | 29 | 6/3/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13470 | 53 | 4/18/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13303 | 35 | 4/21/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13419 | 59 | 4/4/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13351 | 50 | 5/1/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13539 | 22 | 5/14/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13690 | 47 | 5/30/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13740 | 47 | 6/1/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13703 | 48 | 6/2/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13721 | 44 | 6/6/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13398 | 34 | 5/23/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13363 | 61 | 5/12/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13693 | 6 | 6/7/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13435 | 33 | 4/13/2016 | 8/5/2016 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P218MPE13701 | 44 | 6/9/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13345 | 54 | 5/8/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13688 | 56 | 5/29/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13566 | 49 | 5/22/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13683 | 54 | 5/29/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13342 | 24 | 5/7/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13531 | 28 | 5/8/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13334 | 66 | 5/7/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13420 | 66 | 4/1/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13305 | 56 | 4/10/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13495 | 33 | 4/26/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13372 | 27 | 5/17/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13327 | 57 | 5/6/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13306 | 42 | 4/25/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13491 | 42 | 4/27/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13503 | 42 | 4/24/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13350 | 28 | 5/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13456 | 28 | 4/18/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13483 | 28 | 4/24/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13580 | 44 | 5/27/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13381 | 53 | 5/14/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13674 | 39 | 5/30/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MPE13513 | 60 | 5/1/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | Q073MP834746 | 39 | 4/5/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13679 | 22 | 6/8/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13534 | 28 | 5/11/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13418 | 54 | 4/1/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13320 | 49 | 5/9/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13710 | 30 | 6/9/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13702 | 48 | 6/5/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13725 | 40 | 6/7/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13659 | 40 | 6/3/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13658 | 50 | 5/24/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13296 | 62 | 4/20/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13509 | 49 | 5/3/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13481 | 54 | 4/19/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13449 | 22 | 4/14/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13450 | 22 | 4/16/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13352 | 59 | 5/15/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13653 | 59 | 5/26/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13568 | 42 | 5/25/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13500 | 42 | 4/26/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13557 | 41 | 5/15/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13307 | 49 | 4/8/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13551 | 25 | 5/10/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13386 | 55 | 5/20/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13324 | 31 | 4/28/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13733 | 45 | 6/4/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13555 | 51 | 5/12/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13338 | 32 | 5/7/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13666 | 60 | 6/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13361 | 51 | 5/6/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13322 | 54 | 4/23/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13269 | 31 | 4/9/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13664 | 35 | 6/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13344 | 34 | 5/1/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13657 | 33 | 5/25/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13682 | 27 | 5/31/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13722 | 54 | 6/1/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13436 | 40 | 4/14/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13333 | 30 | 4/21/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13299 | 41 | 4/25/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13281 | 36 | 4/2/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13117 | 29 | 4/23/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13273 | 35 | 4/6/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13326 | 35 | 4/22/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13375 | 35 | 5/20/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13431 | 35 | 4/12/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13527 | 35 | 5/7/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13521 | 40 | 5/4/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13329 | 36 | 5/5/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13520 | 31 | 5/3/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13272 | 48 | 4/4/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13389 | 37 | 5/16/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13678 | 52 | 6/5/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13648 | 63 | 5/26/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13292 | 58 | 4/23/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13562 | 31 | 5/15/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13366 | 24 | 4/29/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13518 | 24 | 4/29/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13505 | 63 | 4/26/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13313 | 37 | 4/23/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13686 | 45 | 6/4/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13530 | 60 | 4/28/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13310 | 37 | 4/26/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13428 | 59 | 4/10/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13584 | 59 | 5/22/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13422 | 30 | 4/3/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13515 | 24 | 4/30/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13755 | 62 | 6/10/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13314 | 59 | 4/25/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13532 | 4 | 5/14/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13510 | 20 | 5/4/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13696 | 53 | 6/9/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13991 | 7 | 5/19/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13376 | 40 | 5/17/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13444 | 26 | 4/14/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13263 | 59 | 4/9/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13660 | 29 | 5/26/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13729 | 50 | 6/1/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13455 | 51 | 4/18/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13524 | 24 | 5/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P218MPE13230 | 24 | 4/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13284 | 24 | 4/21/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13463 | 24 | 4/18/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13247 | 47 | 4/3/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13293 | 26 | 4/21/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13743 | 46 | 6/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13427 | 62 | 4/11/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13362 | 34 | 5/5/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13538 | 47 | 5/11/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13365 | 23 | 5/4/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13367 | 24 | 5/18/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13439 | 52 | 4/12/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13374 | 54 | 4/2/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13579 | 45 | 5/19/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13328 | 57 | 4/24/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13300 | 61 | 4/23/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834722 | 62 | 6/8/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13486 | 45 | 4/25/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13330 | 34 | 5/4/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13257 | 47 | 4/6/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13355 | 47 | 4/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13245 | 34 | 4/3/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13541 | 33 | 5/5/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13242 | 59 | 4/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13434 | 48 | 4/8/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13517 | 30 | 5/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13321 | 25 | 5/6/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13507 | 21 | 4/30/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13550 | 21 | 5/7/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13358 | 52 | 5/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13249 | 54 | 4/3/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13380 | 26 | 5/17/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13240 | 61 | 4/5/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13266 | 32 | 4/9/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13699 | 32 | 6/10/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13275 | 36 | 4/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13430 | 37 | 4/14/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13522 | 29 | 4/30/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13646 | 34 | 5/21/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13731 | 59 | 5/28/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13506 | 44 | 5/1/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13385 | 27 | 5/18/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13433 | 56 | 4/15/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13681 | 56 | 6/3/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13739 | 56 | 6/8/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13744 | 56 | 6/4/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13582 | 21 | 5/22/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13353 | 65 | 5/9/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13546 | 65 | 5/12/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13400 | 27 | 4/1/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13475 | 27 | 4/20/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13253 | 38 | 4/4/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13387 | 38 | 5/17/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13453 | 53 | 4/16/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13480 | 52 | 4/21/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13667 | 61 | 6/5/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13709 | 61 | 5/28/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13589 | 57 | 5/22/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13445 | 63 | 4/13/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13402 | 27 | 4/1/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13574 | 52 | 5/21/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13586 | 30 | 5/20/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13742 | 39 | 5/31/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13354 | 23 | 5/2/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13668 | 29 | 6/7/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13718 | 25 | 6/4/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13675 | 58 | 5/30/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13318 | 30 | 4/21/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13689 | 60 | 5/29/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13484 | 23 | 4/19/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13228 | 47 | 4/3/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13267 | 26 | 4/9/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13346 | 58 | 5/6/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13720 | 56 | 6/1/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13479 | 37 | 4/19/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13283 | 32 | 4/16/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13401 | 40 | 4/6/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13525 | 50 | 5/10/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13357 | 31 | 5/8/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13753 | 31 | 5/27/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13529 | 38 | 5/10/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13319 | 28 | 4/4/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13655 | 44 | 5/27/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13662 | 22 | 6/5/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13458 | 20 | 4/15/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13229 | 26 | 4/6/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13393 | 49 | 5/15/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13425 | 46 | 4/5/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13477 | 23 | 4/18/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13705 | 23 | 5/30/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13583 | 61 | 5/24/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13423 | 5 | 4/2/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13663 | 49 | 6/5/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13397 | 35 | 5/16/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13649 | 39 | 5/27/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13577 | 44 | 5/30/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13312 | 31 | 4/26/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13360 | 52 | 5/9/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13746 | 52 | 5/31/2016 | 8/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13348 | 52 | 5/2/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13706 | 27 | 5/25/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13341 | 21 | 5/9/2016 | 8/5/2016 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P218MPE13548 | 21 | 5/11/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13670 | 23 | 6/7/2016 | 8/5/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12660 | 38 | 6/11/2016 | 8/5/2016 | 10/17/2018 | 99284 |
| INPHYNET CONT SERV INC | P218MPE12870 | 47 | 7/9/2016 | 8/5/2016 | 10/17/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13446 | 57 | 4/17/2016 | 8/5/2016 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13231 | 53 | 4/4/2016 | 8/5/2016 | 3/20/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13714 | 21 | 6/1/2016 | 8/5/2016 | 3/20/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13256 | 39 | 4/5/2016 | 8/5/2016 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13698 | 62 | 6/8/2016 | 8/5/2016 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13488 | 21 | 4/25/2016 | 8/5/2016 | 3/20/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13542 | 38 | 5/12/2016 | 8/5/2016 | 3/13/2017 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12926 | 45 | 7/19/2016 | 8/5/2016 | 9/15/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P218MPE13827 | 57 | 7/21/2016 | 8/5/2016 | 8/25/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P218MPE13603 | 22 | 6/14/2016 | 8/5/2016 | 8/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P218MPE13048 | 40 | 7/22/2016 | 8/5/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P218MPE13052 | 55 | 7/24/2016 | 8/5/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P218MPE13055 | 29 | 7/23/2016 | 8/5/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P218MPE13061 | 19 | 7/24/2016 | 8/5/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P218MPE13049 | 29 | 7/19/2016 | 8/5/2016 | 8/18/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13687 | 56 | 6/3/2016 | 8/5/2016 | 8/18/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13708 | 40 | 6/7/2016 | 8/5/2016 | 8/18/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P218MPE13415 | 52 | 7/21/2016 | 8/5/2016 | 8/15/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P218MPE13610 | 57 | 7/16/2016 | 8/5/2016 | 8/11/2016 | 99285 |
| INPHYNET CONT SERV INC | P218MPE12661 | 24 | 6/14/2016 | 8/5/2016 | 8/11/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P218MPE13694 | 52 | 6/1/2016 | 8/5/2016 | 8/11/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13665 | 28 | 6/1/2016 | 8/5/2016 | 8/11/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P218MPE13825 | 31 | 7/18/2016 | 8/5/2016 | 8/11/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P218MPE13798 | 36 | 7/20/2016 | 8/5/2016 | 8/11/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P218MPE13826 | 33 | 7/18/2016 | 8/5/2016 | 8/11/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P218MPE13824 | 19 | 7/17/2016 | 8/5/2016 | 8/11/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P218MPE13652 | 25 | 5/27/2016 | 8/5/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P218MPE13051 | 34 | 7/16/2016 | 8/5/2016 | 8/11/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P218MPE12950 | 56 | 6/21/2016 | 8/5/2016 | 8/11/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P218MPE13409 | 4 | 7/17/2016 | 8/5/2016 | 8/11/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P218MPE13605 | 57 | 6/22/2016 | 8/5/2016 | 8/11/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P218MPE13414 | 62 | 7/21/2016 | 8/5/2016 | 8/11/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P218MPE13622 | 29 | 7/20/2016 | 8/5/2016 | 8/11/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P218MPE13608 | 40 | 7/16/2016 | 8/5/2016 | 8/11/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P218MPE12794 | 62 | 7/21/2016 | 8/5/2016 | 8/11/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P218MPE12795 | 34 | 5/4/2016 | 8/5/2016 | 8/11/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P218MPE12796 | 61 | 7/16/2016 | 8/5/2016 | 8/11/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P218MPE12797 | 33 | 7/19/2016 | 8/5/2016 | 8/11/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P218MPE12798 | 53 | 7/18/2016 | 8/5/2016 | 8/11/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P218MPE13764 | 52 | 7/16/2016 | 8/5/2016 | 8/11/2016 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12246 | 28 | 4/15/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12469 | 50 | 5/19/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12308 | 59 | 4/4/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12521 | 59 | 6/7/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12339 | 54 | 5/1/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12307 | 57 | 4/6/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12501 | 49 | 5/31/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12274 | 47 | 5/8/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12240 | 43 | 4/15/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12311 | 57 | 5/11/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12412 | 62 | 4/15/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12367 | 44 | 4/2/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12302 | 23 | 4/28/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12328 | 47 | 5/19/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12502 | 62 | 5/28/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12249 | 38 | 4/26/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12264 | 38 | 4/22/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12283 | 38 | 5/9/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12258 | 48 | 5/9/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12375 | 64 | 4/6/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12232 | 50 | 4/5/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12251 | 43 | 4/28/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12263 | 27 | 4/19/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12304 | 64 | 4/29/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12256 | 27 | 4/14/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12259 | 57 | 4/16/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12512 | 21 | 6/3/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12334 | 62 | 5/23/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12337 | 30 | 4/28/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12470 | 35 | 5/22/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12414 | 36 | 5/16/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12233 | 55 | 4/2/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12301 | 43 | 5/4/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12238 | 53 | 4/5/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12505 | 46 | 6/1/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12278 | 35 | 5/9/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12344 | 56 | 5/16/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12299 | 65 | 4/26/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12415 | 39 | 4/12/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12503 | 39 | 6/4/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12510 | 39 | 6/1/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12234 | 65 | 4/3/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12418 | 28 | 4/1/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12342 | 32 | 5/5/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12417 | 23 | 4/12/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12330 | 63 | 4/10/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12250 | 22 | 4/22/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12257 | 47 | 5/10/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12500 | 24 | 6/2/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12324 | 38 | 4/7/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12468 | 41 | 5/15/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| | Q342MP834025 | 8 | 5/25/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12477 | 61 | 5/31/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12245 | 39 | 4/14/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12247 | 50 | 4/13/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12314 | 64 | 5/11/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12497 | 58 | 5/22/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12261 | 63 | 5/5/2016 | 8/4/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET CONT SERV INC | P217MPE12493 | 63 | 5/25/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12519 | 63 | 6/6/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12517 | 27 | 6/9/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12511 | 30 | 6/7/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12312 | 23 | 5/13/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12235 | 57 | 4/5/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12231 | 54 | 4/3/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12267 | 58 | 5/3/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12478 | 58 | 6/3/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12284 | 63 | 5/11/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12277 | 59 | 5/10/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12495 | 36 | 5/23/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12506 | 61 | 6/7/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12343 | 23 | 5/2/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12281 | 53 | 5/16/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12296 | 25 | 5/4/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12276 | 58 | 5/9/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12254 | 58 | 4/28/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12476 | 65 | 5/24/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12474 | 27 | 5/18/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12420 | 63 | 5/20/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12242 | 51 | 4/3/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12319 | 51 | 5/4/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12327 | 51 | 4/6/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12410 | 56 | 4/11/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12268 | 58 | 5/11/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12293 | 4 | 4/19/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12297 | 62 | 4/28/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12252 | 35 | 4/26/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12498 | 56 | 5/23/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MP834021 | 63 | 4/7/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12413 | 44 | 5/18/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12326 | 60 | 5/22/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12472 | 21 | 5/20/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12507 | 37 | 5/31/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12491 | 60 | 5/26/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12260 | 54 | 4/19/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12287 | 52 | 4/26/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12294 | 28 | 4/22/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12243 | 56 | 4/14/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12335 | 56 | 4/9/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12244 | 21 | 4/18/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12516 | 26 | 6/3/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12504 | 34 | 5/25/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MP834014 | 45 | 5/8/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12285 | 59 | 5/12/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12255 | 53 | 4/27/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12305 | 53 | 4/26/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12341 | 53 | 5/5/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12509 | 63 | 6/3/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12270 | 55 | 4/19/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12275 | 60 | 5/13/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12515 | 34 | 6/9/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12265 | 41 | 5/5/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12459 | 41 | 5/25/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MP834020 | 44 | 4/9/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12266 | 53 | 5/6/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | Q342MP834023 | 10 | 5/11/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12372 | 37 | 4/13/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12373 | 37 | 4/12/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12227 | 30 | 4/7/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12271 | 55 | 4/29/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12239 | 26 | 4/12/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12309 | 28 | 4/6/2016 | 8/4/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12350 | 28 | 5/2/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12374 | 28 | 4/11/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12499 | 45 | 5/25/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P217MPE12790 | 38 | 2/2/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | Q073MP834723 | 21 | 4/25/2016 | 8/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONTRACTING SER | P217MPE12496 | 8 | 5/25/2016 | 8/4/2016 | 12/18/2017 | 99284 |
| INPHYNET CONTRACTING SER | P217MPE12320 | 63 | 4/7/2016 | 8/4/2016 | 12/18/2017 | 99285 |
| INPHYNET CONTRACTING SER | P217MPE12273 | 45 | 5/8/2016 | 8/4/2016 | 12/18/2017 | 99284 |
| INPHYNET CONTRACTING SER | P217MPE12371 | 44 | 4/9/2016 | 8/4/2016 | 12/18/2017 | 99285 |
| INPHYNET CONTRACTING SER | P217MPE12306 | 10 | 5/11/2016 | 8/4/2016 | 12/18/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12955 | 61 | 7/16/2016 | 8/4/2016 | 9/8/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P217MPE11891 | 34 | 7/17/2016 | 8/4/2016 | 8/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P217MPE11895 | 63 | 7/15/2016 | 8/4/2016 | 8/29/2016 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12524 | 65 | 6/6/2016 | 8/4/2016 | 8/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12915 | 39 | 7/12/2016 | 8/4/2016 | 8/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12921 | 35 | 7/14/2016 | 8/4/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12919 | 50 | 7/18/2016 | 8/4/2016 | 8/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12951 | 29 | 7/20/2016 | 8/4/2016 | 8/18/2016 | 99285 |
| INPHYNET CONTRACTING SER | P217MPE12280 | 20 | 5/7/2016 | 8/4/2016 | 8/18/2016 | 99284 |
| INPHYNET CONT SERV INC | P217MPE12366 | 37 | 4/1/2016 | 8/4/2016 | 8/15/2016 | 99285 |
| INPHYNET CONT SERV INC | P217MPE12369 | 37 | 4/2/2016 | 8/4/2016 | 8/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12952 | 30 | 7/17/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12918 | 41 | 7/14/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12972 | 39 | 7/16/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12914 | 33 | 6/20/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12475 | 21 | 5/19/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12514 | 40 | 6/2/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P217MPE12885 | 55 | 7/17/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P217MPE11900 | 55 | 7/14/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P217MPE11894 | 57 | 7/17/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P217MPE11885 | 43 | 7/16/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P217MPE11889 | 21 | 7/16/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12925 | 36 | 7/12/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12926 | 36 | 7/14/2016 | 8/4/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12956 | 46 | 7/16/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12948 | 41 | 7/15/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12931 | 58 | 7/13/2016 | 8/4/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12992 | 55 | 7/16/2016 | 8/4/2016 | 8/11/2016 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12994 | 47 | 7/16/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12971 | 63 | 7/16/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12932 | 53 | 7/13/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12991 | 44 | 7/15/2016 | 8/4/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12922 | 22 | 6/9/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12930 | 44 | 7/14/2016 | 8/4/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12933 | 44 | 7/12/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12940 | 30 | 6/27/2016 | 8/4/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12941 | 26 | 7/15/2016 | 8/4/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12913 | 45 | 6/10/2016 | 8/4/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P217MPE12929 | 42 | 7/14/2016 | 8/4/2016 | 8/11/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P216MPE12894 | 22 | 7/21/2016 | 8/3/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P216MPE12889 | 79 | 7/17/2016 | 8/3/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P216MPE12482 | 55 | 7/17/2016 | 8/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P216MPE12891 | 52 | 7/12/2016 | 8/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P216MPE12890 | 22 | 7/12/2016 | 8/3/2016 | 11/11/2019 | 99284 |
| EMERGENCY PROFESSIONAL S | P216MPE12491 | 19 | 7/17/2016 | 8/3/2016 | 9/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12645 | 53 | 7/11/2016 | 8/3/2016 | 8/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12667 | 53 | 7/12/2016 | 8/3/2016 | 8/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P216MPE12887 | 63 | 7/13/2016 | 8/3/2016 | 8/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12665 | 58 | 7/10/2016 | 8/3/2016 | 8/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12657 | 27 | 7/12/2016 | 8/3/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12652 | 27 | 7/13/2016 | 8/3/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12650 | 26 | 7/13/2016 | 8/3/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12653 | 37 | 7/14/2016 | 8/3/2016 | 8/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12648 | 27 | 7/15/2016 | 8/3/2016 | 8/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12655 | 42 | 7/12/2016 | 8/3/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12663 | 48 | 7/15/2016 | 8/3/2016 | 8/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12664 | 45 | 7/10/2016 | 8/3/2016 | 8/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12646 | 23 | 7/2/2016 | 8/3/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12659 | 25 | 7/15/2016 | 8/3/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12661 | 28 | 7/10/2016 | 8/3/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12654 | 32 | 7/14/2016 | 8/3/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P216MPE12662 | 32 | 7/14/2016 | 8/3/2016 | 8/11/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P216MPE12493 | 52 | 7/17/2016 | 8/3/2016 | 8/11/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P216MPE12805 | 57 | 7/15/2016 | 8/3/2016 | 8/11/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P216MPE12807 | 29 | 7/12/2016 | 8/3/2016 | 8/11/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P216MPE12814 | 64 | 7/12/2016 | 8/3/2016 | 8/11/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P216MPE12461 | 50 | 2/3/2016 | 8/3/2016 | 8/11/2016 | 99285 |
| PARAGON CONTRACTING SERV | P214MPE08415 | 21 | 1/25/2016 | 8/1/2016 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | P214MPE08469 | 43 | 4/20/2016 | 8/1/2016 | 2/19/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | P214MPE08269 | 28 | 7/11/2016 | 8/1/2016 | 9/1/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P214MPO01963 | 61 | 6/25/2016 | 8/1/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P214MPE08478 | 34 | 2/23/2016 | 8/1/2016 | 8/8/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P214MPE07970 | 23 | 6/6/2016 | 8/1/2016 | 8/8/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P211MPE13788 | 45 | 3/14/2016 | 7/29/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P211MPE13836 | 79 | 7/15/2016 | 7/29/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P211MPE13446 | 34 | 7/11/2016 | 7/29/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P211MPE13443 | 29 | 7/9/2016 | 7/29/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P211MPE13427 | 24 | 7/12/2016 | 7/29/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P211MPE13431 | 42 | 7/15/2016 | 7/29/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P211MPE13430 | 41 | 7/15/2016 | 7/29/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P211MPE13434 | 20 | 7/12/2016 | 7/29/2016 | 8/11/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P211MPE13811 | 34 | 7/8/2016 | 7/29/2016 | 8/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P211MPE13441 | 38 | 7/9/2016 | 7/29/2016 | 8/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P211MPE13440 | 47 | 7/11/2016 | 7/29/2016 | 8/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P211MPE13433 | 44 | 7/12/2016 | 7/29/2016 | 8/4/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P211MPE13925 | 37 | 7/11/2016 | 7/29/2016 | 8/4/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P211MPE13968 | 60 | 7/13/2016 | 7/29/2016 | 8/4/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P211MPE13835 | 48 | 7/10/2016 | 7/29/2016 | 8/4/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P211MPE13832 | 54 | 7/11/2016 | 7/29/2016 | 8/4/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P211MPE13332 | 25 | 7/13/2016 | 7/29/2016 | 8/4/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P211MPE13326 | 63 | 2/10/2016 | 7/29/2016 | 8/4/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P211MPE13879 | 16 | 7/15/2016 | 7/29/2016 | 8/4/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P211MPE13878 | 38 | 7/10/2016 | 7/29/2016 | 8/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11627 | 61 | 7/11/2016 | 7/28/2016 | 9/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11609 | 25 | 7/8/2016 | 7/28/2016 | 9/5/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P210MPE11296 | 37 | 7/9/2016 | 7/28/2016 | 8/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11610 | 22 | 7/10/2016 | 7/28/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11615 | 38 | 7/10/2016 | 7/28/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11616 | 57 | 6/5/2016 | 7/28/2016 | 8/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11628 | 54 | 7/10/2016 | 7/28/2016 | 8/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11634 | 21 | 7/10/2016 | 7/28/2016 | 8/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11631 | 21 | 7/11/2016 | 7/28/2016 | 8/8/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P210MPE11295 | 58 | 7/13/2016 | 7/28/2016 | 8/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11618 | 51 | 7/10/2016 | 7/28/2016 | 8/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11624 | 41 | 7/8/2016 | 7/28/2016 | 8/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11622 | 50 | 7/8/2016 | 7/28/2016 | 8/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11629 | 50 | 7/8/2016 | 7/28/2016 | 8/4/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P210MPE11458 | 52 | 7/10/2016 | 7/28/2016 | 8/4/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P210MPE11466 | 44 | 7/11/2016 | 7/28/2016 | 8/4/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P210MPE11944 | 24 | 7/14/2016 | 7/28/2016 | 8/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11617 | 36 | 7/8/2016 | 7/28/2016 | 8/1/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P210MPE11592 | 54 | 7/10/2016 | 7/28/2016 | 8/1/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P210MPE11916 | 56 | 7/13/2016 | 7/28/2016 | 8/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11613 | 51 | 7/11/2016 | 7/28/2016 | 8/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11611 | 33 | 7/11/2016 | 7/28/2016 | 8/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11612 | 50 | 7/10/2016 | 7/28/2016 | 8/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11633 | 35 | 7/7/2016 | 7/28/2016 | 8/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11614 | 60 | 7/9/2016 | 7/28/2016 | 8/1/2016 | 99284 |
| ACS PRIMARY CARE PHYSICI | P210MPE11713 | 57 | 7/11/2016 | 7/28/2016 | 8/1/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P210MPE11325 | 29 | 5/23/2016 | 7/28/2016 | 8/1/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P210MPE11301 | 48 | 7/9/2016 | 7/28/2016 | 8/1/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P210MPE11299 | 29 | 7/7/2016 | 7/28/2016 | 8/1/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P210MPE11298 | 38 | 7/9/2016 | 7/28/2016 | 8/1/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P210MPE11465 | 13 | 7/9/2016 | 7/28/2016 | 8/1/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P210MPE11461 | 41 | 7/11/2016 | 7/28/2016 | 8/1/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P210MPE11460 | 26 | 7/11/2016 | 7/28/2016 | 8/1/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P210MPE11462 | 28 | 7/12/2016 | 7/28/2016 | 8/1/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P210MPE11940 | 61 | 7/6/2016 | 7/28/2016 | 8/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P210MPE11620 | 42 | 7/8/2016 | 7/28/2016 | 8/1/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P209MPE17535 | 29 | 7/10/2016 | 7/27/2016 | 11/11/2019 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | P209MPE22620 | 26 | 5/28/2016 | 7/27/2016 | 12/20/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE18451 | 27 | 7/7/2016 | 7/27/2016 | 9/22/2016 | 99285 |
| SouthEastern Emergency Physicians, Inc | FID011230902200 | 56 | 5/29/2016 | 7/27/2016 | 8/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE18439 | 55 | 7/9/2016 | 7/27/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE22146 | 40 | 1/30/2016 | 7/27/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE18437 | 51 | 7/8/2016 | 7/27/2016 | 8/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE18459 | 26 | 7/6/2016 | 7/27/2016 | 8/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE18483 | 55 | 7/9/2016 | 7/27/2016 | 8/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE18470 | 27 | 7/6/2016 | 7/27/2016 | 8/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE18474 | 27 | 7/3/2016 | 7/27/2016 | 8/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE18440 | 21 | 7/8/2016 | 7/27/2016 | 8/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE22142 | 40 | 2/25/2016 | 7/27/2016 | 8/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE17749 | 61 | 6/4/2016 | 7/27/2016 | 8/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE18481 | 56 | 7/5/2016 | 7/27/2016 | 8/4/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P209MPE22622 | 48 | 5/24/2016 | 7/27/2016 | 8/4/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P209MP09470 | 64 | 7/9/2016 | 7/27/2016 | 8/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE22144 | 40 | 1/12/2016 | 7/27/2016 | 8/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE18444 | 50 | 7/4/2016 | 7/27/2016 | 8/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE18454 | 47 | 7/8/2016 | 7/27/2016 | 8/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE18471 | 23 | 7/5/2016 | 7/27/2016 | 8/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P209MPE18436 | 36 | 7/4/2016 | 7/27/2016 | 8/1/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P209MPE18292 | 30 | 7/8/2016 | 7/27/2016 | 8/1/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P209MPE22353 | 26 | 8/10/2015 | 7/27/2016 | 8/1/2016 | 99284 |
| ACS PRIMARY CARE PHYSICI | P209MPE22009 | 62 | 7/11/2016 | 7/27/2016 | 8/1/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P209MPE22623 | 60 | 6/4/2016 | 7/27/2016 | 8/1/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P208MPE15038 | 22 | 6/4/2016 | 7/26/2016 | 8/11/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P208MPE14901 | 28 | 7/6/2016 | 7/26/2016 | 8/4/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P208MPE14902 | 46 | 7/6/2016 | 7/26/2016 | 8/1/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P208MPE14906 | 39 | 7/6/2016 | 7/26/2016 | 8/1/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P208MPE14905 | 62 | 7/4/2016 | 7/26/2016 | 8/1/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P208MPE14903 | 63 | 7/7/2016 | 7/26/2016 | 8/1/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P208MPE14904 | 46 | 7/8/2016 | 7/26/2016 | 8/1/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P208MPE14768 | 39 | 7/8/2016 | 7/26/2016 | 8/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P207MPP01263 | 28 | 6/9/2016 | 7/25/2016 | 8/1/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P207MPE08911 | 14 | 1/17/2016 | 7/25/2016 | 7/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P204MPE12606 | 25 | 7/6/2016 | 7/22/2016 | 5/4/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P204MPE12990 | 33 | 7/4/2016 | 7/22/2016 | 8/11/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P204MPE12701 | 40 | 7/5/2016 | 7/22/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P204MPE12601 | 22 | 7/5/2016 | 7/22/2016 | 8/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P204MPE12610 | 25 | 7/6/2016 | 7/22/2016 | 8/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P204MPE12603 | 49 | 7/3/2016 | 7/22/2016 | 8/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P204MPE12598 | 39 | 7/5/2016 | 7/22/2016 | 8/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P204MPE12605 | 40 | 7/5/2016 | 7/22/2016 | 7/28/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P204MPE12834 | 51 | 7/4/2016 | 7/22/2016 | 7/28/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P204MPE12831 | 20 | 7/4/2016 | 7/22/2016 | 7/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P204MPE12594 | 53 | 7/1/2016 | 7/22/2016 | 7/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P204MPE12609 | 36 | 7/4/2016 | 7/22/2016 | 7/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P204MPE12608 | 21 | 7/4/2016 | 7/22/2016 | 7/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P204MPE12599 | 32 | 7/1/2016 | 7/22/2016 | 7/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P204MPE12596 | 61 | 4/25/2016 | 7/22/2016 | 7/28/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P204MPE12703 | 23 | 6/29/2016 | 7/22/2016 | 7/28/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P204MPE12700 | 61 | 7/3/2016 | 7/22/2016 | 7/28/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P204MPE12443 | 40 | 1/26/2016 | 7/22/2016 | 7/28/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P204MPE12448 | 62 | 7/5/2016 | 7/22/2016 | 7/28/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P204MPE12442 | 51 | 7/7/2016 | 7/22/2016 | 7/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P203MPE15095 | 26 | 6/5/2016 | 7/21/2016 | 8/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P203MPE15094 | 44 | 6/6/2016 | 7/21/2016 | 8/1/2016 | 99285 |
| PARAGON CONTRACTING SERV | P202MPE12839 | 64 | 3/14/2016 | 7/20/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P202MPE13239 | 29 | 7/4/2016 | 7/20/2016 | 8/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P202MPE13236 | 27 | 7/3/2016 | 7/20/2016 | 8/1/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P202MPE12865 | 61 | 7/2/2016 | 7/20/2016 | 8/1/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P202MPE13546 | 23 | 6/17/2016 | 7/20/2016 | 7/28/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P202MPE13777 | 20 | 6/29/2016 | 7/20/2016 | 7/28/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P202MPE13776 | 42 | 6/25/2016 | 7/20/2016 | 7/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P202MPE13232 | 30 | 7/6/2016 | 7/20/2016 | 7/25/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P202MPE13476 | 52 | 7/2/2016 | 7/20/2016 | 7/25/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P202MPE13478 | 38 | 7/2/2016 | 7/20/2016 | 7/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P202MPE13219 | 33 | 6/30/2016 | 7/20/2016 | 7/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P202MPE13238 | 2 | 7/2/2016 | 7/20/2016 | 7/25/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P202MPE13547 | 50 | 7/3/2016 | 7/20/2016 | 7/25/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P202MPE13550 | 39 | 6/30/2016 | 7/20/2016 | 7/25/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P202MPE13543 | 33 | 7/9/2016 | 7/20/2016 | 7/25/2016 | 99284 |
| PARAGON CONTRACTING SERV | P200MPE20674 | 58 | 1/5/2016 | 7/19/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P201MPE21139 | 48 | 2/4/2016 | 7/19/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P201MPE20872 | 37 | 7/3/2016 | 7/19/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P201MPE20876 | 29 | 7/1/2016 | 7/19/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P201MPE20865 | 21 | 7/3/2016 | 7/19/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P201MPE20866 | 48 | 7/2/2016 | 7/19/2016 | 8/18/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P201MPE20950 | 48 | 5/8/2016 | 7/19/2016 | 8/11/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P201MPE21197 | 37 | 7/1/2016 | 7/19/2016 | 8/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P201MPE20891 | 27 | 7/2/2016 | 7/19/2016 | 8/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P201MPE20884 | 22 | 7/2/2016 | 7/19/2016 | 8/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P201MPE20879 | 54 | 6/28/2016 | 7/19/2016 | 8/1/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P201MPE20955 | 33 | 6/27/2016 | 7/19/2016 | 8/1/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P201MPE20404 | 54 | 5/22/2016 | 7/19/2016 | 8/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P201MPE20900 | 48 | 6/29/2016 | 7/19/2016 | 7/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P201MPE20869 | 33 | 6/30/2016 | 7/19/2016 | 7/28/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P201MPE21079 | 55 | 7/2/2016 | 7/19/2016 | 7/25/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P201MPE21081 | 3 | 7/1/2016 | 7/19/2016 | 7/25/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P201MPE21080 | 22 | 7/4/2016 | 7/19/2016 | 7/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P201MPE20888 | 24 | 7/2/2016 | 7/19/2016 | 7/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P201MPE20898 | 38 | 6/29/2016 | 7/19/2016 | 7/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P201MPE20868 | 61 | 7/2/2016 | 7/19/2016 | 7/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P201MPE20875 | 9 | 6/28/2016 | 7/19/2016 | 7/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P201MPE20873 | 20 | 6/28/2016 | 7/19/2016 | 7/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P201MPE20887 | 63 | 7/2/2016 | 7/19/2016 | 7/25/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P201MPE20956 | 46 | 2/3/2016 | 7/19/2016 | 7/25/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P201MPE20957 | 45 | 6/30/2016 | 7/19/2016 | 7/25/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P201MPE20954 | 21 | 6/2/2016 | 7/19/2016 | 7/25/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P201MPE20953 | 48 | 7/1/2016 | 7/19/2016 | 7/25/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P201MPE20399 | 29 | 5/25/2016 | 7/19/2016 | 7/25/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P201MPE21104 | 42 | 7/2/2016 | 7/19/2016 | 7/25/2016 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P201MPE21098 | 21 | 6/27/2016 | 7/19/2016 | 7/25/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P201MPE21113 | 51 | 6/27/2016 | 7/19/2016 | 7/25/2016 | 99285 |
| PARAGON EMERGENCY SERVIC | P200MPE06996 | 65 | 6/29/2016 | 7/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P200MPE06523 | 51 | 3/16/2016 | 7/18/2016 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICI | P200MPE06690 | 28 | 5/26/2016 | 7/18/2016 | 7/25/2016 | 99284 |
| ACS PRIMARY CARE PHYSICI | P200MPE06685 | 36 | 5/28/2016 | 7/18/2016 | 7/21/2016 | 99284 |
| PARAGON CONTRACTING SERV | P197MPE14523 | 42 | 2/28/2016 | 7/15/2016 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P197MPE14745 | 44 | 6/28/2016 | 7/15/2016 | 8/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P197MPE14299 | 24 | 6/30/2016 | 7/15/2016 | 8/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P197MPE14294 | 21 | 6/30/2016 | 7/15/2016 | 8/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P197MPE14291 | 28 | 7/1/2016 | 7/15/2016 | 7/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P197MPE14292 | 24 | 6/29/2016 | 7/15/2016 | 7/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P197MPE14303 | 35 | 7/1/2016 | 7/15/2016 | 7/25/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P197MPP01665 | 61 | 6/6/2016 | 7/15/2016 | 7/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P197MPE14295 | 31 | 6/29/2016 | 7/15/2016 | 7/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P197MPE14293 | 30 | 6/28/2016 | 7/15/2016 | 7/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P197MPE14297 | 54 | 6/28/2016 | 7/15/2016 | 7/21/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P197MPE14622 | 22 | 6/29/2016 | 7/15/2016 | 7/21/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P197MPE14321 | 20 | 6/28/2016 | 7/15/2016 | 7/21/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P197MPE14320 | 23 | 6/30/2016 | 7/15/2016 | 7/21/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P197MPE14325 | 51 | 7/1/2016 | 7/15/2016 | 7/21/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P197MPE14322 | 45 | 6/27/2016 | 7/15/2016 | 7/21/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P197MPE14327 | 62 | 6/27/2016 | 7/15/2016 | 7/21/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P197MPE14323 | 51 | 6/29/2016 | 7/15/2016 | 7/21/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P196MPE13008 | 45 | 6/27/2016 | 7/14/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P196MPE12418 | 50 | 6/27/2016 | 7/14/2016 | 8/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P196MPE12410 | 34 | 6/28/2016 | 7/14/2016 | 7/28/2016 | 99284 |
| PARAGON CONTRACTING SERV | P196MPE12432 | 52 | 5/15/2016 | 7/14/2016 | 7/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P196MPE12396 | 40 | 6/28/2016 | 7/14/2016 | 7/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P196MPE12415 | 25 | 6/27/2016 | 7/14/2016 | 7/21/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P196MPE12747 | 42 | 6/23/2016 | 7/14/2016 | 7/21/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P196MPE12742 | 46 | 6/24/2016 | 7/14/2016 | 7/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P196MPE12405 | 65 | 6/26/2016 | 7/14/2016 | 7/21/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P196MPE11905 | 65 | 6/23/2016 | 7/14/2016 | 7/21/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P196MPE12701 | 46 | 6/28/2016 | 7/14/2016 | 7/21/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P196MPE12696 | 59 | 5/14/2016 | 7/14/2016 | 7/21/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P196MPE12697 | 35 | 6/28/2016 | 7/14/2016 | 7/21/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P196MPE12699 | 45 | 6/28/2016 | 7/14/2016 | 7/21/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P196MPE12336 | 60 | 6/25/2016 | 7/14/2016 | 7/21/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P196MPE12339 | 58 | 6/28/2016 | 7/14/2016 | 7/21/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P196MPE12338 | 51 | 6/27/2016 | 7/14/2016 | 7/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P195MPE11104 | 37 | 2/26/2016 | 7/13/2016 | 7/18/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P195MPE10568 | 50 | 6/24/2016 | 7/13/2016 | 7/18/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P195MPE10974 | 52 | 2/11/2016 | 7/13/2016 | 7/18/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P195MPE10531 | 36 | 4/17/2016 | 7/13/2016 | 7/18/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P195MPE10530 | 57 | 5/21/2016 | 7/13/2016 | 7/18/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P195MPE10527 | 29 | 5/22/2016 | 7/13/2016 | 7/18/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P195MPE10532 | 60 | 5/19/2016 | 7/13/2016 | 7/18/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P195MPE10523 | 28 | 5/12/2016 | 7/13/2016 | 7/18/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P194MPE15316 | 24 | 3/5/2016 | 7/12/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P194MPE14853 | 62 | 2/24/2016 | 7/12/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P194MPE14856 | 62 | 2/23/2016 | 7/12/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P194MPE14857 | 61 | 2/19/2016 | 7/12/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P194MPE15291 | 22 | 3/2/2016 | 7/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P194MPE15293 | 29 | 2/18/2016 | 7/12/2016 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15371 | 51 | 1/12/2016 | 7/12/2016 | 3/30/2017 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15468 | 42 | 1/20/2016 | 7/12/2016 | 3/13/2017 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15363 | 38 | 3/22/2016 | 7/12/2016 | 3/13/2017 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15409 | 28 | 3/24/2016 | 7/12/2016 | 2/20/2017 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15442 | 46 | 2/16/2016 | 7/12/2016 | 1/26/2017 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15351 | 42 | 1/24/2016 | 7/12/2016 | 1/26/2017 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15388 | 50 | 3/30/2016 | 7/12/2016 | 1/26/2017 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15392 | 61 | 4/10/2016 | 7/12/2016 | 12/8/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15446 | 38 | 3/1/2016 | 7/12/2016 | 12/8/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15405 | 24 | 3/31/2016 | 7/12/2016 | 11/29/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15406 | 50 | 4/2/2016 | 7/12/2016 | 11/29/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15476 | 47 | 1/30/2016 | 7/12/2016 | 11/29/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15348 | 47 | 1/22/2016 | 7/12/2016 | 11/29/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15399 | 38 | 2/28/2016 | 7/12/2016 | 11/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15387 | 51 | 4/9/2016 | 7/12/2016 | 11/4/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15487 | 46 | 3/2/2016 | 7/12/2016 | 11/4/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15368 | 30 | 3/13/2016 | 7/12/2016 | 11/4/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15382 | 61 | 2/24/2016 | 7/12/2016 | 11/4/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15413 | 33 | 4/7/2016 | 7/12/2016 | 11/4/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15360 | 52 | 3/9/2016 | 7/12/2016 | 11/4/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15488 | 28 | 3/17/2016 | 7/12/2016 | 10/31/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15375 | 21 | 1/20/2016 | 7/12/2016 | 10/31/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15492 | 61 | 2/17/2016 | 7/12/2016 | 10/31/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15390 | 54 | 4/9/2016 | 7/12/2016 | 10/17/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15366 | 31 | 3/25/2016 | 7/12/2016 | 10/17/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15389 | 61 | 4/11/2016 | 7/12/2016 | 10/13/2016 | 99284 |
| ROGELIO CARRERA, MD | P194MPE15277 | 6 | 2/25/2016 | 7/12/2016 | 8/18/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15425 | 24 | 3/4/2016 | 7/12/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P194MPE15062 | 20 | 6/25/2016 | 7/12/2016 | 8/4/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15494 | 42 | 5/31/2016 | 7/12/2016 | 7/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15451 | 26 | 6/24/2016 | 7/12/2016 | 7/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15370 | 43 | 3/14/2016 | 7/12/2016 | 7/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15499 | 48 | 6/6/2016 | 7/12/2016 | 7/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15391 | 60 | 2/8/2016 | 7/12/2016 | 7/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15505 | 45 | 6/9/2016 | 7/12/2016 | 7/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15511 | 45 | 6/17/2016 | 7/12/2016 | 7/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15514 | 45 | 6/22/2016 | 7/12/2016 | 7/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15380 | 56 | 5/26/2016 | 7/12/2016 | 7/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15377 | 61 | 4/14/2016 | 7/12/2016 | 7/21/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15500 | 55 | 6/11/2016 | 7/12/2016 | 7/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15374 | 59 | 5/17/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15365 | 24 | 5/18/2016 | 7/12/2016 | 7/18/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15385 | 53 | 4/13/2016 | 7/12/2016 | 7/18/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15381 | 43 | 5/6/2016 | 7/12/2016 | 7/18/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15412 | 37 | 6/23/2016 | 7/12/2016 | 7/18/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15517 | 39 | 6/21/2016 | 7/12/2016 | 7/18/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15501 | 22 | 6/13/2016 | 7/12/2016 | 7/18/2016 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | P194MPE15506 | 53 | 6/10/2016 | 7/12/2016 | 7/18/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15509 | 53 | 6/14/2016 | 7/12/2016 | 7/18/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15418 | 63 | 1/4/2016 | 7/12/2016 | 7/18/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15364 | 43 | 3/27/2016 | 7/12/2016 | 7/18/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15510 | 25 | 6/20/2016 | 7/12/2016 | 7/18/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15498 | 23 | 6/8/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15372 | 42 | 6/1/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15393 | 54 | 5/1/2016 | 7/12/2016 | 7/18/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P194MPE15502 | 39 | 6/3/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15349 | 25 | 2/7/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15458 | 51 | 12/21/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15367 | 47 | 5/27/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15373 | 65 | 1/24/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15378 | 40 | 5/8/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15362 | 22 | 3/23/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15503 | 48 | 6/9/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15396 | 60 | 2/12/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15504 | 45 | 6/10/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15379 | 56 | 5/25/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15515 | 21 | 6/22/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15376 | 56 | 5/15/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P194MPE15383 | 43 | 5/16/2016 | 7/12/2016 | 7/18/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P194MPE15524 | 29 | 6/24/2016 | 7/12/2016 | 7/18/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P194MPE15525 | 29 | 6/22/2016 | 7/12/2016 | 7/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P193MPE07588 | 2 | 6/22/2016 | 7/11/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P193MPE07593 | 21 | 6/22/2016 | 7/11/2016 | 7/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P193MPE07602 | 21 | 6/26/2016 | 7/11/2016 | 7/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P193MPE07586 | 21 | 6/16/2016 | 7/11/2016 | 7/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P193MPE07595 | 23 | 6/26/2016 | 7/11/2016 | 7/18/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P193MPE07991 | 26 | 6/24/2016 | 7/11/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P193MPE07989 | 45 | 6/22/2016 | 7/11/2016 | 7/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P193MPE07594 | 50 | 6/25/2016 | 7/11/2016 | 7/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P193MPE07600 | 60 | 6/23/2016 | 7/11/2016 | 7/18/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P193MPE07985 | 37 | 6/23/2016 | 7/11/2016 | 7/14/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P193MPE07990 | 39 | 6/21/2016 | 7/11/2016 | 7/14/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P193MPE07992 | 21 | 6/22/2016 | 7/11/2016 | 7/14/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P193MPE07993 | 44 | 6/25/2016 | 7/11/2016 | 7/14/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P193MPE07957 | 58 | 6/25/2016 | 7/11/2016 | 7/14/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P193MPE07987 | 61 | 6/22/2016 | 7/11/2016 | 7/14/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P193MPE07962 | 65 | 6/22/2016 | 7/11/2016 | 7/14/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P193MPE07956 | 41 | 6/19/2016 | 7/11/2016 | 7/14/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P193MPE07959 | 51 | 6/25/2016 | 7/11/2016 | 7/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P193MPE07592 | 41 | 6/24/2016 | 7/11/2016 | 7/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P193MPE07591 | 59 | 6/25/2016 | 7/11/2016 | 7/14/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P193MPE07896 | 45 | 6/23/2016 | 7/11/2016 | 7/14/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P193MPE07891 | 47 | 6/21/2016 | 7/11/2016 | 7/14/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P193MPE07409 | 63 | 6/24/2016 | 7/11/2016 | 7/14/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P193MPE07408 | 53 | 6/25/2016 | 7/11/2016 | 7/14/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P193MPE07411 | 32 | 3/3/2016 | 7/11/2016 | 7/14/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P193MPE07414 | 32 | 3/11/2016 | 7/11/2016 | 7/14/2016 | 99284 |
| PARAGON CONTRACTING SERV | P190MPE13627 | 57 | 1/1/2016 | 7/8/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P190MPE13176 | 36 | 6/25/2016 | 7/8/2016 | 8/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P190MPE13175 | 24 | 6/24/2016 | 7/8/2016 | 7/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P190MPE13177 | 26 | 6/18/2016 | 7/8/2016 | 7/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P190MPE13166 | 31 | 6/25/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P190MPE13911 | 45 | 6/17/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P190MPE13921 | 45 | 6/24/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P190MPE13848 | 61 | 6/23/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P190MPE13915 | 42 | 6/23/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P190MPE13917 | 61 | 6/26/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P190MPE13918 | 46 | 6/20/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P190MPE13163 | 44 | 6/24/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P190MPE13650 | 52 | 6/12/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P190MPE13647 | 55 | 6/16/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P190MPE13652 | 61 | 5/18/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P190MPE13648 | 58 | 6/20/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P190MPE13405 | 51 | 6/20/2016 | 7/8/2016 | 7/14/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P190MPE13392 | 49 | 6/21/2016 | 7/8/2016 | 7/14/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P190MPE13398 | 64 | 6/20/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P190MPE13435 | 19 | 6/22/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P190MPE13439 | 50 | 5/7/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P190MPE13437 | 20 | 6/23/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P190MPE13440 | 71 | 5/17/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P190MPE13396 | 35 | 6/19/2016 | 7/8/2016 | 7/14/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P190MPE13443 | 66 | 6/20/2016 | 7/8/2016 | 7/14/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P190MPE13402 | 54 | 6/21/2016 | 7/8/2016 | 7/14/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P190MPE13385 | 9 | 4/27/2016 | 7/8/2016 | 7/14/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P190MPE13854 | 49 | 6/19/2016 | 7/8/2016 | 7/14/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P189MPE13673 | 28 | 2/17/2016 | 7/7/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P188MPE07867 | 61 | 1/1/2016 | 7/6/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P188MPE07999 | 34 | 2/16/2016 | 7/6/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P188MPE08404 | 22 | 4/26/2016 | 7/6/2016 | 3/27/2017 | 99285 |
| EMERGENCY SERVICES OF TE | P188MPE08259 | 34 | 6/15/2016 | 7/6/2016 | 8/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P188MPE08243 | 21 | 6/21/2016 | 7/6/2016 | 7/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P188MPE08400 | 25 | 6/21/2016 | 7/6/2016 | 7/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P188MPE08407 | 41 | 6/17/2016 | 7/6/2016 | 7/14/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P188MPE08238 | 22 | 6/20/2016 | 7/6/2016 | 7/14/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P188MPE08340 | 21 | 6/21/2016 | 7/6/2016 | 7/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P188MPE08402 | 25 | 6/21/2016 | 7/6/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P188MPE08403 | 40 | 6/21/2016 | 7/6/2016 | 7/11/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P188MPE07692 | 25 | 6/20/2016 | 7/6/2016 | 7/11/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P188MPE07983 | 58 | 4/30/2016 | 7/6/2016 | 7/11/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P188MPE07985 | 23 | 6/21/2016 | 7/6/2016 | 7/11/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P188MPE08000 | 64 | 6/21/2016 | 7/6/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P188MPE08423 | 32 | 6/18/2016 | 7/6/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P188MPE08406 | 60 | 6/20/2016 | 7/6/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P188MPE08405 | 60 | 6/19/2016 | 7/6/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P188MPE08397 | 31 | 6/18/2016 | 7/6/2016 | 7/11/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P188MPE07660 | 57 | 6/15/2016 | 7/6/2016 | 7/11/2016 | 99285 |
| ACS PRIMARY CARE PHYSICI | P188MPE08446 | 21 | 2/29/2016 | 7/6/2016 | 7/11/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P188MPE07657 | 22 | 6/18/2016 | 7/6/2016 | 7/11/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P188MPE07658 | 26 | 5/3/2016 | 7/6/2016 | 7/11/2016 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY SERVICES OF TE | P188MPE08258 | 22 | 6/17/2016 | 7/6/2016 | 7/11/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P188MPE08261 | 21 | 5/17/2016 | 7/6/2016 | 7/11/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P188MPE08242 | 59 | 6/18/2016 | 7/6/2016 | 7/11/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P188MPE08254 | 52 | 6/20/2016 | 7/6/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P187MPE17207 | 38 | 6/14/2016 | 7/5/2016 | 8/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P187MPE17227 | 43 | 6/19/2016 | 7/5/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P187MPE17228 | 27 | 6/19/2016 | 7/5/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P187MPP02213 | 34 | 5/28/2016 | 7/5/2016 | 7/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P187MPE17224 | 35 | 6/14/2016 | 7/5/2016 | 7/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P187MPE17206 | 48 | 6/14/2016 | 7/5/2016 | 7/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P187MPE17204 | 56 | 6/19/2016 | 7/5/2016 | 7/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P187MPE17208 | 33 | 6/19/2016 | 7/5/2016 | 7/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P187MPE17221 | 33 | 6/19/2016 | 7/5/2016 | 7/14/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P187MPE17569 | 53 | 6/14/2016 | 7/5/2016 | 7/14/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P187MPE17541 | 45 | 6/10/2016 | 7/5/2016 | 7/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P187MPP02150 | 28 | 5/30/2016 | 7/5/2016 | 7/11/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P187MPE17504 | 53 | 6/10/2016 | 7/5/2016 | 7/11/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P187MPE17667 | 56 | 6/18/2016 | 7/5/2016 | 7/11/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P187MPE17256 | 47 | 6/14/2016 | 7/5/2016 | 7/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P187MPE17229 | 51 | 6/19/2016 | 7/5/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P187MPE17226 | 41 | 6/18/2016 | 7/5/2016 | 7/11/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P187MPE17350 | 24 | 6/11/2016 | 7/5/2016 | 7/11/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P187MPE17351 | 53 | 6/11/2016 | 7/5/2016 | 7/11/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P187MPE16192 | 19 | 5/13/2016 | 7/5/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P183MPE13084 | 36 | 6/18/2016 | 7/1/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P183MPE13065 | 27 | 6/18/2016 | 7/1/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P183MPE13080 | 39 | 6/18/2016 | 7/1/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P183MPE13074 | 20 | 6/17/2016 | 7/1/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P183MPE13069 | 44 | 6/17/2016 | 7/1/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P183MPE13072 | 37 | 6/16/2016 | 7/1/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P183MPE13077 | 35 | 6/19/2016 | 7/1/2016 | 7/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P183MPE13070 | 33 | 6/17/2016 | 7/1/2016 | 7/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P183MPE13071 | 53 | 6/19/2016 | 7/1/2016 | 7/14/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P183MPE12804 | 45 | 6/9/2016 | 7/1/2016 | 7/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P183MPE13078 | 26 | 6/17/2016 | 7/1/2016 | 7/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P183MPE13063 | 35 | 6/16/2016 | 7/1/2016 | 7/11/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P183MPE13174 | 29 | 6/11/2016 | 7/1/2016 | 7/11/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P183MPE13266 | 27 | 6/14/2016 | 7/1/2016 | 7/11/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P183MPE12807 | 22 | 6/13/2016 | 7/1/2016 | 7/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P183MPE13068 | 54 | 6/16/2016 | 7/1/2016 | 7/7/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P183MPE13170 | 54 | 6/16/2016 | 7/1/2016 | 7/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P183MPE13172 | 42 | 6/13/2016 | 7/1/2016 | 7/7/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P183MPE12705 | 29 | 6/12/2016 | 7/1/2016 | 7/7/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P183MPE13264 | 33 | 2/23/2016 | 7/1/2016 | 7/7/2016 | 99285 |
| PARAGON CONTRACTING SERV | P182MP817641 | 31 | 3/10/2016 | 6/30/2016 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P182MPE14031 | 36 | 4/26/2016 | 6/30/2016 | 11/30/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE13973 | 32 | 3/15/2016 | 6/30/2016 | 9/28/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P182MPE14037 | 49 | 6/14/2016 | 6/30/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14058 | 48 | 6/16/2016 | 6/30/2016 | 8/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14003 | 26 | 6/18/2016 | 6/30/2016 | 7/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14073 | 56 | 6/18/2016 | 6/30/2016 | 7/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14024 | 53 | 4/5/2016 | 6/30/2016 | 7/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14072 | 39 | 6/18/2016 | 6/30/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14009 | 49 | 3/21/2016 | 6/30/2016 | 7/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14051 | 37 | 1/13/2016 | 6/30/2016 | 7/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14023 | 44 | 4/19/2016 | 6/30/2016 | 7/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14033 | 25 | 6/16/2016 | 6/30/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14048 | 12 | 6/4/2016 | 6/30/2016 | 7/11/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P182MPE13864 | 23 | 6/8/2016 | 6/30/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14094 | 65 | 5/29/2016 | 6/30/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14029 | 20 | 5/1/2016 | 6/30/2016 | 7/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE13991 | 43 | 3/16/2016 | 6/30/2016 | 7/11/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P182MPE14180 | 25 | 6/12/2016 | 6/30/2016 | 7/7/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P182MPE14229 | 38 | 6/6/2016 | 6/30/2016 | 7/7/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P182MPE14027 | 36 | 6/13/2016 | 6/30/2016 | 7/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14062 | 26 | 1/27/2016 | 6/30/2016 | 7/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14008 | 47 | 12/23/2015 | 6/30/2016 | 7/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14015 | 62 | 6/16/2016 | 6/30/2016 | 7/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14047 | 60 | 4/27/2016 | 6/30/2016 | 7/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14075 | 64 | 6/17/2016 | 6/30/2016 | 7/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14066 | 48 | 6/15/2016 | 6/30/2016 | 7/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14095 | 34 | 6/17/2016 | 6/30/2016 | 7/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14071 | 31 | 6/16/2016 | 6/30/2016 | 7/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P182MPE14081 | 43 | 6/16/2016 | 6/30/2016 | 7/7/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P182MPE13881 | 16 | 6/10/2016 | 6/30/2016 | 7/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P182MPE13892 | 20 | 3/8/2016 | 6/30/2016 | 7/7/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P182MPE13581 | 4 | 6/14/2016 | 6/30/2016 | 7/7/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P182MPE13576 | 21 | 5/5/2016 | 6/30/2016 | 7/7/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P182MPE13574 | 37 | 4/23/2016 | 6/30/2016 | 7/7/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P182MPE13575 | 20 | 3/23/2016 | 6/30/2016 | 7/7/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P182MPE13572 | 41 | 2/19/2016 | 6/30/2016 | 7/7/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P182MPE13580 | 49 | 5/4/2016 | 6/30/2016 | 7/7/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P182MPE13579 | 36 | 2/24/2016 | 6/30/2016 | 7/7/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P182MPE13578 | 52 | 6/11/2016 | 6/30/2016 | 7/7/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P182MPE14102 | 27 | 4/23/2016 | 6/30/2016 | 7/7/2016 | 99285 |
| INPHYNET CONT SERV INC | P181MPE12191 | 45 | 1/13/2016 | 6/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P181MP816148 | 58 | 3/30/2016 | 6/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P181MP816142 | 61 | 3/29/2016 | 6/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P181MPE12397 | 28 | 2/25/2016 | 6/29/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P181MPE12396 | 28 | 3/16/2016 | 6/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P181MPE12744 | 61 | 3/29/2016 | 6/29/2016 | 3/23/2017 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P181MPE12831 | 42 | 2/24/2016 | 6/29/2016 | 11/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P181MPP01586 | 34 | 5/23/2016 | 6/29/2016 | 7/18/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P181MPE12829 | 28 | 12/16/2015 | 6/29/2016 | 7/4/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P181MPE12600 | 57 | 3/9/2016 | 6/29/2016 | 7/4/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P181MPE12599 | 26 | 4/26/2016 | 6/29/2016 | 7/4/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P181MPE12307 | 50 | 1/10/2016 | 6/29/2016 | 7/4/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P180MPE15170 | 57 | 6/15/2016 | 6/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P180MPE15197 | 51 | 6/15/2016 | 6/28/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE15041 | 58 | 6/15/2016 | 6/28/2016 | 11/10/2016 | 99285 |
| TEXAS MEDICINE RESOURCES | P180MPE12849 | 36 | 6/12/2016 | 6/28/2016 | 8/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE14916 | 47 | 6/14/2016 | 6/28/2016 | 7/14/2016 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE15035 | 22 | 6/15/2016 | 6/28/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE14906 | 31 | 6/9/2016 | 6/28/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE14905 | 32 | 5/23/2016 | 6/28/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE15036 | 41 | 6/15/2016 | 6/28/2016 | 7/11/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P180MPE15186 | 39 | 6/3/2016 | 6/28/2016 | 7/11/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P180MPE15188 | 48 | 6/9/2016 | 6/28/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE15043 | 34 | 6/15/2016 | 6/28/2016 | 7/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE15037 | 40 | 6/16/2016 | 6/28/2016 | 7/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE14913 | 48 | 6/14/2016 | 6/28/2016 | 7/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE15040 | 45 | 6/15/2016 | 6/28/2016 | 7/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE14914 | 26 | 6/13/2016 | 6/28/2016 | 7/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE14912 | 23 | 6/14/2016 | 6/28/2016 | 7/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE14904 | 37 | 6/15/2016 | 6/28/2016 | 7/7/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P180MPE15187 | 55 | 6/11/2016 | 6/28/2016 | 7/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P180MPE15124 | 49 | 6/10/2016 | 6/28/2016 | 7/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE14915 | 37 | 6/7/2016 | 6/28/2016 | 7/4/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P180MPE15156 | 59 | 6/14/2016 | 6/28/2016 | 7/4/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P180MPE15177 | 51 | 6/8/2016 | 6/28/2016 | 7/4/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P180MPE15158 | 64 | 6/8/2016 | 6/28/2016 | 7/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE15045 | 22 | 6/12/2016 | 6/28/2016 | 7/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE14908 | 56 | 6/11/2016 | 6/28/2016 | 7/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE15042 | 37 | 6/12/2016 | 6/28/2016 | 7/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P180MPE14911 | 46 | 6/11/2016 | 6/28/2016 | 7/4/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P180MPE15126 | 31 | 6/8/2016 | 6/28/2016 | 7/4/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P180MPE15227 | 16 | 6/14/2016 | 6/28/2016 | 7/4/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P180MPE14602 | 47 | 6/6/2016 | 6/28/2016 | 7/4/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P180MPE14603 | 47 | 6/8/2016 | 6/28/2016 | 7/4/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P180MPE14612 | 49 | 6/14/2016 | 6/28/2016 | 7/4/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P180MPE15259 | 61 | 6/10/2016 | 6/28/2016 | 7/4/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P180MPE15258 | 32 | 6/10/2016 | 6/28/2016 | 7/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P179MPE07874 | 50 | 6/11/2016 | 6/27/2016 | 8/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P179MPE07888 | 54 | 6/10/2016 | 6/27/2016 | 8/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P179MPE07885 | 32 | 6/9/2016 | 6/27/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P179MPE07878 | 24 | 6/6/2016 | 6/27/2016 | 7/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P179MPE07883 | 46 | 6/11/2016 | 6/27/2016 | 7/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P179MPE07884 | 48 | 6/6/2016 | 6/27/2016 | 7/7/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P179MPE08114 | 48 | 6/6/2016 | 6/27/2016 | 7/7/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P179MPE08104 | 64 | 6/6/2016 | 6/27/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P179MPE07872 | 57 | 6/9/2016 | 6/27/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P179MPE07889 | 50 | 6/9/2016 | 6/27/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P179MPE07891 | 63 | 6/9/2016 | 6/27/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P179MPE07879 | 43 | 6/11/2016 | 6/27/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P179MPE07875 | 64 | 6/9/2016 | 6/27/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P179MPE07881 | 35 | 5/22/2016 | 6/27/2016 | 6/30/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P176MPE14512 | 52 | 3/28/2016 | 6/24/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P176MPE14232 | 58 | 6/12/2016 | 6/24/2016 | 7/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P176MPE14226 | 45 | 6/8/2016 | 6/24/2016 | 7/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P176MPE14236 | 47 | 6/9/2016 | 6/24/2016 | 7/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P176MPE14222 | 30 | 6/12/2016 | 6/24/2016 | 7/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P176MPE14223 | 21 | 6/11/2016 | 6/24/2016 | 7/7/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P176MPE14393 | 50 | 6/6/2016 | 6/24/2016 | 7/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P176MPE14227 | 36 | 6/12/2016 | 6/24/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P176MPE14234 | 41 | 5/12/2016 | 6/24/2016 | 6/30/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P176MPE14504 | 26 | 11/16/2015 | 6/24/2016 | 6/30/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P176MPE14471 | 49 | 6/6/2016 | 6/24/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P176MPE14239 | 29 | 6/7/2016 | 6/24/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P176MPE14225 | 46 | 6/8/2016 | 6/24/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P176MPE14231 | 28 | 6/9/2016 | 6/24/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P176MPE14244 | 38 | 6/7/2016 | 6/24/2016 | 6/30/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P176MPE14357 | 31 | 4/28/2016 | 6/24/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P175MPE15633 | 29 | 6/7/2016 | 6/23/2016 | 8/11/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P175MPE15964 | 63 | 6/6/2016 | 6/23/2016 | 8/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P175MPE15630 | 23 | 6/4/2016 | 6/23/2016 | 7/7/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P175MPE16159 | 46 | 6/5/2016 | 6/23/2016 | 6/30/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P175MPE16157 | 41 | 6/9/2016 | 6/23/2016 | 6/30/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P175MPE16160 | 53 | 6/9/2016 | 6/23/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P175MPE15631 | 60 | 6/6/2016 | 6/23/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P175MPE15635 | 50 | 6/7/2016 | 6/23/2016 | 6/30/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P175MPE15621 | 53 | 6/4/2016 | 6/23/2016 | 6/30/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P175MPE15625 | 55 | 6/7/2016 | 6/23/2016 | 6/30/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P175MPE15472 | 54 | 6/7/2016 | 6/23/2016 | 6/30/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P175MPE15599 | 56 | 6/7/2016 | 6/23/2016 | 6/30/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P175MPE15600 | 37 | 6/9/2016 | 6/23/2016 | 6/30/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P174MPE17650 | 60 | 3/27/2016 | 6/22/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P174MPE17531 | 20 | 9/14/2015 | 6/22/2016 | 6/30/2016 | 99284 |
| PARAGON CONTRACTING SERV | P174MPE17230 | 36 | 3/9/2016 | 6/22/2016 | 6/30/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P174MPE17513 | 19 | 5/15/2016 | 6/22/2016 | 6/30/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P174MPE17126 | 24 | 6/4/2016 | 6/22/2016 | 6/30/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P174MPE17118 | 63 | 4/3/2016 | 6/22/2016 | 6/30/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P174MPE17124 | 54 | 4/25/2016 | 6/22/2016 | 6/30/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P174MPE17102 | 64 | 3/12/2016 | 6/22/2016 | 6/30/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P174MPE17123 | 58 | 4/4/2016 | 6/22/2016 | 6/30/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P174MPE17148 | 20 | 3/31/2016 | 6/22/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14198 | 45 | 6/2/2016 | 6/21/2016 | 9/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14185 | 36 | 11/9/2015 | 6/21/2016 | 9/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14186 | 21 | 6/2/2016 | 6/21/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14176 | 53 | 6/5/2016 | 6/21/2016 | 8/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14192 | 32 | 6/6/2016 | 6/21/2016 | 7/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14206 | 31 | 6/4/2016 | 6/21/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14209 | 48 | 6/10/2016 | 6/21/2016 | 6/30/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P173MPE13967 | 35 | 6/5/2016 | 6/21/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14188 | 26 | 5/1/2016 | 6/21/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14211 | 46 | 6/10/2016 | 6/21/2016 | 6/27/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P173MPE14494 | 31 | 6/4/2016 | 6/21/2016 | 6/27/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P173MPE14075 | 56 | 6/3/2016 | 6/21/2016 | 6/27/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P173MPE14055 | 56 | 2/7/2016 | 6/21/2016 | 6/27/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14197 | 59 | 6/5/2016 | 6/21/2016 | 6/27/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14190 | 46 | 6/5/2016 | 6/21/2016 | 6/27/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14180 | 57 | 6/7/2016 | 6/21/2016 | 6/27/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14187 | 46 | 5/31/2016 | 6/21/2016 | 6/27/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14205 | 50 | 6/2/2016 | 6/21/2016 | 6/27/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14194 | 53 | 6/5/2016 | 6/21/2016 | 6/27/2016 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P173MPE14178 | 40 | 6/5/2016 | 6/21/2016 | 6/27/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P173MPE13782 | 64 | 6/1/2016 | 6/21/2016 | 6/27/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P173MPE13894 | 60 | 6/3/2016 | 6/21/2016 | 6/27/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P173MPE13965 | 35 | 6/5/2016 | 6/21/2016 | 6/27/2016 | 99285 |
| INPHYNET CONT SERV INC | P172MPE13567 | 28 | 2/10/2016 | 6/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P172MPE13230 | 28 | 6/3/2016 | 6/20/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P172MPE13232 | 60 | 6/3/2016 | 6/20/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P172MPE13914 | 41 | 5/12/2016 | 6/20/2016 | 8/25/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P172MPE13278 | 77 | 6/6/2016 | 6/20/2016 | 8/4/2016 | 99285 |
| ROGELIO CARRERA, MD | P172MPE13929 | 27 | 6/1/2016 | 6/20/2016 | 8/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P172MPE13894 | 64 | 5/31/2016 | 6/20/2016 | 7/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P172MPE13917 | 41 | 6/5/2016 | 6/20/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P172MPE13891 | 43 | 6/5/2016 | 6/20/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P172MPE13890 | 40 | 6/5/2016 | 6/20/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P172MPE13892 | 51 | 6/5/2016 | 6/20/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P172MPE13886 | 59 | 5/29/2016 | 6/20/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P172MPE13882 | 26 | 6/1/2016 | 6/20/2016 | 6/30/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P172MPE13274 | 58 | 6/1/2016 | 6/20/2016 | 6/27/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P172MPE13885 | 43 | 6/3/2016 | 6/20/2016 | 6/27/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P172MPE13893 | 56 | 6/2/2016 | 6/20/2016 | 6/27/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P172MPE13895 | 63 | 6/2/2016 | 6/20/2016 | 6/27/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P172MPE13437 | 53 | 6/1/2016 | 6/20/2016 | 6/27/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P169MPE19412 | 42 | 6/1/2016 | 6/17/2016 | 7/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P169MPP01008 | 49 | 2/10/2016 | 6/17/2016 | 6/30/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P169MPE19251 | 52 | 5/31/2016 | 6/17/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P169MPP00023 | 50 | 4/16/2016 | 6/17/2016 | 6/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P169MPE18927 | 7 | 5/13/2016 | 6/17/2016 | 6/21/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P169MPE18965 | 27 | 6/2/2016 | 6/17/2016 | 6/21/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P169MPE19037 | 54 | 6/1/2016 | 6/17/2016 | 6/21/2016 | 99285 |
| INPHYNET CONT SERV INC | P168MPE13189 | 41 | 6/1/2016 | 6/16/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P168MPE13940 | 58 | 2/3/2016 | 6/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P168MPE13938 | 61 | 3/7/2016 | 6/16/2016 | 11/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | P168MPE13246 | 61 | 6/4/2016 | 6/16/2016 | 6/27/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P168MPE13237 | 52 | 6/1/2016 | 6/16/2016 | 6/21/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P168MPE13309 | 49 | 3/30/2016 | 6/16/2016 | 6/21/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P168MPE13310 | 44 | 3/20/2016 | 6/16/2016 | 6/21/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P167MPE14215 | 23 | 3/7/2016 | 6/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P167MPE13840 | 64 | 3/10/2016 | 6/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P167MPE13841 | 40 | 2/14/2016 | 6/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P167MPE14197 | 28 | 6/2/2016 | 6/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P167MPE14294 | 22 | 3/10/2016 | 6/15/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P167MPE14111 | 35 | 5/30/2016 | 6/15/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P167MPE14109 | 31 | 5/30/2016 | 6/15/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P167MPE14126 | 63 | 5/30/2016 | 6/15/2016 | 8/25/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P167MPE13985 | 32 | 5/28/2016 | 6/15/2016 | 8/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P167MPE14112 | 30 | 4/19/2016 | 6/15/2016 | 7/14/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P167MPE14224 | 42 | 5/31/2016 | 6/15/2016 | 7/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P167MPE14225 | 56 | 5/26/2016 | 6/15/2016 | 7/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P167MPE14113 | 41 | 5/30/2016 | 6/15/2016 | 7/11/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P167MPE14086 | 30 | 5/31/2016 | 6/15/2016 | 6/30/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P167MPE14222 | 47 | 5/27/2016 | 6/15/2016 | 6/30/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P167MPE14357 | 29 | 5/29/2016 | 6/15/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P167MPP00522 | 32 | 5/24/2014 | 6/15/2016 | 6/27/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P167MPE14117 | 57 | 6/3/2016 | 6/15/2016 | 6/27/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P167MPE14115 | 30 | 6/3/2016 | 6/15/2016 | 6/27/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P167MPE14124 | 21 | 6/3/2016 | 6/15/2016 | 6/27/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P167MPE14110 | 34 | 7/17/2015 | 6/15/2016 | 6/23/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P167MPP00081 | 49 | 5/4/2016 | 6/15/2016 | 6/21/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P167MPE14298 | 37 | 5/30/2016 | 6/15/2016 | 6/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P167MPE14125 | 52 | 5/30/2016 | 6/15/2016 | 6/21/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P167MPE13736 | 63 | 5/13/2016 | 6/15/2016 | 6/21/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P167MPE13734 | 65 | 6/1/2016 | 6/15/2016 | 6/21/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P167MPE13735 | 52 | 5/27/2016 | 6/15/2016 | 6/21/2016 | 99284 |
| PARAGON CONTRACTING SERV | P166MPE15568 | 27 | 1/13/2016 | 6/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P166MPE16349 | 46 | 5/24/2016 | 6/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P166MPE15566 | 51 | 3/6/2016 | 6/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P166MPE15563 | 58 | 1/21/2016 | 6/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P166MPE15564 | 22 | 2/17/2016 | 6/14/2016 | 11/11/2019 | 99287 |
| EMERGENCY PROFESSIONAL S | P166MPE15309 | 24 | 3/4/2016 | 6/14/2016 | 7/4/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P166MPE15287 | 63 | 3/24/2016 | 6/14/2016 | 6/30/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P166MPE15289 | 59 | 3/25/2016 | 6/14/2016 | 6/30/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P166MPE15285 | 60 | 3/6/2016 | 6/14/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P166MPE15692 | 46 | 5/29/2016 | 6/14/2016 | 6/27/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P166MPE15696 | 25 | 5/31/2016 | 6/14/2016 | 6/27/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P166MPE15664 | 39 | 5/18/2016 | 6/14/2016 | 6/23/2016 | 99284 |
| TEXAS MEDICINE RESOURCES | P166MPE13223 | 26 | 5/27/2016 | 6/14/2016 | 6/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P166MPE15660 | 30 | 5/18/2016 | 6/14/2016 | 6/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P166MPE15667 | 57 | 5/31/2016 | 6/14/2016 | 6/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P166MPE15896 | 55 | 5/31/2016 | 6/14/2016 | 6/21/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P166MPE15893 | 55 | 5/31/2016 | 6/14/2016 | 6/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P166MPE15693 | 37 | 1/22/2016 | 6/14/2016 | 6/21/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P166MPE15284 | 57 | 4/3/2016 | 6/14/2016 | 6/21/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P165MPE11892 | 44 | 3/31/2016 | 6/13/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | Q341MP814775 | 49 | 5/30/2016 | | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P165MPE11591 | 49 | 5/30/2016 | 6/13/2016 | 12/14/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11330 | 27 | 5/26/2016 | 6/13/2016 | 8/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11340 | 62 | 5/25/2016 | 6/13/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11336 | 29 | 5/28/2016 | 6/13/2016 | 8/25/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P165MPE11264 | 32 | 5/30/2016 | 6/13/2016 | 8/11/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P165MPE11663 | 56 | 5/25/2016 | 6/13/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11346 | 45 | 5/30/2016 | 6/13/2016 | 6/23/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11332 | 27 | 5/28/2016 | 6/13/2016 | 6/23/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11349 | 48 | 6/1/2016 | 6/13/2016 | 6/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11341 | 52 | 6/1/2016 | 6/13/2016 | 6/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11328 | 61 | 5/28/2016 | 6/13/2016 | 6/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11331 | 42 | 5/28/2016 | 6/13/2016 | 6/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P165MPE11811 | 20 | 5/29/2016 | 6/13/2016 | 6/21/2016 | 99284 |
| ROGELIO CARRERA, MD | P165MPE11481 | 53 | 5/26/2016 | 6/13/2016 | 6/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11345 | 63 | 5/27/2016 | 6/13/2016 | 6/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11342 | 48 | 5/28/2016 | 6/13/2016 | 6/16/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11337 | 49 | 5/28/2016 | 6/13/2016 | 6/16/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11334 | 58 | 5/28/2016 | 6/13/2016 | 6/16/2016 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11343 | 40 | 6/1/2016 | 6/13/2016 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | P165MPE11589 | 27 | 11/19/2015 | 6/13/2016 | 6/16/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P165MPE11810 | 54 | 5/23/2016 | 6/13/2016 | 6/16/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P165MPE11809 | 63 | 5/30/2016 | 6/13/2016 | 6/16/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11347 | 63 | 5/28/2016 | 6/13/2016 | 6/16/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11339 | 23 | 5/26/2016 | 6/13/2016 | 6/16/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11350 | 23 | 5/27/2016 | 6/13/2016 | 6/16/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P165MPE11344 | 61 | 5/27/2016 | 6/13/2016 | 6/16/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P165MPE11263 | 66 | 5/27/2016 | 6/13/2016 | 6/16/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P165MPE11654 | 47 | 5/27/2016 | 6/13/2016 | 6/16/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P165MPE11652 | 34 | 5/25/2016 | 6/13/2016 | 6/16/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P165MPE11367 | 54 | 5/23/2016 | 6/13/2016 | 6/16/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P165MPE11368 | 47 | 4/11/2016 | 6/13/2016 | 6/16/2016 | 99285 |
| INPHYNET CONT SERV INC | P162MPE09966 | 62 | 3/11/2016 | 6/10/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P162MPE10129 | 42 | 5/25/2016 | 6/10/2016 | 8/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P162MPE10124 | 32 | 5/24/2016 | 6/10/2016 | 6/30/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P162MPE10560 | 20 | 5/23/2016 | 6/10/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P162MPE10122 | 45 | 5/24/2016 | 6/10/2016 | 6/16/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P162MPE10120 | 43 | 1/15/2016 | 6/10/2016 | 6/16/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P162MPE10502 | 30 | 5/25/2016 | 6/10/2016 | 6/16/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P162MPE10500 | 21 | 5/25/2016 | 6/10/2016 | 6/16/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P162MPE10126 | 61 | 5/26/2016 | 6/10/2016 | 6/16/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P162MPE10130 | 30 | 5/25/2016 | 6/10/2016 | 6/16/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P162MPE10277 | 52 | 5/22/2016 | 6/10/2016 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | Z161MP814982 | 54 | 1/17/2015 | 6/9/2016 | 1/14/2020 | 99285 |
| INPHYNET SOUTH BROWARD, | P161MPE11161 | 44 | 1/4/2016 | 6/9/2016 | 11/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | P161MPE10847 | 64 | 5/30/2016 | 6/9/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P161MPE10944 | 34 | 2/23/2016 | 6/9/2016 | 6/16/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P160MPE10654 | 23 | 5/26/2016 | 6/9/2016 | 6/16/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P160MPE17462 | 60 | 3/3/2016 | 6/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P160MPE17023 | 33 | 1/19/2016 | 6/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P160MPE17024 | 44 | 2/1/2016 | 6/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P160MPE17269 | 45 | 5/25/2016 | 6/8/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE16740 | 27 | 5/22/2016 | 6/8/2016 | 8/25/2016 | 99285 |
| ROGELIO CARRERA, MD | P160MPE00316 | 28 | 2/22/2016 | 6/8/2016 | 8/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE16751 | 37 | 5/23/2016 | 6/8/2016 | 8/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE16766 | 28 | 5/23/2016 | 6/8/2016 | 8/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE00416 | 27 | 5/23/2016 | 6/8/2016 | 7/14/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P160MPP00993 | 22 | 3/23/2016 | 6/8/2016 | 7/14/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P160MPP00998 | 43 | 3/27/2016 | 6/8/2016 | 7/7/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P160MPP01319 | 59 | 3/16/2016 | 6/8/2016 | 6/30/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P160MPP01001 | 43 | 3/12/2016 | 6/8/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE16742 | 37 | 5/22/2016 | 6/8/2016 | 6/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE00427 | 52 | 5/23/2016 | 6/8/2016 | 6/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE00425 | 61 | 5/21/2016 | 6/8/2016 | 6/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE16767 | 63 | 5/26/2016 | 6/8/2016 | 6/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE00414 | 20 | 5/23/2016 | 6/8/2016 | 6/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE00405 | 57 | 5/23/2016 | 6/8/2016 | 6/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE00409 | 47 | 5/23/2016 | 6/8/2016 | 6/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P160MPP00994 | 51 | 3/22/2016 | 6/8/2016 | 6/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P160MPP01002 | 46 | 3/2/2016 | 6/8/2016 | 6/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P160MPP00997 | 38 | 2/28/2016 | 6/8/2016 | 6/21/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P160MPP00995 | 60 | 2/12/2016 | 6/8/2016 | 6/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P160MPP01320 | 30 | 3/11/2016 | 6/8/2016 | 6/21/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P160MPP00999 | 37 | 3/23/2016 | 6/8/2016 | 6/21/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P160MPP01000 | 38 | 3/1/2016 | 6/8/2016 | 6/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE00391 | 61 | 5/24/2016 | 6/8/2016 | 6/16/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE16741 | 64 | 5/22/2016 | 6/8/2016 | 6/16/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE00392 | 22 | 5/11/2016 | 6/8/2016 | 6/16/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE00410 | 51 | 5/22/2016 | 6/8/2016 | 6/16/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P160MPE16719 | 51 | 5/25/2016 | 6/8/2016 | 6/16/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P160MPE17035 | 28 | 3/16/2016 | 6/8/2016 | 6/16/2016 | 99285 |
| ROGELIO CARRERA, MD | P160MPE16772 | 38 | 5/23/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPS16745 | 35 | 8/19/2014 | 6/8/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE00397 | 25 | 5/21/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE00413 | 23 | 5/21/2016 | 6/8/2016 | 6/13/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P160MPE00642 | 43 | 5/21/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P160MPE00514 | 50 | 5/19/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P160MPE17271 | 43 | 5/24/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE16761 | 46 | 5/24/2016 | 6/8/2016 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE16757 | 43 | 5/23/2016 | 6/8/2016 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE00421 | 28 | 5/22/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE16747 | 37 | 5/22/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE00396 | 34 | 5/20/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE00415 | 29 | 5/21/2016 | 6/8/2016 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE16760 | 47 | 5/24/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE16746 | 38 | 5/23/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P160MPE00423 | 56 | 5/22/2016 | 6/8/2016 | 6/13/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P160MPE00374 | 55 | 5/19/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P160MPE17034 | 59 | 5/21/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P160MPE17036 | 30 | 5/23/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P160MPE00373 | 45 | 5/21/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P160MPE00377 | 64 | 5/19/2016 | 6/8/2016 | 6/13/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P160MPE00375 | 28 | 5/20/2016 | 6/8/2016 | 6/13/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P160MPE00179 | 62 | 5/21/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P160MPE16588 | 51 | 2/10/2016 | 6/8/2016 | 6/13/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P160MPE16589 | 38 | 4/23/2016 | 6/8/2016 | 6/13/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P159MPE01228 | 24 | 2/1/2016 | 6/7/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P159MPE01417 | 14 | 3/11/2016 | 6/7/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P159MPE01062 | 48 | 5/17/2016 | 6/7/2016 | 7/11/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P159MPE01421 | 46 | 5/18/2016 | 6/7/2016 | 6/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P159MPE01018 | 64 | 5/20/2016 | 6/7/2016 | 6/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P159MPE01043 | 31 | 5/22/2016 | 6/7/2016 | 6/16/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P159MPE01065 | 47 | 5/22/2016 | 6/7/2016 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P159MPE01049 | 59 | 5/17/2016 | 6/7/2016 | 6/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P159MPE01067 | 64 | 5/20/2016 | 6/7/2016 | 6/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P159MPE01069 | 29 | 5/20/2016 | 6/7/2016 | 6/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P159MPE01070 | 22 | 5/17/2016 | 6/7/2016 | 6/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P159MPE01048 | 54 | 5/19/2016 | 6/7/2016 | 6/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P159MPE01068 | 61 | 5/19/2016 | 6/7/2016 | 6/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P159MPE01061 | 37 | 5/18/2016 | 6/7/2016 | 6/9/2016 | 99285 |
| PARAGON EMERGENCY SERVIC | P155MPE13111 | 53 | 5/18/2016 | 6/3/2016 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P155MPE13219 | 36 | 5/20/2016 | 6/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P155MPE13288 | 52 | 3/15/2016 | 6/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P155MPE13218 | 45 | 5/23/2016 | 6/3/2016 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | P155MPE13183 | 24 | 5/18/2016 | 6/3/2016 | 7/7/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P155MPE13185 | 43 | 5/16/2016 | 6/3/2016 | 7/7/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P155MPE12732 | 33 | 5/19/2016 | 6/3/2016 | 6/16/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P155MPE12955 | 30 | 5/17/2016 | 6/3/2016 | 6/13/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P155MPE13206 | 20 | 5/17/2016 | 6/3/2016 | 6/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P155MPE12951 | 63 | 5/1/2016 | 6/3/2016 | 6/9/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P155MPE13036 | 35 | 5/17/2016 | 6/3/2016 | 6/9/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P155MPE12914 | 3 | 5/20/2016 | 6/3/2016 | 6/9/2016 | 99284 |
| PARAGON CONTRACTING SERV | P154MPE12618 | 24 | 1/7/2016 | 6/2/2016 | 11/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P154MPE12948 | 62 | 4/8/2016 | 6/2/2016 | 11/4/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P154MPE12947 | 29 | 3/15/2016 | 6/2/2016 | 6/30/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P154MPE12949 | 23 | 3/23/2016 | 6/2/2016 | 6/30/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P154MPE12583 | 29 | 12/26/2015 | 6/2/2016 | 6/13/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P154MPE12600 | 30 | 3/12/2016 | 6/2/2016 | 6/9/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P154MPE12606 | 51 | 4/11/2016 | 6/2/2016 | 6/9/2016 | 99285 |
| ACS PRIMARY CARE PHYSICI | P154MPE12717 | 21 | 2/29/2016 | 6/2/2016 | 6/6/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P154MPE12601 | 29 | 4/12/2016 | 6/2/2016 | 6/6/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P153MPE10885 | 58 | 5/18/2016 | 6/1/2016 | 8/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P153MPE10876 | 53 | 5/14/2016 | 6/1/2016 | 8/4/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P153MPE11373 | 59 | 5/17/2016 | 6/1/2016 | 7/11/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P153MPE11372 | 56 | 5/15/2016 | 6/1/2016 | 7/11/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P153MPE11488 | 39 | 4/22/2016 | 6/1/2016 | 6/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P153MPE11590 | 37 | 5/16/2016 | 6/1/2016 | 6/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P153MPE11587 | 20 | 5/15/2016 | 6/1/2016 | 6/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P153MPE10877 | 32 | 5/18/2016 | 6/1/2016 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P153MPE10911 | 52 | 5/17/2016 | 6/1/2016 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P153MPE10849 | 23 | 5/19/2016 | 6/1/2016 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P153MPE10875 | 29 | 5/17/2016 | 6/1/2016 | 6/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P153MPE10907 | 48 | 5/19/2016 | 6/1/2016 | 6/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P153MPE10889 | 35 | 5/1/2016 | 6/1/2016 | 6/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P153MPE10879 | 35 | 5/18/2016 | 6/1/2016 | 6/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P153MPE10902 | 52 | 5/18/2016 | 6/1/2016 | 6/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P153MPE10886 | 39 | 5/18/2016 | 6/1/2016 | 6/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P153MPE10909 | 53 | 5/17/2016 | 6/1/2016 | 6/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P153MPE10880 | 50 | 5/14/2016 | 6/1/2016 | 6/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P153MPE10884 | 39 | 5/14/2016 | 6/1/2016 | 6/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P153MPE10881 | 29 | 5/12/2016 | 6/1/2016 | 6/9/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P153MPE10968 | 24 | 5/17/2016 | 6/1/2016 | 6/6/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P153MPE11586 | 44 | 5/16/2016 | 6/1/2016 | 6/6/2016 | 99284 |
| S E EMERGENCY PHYS MEMPH | P153MPE11240 | 43 | 5/15/2016 | 6/1/2016 | 6/6/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P153MPE11286 | 65 | 5/15/2016 | 6/1/2016 | 6/6/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P153MPE10967 | 55 | 5/19/2016 | 6/1/2016 | 6/6/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P153MPE10966 | 20 | 5/17/2016 | 6/1/2016 | 6/6/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P153MPE10969 | 62 | 5/12/2016 | 6/1/2016 | 6/6/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P152MPE11852 | 44 | 5/16/2016 | 5/31/2016 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P152MPE11914 | 34 | 5/13/2016 | 5/31/2016 | 6/9/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P152MPE11905 | 59 | 5/11/2016 | 5/31/2016 | 6/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P152MPE11658 | 38 | 5/10/2016 | 5/31/2016 | 6/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P152MPE11654 | 41 | 5/15/2016 | 5/31/2016 | 6/9/2016 | 99285 |
| INPHYNET CONT SERV INC | P152MPP00944 | 51 | 3/26/2016 | 5/31/2016 | 6/6/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P152MPE11904 | 47 | 5/13/2016 | 5/31/2016 | 6/6/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P152MPE11303 | 66 | 5/11/2016 | 5/31/2016 | 6/6/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P152MPE11454 | 62 | 5/15/2016 | 5/31/2016 | 6/6/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P152MPE11453 | 29 | 5/13/2016 | 5/31/2016 | 6/6/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P152MPE11455 | 52 | 5/15/2016 | 5/31/2016 | 6/6/2016 | 99285 |
| ACS PRIMARY CARE PHYSICI | P148MPE11242 | 34 | 3/19/2016 | 5/27/2016 | 6/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P148MPE11242 | 67 | 3/26/2016 | 5/27/2016 | 6/2/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P148MPE11492 | 43 | 3/10/2016 | 5/27/2016 | 6/2/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P148MPE10961 | 50 | 2/11/2016 | 5/27/2016 | 6/2/2016 | 99285 |
| INPHYNET CONT SERV INC | P147MPE13403 | 51 | 3/26/2016 | 5/26/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P147MPE13837 | 33 | 5/10/2016 | 5/26/2016 | 8/4/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P147MPE13775 | 52 | 5/9/2016 | 5/26/2016 | 7/4/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P147MPE13784 | 29 | 5/10/2016 | 5/26/2016 | 6/30/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P147MPE13863 | 60 | 2/8/2016 | 5/26/2016 | 6/21/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P147MPE13233 | 57 | 5/19/2016 | 5/26/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P147MPE13611 | 53 | 3/8/2016 | 5/26/2016 | 6/6/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P147MPE13612 | 40 | 5/14/2016 | 5/26/2016 | 6/6/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P147MPE13613 | 32 | 5/14/2016 | 5/26/2016 | 6/6/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P147MPE13619 | 47 | 5/11/2016 | 5/26/2016 | 6/6/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P147MPE13616 | 40 | 5/13/2016 | 5/26/2016 | 6/6/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P147MPE13615 | 52 | 5/6/2016 | 5/26/2016 | 6/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P147MPE13544 | 23 | 5/14/2016 | 5/26/2016 | 6/2/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P147MPE13261 | 23 | 3/5/2016 | 5/26/2016 | 6/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P147MPE13546 | 58 | 5/14/2016 | 5/26/2016 | 5/30/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P147MPE13684 | 65 | 5/14/2016 | 5/26/2016 | 5/30/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P147MPE13672 | 54 | 5/9/2016 | 5/26/2016 | 5/30/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P147MPE13676 | 52 | 5/8/2016 | 5/26/2016 | 5/30/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P147MPE13671 | 41 | 5/9/2016 | 5/26/2016 | 5/30/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P147MPE13659 | 36 | 5/10/2016 | 5/26/2016 | 5/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P147MPE13618 | 30 | 5/12/2016 | 5/26/2016 | 5/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P147MPE13548 | 53 | 5/9/2016 | 5/26/2016 | 5/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P147MPE13620 | 48 | 5/9/2016 | 5/26/2016 | 5/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P147MPE13621 | 57 | 5/9/2016 | 5/26/2016 | 5/30/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P147MPE13787 | 37 | 5/10/2016 | 5/26/2016 | 5/30/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P147MPE13266 | 53 | 7/12/2015 | 5/26/2016 | 5/30/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P147MPE13244 | 46 | 3/7/2016 | 5/26/2016 | 5/30/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P147MPE13262 | 62 | 3/9/2016 | 5/26/2016 | 5/30/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P147MPE13264 | 46 | 3/7/2016 | 5/26/2016 | 5/30/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P147MPE13260 | 23 | 2/13/2016 | 5/26/2016 | 5/30/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P147MPE13265 | 35 | 3/8/2016 | 5/26/2016 | 5/30/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P147MPE13256 | 35 | 3/29/2016 | 5/26/2016 | 5/30/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P147MPE13263 | 37 | 3/4/2016 | 5/26/2016 | 5/30/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P146MPE14240 | 61 | 2/2/2016 | 5/25/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P146MPE14245 | 61 | 3/23/2016 | 5/25/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P146MPE13696 | 27 | 11/19/2015 | 5/25/2016 | 5/30/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P146MPE13836 | 55 | 1/17/2016 | 5/25/2016 | 5/30/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P146MPE13781 | 54 | 5/9/2016 | 5/25/2016 | 5/30/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P146MPE13630 | 58 | 4/1/2016 | 5/25/2016 | 5/30/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P145MPE15986 | 51 | 3/5/2016 | 5/24/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | P145MPE15985 | 58 | 3/16/2016 | 5/24/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P145MPE15978 | 34 | 5/10/2016 | 5/24/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P145MPE15976 | 47 | 5/10/2016 | 5/24/2016 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P145MPE15758 | 49 | 5/7/2016 | 5/24/2016 | 6/30/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P145MPE15804 | 48 | 5/8/2016 | 5/24/2016 | 6/30/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P145MPE15686 | 44 | 5/14/2016 | 5/24/2016 | 6/30/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P145MPE15317 | 56 | 5/12/2016 | 5/24/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P145MPE15638 | 24 | 5/8/2016 | 5/24/2016 | 6/6/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P145MPE15639 | 28 | 5/13/2016 | 5/24/2016 | 6/6/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P145MPE15637 | 56 | 5/13/2016 | 5/24/2016 | 6/2/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P145MPE15615 | 43 | 5/12/2016 | 5/24/2016 | 6/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P145MPE15629 | 48 | 5/13/2016 | 5/24/2016 | 6/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P145MPE15618 | 39 | 5/12/2016 | 5/24/2016 | 6/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P145MPE15631 | 27 | 5/9/2016 | 5/24/2016 | 5/30/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P145MPE15316 | 46 | 5/9/2016 | 5/24/2016 | 5/30/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P145MPE15392 | 37 | 5/9/2016 | 5/24/2016 | 5/30/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P145MPE15397 | 33 | 5/8/2016 | 5/24/2016 | 5/30/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P145MPE15396 | 26 | 5/10/2016 | 5/24/2016 | 5/30/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P145MPE15391 | 52 | 5/8/2016 | 5/24/2016 | 5/30/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P144MPE09196 | 40 | 5/8/2016 | 5/23/2016 | 7/11/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P144MPE09096 | 49 | 5/10/2016 | 5/23/2016 | 6/30/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P144MPE08822 | 27 | 5/13/2016 | 5/23/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P144MPE08935 | 36 | 5/10/2016 | 5/23/2016 | 6/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P144MPE08838 | 62 | 5/10/2016 | 5/23/2016 | 6/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P144MPE08934 | 40 | 4/17/2016 | 5/23/2016 | 6/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P144MPE08840 | 22 | 5/5/2016 | 5/23/2016 | 6/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P144MPE08942 | 34 | 5/10/2016 | 5/23/2016 | 6/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P144MPE08943 | 46 | 5/5/2016 | 5/23/2016 | 5/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P144MPE08938 | 26 | 5/7/2016 | 5/23/2016 | 5/26/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P144MPE09155 | 31 | 5/1/2016 | 5/23/2016 | 5/26/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P144MPE09156 | 54 | 5/1/2016 | 5/23/2016 | 5/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P144MPE08944 | 50 | 5/4/2016 | 5/23/2016 | 5/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P144MPE08946 | 25 | 5/4/2016 | 5/23/2016 | 5/26/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P144MPE08653 | 54 | 5/7/2016 | 5/23/2016 | 5/26/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P144MPE08656 | 57 | 3/15/2016 | 5/23/2016 | 5/26/2016 | 99285 |
| PARAGON CONTRACTING SERV | P141MPE13268 | 56 | 3/1/2016 | 5/20/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P141MPE13532 | 24 | 5/5/2016 | 5/20/2016 | 10/6/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P141MPE13505 | 45 | 5/4/2016 | 5/20/2016 | 8/18/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P141MPE13668 | 55 | 5/5/2016 | 5/20/2016 | 6/30/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P141MPE13747 | 60 | 4/29/2016 | 5/20/2016 | 6/30/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P141MPE13319 | 31 | 5/6/2016 | 5/20/2016 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | P141MPE17283 | 47 | 5/29/2015 | 5/20/2016 | 6/9/2016 | 99285 |
| PARAGON CONTRACTING SERV | P141MPE817277 | 43 | 5/26/2015 | 5/20/2016 | 6/9/2016 | 99285 |
| PARAGON CONTRACTING SERV | P141MPE817282 | 49 | 6/5/2015 | 5/20/2016 | 6/9/2016 | 99285 |
| PARAGON CONTRACTING SERV | P141MPE817279 | 64 | 1/17/2015 | 5/20/2016 | 6/6/2016 | 99284 |
| PARAGON CONTRACTING SERV | P141MPE817275 | 54 | 6/3/2015 | 5/20/2016 | 6/6/2016 | 99284 |
| PARAGON CONTRACTING SERV | P141MPE817276 | 45 | 5/27/2015 | 5/20/2016 | 6/6/2016 | 99285 |
| PARAGON CONTRACTING SERV | P141MPE817278 | 51 | 5/30/2015 | 5/20/2016 | 6/6/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P141MPE13504 | 23 | 5/5/2016 | 5/20/2016 | 6/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P141MPE13545 | 37 | 5/4/2016 | 5/20/2016 | 5/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P141MPE13502 | 53 | 5/5/2016 | 5/20/2016 | 5/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P141MPE13498 | 51 | 5/7/2016 | 5/20/2016 | 5/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P141MPE13508 | 43 | 5/4/2016 | 5/20/2016 | 5/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P141MPE13515 | 35 | 5/8/2016 | 5/20/2016 | 5/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P141MPE13525 | 60 | 5/4/2016 | 5/20/2016 | 5/26/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P141MPE13315 | 56 | 5/10/2016 | 5/20/2016 | 5/26/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P141MPE13654 | 34 | 5/4/2016 | 5/20/2016 | 5/26/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P141MPE13445 | 33 | 4/24/2015 | 5/20/2016 | 5/26/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P141MPE13183 | 26 | 4/25/2016 | 5/20/2016 | 5/26/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P140MPE12595 | 30 | 5/9/2016 | 5/19/2016 | 8/4/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P140MPE12594 | 46 | 5/3/2016 | 5/19/2016 | 7/21/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P140MPE12855 | 43 | 5/6/2016 | 5/19/2016 | 7/7/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P140MPE12600 | 56 | 5/9/2016 | 5/19/2016 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P140MPE12559 | 27 | 5/3/2016 | 5/19/2016 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P140MPE12611 | 25 | 5/9/2016 | 5/19/2016 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P140MPE12386 | 46 | 5/6/2016 | 5/19/2016 | 6/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P140MPE12385 | 51 | 5/4/2016 | 5/19/2016 | 5/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P140MPE12384 | 47 | 5/6/2016 | 5/19/2016 | 5/26/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P140MPE12599 | 41 | 5/4/2016 | 5/19/2016 | 5/23/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P140MPE12389 | 48 | 4/22/2016 | 5/19/2016 | 5/23/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P140MPE12383 | 24 | 5/6/2016 | 5/19/2016 | 5/23/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P140MPE12388 | 60 | 5/2/2016 | 5/19/2016 | 5/23/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P140MPE12847 | 52 | 3/2/2016 | 5/19/2016 | 5/23/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P140MPE12859 | 60 | 5/4/2016 | 5/19/2016 | 5/23/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P140MPE12321 | 23 | 5/3/2016 | 5/19/2016 | 5/23/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P140MPE12325 | 38 | 4/26/2016 | 5/19/2016 | 5/23/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P140MPE12333 | 68 | 5/4/2016 | 5/19/2016 | 5/23/2016 | 99285 |
| PARAGON CONTRACTING SERV | P139MPE817832 | 30 | 1/10/2016 | 5/18/2016 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | P139MPE14152 | 30 | 5/4/2016 | 5/18/2016 | 7/4/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P139MPE13942 | 31 | 5/4/2016 | 5/18/2016 | 6/30/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P139MPE13946 | 28 | 5/3/2016 | 5/18/2016 | 6/30/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P139MPE14284 | 22 | 5/4/2016 | 5/18/2016 | 6/9/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P139MPE14046 | 33 | 3/15/2016 | 5/18/2016 | 5/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P139MPE13791 | 30 | 5/2/2016 | 5/18/2016 | 5/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P139MPP00460 | 60 | 4/23/2016 | 5/18/2016 | 5/26/2016 | 99284 |
| ROGELIO CARRERA, MD | P139MPE14137 | 53 | 5/2/2016 | 5/18/2016 | 5/26/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P139MPP00855 | 49 | 3/22/2016 | 5/18/2016 | 5/23/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P139MPE14149 | 40 | 5/5/2016 | 5/18/2016 | 5/23/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P139MPE14283 | 37 | 5/4/2016 | 5/18/2016 | 5/23/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P139MPE13795 | 55 | 5/3/2016 | 5/18/2016 | 5/23/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P139MPE13792 | 20 | 5/2/2016 | 5/18/2016 | 5/23/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P139MPE13789 | 57 | 5/1/2016 | 5/18/2016 | 5/23/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P139MPE14051 | 29 | 5/7/2016 | 5/18/2016 | 5/23/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P139MPE14045 | 45 | 2/21/2016 | 5/18/2016 | 5/23/2016 | 99285 |
| PARAGON CONTRACTING SERV | P138MPE14462 | 42 | 3/19/2016 | 5/17/2016 | 11/11/2019 | 99285 |
| INPHYNET MED MANAGEMENT | P138MPE14707 | 40 | 4/13/2016 | 5/17/2016 | 7/4/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P138MPE14208 | 25 | 5/7/2016 | 5/17/2016 | 6/16/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P138MPE14592 | 27 | 5/3/2016 | 5/17/2016 | 6/16/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P138MPE14784 | 21 | 4/26/2016 | 5/17/2016 | 5/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P138MPE14373 | 47 | 4/28/2016 | 5/17/2016 | 5/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P138MPE14358 | 46 | 5/3/2016 | 5/17/2016 | 5/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P138MPE14383 | 26 | 5/1/2016 | 5/17/2016 | 5/26/2016 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P138MPE14385 | 24 | 5/1/2016 | 5/17/2016 | 5/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P138MPE14357 | 40 | 5/1/2016 | 5/17/2016 | 5/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P138MPE14379 | 46 | 5/3/2016 | 5/17/2016 | 5/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P138MPE14360 | 65 | 5/6/2016 | 5/17/2016 | 5/23/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P138MPE14365 | 64 | 4/19/2016 | 5/17/2016 | 5/23/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P138MPE14364 | 43 | 5/1/2016 | 5/17/2016 | 5/23/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P138MPE14593 | 43 | 4/28/2016 | 5/17/2016 | 5/23/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P138MPE14403 | 58 | 5/1/2016 | 5/17/2016 | 5/19/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P138MPE14387 | 30 | 5/1/2016 | 5/17/2016 | 5/19/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P138MPE14715 | 54 | 5/1/2016 | 5/17/2016 | 5/19/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P138MPE14595 | 54 | 5/5/2016 | 5/17/2016 | 5/19/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P138MPE14596 | 61 | 5/3/2016 | 5/17/2016 | 5/19/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P137MPE08127 | 50 | 3/5/2016 | 5/16/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P137MPE07705 | 64 | 1/16/2016 | 5/16/2016 | 11/11/2019 | 99284 |
| ACS EMERG SVCS OF MISSIS | P137MPE07925 | 37 | 1/8/2016 | 5/16/2016 | 9/14/2017 | 99284 |
| INPHYNET MED MANAGEMENT | P137MPE07946 | 51 | 2/27/2016 | 5/16/2016 | 6/21/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P137MPE0714 | 29 | 5/4/2016 | 5/16/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P137MPE07838 | 58 | 4/25/2016 | 5/16/2016 | 5/26/2016 | 99285 |
| PARAGON CONTRACTING SERV | P137MPP02317 | 20 | 6/19/2015 | 5/16/2016 | 5/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P134MPE12498 | 56 | 3/8/2016 | 5/13/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P134MPE12948 | 31 | 1/8/2016 | 5/13/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P134MPE12689 | 35 | 5/2/2016 | 5/13/2016 | 10/6/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P134MPE12691 | 25 | 5/1/2016 | 5/13/2016 | 7/4/2016 | 99284 |
| PARAGON CONTRACTING SERV | P134MPE12497 | 21 | 4/2/2016 | 5/13/2016 | 6/30/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P134MPE12826 | 52 | 3/13/2016 | 5/13/2016 | 6/30/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P134MPE12903 | 33 | 3/7/2016 | 5/13/2016 | 6/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P134MPE12900 | 59 | 5/2/2016 | 5/13/2016 | 6/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P134MPE12707 | 43 | 5/2/2016 | 5/13/2016 | 5/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P134MPE12688 | 35 | 4/27/2016 | 5/13/2016 | 5/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P134MPE12709 | 51 | 4/30/2016 | 5/13/2016 | 5/19/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P134MPE12693 | 54 | 4/28/2016 | 5/13/2016 | 5/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P134MPE12706 | 50 | 4/28/2016 | 5/13/2016 | 5/19/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P134MPE12690 | 50 | 4/27/2016 | 5/13/2016 | 5/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P134MPE12708 | 45 | 4/28/2016 | 5/13/2016 | 5/19/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P134MPE12695 | 29 | 4/27/2016 | 5/13/2016 | 5/19/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P134MPE12418 | 22 | 4/29/2016 | 5/13/2016 | 5/19/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P134MPE12423 | 49 | 4/14/2016 | 5/13/2016 | 5/19/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P133MPE15029 | 52 | 3/10/2016 | 5/12/2016 | 11/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P133MPE14885 | 38 | 1/15/2016 | 5/12/2016 | 9/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P133MPE14553 | 41 | 4/29/2016 | 5/12/2016 | 6/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P133MPE14552 | 24 | 4/28/2016 | 5/12/2016 | 5/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P133MPE14565 | 60 | 4/23/2016 | 5/12/2016 | 5/23/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P133MPE14956 | 38 | 4/30/2016 | 5/12/2016 | 5/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P133MPE14563 | 34 | 4/26/2016 | 5/12/2016 | 5/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P133MPE14568 | 53 | 3/2/2016 | 5/12/2016 | 5/16/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P133MPE14547 | 35 | 4/26/2016 | 5/12/2016 | 5/16/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P133MPE14988 | 47 | 4/29/2016 | 5/12/2016 | 5/16/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P133MPE14987 | 41 | 4/29/2016 | 5/12/2016 | 5/16/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P133MPE14551 | 56 | 4/26/2016 | 5/12/2016 | 5/16/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P133MPE14566 | 33 | 4/29/2016 | 5/12/2016 | 5/16/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P133MPE14564 | 50 | 4/29/2016 | 5/12/2016 | 5/16/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P133MPE14555 | 30 | 4/27/2016 | 5/12/2016 | 5/16/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P132MPE11587 | 46 | 2/2/2016 | 5/11/2016 | 11/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P132MPE11429 | 29 | 2/13/2016 | 5/11/2016 | 6/30/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P132MPE11432 | 25 | 3/1/2016 | 5/11/2016 | 6/30/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P132MPE11601 | 31 | 3/1/2016 | 5/11/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P132MPE11170 | 41 | 4/26/2016 | 5/11/2016 | 6/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P132MPE11159 | 48 | 4/30/2016 | 5/11/2016 | 5/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P132MPE11161 | 23 | 4/30/2016 | 5/11/2016 | 5/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P132MPE11150 | 50 | 4/29/2016 | 5/11/2016 | 5/23/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P132MPE11136 | 49 | 4/29/2016 | 5/11/2016 | 5/23/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P132MPE11152 | 21 | 4/30/2016 | 5/11/2016 | 5/23/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P132MPE11146 | 28 | 4/29/2016 | 5/11/2016 | 5/23/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P132MPE11160 | 24 | 4/28/2016 | 5/11/2016 | 5/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P132MPP00444 | 55 | 3/25/2016 | 5/11/2016 | 5/16/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P132MPE11445 | 57 | 4/25/2016 | 5/11/2016 | 5/16/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P132MPE11283 | 42 | 2/20/2016 | 5/11/2016 | 5/16/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P132MPE11288 | 32 | 2/27/2016 | 5/11/2016 | 5/16/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P132MPE11292 | 43 | 2/24/2016 | 5/11/2016 | 5/16/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P131MPE17247 | 58 | 3/20/2016 | 5/10/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P131MPE17037 | 38 | 4/22/2016 | 5/10/2016 | 5/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P131MPE17032 | 24 | 4/27/2016 | 5/10/2016 | 5/19/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P131MPE17090 | 62 | 3/1/2016 | 5/10/2016 | 5/16/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P131MPE17091 | 26 | 4/10/2016 | 5/10/2016 | 5/16/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P131MPE16720 | 45 | 2/20/2016 | 5/10/2016 | 5/16/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P131MPE16716 | 30 | 4/13/2016 | 5/10/2016 | 5/16/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P131MPE16718 | 24 | 4/25/2016 | 5/10/2016 | 5/16/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P131MPE17033 | 20 | 4/27/2016 | 5/10/2016 | 5/12/2016 | 99284 |
| PARAGON CONTRACTING SERV | P131MPE16878 | 42 | 9/5/2015 | 5/10/2016 | 5/12/2016 | 99284 |
| PARAGON CONTRACTING SERV | P131MPE16881 | 44 | 10/6/2015 | 5/10/2016 | 5/12/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P131MPE17108 | 55 | 4/28/2016 | 5/10/2016 | 5/12/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P131MPE17109 | 22 | 4/27/2016 | 5/10/2016 | 5/12/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P131MPE17110 | 40 | 4/27/2016 | 5/10/2016 | 5/12/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P131MPE16980 | 20 | 4/30/2016 | 5/10/2016 | 5/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P131MPE17036 | 44 | 4/25/2016 | 5/10/2016 | 5/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P131MPE17035 | 32 | 4/25/2016 | 5/10/2016 | 5/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P131MPE17030 | 61 | 4/25/2016 | 5/10/2016 | 5/12/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P131MPE17099 | 41 | 4/26/2016 | 5/10/2016 | 5/12/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P131MPE16715 | 25 | 3/11/2016 | 5/10/2016 | 5/12/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P131MPE16711 | 39 | 2/15/2016 | 5/10/2016 | 5/12/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P130MPE17266 | 29 | 4/19/2016 | 5/10/2016 | 5/12/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P130MPE06607 | 46 | 4/24/2016 | 5/9/2016 | 6/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06441 | 22 | 4/23/2016 | 5/9/2016 | 5/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06421 | 23 | 4/5/2016 | 5/9/2016 | 5/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06451 | 44 | 4/24/2016 | 5/9/2016 | 5/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06449 | 55 | 4/25/2016 | 5/9/2016 | 5/19/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06420 | 39 | 4/23/2016 | 5/9/2016 | 5/19/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06429 | 23 | 4/24/2016 | 5/9/2016 | 5/19/2016 | 99285 |
| ACS PRIMARY CARE PHYSICI | P130MPE06541 | 31 | 2/28/2016 | 5/9/2016 | 5/16/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P130MPE06642 | 30 | 4/22/2016 | 5/9/2016 | 5/16/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06440 | 34 | 4/25/2016 | 5/9/2016 | 5/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06438 | 39 | 4/23/2016 | 5/9/2016 | 5/12/2016 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06424 | 47 | 4/25/2016 | 5/9/2016 | 5/12/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P130MPE06706 | 29 | 4/22/2016 | 5/9/2016 | 5/12/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P130MPE06715 | 50 | 4/22/2016 | 5/9/2016 | 5/12/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P130MPE06711 | 34 | 4/25/2016 | 5/9/2016 | 5/12/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P130MPE06713 | 61 | 4/26/2016 | 5/9/2016 | 5/12/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P130MPE06712 | 63 | 4/25/2016 | 5/9/2016 | 5/12/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P130MPE06709 | 52 | 2/24/2016 | 5/9/2016 | 5/12/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P130MPE06487 | 55 | 1/17/2016 | 5/9/2016 | 5/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06425 | 47 | 4/23/2016 | 5/9/2016 | 5/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06433 | 60 | 4/21/2016 | 5/9/2016 | 5/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06436 | 60 | 4/23/2016 | 5/9/2016 | 5/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06435 | 60 | 4/23/2016 | 5/9/2016 | 5/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06454 | 32 | 4/24/2016 | 5/9/2016 | 5/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06434 | 30 | 4/21/2016 | 5/9/2016 | 5/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P130MPE06431 | 56 | 4/21/2016 | 5/9/2016 | 5/12/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P130MPE06271 | 37 | 4/24/2016 | 5/9/2016 | 5/12/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P130MPE06269 | 53 | 4/13/2016 | 5/9/2016 | 5/12/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P130MPE06263 | 60 | 3/12/2016 | 5/9/2016 | 5/12/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P130MPE06274 | 33 | 4/24/2016 | 5/9/2016 | 5/12/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P127MPE13931 | 62 | 3/19/2016 | 5/6/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P127MPE13928 | 17 | 3/26/2016 | 5/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P127MPE13911 | 51 | 4/23/2016 | 5/6/2016 | 11/11/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P127MPE13833 | 58 | 4/17/2016 | 5/6/2016 | 7/4/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P127MPE13835 | 38 | 4/19/2016 | 5/6/2016 | 6/30/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P127MPE13876 | 40 | 4/23/2016 | 5/6/2016 | 6/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P127MPE13710 | 32 | 4/21/2016 | 5/6/2016 | 5/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P127MPE13707 | 42 | 4/19/2016 | 5/6/2016 | 5/19/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P127MPE13708 | 51 | 4/20/2016 | 5/6/2016 | 5/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P127MPE13706 | 61 | 4/20/2016 | 5/6/2016 | 5/19/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P127MPE13690 | 54 | 4/22/2016 | 5/6/2016 | 5/12/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P127MPE13687 | 54 | 4/21/2016 | 5/6/2016 | 5/12/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P127MPE13874 | 52 | 4/23/2016 | 5/6/2016 | 5/12/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P127MPE13907 | 33 | 4/11/2016 | 5/6/2016 | 5/12/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P127MPE13584 | 22 | 2/27/2016 | 5/6/2016 | 5/12/2016 | 99285 |
| INPHYNET CONT SERV INC | P126MPE13459 | 51 | 1/6/2016 | 5/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P126MPE14032 | 41 | 2/23/2016 | 5/5/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P125MPE13020 | 35 | 2/24/2016 | 5/4/2016 | 11/11/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P125MPE12341 | 50 | 4/17/2016 | 5/4/2016 | 6/30/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P125MPE12337 | 19 | 4/8/2016 | 5/4/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P125MPE12745 | 44 | 4/22/2016 | 5/4/2016 | 5/19/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P125MPE12743 | 36 | 4/21/2016 | 5/4/2016 | 5/16/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P125MPE12754 | 23 | 4/21/2016 | 5/4/2016 | 5/16/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P125MPE12761 | 29 | 1/26/2016 | 5/4/2016 | 5/16/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P125MPE12978 | 55 | 4/20/2016 | 5/4/2016 | 5/9/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P125MPE12981 | 23 | 4/24/2016 | 5/4/2016 | 5/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P125MPE12757 | 64 | 4/18/2016 | 5/4/2016 | 5/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P125MPE12738 | 64 | 4/20/2016 | 5/4/2016 | 5/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P125MPE12751 | 24 | 4/20/2016 | 5/4/2016 | 5/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P125MPE12756 | 41 | 4/24/2016 | 5/4/2016 | 5/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P125MPE12748 | 63 | 4/18/2016 | 5/4/2016 | 5/9/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P125MPE12389 | 51 | 4/17/2016 | 5/4/2016 | 5/9/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P125MPE12393 | 59 | 4/24/2016 | 5/4/2016 | 5/9/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P125MPE12620 | 60 | 3/4/2016 | 5/4/2016 | 5/9/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P125MPE12619 | 50 | 4/19/2016 | 5/4/2016 | 5/9/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P124MPE16782 | 57 | 2/28/2016 | 5/3/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P123MPE08461 | 26 | 2/23/2016 | 5/2/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P123MPE08463 | 65 | 3/15/2016 | 5/2/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P123MPP02875 | 60 | 2/5/2016 | 5/2/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P123MPE08309 | 32 | 4/19/2016 | 5/2/2016 | 10/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P123MPE08310 | 38 | 4/19/2016 | 5/2/2016 | 5/16/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P123MPE08325 | 33 | 4/19/2016 | 5/2/2016 | 5/16/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P123MPE08311 | 51 | 4/18/2016 | 5/2/2016 | 5/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P123MPE08312 | 33 | 4/18/2016 | 5/2/2016 | 5/12/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P123MPO08022 | 36 | 12/23/2015 | 5/2/2016 | 5/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P123MPE08307 | 51 | 4/17/2016 | 5/2/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P123MPE08349 | 65 | 4/19/2016 | 5/2/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P123MPE08323 | 39 | 4/17/2016 | 5/2/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P123MPE08318 | 47 | 4/17/2016 | 5/2/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P123MPE08324 | 27 | 4/19/2016 | 5/2/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P123MPE08308 | 39 | 1/8/2016 | 5/2/2016 | 5/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P123MPE08321 | 54 | 4/17/2016 | 5/2/2016 | 5/5/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P123MPE08020 | 41 | 2/15/2016 | 5/2/2016 | 5/5/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P123MPE08021 | 27 | 2/12/2016 | 5/2/2016 | 5/5/2016 | 99285 |
| INPHYNET CONT SERV INC | P120MPE12762 | 39 | 3/1/2016 | 4/29/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P120MPE13216 | 47 | 4/18/2016 | 4/29/2016 | 6/9/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P120MPE13192 | 42 | 4/18/2016 | 4/29/2016 | 5/16/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P120MPE13221 | 31 | 4/14/2016 | 4/29/2016 | 5/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P120MPE13224 | 63 | 4/17/2016 | 4/29/2016 | 5/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P120MPE13219 | 30 | 4/14/2016 | 4/29/2016 | 5/5/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P120MPE13231 | 59 | 4/21/2016 | 4/29/2016 | 5/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P120MPE13228 | 26 | 4/18/2016 | 4/29/2016 | 5/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P120MPE13220 | 32 | 4/13/2016 | 4/29/2016 | 5/5/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P119MPE12546 | 23 | 3/28/2016 | 4/28/2016 | 1/13/2020 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P119MPE12251 | 58 | 11/12/2015 | 4/28/2016 | 11/4/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P119MPE11777 | 56 | 2/3/2016 | 4/28/2016 | 6/30/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P119MPE11781 | 31 | 3/14/2016 | 4/28/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P119MPE12042 | 55 | 4/17/2016 | 4/28/2016 | 5/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P119MPE12065 | 21 | 4/16/2016 | 4/28/2016 | 5/12/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P119MPE11875 | 51 | 4/12/2016 | 4/28/2016 | 5/12/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P119MPE11866 | 33 | 4/12/2016 | 4/28/2016 | 5/9/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P119MPE12252 | 42 | 4/18/2016 | 4/28/2016 | 5/2/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P119MPE12463 | 54 | 4/19/2016 | 4/28/2016 | 5/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P119MPE12084 | 48 | 4/13/2016 | 4/28/2016 | 5/2/2016 | 99284 |
| ROGELIO CARRERA, MD | P119MPE12528 | 57 | 1/11/2016 | 4/28/2016 | 5/2/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P119MPE11863 | 46 | 4/8/2016 | 4/28/2016 | 5/2/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P119MPE11771 | 26 | 2/1/2016 | 4/28/2016 | 5/2/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P119MPE11772 | 32 | 2/6/2016 | 4/28/2016 | 5/2/2016 | 99284 |
| INPHYNET CONT SERV INC | P118MPE13865 | 54 | 3/3/2016 | 4/27/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P118MPE14208 | 57 | 3/8/2016 | 4/27/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P118MPE14199 | 43 | 2/10/2016 | 4/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P118MPE14195 | 40 | 4/12/2016 | 4/27/2016 | 11/11/2019 | 99284 |
| EMERGENCY SERVICES OF TE | P118MPE14069 | 18 | 2/11/2016 | 4/27/2016 | 8/25/2016 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P118MPE13893 | 64 | 7/30/2015 | 4/27/2016 | 8/4/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P118MPE14278 | 29 | 2/1/2016 | 4/27/2016 | 5/2/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P118MPE14326 | 38 | 4/14/2016 | 4/27/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P118MPE14108 | 23 | 2/10/2016 | 4/27/2016 | 5/12/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P118MPE14280 | 37 | 4/12/2016 | 4/27/2016 | 5/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P118MPE14101 | 37 | 4/12/2016 | 4/27/2016 | 5/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P118MPE14104 | 33 | 4/12/2016 | 4/27/2016 | 5/2/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P118MPE14188 | 46 | 4/16/2016 | 4/27/2016 | 5/2/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P118MPE14189 | 61 | 4/17/2016 | 4/27/2016 | 5/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P118MPE14113 | 46 | 4/16/2016 | 4/27/2016 | 5/2/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P118MPE14102 | 64 | 4/15/2016 | 4/27/2016 | 5/2/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P118MPE14111 | 41 | 4/13/2016 | 4/27/2016 | 5/2/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P118MPE14099 | 34 | 4/15/2016 | 4/27/2016 | 5/2/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P118MPE14103 | 32 | 4/13/2016 | 4/27/2016 | 5/2/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P118MPE14275 | 58 | 1/7/2016 | 4/27/2016 | 5/2/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P118MPE14072 | 54 | 4/16/2016 | 4/27/2016 | 5/2/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P118MPE14073 | 58 | 2/4/2016 | 4/27/2016 | 5/2/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P118MPE14071 | 22 | 2/27/2016 | 4/27/2016 | 5/2/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P118MPE14327 | 58 | 4/11/2016 | 4/27/2016 | 5/2/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P118MPE14324 | 29 | 4/11/2016 | 4/27/2016 | 5/2/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P117MPE18467 | 27 | 4/11/2016 | 4/26/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P117MPE18245 | 26 | 4/11/2016 | 4/26/2016 | 5/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P117MPE18247 | 62 | 2/4/2016 | 4/26/2016 | 5/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P117MPE18254 | 31 | 4/14/2016 | 4/26/2016 | 5/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P117MPE18246 | 29 | 4/14/2016 | 4/26/2016 | 5/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P117MPE18258 | 30 | 4/9/2016 | 4/26/2016 | 5/2/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P117MPE18356 | 45 | 4/14/2016 | 4/26/2016 | 5/2/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P117MPE18465 | 55 | 4/14/2016 | 4/26/2016 | 5/2/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P117MPE18466 | 22 | 4/14/2016 | 4/26/2016 | 5/2/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P117MPE18313 | 22 | 4/14/2016 | 4/26/2016 | 5/2/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P117MPE18454 | 41 | 4/5/2016 | 4/26/2016 | 5/2/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P117MPE18320 | 55 | 4/13/2016 | 4/26/2016 | 5/2/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P117MPE18358 | 45 | 4/13/2016 | 4/26/2016 | 5/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P117MPE18250 | 57 | 1/7/2016 | 4/26/2016 | 5/2/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P116MPE08722 | 51 | 3/8/2016 | 4/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P116MPP03427 | 60 | 1/28/2016 | 4/25/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P116MPE08713 | 30 | 3/14/2016 | 4/25/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P116MPE08714 | 38 | 4/12/2016 | 4/25/2016 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P116MPE08592 | 54 | 4/13/2016 | 4/25/2016 | 7/7/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P116MPE08731 | 49 | 4/10/2016 | 4/25/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P116MPE08412 | 51 | 4/10/2016 | 4/25/2016 | 5/9/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P116MPE08151 | 31 | 4/7/2016 | 4/25/2016 | 5/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P116MPE08475 | 34 | 4/11/2016 | 4/25/2016 | 4/28/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P116MPE08590 | 23 | 4/10/2016 | 4/25/2016 | 4/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P116MPE08591 | 37 | 4/9/2016 | 4/25/2016 | 4/28/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P116MPE08589 | 28 | 4/11/2016 | 4/25/2016 | 4/28/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P116MPE08730 | 40 | 4/10/2016 | 4/25/2016 | 4/28/2016 | 99284 |
| INPHYNET CONT SERV INC | P113MPE14323 | 62 | 1/21/2016 | 4/22/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P113MPE14331 | 62 | 2/20/2016 | 4/22/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P113MPE14328 | 47 | 3/21/2016 | 4/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P113MPE14455 | 70 | 2/11/2016 | 4/22/2016 | 11/11/2019 | 99284 |
| ACS Primary Care Physicians - Southeast PC | FID010592940900 | 59 | 3/14/2016 | 4/22/2016 | 5/20/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P113MPE14572 | 34 | 4/12/2016 | 4/22/2016 | 5/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P113MPE14574 | 24 | 4/10/2016 | 4/22/2016 | 5/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P113MPE14568 | 22 | 4/8/2016 | 4/22/2016 | 5/9/2016 | 99285 |
| TEXAS MEDICINE RESOURCES | P113MPE11604 | 27 | 3/8/2016 | 4/22/2016 | 4/28/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P113MPE14875 | 38 | 4/12/2016 | 4/22/2016 | 4/28/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P113MPE14854 | 31 | 4/12/2016 | 4/22/2016 | 4/28/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P113MPE14889 | 21 | 4/11/2016 | 4/22/2016 | 4/28/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P113MPE14890 | 36 | 4/11/2016 | 4/22/2016 | 4/28/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P113MPE14856 | 58 | 3/14/2016 | 4/22/2016 | 4/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P113MPE14579 | 34 | 4/10/2016 | 4/22/2016 | 4/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P113MPE14581 | 27 | 4/10/2016 | 4/22/2016 | 4/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P113MPE14569 | 64 | 4/12/2016 | 4/22/2016 | 4/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P113MPE14598 | 28 | 4/10/2016 | 4/22/2016 | 4/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P113MPE14582 | 27 | 4/11/2016 | 4/22/2016 | 4/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P113MPE14577 | 24 | 4/12/2016 | 4/22/2016 | 4/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P113MPE14575 | 45 | 4/10/2016 | 4/22/2016 | 4/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P113MPE14580 | 27 | 4/10/2016 | 4/22/2016 | 4/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P113MPE14570 | 42 | 4/12/2016 | 4/22/2016 | 4/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P113MPE14573 | 35 | 4/12/2016 | 4/22/2016 | 4/28/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P113MPE14731 | 44 | 2/4/2016 | 4/22/2016 | 4/28/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P113MPE14398 | 57 | 3/7/2016 | 4/22/2016 | 4/28/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P112MPE14412 | 60 | 3/27/2016 | 4/21/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P112MPE12820 | 51 | 3/12/2016 | 4/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P112MPE14404 | 26 | 2/7/2016 | 4/21/2016 | 11/11/2019 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P112MPE14346 | 61 | 4/5/2016 | 4/21/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P112MPE14003 | 21 | 4/9/2016 | 4/21/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P112MPE14004 | 38 | 4/11/2016 | 4/21/2016 | 5/5/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P112MPE14194 | 52 | 4/7/2016 | 4/21/2016 | 4/28/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P112MPE14189 | 32 | 4/6/2016 | 4/21/2016 | 4/28/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P112MPE13474 | 62 | 4/8/2016 | 4/21/2016 | 4/28/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P112MPE14094 | 48 | 4/8/2016 | 4/21/2016 | 4/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P112MPE14009 | 63 | 4/7/2016 | 4/21/2016 | 4/25/2016 | 99285 |
| INPHYNET CONT SERV INC | P111MPE11885 | 58 | 2/16/2016 | 4/20/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P111MPE11886 | 47 | 2/10/2016 | 4/20/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P111MPE12038 | 44 | 3/31/2016 | 4/20/2016 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P111MPE12296 | 26 | 4/8/2016 | 4/20/2016 | 6/30/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P111MPE12365 | 57 | 4/8/2016 | 4/20/2016 | 6/30/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P111MPE12368 | 53 | 4/5/2016 | 4/20/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P111MPE12100 | 47 | 4/9/2016 | 4/20/2016 | 6/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P111MPE12095 | 54 | 4/8/2016 | 4/20/2016 | 5/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P111MPE12098 | 57 | 4/7/2016 | 4/20/2016 | 5/5/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P111MPE11922 | 49 | 4/5/2016 | 4/20/2016 | 5/2/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P111MPE12361 | 62 | 4/7/2016 | 4/20/2016 | 4/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P111MPE12096 | 38 | 4/7/2016 | 4/20/2016 | 4/25/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P111MPE12373 | 30 | 4/5/2016 | 4/20/2016 | 4/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P111MPE12097 | 57 | 4/8/2016 | 4/20/2016 | 4/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P111MPE12094 | 46 | 4/8/2016 | 4/20/2016 | 4/25/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P111MPE12366 | 55 | 1/25/2016 | 4/20/2016 | 4/25/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P111MPE12362 | 47 | 2/25/2016 | 4/20/2016 | 4/25/2016 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P111MPE12364 | 63 | 2/15/2016 | 4/20/2016 | 4/25/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P111MPE12367 | 32 | 4/8/2016 | 4/20/2016 | 4/25/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P111MPE11984 | 46 | 2/8/2016 | 4/20/2016 | 4/25/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P111MPE11980 | 25 | 2/4/2016 | 4/20/2016 | 4/25/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P111MPE11978 | 23 | 2/19/2016 | 4/20/2016 | 4/25/2016 | 99285 |
| PARAGON EMERGENCY SERVIC | P110MPE15460 | 64 | 3/13/2016 | 4/19/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P110MPE15462 | 26 | 3/31/2016 | 4/19/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P110MPE15416 | 51 | 3/26/2016 | 4/19/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P110MPE15430 | 55 | 2/22/2016 | 4/19/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P110MPE15434 | 49 | 3/30/2016 | 4/19/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P110MPE15429 | 32 | 3/30/2016 | 4/19/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15077 | 22 | 4/5/2016 | 4/19/2016 | 6/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15108 | 36 | 4/5/2016 | 4/19/2016 | 5/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15113 | 43 | 4/6/2016 | 4/19/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15118 | 33 | 4/9/2016 | 4/19/2016 | 5/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15116 | 26 | 4/3/2016 | 4/19/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15071 | 59 | 4/3/2016 | 4/19/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15103 | 43 | 4/5/2016 | 4/19/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15089 | 47 | 4/6/2016 | 4/19/2016 | 5/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15115 | 28 | 4/3/2016 | 4/19/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15106 | 52 | 4/7/2016 | 4/19/2016 | 5/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPP00301 | 55 | 2/28/2016 | 4/19/2016 | 4/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15078 | 38 | 4/9/2016 | 4/19/2016 | 4/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15079 | 59 | 4/8/2016 | 4/19/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15112 | 42 | 4/5/2016 | 4/19/2016 | 4/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15092 | 22 | 3/29/2016 | 4/19/2016 | 4/21/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P110MPE15447 | 49 | 4/4/2016 | 4/19/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15076 | 32 | 4/6/2016 | 4/19/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15072 | 46 | 4/6/2016 | 4/19/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15084 | 47 | 4/6/2016 | 4/19/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15085 | 51 | 4/6/2016 | 4/19/2016 | 4/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15111 | 27 | 4/5/2016 | 4/19/2016 | 4/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15104 | 65 | 4/3/2016 | 4/19/2016 | 4/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P110MPE15083 | 57 | 4/6/2016 | 4/19/2016 | 4/21/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P110MPE15213 | 62 | 4/6/2016 | 4/19/2016 | 4/21/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P110MPE14985 | 52 | 1/16/2016 | 4/19/2016 | 4/21/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P110MPE14992 | 47 | 4/3/2016 | 4/19/2016 | 4/21/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P110MPE14961 | 20 | 4/3/2016 | 4/19/2016 | 4/21/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P109MPE07933 | 46 | 3/31/2016 | 4/18/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P109MPE07937 | 31 | 3/27/2016 | 4/18/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P109MPE07840 | 61 | 4/4/2016 | 4/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P109MPE07931 | 57 | 3/29/2016 | 4/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P109MPE07907 | 38 | 3/11/2016 | 4/18/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P109MPE07875 | 49 | 3/30/2016 | 4/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P109MPE07905 | 39 | 2/21/2016 | 4/18/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P109MPE08116 | 36 | 4/5/2016 | 4/18/2016 | 5/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P109MPE08113 | 43 | 4/6/2016 | 4/18/2016 | 5/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P109MPE08118 | 26 | 4/3/2016 | 4/18/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P109MPE08111 | 59 | 4/3/2016 | 4/18/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P109MPE08119 | 43 | 4/5/2016 | 4/18/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P109MPE08112 | 47 | 4/6/2016 | 4/18/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P109MPE08128 | 28 | 4/3/2016 | 4/18/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P109MPP01564 | 54 | 11/15/2015 | 4/18/2016 | 5/2/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P109MPE08115 | 22 | 4/5/2016 | 4/18/2016 | 5/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P109MPE08150 | 52 | 4/7/2016 | 4/18/2016 | 5/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P109MPE08133 | 22 | 3/29/2016 | 4/18/2016 | 4/25/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P109MPE08386 | 50 | 3/30/2016 | 4/18/2016 | 4/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P109MPE08121 | 27 | 4/5/2016 | 4/18/2016 | 4/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P109MPE08127 | 59 | 4/8/2016 | 4/18/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P109MPE08135 | 42 | 4/5/2016 | 4/18/2016 | 4/21/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P109MPE07597 | 34 | 3/29/2016 | 4/18/2016 | 4/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P109MPE07589 | 54 | 4/4/2016 | 4/18/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P109MPE08124 | 65 | 4/5/2016 | 4/18/2016 | 4/21/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P106MPE14936 | 42 | 3/22/2016 | 4/15/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P106MPE14943 | 45 | 2/3/2016 | 4/15/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P106MPE14946 | 37 | 3/30/2016 | 4/15/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P106MPE14949 | 61 | 3/27/2016 | 4/15/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P106MPE14958 | 51 | 3/31/2016 | 4/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P106MPE14919 | 22 | 3/30/2016 | 4/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P106MPE14924 | 20 | 1/22/2016 | 4/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P106MPE14925 | 40 | 3/26/2016 | 4/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P106MPE14926 | 40 | 3/31/2016 | 4/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P106MPE14902 | 42 | 3/29/2016 | 4/15/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P106MPE14957 | 24 | 4/5/2016 | 4/15/2016 | 5/12/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P106MPE14680 | 45 | 3/31/2016 | 4/15/2016 | 5/2/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P106MPE14679 | 56 | 3/31/2016 | 4/15/2016 | 5/2/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P106MPE15098 | 65 | 4/1/2016 | 4/15/2016 | 4/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P106MPE14954 | 30 | 4/4/2016 | 4/15/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P106MPE14952 | 47 | 4/5/2016 | 4/15/2016 | 4/21/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P106MPE14874 | 53 | 1/24/2016 | 4/15/2016 | 4/21/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P105MPB17957 | 58 | 1/13/2016 | 4/14/2016 | 11/18/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P105MPE12895 | 56 | 3/28/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P105MP817174 | 22 | 1/3/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P105MPE12770 | 50 | 2/14/2016 | 4/14/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P105MPE12888 | 51 | 3/31/2016 | 4/14/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P105MPE12542 | 40 | 1/17/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P105MPE12894 | 45 | 3/28/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P105MPE12769 | 39 | 2/16/2016 | 4/14/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P105MPE12893 | 30 | 3/28/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P105MPE12890 | 49 | 3/29/2016 | 4/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P105MP818009 | 22 | 2/5/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P105MPE12737 | 57 | 3/31/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P105MP817976 | 21 | 1/6/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P105MP817929 | 45 | 1/19/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P105MP817955 | 27 | 1/21/2016 | 4/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P105MPE12795 | 56 | 3/30/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P105MPE12763 | 36 | 3/31/2016 | 4/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P105MP817974 | 69 | 2/11/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P105MP817935 | 54 | 2/16/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P105MP818683 | 22 | 3/27/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P105MPE12762 | 31 | 3/29/2016 | 4/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P105MPE12753 | 60 | 3/28/2016 | 4/14/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P105MPB17912 | 24 | 1/8/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P105MPE12811 | 59 | 3/29/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P105MPB17970 | 42 | 2/1/2016 | 4/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P105MPB17948 | 25 | 1/8/2016 | 4/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P105MPB17963 | 47 | 2/11/2016 | 4/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P105MPE12736 | 37 | 3/28/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P105MPB17933 | 24 | 2/18/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P105MPE12793 | 24 | 3/27/2016 | 4/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P105MPE12765 | 22 | 3/27/2016 | 4/14/2016 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P105MPE12738 | 33 | 11/27/2015 | 4/14/2016 | 10/6/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P105MPE12919 | 33 | 3/29/2016 | 4/14/2016 | 7/7/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P105MPE12918 | 60 | 3/28/2016 | 4/14/2016 | 6/30/2016 | 99285 |
| PARAGON CONTRACTING SERV | P105MPB18003 | 20 | 3/2/2015 | 4/14/2016 | 5/5/2016 | 99284 |
| PARAGON CONTRACTING SERV | P105MPB17972 | 58 | 12/28/2015 | 4/14/2016 | 5/5/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P105MPB17949 | 61 | 12/7/2015 | 4/14/2016 | 5/5/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P105MPB18018 | 38 | 12/24/2015 | 4/14/2016 | 5/5/2016 | 99284 |
| PARAGON CONTRACTING SERV | P105MPB18006 | 57 | 12/26/2015 | 4/14/2016 | 5/5/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P105MPE12630 | 59 | 4/4/2016 | 4/14/2016 | 5/2/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P105MPE12352 | 63 | 3/30/2016 | 4/14/2016 | 5/2/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P105MPE12739 | 58 | 3/28/2016 | 4/14/2016 | 4/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P105MPE12740 | 30 | 3/28/2016 | 4/14/2016 | 4/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P105MPE12634 | 43 | 4/3/2016 | 4/14/2016 | 4/21/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P105MPE12354 | 63 | 3/30/2016 | 4/14/2016 | 4/21/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P105MPE12482 | 62 | 3/28/2016 | 4/14/2016 | 4/21/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P105MPE12733 | 37 | 3/28/2016 | 4/14/2016 | 4/18/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P105MPE12401 | 41 | 3/29/2016 | 4/14/2016 | 4/18/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P105MPE12842 | 57 | 3/31/2016 | 4/14/2016 | 4/18/2016 | 99285 |
| INPHYNET CONT SERV INC | P104MPE10660 | 25 | 3/27/2016 | 4/13/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P104MPE10468 | 44 | 3/27/2016 | 4/13/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P104MPE15248 | 43 | 3/31/2016 | 4/13/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P104MPE15638 | 44 | 3/30/2016 | 4/13/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P104MPE10657 | 44 | 3/29/2016 | 4/13/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P104MPE15243 | 47 | 3/30/2016 | 4/13/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P104MPE10656 | 63 | 3/28/2016 | 4/13/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P104MPE10472 | 39 | 3/25/2016 | 4/13/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P104MPE10473 | 39 | 3/25/2016 | 4/13/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P104MPE15635 | 38 | 3/30/2016 | 4/13/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P104MPE10659 | 58 | 3/29/2016 | 4/13/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P104MPE15262 | 65 | 3/31/2016 | 4/13/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P104MPE15247 | 30 | 3/28/2016 | 4/13/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P104MPE10467 | 19 | 2/28/2016 | 4/13/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P104MPE15631 | 57 | 3/27/2016 | 4/13/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P104MPE12174 | 38 | 1/12/2016 | 4/13/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P104MPE15335 | 41 | 3/25/2016 | 4/13/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P104MPE12186 | 45 | 3/28/2016 | 4/13/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P104MPE10596 | 42 | 3/29/2016 | 4/13/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P104MPE12181 | 36 | 3/27/2016 | 4/13/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P104MPB19757 | 52 | 3/28/2016 | 4/13/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P104MPE10593 | 29 | 3/27/2016 | 4/13/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P104MPE15356 | 56 | 3/25/2016 | 4/13/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P104MPE12188 | 49 | 3/29/2016 | 4/13/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P104MPE15557 | 52 | 3/28/2016 | 4/13/2016 | 3/20/2017 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P104MPE12221 | 63 | 3/28/2016 | 4/13/2016 | 6/30/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P104MPE15650 | 59 | 3/27/2016 | 4/13/2016 | 6/30/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P104MPE15651 | 60 | 3/24/2016 | 4/13/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE10702 | 27 | 3/31/2016 | 4/13/2016 | 5/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE10703 | 50 | 3/30/2016 | 4/13/2016 | 5/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE10727 | 65 | 4/2/2016 | 4/13/2016 | 5/2/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P104MPE15123 | 27 | 3/28/2016 | 4/13/2016 | 5/2/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE10705 | 34 | 4/1/2016 | 4/13/2016 | 4/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE10708 | 36 | 11/4/2015 | 4/13/2016 | 4/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE15290 | 30 | 3/30/2016 | 4/13/2016 | 4/28/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P104MPE12208 | 35 | 3/30/2016 | 4/13/2016 | 4/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE15297 | 33 | 3/31/2016 | 4/13/2016 | 4/18/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P104MPE12165 | 55 | 3/28/2016 | 4/13/2016 | 4/18/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P104MPE15551 | 40 | 3/27/2016 | 4/13/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE15293 | 35 | 4/1/2016 | 4/13/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE10707 | 41 | 3/31/2016 | 4/13/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE15294 | 50 | 4/2/2016 | 4/13/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE10704 | 25 | 3/30/2016 | 4/13/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE15303 | 31 | 4/2/2016 | 4/13/2016 | 4/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE10709 | 64 | 3/31/2016 | 4/13/2016 | 4/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE15296 | 64 | 4/2/2016 | 4/13/2016 | 4/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE15299 | 37 | 3/30/2016 | 4/13/2016 | 4/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE15295 | 65 | 4/1/2016 | 4/13/2016 | 4/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P104MPE10706 | 51 | 3/30/2016 | 4/13/2016 | 4/18/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P104MPE12220 | 31 | 3/28/2016 | 4/13/2016 | 4/18/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P104MPE12217 | 37 | 3/28/2016 | 4/13/2016 | 4/18/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P104MPE11387 | 65 | 3/27/2016 | 4/13/2016 | 4/18/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P104MPE15189 | 62 | 3/28/2016 | 4/13/2016 | 4/18/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P104MPE11395 | 40 | 3/26/2016 | 4/13/2016 | 4/18/2016 | 99285 |
| INPHYNET CONT SERV INC | P102MPE06878 | 32 | 3/28/2016 | 4/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P102MPE07504 | 31 | 3/17/2016 | 4/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P102MPE07498 | 22 | 3/28/2016 | 4/11/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P102MPE06877 | 47 | 3/28/2016 | 4/11/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P102MPE06879 | 51 | 3/25/2016 | 4/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P102MPE07507 | 37 | 3/30/2016 | 4/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P102MPE07136 | 50 | 3/28/2016 | 4/11/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P102MPE07402 | 41 | 3/29/2016 | 4/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P102MPE07394 | 49 | 3/27/2016 | 4/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P102MPE07400 | 37 | 3/29/2016 | 4/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P102MPE07398 | 54 | 3/24/2016 | 4/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P102MPE07395 | 22 | 3/22/2016 | 4/11/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P102MPE07391 | 46 | 1/2/2016 | 4/11/2016 | 11/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | P102MPE07004 | 28 | 3/25/2016 | 4/11/2016 | 5/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P102MPE07173 | 24 | 3/29/2016 | 4/11/2016 | 4/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P102MPE07171 | 55 | 3/29/2016 | 4/11/2016 | 4/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P102MPE07169 | 35 | 3/27/2016 | 4/11/2016 | 4/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P102MPE06965 | 30 | 1/22/2016 | 4/11/2016 | 4/28/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P102MPE07392 | 57 | 3/22/2016 | 4/11/2016 | 4/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P102MPE07172 | 34 | 3/29/2016 | 4/11/2016 | 4/18/2016 | 99285 |
| TEXAS MEDICINE RESOURCES | P102MPE05543 | 33 | 2/29/2016 | 4/11/2016 | 4/14/2016 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET MED MANAGEMENT | P102MPE07317 | 37 | 3/27/2016 | 4/11/2016 | 4/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P102MPE07175 | 64 | 3/28/2016 | 4/11/2016 | 4/14/2016 | 99285 |
| S E EMERGENCY PHYSICIANS | P102MPE07181 | 57 | 3/31/2016 | 4/11/2016 | 4/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P102MPE07179 | 63 | 3/31/2016 | 4/11/2016 | 4/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P102MPE07176 | 44 | 3/29/2016 | 4/11/2016 | 4/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P102MPE07177 | 50 | 3/28/2016 | 4/11/2016 | 4/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P102MPE07180 | 59 | 3/28/2016 | 4/11/2016 | 4/14/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P102MPE07115 | 54 | 3/27/2016 | 4/11/2016 | 4/14/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P099MPE18863 | 48 | 2/12/2016 | 4/8/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P099MPE18471 | 65 | 3/24/2016 | 4/8/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P099MPE18468 | 42 | 3/24/2016 | 4/8/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P099MPE18891 | 58 | 3/26/2016 | 4/8/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P099MPE18890 | 29 | 3/26/2016 | 4/8/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P099MPE18469 | 31 | 3/24/2016 | 4/8/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P099MPE18859 | 38 | 3/17/2016 | 4/8/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P099MPE18864 | 37 | 3/23/2016 | 4/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P099MPE18660 | 35 | 3/25/2016 | 4/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P099MPE18847 | 22 | 3/25/2016 | 4/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P099MPE18656 | 52 | 3/25/2016 | 4/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P099MPE18648 | 24 | 3/27/2016 | 4/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P099MPE18843 | 28 | 3/25/2016 | 4/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P099MPE18849 | 35 | 3/25/2016 | 4/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P099MPE18631 | 59 | 3/25/2016 | 4/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P099MPE18846 | 52 | 3/25/2016 | 4/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P099MPE18640 | 56 | 3/24/2016 | 4/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P099MPE18845 | 27 | 3/24/2016 | 4/8/2016 | 6/30/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P099MPE18848 | 44 | 3/25/2016 | 4/8/2016 | 6/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P099MPE18550 | 40 | 3/26/2016 | 4/8/2016 | 4/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P099MPE18553 | 50 | 3/26/2016 | 4/8/2016 | 4/14/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P099MPE18842 | 47 | 3/23/2016 | 4/8/2016 | 4/14/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P099MPE18421 | 35 | 3/31/2016 | 4/8/2016 | 4/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P099MPE18555 | 32 | 3/27/2016 | 4/8/2016 | 4/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P099MPE18556 | 37 | 3/27/2016 | 4/8/2016 | 4/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P099MPE18552 | 22 | 3/27/2016 | 4/8/2016 | 4/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P099MPE18551 | 44 | 3/27/2016 | 4/8/2016 | 4/14/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P099MPE18585 | 27 | 3/27/2016 | 4/8/2016 | 4/14/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P099MPE18589 | 29 | 3/27/2016 | 4/8/2016 | 4/14/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P099MPE18670 | 57 | 2/16/2016 | 4/8/2016 | 4/14/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P098MPE09955 | 25 | 3/23/2016 | 4/7/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P098MPE09356 | 46 | 3/19/2016 | 4/7/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P098MPE09960 | 58 | 3/27/2016 | 4/7/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P098MPE09961 | 52 | 3/25/2016 | 4/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P098MPE09877 | 56 | 3/22/2016 | 4/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P098MPE09524 | 45 | 3/21/2016 | 4/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P098MPE09550 | 49 | 3/23/2016 | 4/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P098MPE09891 | 54 | 3/24/2016 | 4/7/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P098MPE09856 | 36 | 2/2/2016 | 4/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P098MPE09878 | 31 | 3/22/2016 | 4/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P098MPE09539 | 41 | 3/24/2016 | 4/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P098MPE09537 | 51 | 3/21/2016 | 4/7/2016 | 11/11/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P098MPE09964 | 29 | 3/20/2016 | 4/7/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P098MPE09771 | 43 | 3/28/2016 | 4/7/2016 | 5/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P098MPE09762 | 31 | 3/28/2016 | 4/7/2016 | 4/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P098MPE09769 | 35 | 3/23/2016 | 4/7/2016 | 4/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P098MPE09761 | 32 | 3/28/2016 | 4/7/2016 | 4/14/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P098MPE09391 | 33 | 3/22/2016 | 4/7/2016 | 4/14/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P098MPE09754 | 55 | 3/18/2016 | 4/7/2016 | 4/11/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P098MPE09755 | 25 | 3/27/2016 | 4/7/2016 | 4/11/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P098MPE09564 | 51 | 3/22/2016 | 4/7/2016 | 4/11/2016 | 99284 |
| INPHYNET CONT SERV INC | P097MPE11467 | 26 | 3/19/2016 | 4/6/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P097MPE11464 | 60 | 3/23/2016 | 4/6/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P097MPE11469 | 44 | 3/19/2016 | 4/6/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P097MPE11476 | 45 | 3/19/2016 | 4/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P097MPE12029 | 58 | 3/21/2016 | 4/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P097MPE12018 | 25 | 3/25/2016 | 4/6/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P097MPE11713 | 44 | 3/20/2016 | 4/6/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P097MPE12004 | 26 | 3/22/2016 | 4/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P097MPE12032 | 48 | 3/21/2016 | 4/6/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P097MPE11708 | 63 | 3/23/2016 | 4/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P097MPE12008 | 57 | 3/19/2016 | 4/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P097MPE12009 | 58 | 3/24/2016 | 4/6/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P097MPE12028 | 26 | 3/21/2016 | 4/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P097MPE12013 | 27 | 3/21/2016 | 4/6/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P097MPE12027 | 23 | 3/20/2016 | 4/6/2016 | 6/2/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P097MPE11520 | 48 | 3/18/2016 | 4/6/2016 | 5/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P097MPE11827 | 21 | 3/27/2016 | 4/6/2016 | 4/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P097MPE11830 | 34 | 3/23/2016 | 4/6/2016 | 4/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P097MPE11829 | 30 | 3/23/2016 | 4/6/2016 | 4/21/2016 | 99285 |
| TEXAS PHYSICIAN RESOURCE | P097MPE10149 | 43 | 3/25/2016 | 4/6/2016 | 4/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P097MPE11828 | 30 | 3/25/2016 | 4/6/2016 | 4/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P097MPE11819 | 26 | 3/21/2016 | 4/6/2016 | 4/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P097MPE11826 | 54 | 3/27/2016 | 4/6/2016 | 4/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P097MPE11832 | 49 | 3/27/2016 | 4/6/2016 | 4/11/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P097MPE11989 | 60 | 3/23/2016 | 4/6/2016 | 4/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P097MPE11834 | 27 | 3/23/2016 | 4/6/2016 | 4/11/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P097MPE11680 | 23 | 1/13/2016 | 4/6/2016 | 4/11/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P097MPE11681 | 37 | 3/19/2016 | 4/6/2016 | 4/11/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P096MPE13995 | 32 | 3/24/2016 | 4/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P096MPE13603 | 51 | 3/21/2016 | 4/5/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P096MPE13990 | 63 | 3/20/2016 | 4/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P096MPE13950 | 22 | 1/24/2016 | 4/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P096MPE13946 | 54 | 3/17/2016 | 4/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P096MPE13958 | 57 | 3/23/2016 | 4/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P096MPE13947 | 36 | 3/24/2016 | 4/5/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P096MPE13714 | 36 | 3/21/2016 | 4/5/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P096MPE13710 | 51 | 3/22/2016 | 4/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P096MPE13971 | 42 | 3/23/2016 | 4/5/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P096MPE13957 | 26 | 3/23/2016 | 4/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P096MPE13954 | 7 | 3/21/2016 | 4/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P096MPE13709 | 62 | 3/19/2016 | 4/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P096MPE13968 | 55 | 3/21/2016 | 4/5/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P096MPE13715 | 21 | 3/21/2016 | 4/5/2016 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P096MPE13955 | 27 | 3/23/2016 | 4/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P096MPE13951 | 36 | 3/20/2016 | 4/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P096MPE13959 | 62 | 3/19/2016 | 4/5/2016 | 3/20/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P096MPE13967 | 58 | 3/23/2016 | 4/5/2016 | 6/21/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P096MPE13960 | 50 | 3/19/2016 | 4/5/2016 | 5/12/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P096MPE13893 | 23 | 3/24/2016 | 4/5/2016 | 5/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P096MPE13867 | 62 | 3/25/2016 | 4/5/2016 | 5/2/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P096MPE13872 | 36 | 3/25/2016 | 4/5/2016 | 4/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P096MPE13937 | 51 | 3/22/2016 | 4/5/2016 | 4/11/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P096MPE13935 | 51 | 2/3/2016 | 4/5/2016 | 4/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P096MPE13865 | 41 | 3/21/2016 | 4/5/2016 | 4/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P096MPE13871 | 48 | 3/22/2016 | 4/5/2016 | 4/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P096MPE13866 | 41 | 3/22/2016 | 4/5/2016 | 4/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P096MPE13891 | 45 | 3/24/2016 | 4/5/2016 | 4/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P096MPE13869 | 27 | 3/22/2016 | 4/5/2016 | 4/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P096MPE13894 | 31 | 3/24/2016 | 4/5/2016 | 4/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P096MPE13870 | 22 | 3/24/2016 | 4/5/2016 | 4/11/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P096MPE13999 | 39 | 3/28/2016 | 4/5/2016 | 4/11/2016 | 99285 |
| INPHYNET CONT SERV INC | P095MPE08094 | 62 | 3/17/2016 | 4/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P095MPE08099 | 59 | 3/17/2016 | 4/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P095MPE08669 | 52 | 3/16/2016 | 4/4/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P095MPE08665 | 56 | 3/18/2016 | 4/4/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P095MPE08670 | 28 | 3/18/2016 | 4/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P095MPE08212 | 53 | 3/19/2016 | 4/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P095MPE08213 | 28 | 3/20/2016 | 4/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P095MPE08211 | 50 | 3/16/2016 | 4/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P095MPE08224 | 50 | 3/17/2016 | 4/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P095MPE08666 | 47 | 3/18/2016 | 4/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P095MPE08215 | 24 | 3/20/2016 | 4/4/2016 | 11/11/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P095MPE08655 | 61 | 3/20/2016 | 4/4/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P095MPE08384 | 31 | 3/21/2016 | 4/4/2016 | 4/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P095MPE08385 | 35 | 3/23/2016 | 4/4/2016 | 4/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P095MPE08383 | 33 | 3/21/2016 | 4/4/2016 | 4/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P095MPE08380 | 26 | 3/21/2016 | 4/4/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P095MPE08378 | 27 | 3/22/2016 | 4/4/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P095MPE08377 | 47 | 3/22/2016 | 4/4/2016 | 4/18/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P095MPE08177 | 58 | 3/20/2016 | 4/4/2016 | 4/18/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P095MPE08175 | 57 | 3/17/2016 | 4/4/2016 | 4/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P095MPE08381 | 24 | 3/21/2016 | 4/4/2016 | 4/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P095MPE08382 | 27 | 3/22/2016 | 4/4/2016 | 4/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P095MPE08376 | 32 | 3/21/2016 | 4/4/2016 | 4/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P095MPE08654 | 57 | 3/22/2016 | 4/4/2016 | 4/7/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P095MPE08653 | 26 | 3/21/2016 | 4/4/2016 | 4/7/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P095MPE08652 | 21 | 2/23/2016 | 4/4/2016 | 4/7/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P095MPE08656 | 38 | 3/20/2016 | 4/4/2016 | 4/7/2016 | 99285 |
| INPHYNET CONT SERV INC | P093MPE12657 | 37 | 3/20/2016 | 4/2/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P093MPE13010 | 44 | 3/23/2016 | 4/2/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P093MPE12723 | 62 | 3/16/2016 | 4/2/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P093MPE12429 | 53 | 3/18/2016 | 4/2/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P093MPE13009 | 53 | 3/22/2016 | 4/2/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P093MPE13012 | 41 | 3/19/2016 | 4/2/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P093MPE13007 | 49 | 3/15/2016 | 4/2/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P093MPE12425 | 37 | 3/19/2016 | 4/2/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P093MPE12752 | 47 | 3/17/2016 | 4/2/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P093MPE12426 | 50 | 3/16/2016 | 4/2/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P093MPE12427 | 30 | 3/16/2016 | 4/2/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P093MPE12786 | 52 | 3/16/2016 | 4/2/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P093MPE13008 | 62 | 3/19/2016 | 4/2/2016 | 11/11/2019 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P093MPE12782 | 47 | 1/7/2016 | 4/2/2016 | 3/16/2017 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P093MPE20299 | 43 | 3/16/2016 | 4/2/2016 | 10/13/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P093MPE20982 | 31 | 3/17/2016 | 4/2/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P093MPE13025 | 58 | 3/20/2016 | 4/2/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P093MPE13026 | 25 | 3/23/2016 | 4/2/2016 | 4/7/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P093MPE12920 | 46 | 4/21/2015 | 4/2/2016 | 4/7/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P093MPE13003 | 34 | 3/19/2016 | 4/2/2016 | 4/7/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P093MPE12991 | 47 | 3/18/2016 | 4/2/2016 | 4/7/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P093MPE20992 | 55 | 3/18/2016 | 4/2/2016 | 4/7/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P093MPE20995 | 62 | 3/18/2016 | 4/2/2016 | 4/7/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P093MPE20983 | 56 | 3/17/2016 | 4/2/2016 | 4/7/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P091MPE12184 | 57 | 3/22/2016 | 3/31/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P091MPE11623 | 49 | 3/16/2016 | 3/31/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P091MPE12190 | 57 | 3/12/2016 | 3/31/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P091MPE12191 | 34 | 3/20/2016 | 3/31/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P091MPE11839 | 22 | 3/17/2016 | 3/31/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P091MPE11836 | 31 | 3/14/2016 | 3/31/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P091MPE12160 | 64 | 2/11/2016 | 3/31/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P091MPE12167 | 53 | 3/17/2016 | 3/31/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P091MPE12159 | 52 | 3/17/2016 | 3/31/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P091MPE815044 | 8 | 3/16/2016 | 3/31/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P091MPE12157 | 8 | 3/16/2016 | 3/31/2016 | 3/20/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P091MPE12165 | 27 | 3/17/2016 | 3/31/2016 | 3/9/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | P091MPP00936 | 65 | 9/20/2015 | 3/31/2016 | 10/24/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P091MPE11665 | 59 | 2/21/2016 | 3/31/2016 | 5/2/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P091MPE11482 | 30 | 3/15/2016 | 3/31/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P091MPE11481 | 25 | 3/18/2016 | 3/31/2016 | 4/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P091MPE11475 | 60 | 3/13/2016 | 3/31/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P091MPE11478 | 32 | 3/19/2016 | 3/31/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P091MPE11480 | 31 | 3/20/2016 | 3/31/2016 | 4/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P091MPE11484 | 57 | 3/19/2016 | 3/31/2016 | 4/18/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P091MPE11758 | 30 | 3/14/2016 | 3/31/2016 | 4/18/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P091MPE12170 | 26 | 3/17/2016 | 3/31/2016 | 4/7/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P091MPE12162 | 40 | 3/17/2016 | 3/31/2016 | 4/7/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P091MPE12161 | 46 | 3/17/2016 | 3/31/2016 | 4/7/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P091MPE12171 | 23 | 3/17/2016 | 3/31/2016 | 4/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P091MPE11485 | 36 | 3/17/2016 | 3/31/2016 | 4/7/2016 | 99285 |
| S E EMERGENCY PHYSICIANS | P091MPE11487 | 34 | 3/16/2016 | 3/31/2016 | 4/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P091MPE11483 | 48 | 3/18/2016 | 3/31/2016 | 4/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P091MPE11479 | 52 | 3/17/2016 | 3/31/2016 | 4/7/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P091MPE11646 | 29 | 2/29/2016 | 3/31/2016 | 4/7/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P091MPE11648 | 48 | 3/14/2016 | 3/31/2016 | 4/7/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P091MPE12202 | 23 | 3/11/2016 | 3/31/2016 | 4/7/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P091MPE12197 | 19 | 3/19/2016 | 3/31/2016 | 4/7/2016 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | P090MPE12719 | 64 | 2/23/2016 | 3/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P090MPE12722 | 50 | 3/16/2016 | 3/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P090MPE12723 | 53 | 3/13/2016 | 3/30/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P090MPE12251 | 51 | 3/1/2016 | 3/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P090MPE12720 | 58 | 3/13/2016 | 3/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P090MPE12732 | 26 | 3/16/2016 | 3/30/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P090MPE12733 | 37 | 3/16/2016 | 3/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P090MPE12762 | 29 | 3/13/2016 | 3/30/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P090MPE12079 | 63 | 2/27/2016 | 3/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P090MPE12763 | 49 | 3/13/2016 | 3/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P090MPE12768 | 57 | 3/21/2016 | 3/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P090MPE12761 | 63 | 2/20/2016 | 3/30/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P090MPE12060 | 65 | 2/21/2016 | 3/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P090MPE12767 | 26 | 3/14/2016 | 3/30/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P090MPE12760 | 55 | 3/16/2016 | 3/30/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P090MPE12433 | 30 | 3/19/2016 | 3/30/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P090MPE12432 | 23 | 3/19/2016 | 3/30/2016 | 4/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P090MPE12435 | 55 | 3/19/2016 | 3/30/2016 | 4/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P090MPE12431 | 27 | 3/16/2016 | 3/30/2016 | 4/21/2016 | 99285 |
| ACS Primary Care Physicians - Southeast PC | FID0104332247400 | 61 | 3/15/2016 | 3/30/2016 | 4/15/2016 | 99285 |
| TEXAS PHYSICIAN RESOURCE | P090MPE10373 | 54 | 2/1/2016 | 3/30/2016 | 4/14/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P090MPE12293 | 53 | 3/11/2016 | 3/30/2016 | 4/7/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P090MPE12759 | 51 | 3/16/2016 | 3/30/2016 | 4/4/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P090MPE12758 | 59 | 3/16/2016 | 3/30/2016 | 4/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P090MPE12443 | 45 | 2/18/2016 | 3/30/2016 | 4/4/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P090MPE12547 | 50 | 3/16/2016 | 3/30/2016 | 4/4/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P089MPE15476 | 49 | 3/10/2016 | 3/29/2016 | 11/18/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P089MPE15467 | 52 | 3/13/2016 | 3/29/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P089MPE15468 | 32 | 3/11/2016 | 3/29/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P089MPE15477 | 57 | 3/6/2016 | 3/29/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P089MPE16064 | 58 | 3/15/2016 | 3/29/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P089MPE15472 | 34 | 1/4/2016 | 3/29/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P089MPE15487 | 50 | 3/15/2016 | 3/29/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P089MPE16061 | 26 | 3/15/2016 | 3/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P089MPE15484 | 58 | 1/30/2016 | 3/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P089MPE15463 | 63 | 3/11/2016 | 3/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P089MPE15463 | 56 | 3/12/2016 | 3/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P089MPE15460 | 36 | 3/12/2016 | 3/29/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P089MPE15459 | 49 | 3/22/2016 | 3/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P089MPE15464 | 53 | 3/11/2016 | 3/29/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P089MPE15480 | 52 | 3/15/2016 | 3/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P089MPE15483 | 65 | 3/15/2016 | 3/29/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P089MPE15462 | 37 | 3/12/2016 | 3/29/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P089MPE16104 | 31 | 3/10/2016 | 3/29/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P089MPE16098 | 44 | 3/18/2016 | 3/29/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P089MPE16096 | 23 | 2/18/2016 | 3/29/2016 | 4/21/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P089MPE16055 | 9 | 3/13/2016 | 3/29/2016 | 4/18/2016 | 99284 |
| S E EMERGENCY PHYS MEMPH | P089MPP00732 | 57 | 8/25/2015 | 3/29/2016 | 4/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P089MPE16106 | 27 | 3/15/2016 | 3/29/2016 | 4/4/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P089MPE15397 | 56 | 3/15/2016 | 3/29/2016 | 4/4/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P089MPE15447 | 31 | 3/21/2016 | 3/29/2016 | 4/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P089MPE16114 | 50 | 3/15/2016 | 3/29/2016 | 4/4/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P089MPE15941 | 32 | 9/15/2015 | 3/29/2016 | 4/4/2016 | 99285 |
| INPHYNET CONT SERV INC | P088MPE07160 | 42 | 3/14/2016 | 3/28/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P088MPE07163 | 38 | 3/14/2016 | 3/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P088MPE07280 | 53 | 1/2/2016 | 3/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P088MPE07363 | 47 | 3/11/2016 | 3/28/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P088MPE07281 | 28 | 1/5/2016 | 3/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P088MPE07622 | 30 | 3/11/2016 | 3/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P088MPE07641 | 56 | 3/10/2016 | 3/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P088MPE07345 | 21 | 3/13/2016 | 3/28/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P088MPE07620 | 46 | 3/11/2016 | 3/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P088MPE07639 | 44 | 3/10/2016 | 3/28/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P088MPE07638 | 32 | 3/10/2016 | 3/28/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P088MPE07621 | 41 | 3/10/2016 | 3/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P088MPE07365 | 32 | 3/9/2016 | 3/28/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P088MPE07640 | 23 | 3/10/2016 | 3/28/2016 | 11/11/2019 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P088MPE07649 | 41 | 3/10/2016 | 3/28/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P088MPP03617 | 26 | 9/20/2015 | 3/28/2016 | 4/21/2016 | 99284 |
| S E EMERGENCY PHYS MEMPH | P088MPP03494 | 38 | 6/21/2015 | 3/28/2016 | 4/4/2016 | 99284 |
| S E EMERGENCY PHYS MEMPH | P088MPP03492 | 63 | 8/20/2015 | 3/28/2016 | 4/4/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P088MPP02092 | 57 | 8/3/2015 | 3/28/2016 | 4/4/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P088MPE07433 | 63 | 3/8/2016 | 3/28/2016 | 4/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P088MPE07560 | 24 | 3/14/2016 | 3/28/2016 | 3/31/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P088MPE07552 | 54 | 2/20/2016 | 3/28/2016 | 3/31/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P088MPE07240 | 51 | 3/13/2016 | 3/28/2016 | 3/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P088MPE07236 | 34 | 3/14/2016 | 3/28/2016 | 3/31/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P088MPE07554 | 31 | 2/22/2016 | 3/28/2016 | 3/31/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P088MPE07559 | 41 | 3/13/2016 | 3/28/2016 | 3/31/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P088MPE07557 | 40 | 3/13/2016 | 3/28/2016 | 3/31/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P085MPE11192 | 65 | 1/12/2016 | 3/25/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P085MPE11194 | 65 | 2/11/2016 | 3/25/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P085MPE11013 | 51 | 1/22/2016 | 3/25/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P085MPE11020 | 58 | 3/7/2016 | 3/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P085MPE11171 | 59 | 3/14/2016 | 3/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P085MPE11170 | 42 | 3/11/2016 | 3/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P085MPE11176 | 65 | 3/11/2016 | 3/25/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P085MPE11486 | 52 | 3/9/2016 | 3/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P085MPE11464 | 60 | 3/10/2016 | 3/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P085MPE11487 | 60 | 3/11/2016 | 3/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P085MPE11173 | 53 | 3/12/2016 | 3/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P085MPE11179 | 44 | 3/19/2016 | 3/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P085MPE11177 | 33 | 3/14/2016 | 3/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P085MPE11174 | 61 | 3/9/2016 | 3/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P085MPE11456 | 46 | 3/11/2016 | 3/25/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P085MPE11169 | 47 | 3/14/2016 | 3/25/2016 | 3/9/2017 | 99284 |
| INPHYNET SOUTH BROWARD, | P085MPE11172 | 24 | 3/11/2016 | 3/25/2016 | 6/9/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P085MPE11151 | 49 | 3/13/2016 | 3/25/2016 | 4/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P085MPE11153 | 28 | 3/15/2016 | 3/25/2016 | 4/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P085MPE11146 | 23 | 3/14/2016 | 3/25/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P085MPE11144 | 40 | 3/13/2016 | 3/25/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P085MPE11152 | 21 | 3/13/2016 | 3/25/2016 | 4/21/2016 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P085MPE11178 | 21 | 3/15/2016 | 3/25/2016 | 4/11/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P085MPE11215 | 48 | 3/3/2016 | 3/25/2016 | 4/7/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P085MPE11345 | 18 | 3/11/2016 | 3/25/2016 | 4/4/2016 | 99285 |
| PARAGON CONTRACTING SERV | P085MPE11453 | 50 | 10/30/2015 | 3/25/2016 | 3/29/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P085MPE11348 | 56 | 3/13/2016 | 3/25/2016 | 3/29/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P085MPE11166 | 49 | 3/12/2016 | 3/25/2016 | 3/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P085MPE11371 | 41 | 3/14/2016 | 3/25/2016 | 3/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P085MPE11167 | 23 | 3/12/2016 | 3/25/2016 | 3/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P085MPE11148 | 35 | 3/12/2016 | 3/25/2016 | 3/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P085MPE11150 | 20 | 3/12/2016 | 3/25/2016 | 3/29/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P085MPE10935 | 34 | 6/15/2015 | 3/25/2016 | 3/29/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P085MPE11240 | 41 | 1/13/2016 | 3/25/2016 | 3/29/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P085MPE11241 | 33 | 3/9/2016 | 3/25/2016 | 3/29/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P085MPE11080 | 25 | 2/15/2016 | 3/25/2016 | 3/29/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P085MPE11407 | 59 | 3/15/2016 | 3/25/2016 | 3/29/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P084MPE13315 | 44 | 3/11/2016 | 3/24/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P084MPE13304 | 33 | 1/23/2016 | 3/24/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P084MPE13317 | 51 | 3/9/2016 | 3/24/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P084MPE13310 | 28 | 3/10/2016 | 3/24/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P084MPE13347 | 73 | 3/9/2016 | 3/24/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P084MPE13048 | 54 | 3/8/2016 | 3/24/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P084MPE13352 | 34 | 3/8/2016 | 3/24/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P084MPE13047 | 48 | 3/8/2016 | 3/24/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P084MPE13334 | 38 | 3/11/2016 | 3/24/2016 | 11/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | P084MPE12662 | 26 | 10/27/2015 | 3/24/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P084MPP00894 | 46 | 7/17/2014 | 3/24/2016 | 4/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P084MPE13031 | 54 | 3/12/2016 | 3/24/2016 | 3/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P084MPE13030 | 52 | 3/12/2016 | 3/24/2016 | 3/29/2016 | 99284 |
| PARAGON CONTRACTING SERV | P084MPE13004 | 38 | 10/26/2015 | 3/24/2016 | 3/29/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P084MPE12661 | 39 | 12/31/2015 | 3/24/2016 | 3/29/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P084MPE12663 | 26 | 10/26/2015 | 3/24/2016 | 3/29/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P084MPE13155 | 21 | 3/4/2016 | 3/24/2016 | 3/29/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P084MPE12891 | 52 | 3/6/2016 | 3/24/2016 | 3/29/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P084MPE12958 | 51 | 3/9/2016 | 3/24/2016 | 3/29/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P084MPE12887 | 27 | 3/3/2016 | 3/24/2016 | 3/29/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P084MPE13326 | 52 | 3/10/2016 | 3/24/2016 | 3/29/2016 | 99285 |
| INPHYNET CONT SERV INC | P083MPE11783 | 59 | 3/11/2016 | 3/23/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P083MPE12442 | 62 | 3/7/2016 | 3/23/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P083MPE11781 | 38 | 3/11/2016 | 3/23/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P083MPE12443 | 39 | 3/1/2016 | 3/23/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P083MPE12439 | 58 | 3/2/2016 | 3/23/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P083MPE12445 | 53 | 3/1/2016 | 3/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P083MPE11863 | 58 | 2/29/2016 | 3/23/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P083MPE12351 | 26 | 3/6/2016 | 3/23/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P083MPE11857 | 43 | 3/8/2016 | 3/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P083MPE11870 | 53 | 3/3/2016 | 3/23/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P083MPE11856 | 38 | 3/8/2016 | 3/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P083MPE12347 | 65 | 3/9/2016 | 3/23/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P083MPE11855 | 58 | 3/8/2016 | 3/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P083MPE12339 | 24 | 2/23/2016 | 3/23/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P083MPE12340 | 10 | 3/11/2016 | 3/23/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P083MPE12354 | 57 | 3/7/2016 | 3/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P083MPE12338 | 59 | 3/6/2016 | 3/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P083MPE12343 | 59 | 3/10/2016 | 3/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P083MPE12337 | 31 | 3/8/2016 | 3/23/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P083MPE11866 | 23 | 3/10/2016 | 3/23/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P083MPE12336 | 19 | 3/10/2016 | 3/23/2016 | 11/11/2019 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P083MPE12199 | 56 | 3/9/2016 | 3/23/2016 | 7/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P083MPE12044 | 22 | 3/10/2016 | 3/23/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P083MPE12043 | 31 | 3/10/2016 | 3/23/2016 | 4/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P083MPE12042 | 32 | 3/10/2016 | 3/23/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P083MPE12038 | 47 | 3/9/2016 | 3/23/2016 | 4/21/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P083MPE11833 | 60 | 3/6/2016 | 3/23/2016 | 4/18/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P083MPE11824 | 53 | 3/9/2016 | 3/23/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P083MPE12045 | 46 | 3/11/2016 | 3/23/2016 | 4/11/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P083MPE11827 | 40 | 1/1/2016 | 3/23/2016 | 4/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P083MPE12036 | 48 | 3/10/2016 | 3/23/2016 | 3/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P083MPE12037 | 27 | 3/10/2016 | 3/23/2016 | 3/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P083MPE12048 | 59 | 3/11/2016 | 3/23/2016 | 3/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P083MPE12041 | 65 | 3/11/2016 | 3/23/2016 | 3/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P083MPE12039 | 54 | 3/11/2016 | 3/23/2016 | 3/29/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P083MPE12457 | 65 | 3/11/2016 | 3/23/2016 | 3/29/2016 | 99284 |
| INPHYNET CONT SERV INC | P082MPE13866 | 46 | 3/11/2016 | 3/22/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P082MPE14876 | 53 | 2/27/2016 | 3/22/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P082MPE13865 | 31 | 3/11/2016 | 3/22/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P082MPE15439 | 55 | 3/8/2016 | 3/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P082MPE15444 | 33 | 3/5/2016 | 3/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P082MPE14017 | 25 | 3/7/2016 | 3/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P082MPE14004 | 21 | 3/8/2016 | 3/22/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P082MPE15433 | 63 | 3/3/2016 | 3/22/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P082MPE15437 | 49 | 3/6/2016 | 3/22/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P082MPE15384 | 27 | 3/6/2016 | 3/22/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P082MPE15442 | 53 | 3/9/2016 | 3/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P082MPE15438 | 46 | 3/8/2016 | 3/22/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P082MPE15443 | 33 | 3/5/2016 | 3/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P082MPE15441 | 46 | 3/5/2016 | 3/22/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P082MPE14001 | 33 | 3/8/2016 | 3/22/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P082MPE15434 | 23 | 3/3/2016 | 3/22/2016 | 6/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P082MPE14545 | 37 | 4/26/2015 | 3/22/2016 | 4/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P082MPE14539 | 54 | 3/11/2016 | 3/22/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P082MPE14526 | 36 | 3/12/2016 | 3/22/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P082MPE14537 | 32 | 3/8/2016 | 3/22/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P082MPE14542 | 37 | 7/18/2015 | 3/22/2016 | 4/21/2016 | 99284 |
| Texas Medicine Resources LLP | FID16095PB06500 | 26 | 12/1/2015 | 3/22/2016 | 4/15/2016 | 99285 |
| Paragon Contracting Services, Inc | FID16095PB05300 | 52 | 2/29/2016 | 3/22/2016 | 4/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P082MPE14530 | 65 | 3/10/2016 | 3/22/2016 | 4/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P082MPE14528 | 29 | 3/9/2016 | 3/22/2016 | 4/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P082MPE14540 | 43 | 2/18/2016 | 3/22/2016 | 3/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P082MPE15379 | 25 | 3/8/2016 | 3/22/2016 | 3/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P082MPE15381 | 54 | 3/8/2016 | 3/22/2016 | 3/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P082MPE15317 | 37 | 3/5/2016 | 3/22/2016 | 3/29/2016 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P082MPE14531 | 52 | 3/9/2016 | 3/22/2016 | 3/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P082MPE14532 | 24 | 3/9/2016 | 3/22/2016 | 3/29/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P082MPE14323 | 32 | 3/5/2016 | 3/22/2016 | 3/29/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P082MPE15217 | 52 | 3/6/2016 | 3/22/2016 | 3/29/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P081MPE07269 | 59 | 3/3/2016 | 3/21/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P081MPE06647 | 41 | 3/9/2016 | 3/21/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P081MPE07266 | 57 | 3/4/2016 | 3/21/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P081MPE06642 | 30 | 3/9/2016 | 3/21/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P081MPE07265 | 31 | 3/4/2016 | 3/21/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P081MPE06632 | 40 | 3/8/2016 | 3/21/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P081MPE07096 | 56 | 3/3/2016 | 3/21/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P081MPE07268 | 37 | 3/4/2016 | 3/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P081MPE07205 | 49 | 3/5/2016 | 3/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P081MPE07204 | 49 | 3/5/2016 | 3/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P081MPE07200 | 23 | 3/7/2016 | 3/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P081MPE07067 | 54 | 2/13/2016 | 3/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P081MPE07197 | 28 | 3/4/2016 | 3/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P081MPE07206 | 42 | 3/7/2016 | 3/21/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P081MPE07207 | 50 | 3/7/2016 | 3/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P081MPE07215 | 57 | 3/5/2016 | 3/21/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P081MPE07070 | 46 | 2/3/2016 | 3/21/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P081MPE06963 | 29 | 3/8/2016 | 3/21/2016 | 6/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P081MPE06972 | 49 | 6/14/2015 | 3/21/2016 | 4/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P081MPE02858 | 44 | 10/6/2015 | 3/21/2016 | 4/21/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P081MPE00939 | 50 | 3/6/2016 | 3/21/2016 | 4/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P081MPE06959 | 58 | 1/1/2016 | 3/21/2016 | 3/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P081MPE07054 | 34 | 3/5/2016 | 3/21/2016 | 3/24/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P081MPE07055 | 29 | 3/5/2016 | 3/21/2016 | 3/24/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P081MPE06965 | 54 | 3/6/2016 | 3/21/2016 | 3/24/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P081MPE06975 | 60 | 3/8/2016 | 3/21/2016 | 3/24/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P078MPE16320 | 62 | 2/29/2016 | 3/18/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P078MPE16322 | 23 | 3/4/2016 | 3/18/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P078MPE15491 | 60 | 3/7/2016 | 3/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P078MPE15475 | 61 | 3/8/2016 | 3/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P078MPE15496 | 27 | 3/10/2016 | 3/18/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P078MPE15476 | 65 | 3/7/2016 | 3/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P078MPE15482 | 44 | 3/10/2016 | 3/18/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P078MPE16323 | 45 | 3/2/2016 | 3/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P078MPE15474 | 19 | 3/7/2016 | 3/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P078MPE15816 | 48 | 3/5/2016 | 3/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P078MPE15827 | 43 | 3/6/2016 | 3/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P078MPE15562 | 51 | 3/2/2016 | 3/18/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P078MPE16218 | 24 | 3/4/2016 | 3/18/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P078MPE16213 | 27 | 1/23/2016 | 3/18/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P078MPE16215 | 33 | 3/4/2016 | 3/18/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P078MPE15566 | 36 | 3/4/2016 | 3/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P078MPE15813 | 52 | 3/5/2016 | 3/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P078MPE15830 | 52 | 3/4/2016 | 3/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P078MPE15571 | 32 | 2/9/2016 | 3/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P078MPE15824 | 54 | 3/5/2016 | 3/18/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P078MPE15887 | 27 | 12/23/2015 | 3/18/2016 | 5/13/2019 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P078MPE16019 | 42 | 3/3/2016 | 3/18/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P078MPE15898 | 30 | 3/10/2016 | 3/18/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P078MPE15896 | 36 | 3/8/2016 | 3/18/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P078MPE15895 | 35 | 3/6/2016 | 3/18/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P078MPE15892 | 43 | 3/3/2016 | 3/18/2016 | 3/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P078MPE15897 | 41 | 3/8/2016 | 3/18/2016 | 3/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P078MPE15901 | 43 | 3/6/2016 | 3/18/2016 | 3/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P078MPE15889 | 20 | 3/7/2016 | 3/18/2016 | 3/22/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P078MPE16020 | 59 | 3/1/2016 | 3/18/2016 | 3/22/2016 | 99285 |
| INPHYNET CONT SERV INC | P077MPE06705 | 32 | 3/6/2016 | 3/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P077MPE07127 | 31 | 3/4/2016 | 3/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P077MPE07121 | 30 | 2/29/2016 | 3/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P077MPE07123 | 65 | 1/4/2016 | 3/17/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P077MPE07124 | 20 | 3/3/2016 | 3/17/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P077MPE07215 | 66 | 2/28/2016 | 3/17/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P077MPE07219 | 60 | 3/5/2016 | 3/17/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P077MPE07216 | 25 | 3/3/2016 | 3/17/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P077MPE07218 | 37 | 3/5/2016 | 3/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P077MPE07126 | 27 | 3/3/2016 | 3/17/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P077MPE06808 | 24 | 3/6/2016 | 3/17/2016 | 5/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P077MPE07128 | 34 | 3/4/2016 | 3/17/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P077MPE06806 | 63 | 3/7/2016 | 3/17/2016 | 4/11/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P077MPE07214 | 54 | 3/6/2016 | 3/17/2016 | 3/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P077MPE06807 | 59 | 3/4/2016 | 3/17/2016 | 3/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P077MPE06805 | 22 | 3/4/2016 | 3/17/2016 | 3/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P077MPE06804 | 50 | 3/4/2016 | 3/17/2016 | 3/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P077MPE06802 | 41 | 3/5/2016 | 3/17/2016 | 3/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P077MPE06803 | 60 | 3/4/2016 | 3/17/2016 | 3/22/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P077MPE06820 | 62 | 2/17/2016 | 3/17/2016 | 3/22/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P077MPE07014 | 30 | 3/4/2016 | 3/17/2016 | 3/22/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P077MPE06813 | 39 | 2/29/2016 | 3/17/2016 | 3/22/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P077MPE06810 | 54 | 2/14/2016 | 3/17/2016 | 3/22/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P076MPE08908 | 40 | 2/22/2016 | 3/16/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P076MPE08895 | 64 | 1/11/2016 | 3/16/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P076MPE08898 | 64 | 1/13/2016 | 3/16/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P076MPE08896 | 21 | 3/1/2016 | 3/16/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P076MPE08854 | 49 | 3/1/2016 | 3/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P076MPE08874 | 58 | 3/3/2016 | 3/16/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P076MPE08861 | 25 | 3/3/2016 | 3/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P076MPE08873 | 52 | 1/18/2016 | 3/16/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P076MPE08867 | 26 | 3/1/2016 | 3/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P076MPE08855 | 57 | 3/1/2016 | 3/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P076MPE08872 | 32 | 3/2/2016 | 3/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P076MPE08876 | 62 | 2/19/2016 | 3/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P076MPE08517 | 44 | 2/29/2016 | 3/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P076MPE08587 | 24 | 3/1/2016 | 3/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P076MPE08865 | 64 | 3/2/2016 | 3/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P076MPE08514 | 47 | 3/1/2016 | 3/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P076MPE08864 | 57 | 3/1/2016 | 3/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P076MPE08850 | 24 | 3/1/2016 | 3/16/2016 | 11/11/2019 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P076MPE08768 | 27 | 3/2/2016 | 3/16/2016 | 5/12/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P076MPE08789 | 24 | 3/2/2016 | 3/16/2016 | 5/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P076MPE08797 | 24 | 3/4/2016 | 3/16/2016 | 5/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P076MPE08778 | 37 | 12/16/2015 | 3/16/2016 | 4/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P076MPE08764 | 43 | 2/13/2016 | 3/16/2016 | 4/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P076MPE08790 | 26 | 3/6/2016 | 3/16/2016 | 4/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P076MPE08792 | 43 | 3/6/2016 | 3/16/2016 | 3/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P076MPE08766 | 22 | 2/17/2016 | 3/16/2016 | 3/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P076MPE08870 | 60 | 3/5/2016 | 3/16/2016 | 3/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P076MPE08834 | 31 | 2/20/2016 | 3/16/2016 | 3/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P076MPE08412 | 59 | 3/4/2016 | 3/16/2016 | 3/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P076MPE08794 | 47 | 3/3/2016 | 3/16/2016 | 3/21/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P076MPE08716 | 59 | 2/29/2016 | 3/16/2016 | 3/21/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P076MPE08481 | 65 | 2/28/2016 | 3/16/2016 | 3/21/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P075MPE14634 | 62 | 2/6/2016 | 3/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P075MPE14377 | 38 | 3/4/2016 | 3/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P075MPE14391 | 44 | 3/5/2016 | 3/15/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P075MPE14302 | 47 | 2/23/2016 | 3/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P075MPE14381 | 36 | 3/4/2016 | 3/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P075MPE14622 | 63 | 2/29/2016 | 3/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P075MPE14625 | 26 | 3/1/2016 | 3/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P075MPE14624 | 49 | 3/2/2016 | 3/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P075MPE14620 | 69 | 2/29/2016 | 3/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P075MPE14200 | 60 | 2/27/2016 | 3/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P075MPE14623 | 46 | 3/1/2016 | 3/15/2016 | 11/11/2019 | 99285 |
| ROGELIO CARRERA, MD | P075MPE14598 | 48 | 7/28/2015 | 3/15/2016 | 9/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P075MPE14591 | 42 | 3/5/2016 | 3/15/2016 | 4/21/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P075MPE14597 | 45 | 3/3/2016 | 3/15/2016 | 3/21/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL PHYSICIANS PA | P075MPE14306 | 39 | 2/26/2016 | 3/15/2016 | 3/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P075MPE14592 | 35 | 3/2/2016 | 3/15/2016 | 3/17/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P075MPE14593 | 28 | 2/29/2016 | 3/15/2016 | 3/17/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P075MPE14131 | 36 | 2/28/2016 | 3/15/2016 | 3/17/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P075MPE14133 | 29 | 2/29/2016 | 3/15/2016 | 3/17/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P075MPE14400 | 27 | 3/1/2016 | 3/15/2016 | 3/17/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P074MPE08203 | 28 | 2/22/2016 | 3/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P074MPE07926 | 60 | 2/12/2016 | 3/14/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P074MPE07754 | 49 | 3/3/2016 | 3/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P074MPE08190 | 47 | 2/26/2016 | 3/14/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P074MPE08187 | 54 | 2/22/2016 | 3/14/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P074MPE08186 | 49 | 3/1/2016 | 3/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P074MPE07723 | 26 | 3/1/2016 | 3/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P074MPE07715 | 58 | 2/29/2016 | 3/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P074MPE07929 | 28 | 2/29/2016 | 3/14/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P074MPE07711 | 44 | 2/28/2016 | 3/14/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P074MPE07698 | 47 | 2/26/2016 | 3/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P074MPE07682 | 57 | 3/4/2016 | 3/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P074MPE07923 | 50 | 1/13/2016 | 3/14/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P074MPE07695 | 35 | 2/29/2016 | 3/14/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P074MPE07932 | 43 | 2/28/2016 | 3/14/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07536 | 37 | 3/1/2016 | 3/14/2016 | 5/19/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07548 | 35 | 2/28/2016 | 3/14/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07560 | 24 | 3/3/2016 | 3/14/2016 | 4/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07557 | 44 | 3/1/2016 | 3/14/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07555 | 22 | 3/3/2016 | 3/14/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07579 | 27 | 3/1/2016 | 3/14/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07568 | 31 | 2/29/2016 | 3/14/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07511 | 29 | 3/3/2016 | 3/14/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07526 | 25 | 3/1/2016 | 3/14/2016 | 4/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07573 | 32 | 3/1/2016 | 3/14/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07535 | 22 | 3/1/2016 | 3/14/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07584 | 35 | 2/29/2016 | 3/14/2016 | 4/18/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P074MPE08070 | 30 | 3/2/2016 | 3/14/2016 | 3/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07563 | 40 | 3/2/2016 | 3/14/2016 | 3/17/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07566 | 57 | 3/2/2016 | 3/14/2016 | 3/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07379 | 24 | 3/2/2016 | 3/14/2016 | 3/17/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07577 | 38 | 2/29/2016 | 3/14/2016 | 3/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07364 | 57 | 3/2/2016 | 3/14/2016 | 3/17/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P074MPE07909 | 41 | 3/1/2016 | 3/14/2016 | 3/17/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P074MPE07580 | 21 | 2/29/2016 | 3/14/2016 | 3/17/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P074MPE07727 | 64 | 11/21/2015 | 3/14/2016 | 3/17/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P074MPE08084 | 50 | 3/1/2016 | 3/14/2016 | 3/17/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P074MPE07691 | 49 | 2/25/2016 | 3/14/2016 | 3/17/2016 | 99284 |
| INPHYNET CONT SERV INC | P071MPE11033 | 55 | 2/25/2016 | 3/11/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P071MPE11037 | 60 | 3/2/2016 | 3/11/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P071MPE11029 | 41 | 3/2/2016 | 3/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P071MPE11255 | 56 | 2/21/2016 | 3/11/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P071MPE11027 | 50 | 3/2/2016 | 3/11/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P071MPE11030 | 29 | 2/28/2016 | 3/11/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P071MPE11253 | 46 | 2/23/2016 | 3/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P071MPE11240 | 46 | 2/26/2016 | 3/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P071MPE11243 | 48 | 2/27/2016 | 3/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P071MPE11244 | 42 | 2/29/2016 | 3/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P071MPE10939 | 56 | 2/28/2016 | 3/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P071MPE11245 | 62 | 2/29/2016 | 3/11/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P071MPE11239 | 21 | 2/6/2016 | 3/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P071MPE11242 | 35 | 2/24/2016 | 3/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P071MPE11238 | 36 | 2/27/2016 | 3/11/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P071MPE11246 | 64 | 2/27/2016 | 3/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P071MPE10923 | 29 | 2/28/2016 | 3/11/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P071MPE10963 | 36 | 2/26/2016 | 3/11/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P071MPE10864 | 43 | 1/15/2016 | 3/11/2016 | 4/18/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P070MPE10715 | 65 | 2/21/2016 | 3/10/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P070MPE10717 | 42 | 2/18/2016 | 3/10/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P070MPE10950 | 44 | 2/19/2016 | 3/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P070MPE10559 | 30 | 2/24/2016 | 3/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P070MPE10558 | 20 | 2/25/2016 | 3/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P070MPE10941 | 35 | 2/26/2016 | 3/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P070MPE10543 | 59 | 2/24/2016 | 3/10/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P070MPE10544 | 49 | 2/25/2016 | 3/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P070MPE10932 | 36 | 2/26/2016 | 3/10/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P070MPE10709 | 36 | 2/5/2016 | 3/10/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P070MPE10710 | 42 | 2/27/2016 | 3/10/2016 | 4/18/2016 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P070MPE10934 | 65 | 2/29/2016 | 3/10/2016 | 4/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P070MPE10699 | 54 | 2/26/2016 | 3/10/2016 | 3/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P070MPE10698 | 43 | 1/30/2016 | 3/10/2016 | 3/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P070MPE10707 | 21 | 2/27/2016 | 3/10/2016 | 3/17/2016 | 99284 |
| PARAGON CONTRACTING SERV | P070MPE10546 | 23 | 2/23/2016 | 3/10/2016 | 3/17/2016 | 99285 |
| PARAGON CONTRACTING SERV | P070MPE10540 | 40 | 10/29/2015 | 3/10/2016 | 3/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P070MPE10719 | 50 | 2/20/2016 | 3/10/2016 | 3/17/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P070MPE10712 | 28 | 2/24/2016 | 3/10/2016 | 3/17/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P070MPE10714 | 33 | 2/24/2016 | 3/10/2016 | 3/17/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P070MPE10801 | 65 | 2/26/2016 | 3/10/2016 | 3/17/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P070MPE10663 | 51 | 2/25/2016 | 3/10/2016 | 3/17/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P069MPE10877 | 44 | 2/23/2016 | 3/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P069MPE10872 | 53 | 2/10/2016 | 3/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P069MPE10874 | 57 | 1/16/2016 | 3/9/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P069MPE11100 | 32 | 2/26/2016 | 3/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P069MPE10873 | 64 | 2/20/2016 | 3/9/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P069MPE11096 | 28 | 2/26/2016 | 3/9/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P069MPE11095 | 27 | 2/3/2016 | 3/9/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P069MPE11099 | 60 | 2/26/2016 | 3/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P069MPE10999 | 43 | 2/24/2016 | 3/9/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P069MPE10998 | 24 | 2/27/2016 | 3/9/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P069MPE10975 | 59 | 2/27/2016 | 3/9/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P069MPE10971 | 60 | 2/22/2016 | 3/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P069MPE11164 | 45 | 2/23/2016 | 3/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P069MPE11172 | 48 | 2/23/2016 | 3/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P069MPE10979 | 40 | 2/24/2016 | 3/9/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P069MPE11253 | 41 | 2/26/2016 | 3/9/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P069MPE11251 | 35 | 2/24/2016 | 3/9/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P069MPE11247 | 37 | 2/28/2016 | 3/9/2016 | 4/18/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P069MPP00653 | 65 | 1/30/2016 | 3/9/2016 | 3/22/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P069MPE10958 | 52 | 2/25/2016 | 3/9/2016 | 3/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P069MPE11254 | 34 | 2/23/2016 | 3/9/2016 | 3/14/2016 | 99284 |
| INPHYNET CONT SERV INC | P068MPE13558 | 42 | 2/24/2016 | 3/8/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P068MPE13468 | 21 | 2/22/2016 | 3/8/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P068MPE13737 | 38 | 2/18/2016 | 3/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P068MPE13716 | 25 | 1/31/2016 | 3/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P068MPE13747 | 30 | 2/24/2016 | 3/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P068MPE13574 | 47 | 2/19/2016 | 3/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P068MPE13718 | 52 | 2/1/2016 | 3/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P068MPE13731 | 33 | 2/21/2016 | 3/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P068MPE13548 | 25 | 2/24/2016 | 3/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P068MPE13546 | 56 | 2/19/2016 | 3/8/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P068MPE13437 | 43 | 2/22/2016 | 3/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P068MPE13735 | 22 | 2/24/2016 | 3/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P068MPE13725 | 34 | 2/25/2016 | 3/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P068MPE13732 | 34 | 2/24/2016 | 3/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P068MP17508 | 46 | 2/25/2016 | 3/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P068MPE13723 | 55 | 2/25/2016 | 3/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P068MPE13720 | 14 | 2/22/2016 | 3/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P068MPE13728 | 28 | 2/21/2016 | 3/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P068MPE13734 | 42 | 2/25/2016 | 3/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P068MPE13733 | 46 | 2/25/2016 | 3/8/2016 | 3/20/2017 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P068MPE13755 | 61 | 2/27/2016 | 3/8/2016 | 4/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P068MPE13753 | 47 | 2/24/2016 | 3/8/2016 | 4/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P068MPE13756 | 57 | 2/28/2016 | 3/8/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P068MPE13749 | 28 | 2/24/2016 | 3/8/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P068MPE13754 | 49 | 2/24/2016 | 3/8/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P068MPE13758 | 40 | 2/27/2016 | 3/8/2016 | 3/17/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P068MPE13489 | 29 | 2/24/2016 | 3/8/2016 | 3/17/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P068MPE13858 | 61 | 11/19/2014 | 3/8/2016 | 3/10/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P068MPE13715 | 53 | 2/26/2016 | 3/8/2016 | 3/10/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P068MPE13860 | 39 | 2/24/2016 | 3/8/2016 | 3/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P068MPE13770 | 24 | 2/24/2016 | 3/8/2016 | 3/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P068MPE13777 | 31 | 2/24/2016 | 3/8/2016 | 3/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P068MPE13764 | 52 | 2/26/2016 | 3/8/2016 | 3/10/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P068MPE13804 | 54 | 2/22/2016 | 3/8/2016 | 3/10/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P068MPE13489 | 53 | 2/22/2016 | 3/8/2016 | 3/10/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P067MPE06554 | 44 | 2/19/2016 | 3/7/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P067MPE06197 | 37 | 2/23/2016 | 3/7/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P067MPE06129 | 63 | 2/23/2016 | 3/7/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P067MPE06122 | 85 | 2/20/2016 | 3/7/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P067MPE06121 | 21 | 2/23/2016 | 3/7/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P067MPE06132 | 59 | 2/23/2016 | 3/7/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P067MPE06555 | 54 | 2/19/2016 | 3/7/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P067MPE06535 | 21 | 2/22/2016 | 3/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P067MPE06533 | 50 | 2/23/2016 | 3/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P067MPE06534 | 60 | 2/23/2016 | 3/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P067MPE06532 | 61 | 2/22/2016 | 3/7/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P067MPE06185 | 45 | 2/21/2016 | 3/7/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P067MPE06530 | 58 | 2/22/2016 | 3/7/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P067MPE06189 | 51 | 2/21/2016 | 3/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P067MPE06528 | 4 | 2/21/2016 | 3/7/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P067MPE06538 | 27 | 2/21/2016 | 3/7/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P067MPE06527 | 60 | 2/5/2016 | 3/7/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P067MPE06531 | 36 | 2/21/2016 | 3/7/2016 | 5/2/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P067MPE06252 | 25 | 2/25/2016 | 3/7/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P067MPE06250 | 37 | 2/24/2016 | 3/7/2016 | 4/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P067MPE06234 | 30 | 2/27/2016 | 3/7/2016 | 3/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P067MPE06595 | 29 | 2/22/2016 | 3/7/2016 | 3/10/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P067MPE06317 | 29 | 2/24/2016 | 3/7/2016 | 3/10/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P067MPE06436 | 56 | 2/20/2016 | 3/7/2016 | 3/10/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P067MPE06001 | 45 | 2/20/2016 | 3/7/2016 | 3/10/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P067MPE06629 | 47 | 2/18/2016 | 3/7/2016 | 3/10/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P064MPE26791 | 55 | 2/14/2016 | 3/4/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P064MPE26794 | 55 | 2/17/2016 | 3/4/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P064MPE26745 | 35 | 2/21/2016 | 3/4/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P064MPE26793 | 44 | 2/18/2016 | 3/4/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P064MPE26516 | 66 | 2/20/2016 | 3/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P064MPE26624 | 60 | 2/22/2016 | 3/4/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P064MPE26783 | 50 | 2/20/2016 | 3/4/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P064MPE26514 | 28 | 2/20/2016 | 3/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P064MPE26418 | 54 | 2/18/2016 | 3/4/2016 | 11/11/2019 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P064MPE26420 | 27 | 2/18/2016 | 3/4/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P064MPE26513 | 57 | 2/17/2016 | 3/4/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P064MPE26755 | 45 | 2/22/2016 | 3/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P064MPE26416 | 35 | 2/18/2016 | 3/4/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P064MPE26547 | 55 | 2/19/2016 | 3/4/2016 | 4/14/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P064MPE26490 | 34 | 2/19/2016 | 3/4/2016 | 3/17/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P064MPE26499 | 52 | 2/21/2016 | 3/4/2016 | 3/10/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P064MPE26509 | 60 | 2/22/2016 | 3/4/2016 | 3/10/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P064MPE26510 | 37 | 2/22/2016 | 3/4/2016 | 3/10/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P064MPE26512 | 40 | 2/21/2016 | 3/4/2016 | 3/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P064MPE26508 | 43 | 1/2/2016 | 3/4/2016 | 3/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P064MPE26548 | 61 | 2/19/2016 | 3/4/2016 | 3/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P064MPE26551 | 50 | 2/22/2016 | 3/4/2016 | 3/10/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P064MPP00101 | 52 | 3/19/2015 | 3/4/2016 | 3/4/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P064MPE26488 | 45 | 2/16/2016 | 3/4/2016 | 3/10/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P064MPE26698 | 64 | 2/21/2016 | 3/4/2016 | 3/10/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P063MPE03743 | 37 | 2/15/2016 | 3/3/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P063MPE07154 | 55 | 1/28/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVIC | P063MPE07707 | 61 | 1/4/2016 | 3/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P063MPE04814 | 21 | 2/6/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P063MPE05451 | 41 | 2/5/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P063MPE05450 | 32 | 2/15/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P063MPE02778 | 63 | 2/19/2016 | 3/3/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P063MPE02828 | 37 | 2/21/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P063MPE07163 | 49 | 2/15/2016 | 3/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P063MPE03589 | 21 | 2/16/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P063MPE05435 | 42 | 2/16/2016 | 3/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P063MPE04878 | 27 | 2/19/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P063MPE07761 | 63 | 2/19/2016 | 3/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P063MPE05452 | 55 | 2/20/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P063MPE03582 | 54 | 2/18/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P063MPE04875 | 28 | 2/19/2016 | 3/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P063MPE03590 | 63 | 2/16/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P063MPE05433 | 22 | 2/16/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P063MPE07540 | 36 | 2/19/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P063MPE07762 | 62 | 2/18/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P063MPE07756 | 52 | 2/19/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P063MPE07543 | 53 | 2/19/2016 | 3/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P063MPE07763 | 12 | 2/22/2016 | 3/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P063MPE05432 | 64 | 2/17/2016 | 3/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P063MPE03606 | 61 | 2/20/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P063MPE07760 | 57 | 2/19/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P063MPE07758 | 36 | 2/19/2016 | 3/3/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P063MPE07486 | 40 | 2/22/2016 | 3/3/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P063MPE07485 | 23 | 2/22/2016 | 3/3/2016 | 4/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P063MPE07496 | 31 | 2/22/2016 | 3/3/2016 | 4/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P063MPE07491 | 25 | 2/22/2016 | 3/3/2016 | 4/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P063MPE02709 | 50 | 2/19/2016 | 3/3/2016 | 4/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P063MPE07534 | 26 | 2/22/2016 | 3/3/2016 | 4/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P063MPE02714 | 35 | 2/21/2016 | 3/3/2016 | 4/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P063MPE07495 | 31 | 2/22/2016 | 3/3/2016 | 4/11/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P063MPE04845 | 58 | 2/4/2016 | 3/3/2016 | 3/14/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P063MPE07248 | 58 | 2/21/2016 | 3/3/2016 | 3/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P063MPE07536 | 44 | 2/22/2016 | 3/3/2016 | 3/10/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P063MPE03588 | 56 | 2/20/2016 | 3/3/2016 | 3/10/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P063MPE03583 | 52 | 2/3/2016 | 3/3/2016 | 3/10/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P063MPE07744 | 50 | 2/19/2016 | 3/3/2016 | 3/10/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P063MPE03597 | 33 | 1/27/2016 | 3/3/2016 | 3/10/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P063MPE07495 | 55 | 2/20/2016 | 3/3/2016 | 3/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P063MPE04789 | 59 | 2/20/2016 | 3/3/2016 | 3/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P063MPE04767 | 46 | 2/17/2016 | 3/3/2016 | 3/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P063MPE04761 | 55 | 2/16/2016 | 3/3/2016 | 3/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P063MPE07499 | 50 | 2/18/2016 | 3/3/2016 | 3/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P063MPE07487 | 50 | 2/18/2016 | 3/3/2016 | 3/10/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P063MPE03703 | 24 | 2/10/2016 | 3/3/2016 | 3/10/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P063MPE07672 | 30 | 2/15/2016 | 3/3/2016 | 3/10/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P061MPE11369 | 22 | 1/21/2016 | 3/1/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P061MPE11048 | 38 | 2/16/2016 | 3/1/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P061MPE11450 | 24 | 2/16/2016 | 3/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P061MPE11197 | 34 | 2/10/2016 | 3/1/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P061MPE11448 | 49 | 1/28/2016 | 3/1/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P061MPE11453 | 53 | 2/15/2016 | 3/1/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P061MPE11451 | 28 | 2/16/2016 | 3/1/2016 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | P061MPE11140 | 24 | 2/15/2016 | 3/1/2016 | 5/9/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P061MPE11443 | 54 | 2/10/2016 | 3/1/2016 | 5/5/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P061MPE11231 | 29 | 2/20/2016 | 3/1/2016 | 4/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P061MPE11227 | 40 | 2/20/2016 | 3/1/2016 | 4/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P061MPP00025 | 43 | 12/19/2015 | 3/1/2016 | 3/10/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P061MPE11442 | 41 | 2/17/2016 | 3/1/2016 | 3/10/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P061MPE11326 | 50 | 12/2/2015 | 3/1/2016 | 3/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P061MPE11228 | 55 | 2/15/2016 | 3/1/2016 | 3/3/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P061MPE11174 | 52 | 3/19/2015 | 3/1/2016 | 3/3/2016 | 99284 |
| INPHYNET CONT SERV INC | P060MPE06531 | 45 | 2/15/2016 | 2/29/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P060MPE06984 | 42 | 2/14/2016 | 2/29/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P060MPE06356 | 62 | 2/16/2016 | 2/29/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P060MPE06370 | 47 | 2/15/2016 | 2/29/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P060MPE06347 | 54 | 2/17/2016 | 2/29/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P060MPE06853 | 59 | 2/15/2016 | 2/29/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P060MPE06855 | 64 | 2/15/2016 | 2/29/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P060MPE06491 | 57 | 2/15/2016 | 2/29/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P060MPE06863 | 57 | 2/14/2016 | 2/29/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P060MPE06857 | 17 | 1/29/2016 | 2/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P060MPE06856 | 64 | 2/14/2016 | 2/29/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P060MPE06626 | 34 | 2/18/2016 | 2/29/2016 | 4/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P060MPE06651 | 38 | 2/19/2016 | 2/29/2016 | 4/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P060MPE06640 | 43 | 2/16/2016 | 2/29/2016 | 4/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P060MPE06650 | 30 | 2/19/2016 | 2/29/2016 | 4/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P060MPE06630 | 34 | 2/19/2016 | 2/29/2016 | 4/7/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P060MPE06921 | 33 | 2/14/2016 | 2/29/2016 | 3/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P060MPE06652 | 34 | 2/18/2016 | 2/29/2016 | 3/3/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P060MPE06785 | 57 | 2/11/2016 | 2/29/2016 | 3/3/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P060MPE06428 | 50 | 2/14/2016 | 2/29/2016 | 3/3/2016 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | P057MPE10146 | 50 | 2/14/2016 | 2/26/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P057MPE10150 | 58 | 2/14/2016 | 2/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P057MPE09649 | 56 | 2/15/2016 | 2/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P057MPE10152 | 54 | 2/13/2016 | 2/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P057MPE10149 | 36 | 2/13/2016 | 2/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P057MPE09627 | 46 | 1/26/2016 | 2/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P057MPE10140 | 60 | 2/14/2016 | 2/26/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P057MPE09685 | 51 | 2/15/2016 | 2/26/2016 | 4/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P057MPE09686 | 41 | 2/17/2016 | 2/26/2016 | 4/7/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P057MPE10143 | 60 | 2/15/2016 | 2/26/2016 | 4/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P057MPE09632 | 27 | 2/17/2016 | 2/26/2016 | 3/7/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P057MPE10144 | 52 | 2/15/2016 | 2/26/2016 | 3/3/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P057MPE10132 | 59 | 2/15/2016 | 2/26/2016 | 3/3/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P057MPE09774 | 64 | 1/2/2016 | 2/26/2016 | 3/3/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P057MPE09825 | 59 | 2/14/2016 | 2/26/2016 | 3/3/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P057MPE09977 | 39 | 2/11/2016 | 2/26/2016 | 3/3/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P057MPE09768 | 61 | 2/13/2016 | 2/26/2016 | 3/3/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P057MPE09897 | 36 | 2/9/2016 | 2/26/2016 | 3/3/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P057MPE10031 | 31 | 2/10/2016 | 2/26/2016 | 3/3/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P056MPE08473 | 44 | 2/10/2016 | 2/25/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P056MPE07858 | 56 | 1/3/2016 | 2/25/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P056MPE08507 | 46 | 1/29/2016 | 2/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P056MPE08356 | 43 | 2/15/2016 | 2/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P056MPE08096 | 57 | 2/11/2016 | 2/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P056MPE08340 | 57 | 2/14/2016 | 2/25/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P056MPE08160 | 27 | 2/9/2016 | 2/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P056MPE08152 | 64 | 2/11/2016 | 2/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P056MPE08355 | 63 | 2/15/2016 | 2/25/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P056MPE08181 | 48 | 2/16/2016 | 2/25/2016 | 3/3/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P056MPE08174 | 31 | 2/16/2016 | 2/25/2016 | 3/3/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P056MPE08182 | 29 | 2/16/2016 | 2/25/2016 | 3/3/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P056MPE08172 | 27 | 2/14/2016 | 2/25/2016 | 3/3/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P056MPE08180 | 30 | 2/16/2016 | 2/25/2016 | 3/3/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P056MPE08406 | 41 | 2/15/2016 | 2/25/2016 | 3/3/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P056MPE08405 | 37 | 2/15/2016 | 2/25/2016 | 3/3/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P056MPE08260 | 29 | 2/13/2016 | 2/25/2016 | 3/3/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P056MPE08177 | 24 | 2/13/2016 | 2/25/2016 | 3/3/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P056MPE07918 | 55 | 2/7/2016 | 2/25/2016 | 3/3/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P055MPE09751 | 59 | 2/13/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P055MPE09609 | 45 | 2/13/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P055MPE09696 | 58 | 2/12/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P055MPE09739 | 56 | 2/7/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P055MPE09634 | 59 | 2/12/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P055MPE09720 | 38 | 2/12/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P055MPE09732 | 52 | 2/10/2016 | 2/24/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P055MPE10000 | 41 | 1/29/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P055MPE09897 | 20 | 2/12/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P055MPE09983 | 54 | 2/12/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P055MPE09717 | 52 | 1/30/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P055MPE09978 | 60 | 2/10/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P055MPE09988 | 29 | 2/10/2016 | 2/24/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P055MPE10001 | 27 | 2/12/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P055MPE09980 | 46 | 2/10/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P055MPE09981 | 44 | 2/10/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P055MPE09977 | 43 | 1/24/2016 | 2/24/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P055MPE09772 | 29 | 2/8/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P055MPE09783 | 29 | 2/12/2016 | 2/24/2016 | 11/11/2019 | 99285 |
| EMERGENCY SERVICES OF TE | P055MPE09642 | 63 | 2/10/2016 | 2/24/2016 | 5/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P055MPE09830 | 29 | 2/10/2016 | 2/24/2016 | 4/7/2016 | 99285 |
| INPHYNET MED MANAGEMENT | P055MPE10131 | 25 | 2/10/2016 | 2/24/2016 | 3/3/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P055MPE09979 | 32 | 2/13/2016 | 2/24/2016 | 3/3/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P055MPE09989 | 58 | 2/10/2016 | 2/24/2016 | 3/3/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P055MPE09950 | 51 | 2/12/2016 | 2/24/2016 | 3/3/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P055MPE09952 | 60 | 2/9/2016 | 2/24/2016 | 3/3/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P055MPE09621 | 51 | 2/8/2016 | 2/24/2016 | 3/3/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P055MPE09617 | 38 | 2/12/2016 | 2/24/2016 | 3/3/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P055MPE09550 | 60 | 2/13/2016 | 2/24/2016 | 2/29/2016 | 99285 |
| INPHYNET CONT SERV INC | P054MPE10278 | 54 | 2/11/2016 | 2/23/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P054MPE10281 | 64 | 2/11/2016 | 2/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P054MPE10684 | 22 | 2/9/2016 | 2/23/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P054MPE10528 | 40 | 2/12/2016 | 2/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P054MPE10674 | 45 | 2/9/2016 | 2/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P054MPE10691 | 55 | 1/2/2016 | 2/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P054MPE10693 | 55 | 1/6/2016 | 2/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P054MPE10678 | 27 | 2/9/2016 | 2/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P054MPE10672 | 37 | 2/8/2016 | 2/23/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P054MPE10681 | 25 | 2/8/2016 | 2/23/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P054MPE10683 | 53 | 2/6/2016 | 2/23/2016 | 6/30/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P054MPE10688 | 58 | 2/10/2016 | 2/23/2016 | 6/30/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P054MPE10571 | 47 | 2/8/2016 | 2/23/2016 | 5/9/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P054MPE10545 | 54 | 2/12/2016 | 2/23/2016 | 3/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P054MPE10553 | 45 | 1/23/2016 | 2/23/2016 | 3/17/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P054MPE10494 | 36 | 1/5/2016 | 2/23/2016 | 3/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P054MPE10547 | 49 | 2/13/2016 | 2/23/2016 | 3/7/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P054MPE10572 | 64 | 2/12/2016 | 2/23/2016 | 3/3/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P054MPE10549 | 40 | 2/11/2016 | 2/23/2016 | 3/3/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P054MPE10555 | 35 | 2/8/2016 | 2/23/2016 | 2/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P054MPE10551 | 53 | 2/11/2016 | 2/23/2016 | 2/29/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P054MPE10673 | 59 | 2/11/2016 | 2/23/2016 | 2/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P054MPE10549 | 56 | 2/10/2016 | 2/23/2016 | 2/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P054MPE10540 | 20 | 2/12/2016 | 2/23/2016 | 2/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P054MPE10550 | 28 | 1/27/2016 | 2/23/2016 | 2/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P054MPE10542 | 24 | 2/10/2016 | 2/23/2016 | 2/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P054MPE10556 | 27 | 2/12/2016 | 2/23/2016 | 2/29/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P053MPE06950 | 49 | 2/2/2016 | 2/22/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P053MPE06905 | 50 | 2/12/2016 | 2/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P053MPE06911 | 38 | 2/8/2016 | 2/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P053MPE06334 | 63 | 2/9/2016 | 2/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P053MPE06906 | 20 | 2/7/2016 | 2/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P053MPE06323 | 46 | 2/4/2016 | 2/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P053MPE06871 | 47 | 2/13/2016 | 2/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P053MPE06325 | 23 | 2/4/2016 | 2/22/2016 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P053MPE06332 | 51 | 2/9/2016 | 2/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P053MPE06869 | 76 | 2/10/2016 | 2/22/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P053MPE06373 | 49 | 2/11/2016 | 2/22/2016 | 3/17/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P053MPE06372 | 38 | 2/10/2016 | 2/22/2016 | 3/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P053MPE06364 | 36 | 2/11/2016 | 2/22/2016 | 3/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P053MPE06412 | 54 | 2/11/2016 | 2/22/2016 | 3/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P053MPP01085 | 49 | 1/5/2016 | 2/22/2016 | 3/3/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P053MPP01314 | 54 | 10/28/2014 | 2/22/2016 | 3/3/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P053MPE06874 | 43 | 2/6/2016 | 2/22/2016 | 3/3/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P053MPE06379 | 56 | 2/11/2016 | 2/22/2016 | 2/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P053MPE06413 | 29 | 2/12/2016 | 2/22/2016 | 2/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P053MPE06366 | 24 | 2/10/2016 | 2/22/2016 | 2/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P053MPE06367 | 23 | 2/9/2016 | 2/22/2016 | 2/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P053MPE06378 | 42 | 2/11/2016 | 2/22/2016 | 2/29/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P050MPE09316 | 40 | 2/5/2016 | 2/19/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P050MPE09032 | 28 | 2/9/2016 | 2/19/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P050MPE09049 | 28 | 2/7/2016 | 2/19/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P050MPE09018 | 22 | 2/9/2016 | 2/19/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P050MPE09027 | 54 | 2/10/2016 | 2/19/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P050MPE09031 | 54 | 2/10/2016 | 2/19/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P050MPE09318 | 50 | 2/5/2016 | 2/19/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P050MPE09374 | 35 | 2/4/2016 | 2/19/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P050MPE09085 | 50 | 2/10/2016 | 2/19/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P050MPE09369 | 50 | 2/7/2016 | 2/19/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P050MPE09373 | 33 | 2/7/2016 | 2/19/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P050MPE09371 | 31 | 2/6/2016 | 2/19/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P050MPE09368 | 64 | 2/3/2016 | 2/19/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P050MPE09372 | 28 | 2/11/2016 | 2/19/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P050MPE09370 | 36 | 2/8/2016 | 2/19/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P050MPE09357 | 58 | 2/6/2016 | 2/19/2016 | 6/30/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P050MPE09365 | 48 | 2/4/2016 | 2/19/2016 | 6/30/2016 | 99285 |
| Paragon Contracting Services, Inc | FID16060E502800 | 61 | 1/28/2016 | 2/19/2016 | 3/11/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P050MPE09315 | 41 | 2/8/2016 | 2/19/2016 | 3/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P050MPE09157 | 23 | 2/2/2016 | 2/19/2016 | 3/7/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P050MPE08894 | 32 | 2/9/2016 | 2/19/2016 | 2/29/2016 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P050MPE09359 | 2 | 2/4/2016 | 2/19/2016 | 2/29/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P050MPE09354 | 34 | 2/8/2016 | 2/19/2016 | 2/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P050MPE09156 | 22 | 2/8/2016 | 2/19/2016 | 2/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P050MPE09153 | 50 | 2/6/2016 | 2/19/2016 | 2/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P050MPE09146 | 33 | 2/7/2016 | 2/19/2016 | 2/25/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P050MPE09363 | 61 | 2/4/2016 | 2/19/2016 | 2/25/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P049MPE09843 | 45 | 1/28/2016 | 2/18/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P049MPE09498 | 37 | 2/2/2016 | 2/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P049MPE09556 | 49 | 2/6/2016 | 2/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P049MPE09834 | 24 | 2/5/2016 | 2/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P049MPE09831 | 34 | 2/5/2016 | 2/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P049MPE09559 | 49 | 2/7/2016 | 2/18/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P049MPE09561 | 63 | 2/7/2016 | 2/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P049MPE09835 | 61 | 2/5/2016 | 2/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P049MPE09836 | 27 | 2/6/2016 | 2/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P049MPE09832 | 37 | 2/5/2016 | 2/18/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P049MPE09828 | 52 | 2/4/2016 | 2/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P049MPE09833 | 24 | 2/6/2016 | 2/18/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P049MPE09829 | 57 | 2/4/2016 | 2/18/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P049MPE09537 | 26 | 2/9/2016 | 2/18/2016 | 3/10/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P049MPE09540 | 26 | 2/6/2016 | 2/18/2016 | 2/29/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P049MPE09666 | 25 | 2/3/2016 | 2/18/2016 | 2/25/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P049MPE09764 | 25 | 2/1/2016 | 2/18/2016 | 2/25/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P049MPE09421 | 62 | 2/3/2016 | 2/18/2016 | 2/25/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P048MPE09767 | 28 | 1/31/2016 | 2/17/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P048MPE09766 | 50 | 2/4/2016 | 2/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P048MPE09440 | 46 | 2/6/2016 | 2/17/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P048MPE09434 | 36 | 2/7/2016 | 2/17/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P048MPE09399 | 25 | 2/8/2016 | 2/17/2016 | 3/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P048MPE09401 | 27 | 12/4/2015 | 2/17/2016 | 2/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P048MPE09406 | 22 | 2/6/2016 | 2/17/2016 | 2/22/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P048MPE09746 | 27 | 2/6/2016 | 2/17/2016 | 2/22/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P048MPE09609 | 59 | 2/5/2016 | 2/17/2016 | 2/22/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P048MPE09231 | 50 | 2/1/2016 | 2/17/2016 | 2/22/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P047MPE10135 | 46 | 1/29/2016 | 2/16/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P047MPE09790 | 39 | 2/4/2016 | 2/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P047MPE11033 | 27 | 2/1/2016 | 2/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P047MPE10015 | 25 | 2/1/2016 | 2/16/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P047MPE10055 | 44 | 2/5/2016 | 2/16/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P047MPE10129 | 22 | 2/1/2016 | 2/16/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P047MPE10124 | 33 | 2/3/2016 | 2/16/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P047MPE10048 | 51 | 2/5/2016 | 2/16/2016 | 11/11/2019 | 99284 |
| S E EMERGENCY PHYS MEMPH | P047MPE09723 | 51 | 2/4/2016 | 2/16/2016 | 7/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P047MPE09996 | 34 | 2/7/2016 | 2/16/2016 | 3/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P047MPE10000 | 47 | 2/7/2016 | 2/16/2016 | 3/3/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P047MPE09984 | 31 | 2/3/2016 | 2/16/2016 | 3/3/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P047MPE09966 | 43 | 2/6/2016 | 2/16/2016 | 3/3/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P047MPE09999 | 49 | 2/7/2016 | 2/16/2016 | 3/3/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P047MPE10001 | 32 | 2/2/2016 | 2/16/2016 | 3/3/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P047MPE09995 | 27 | 2/3/2016 | 2/16/2016 | 2/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P047MPP01058 | 54 | 1/30/2015 | 2/16/2016 | 2/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P047MPE09983 | 33 | 2/4/2016 | 2/16/2016 | 2/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P047MPE09998 | 48 | 2/7/2016 | 2/16/2016 | 2/22/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P047MPE10110 | 64 | 2/6/2016 | 2/16/2016 | 2/22/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P047MPE10120 | 27 | 2/5/2016 | 2/16/2016 | 2/22/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P047MPE09987 | 39 | 2/3/2016 | 2/16/2016 | 2/22/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P047MPE09986 | 31 | 2/3/2016 | 2/16/2016 | 2/22/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P047MPE09947 | 64 | 2/1/2016 | 2/16/2016 | 2/22/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P047MPE10151 | 33 | 1/30/2016 | 2/16/2016 | 2/22/2016 | 99285 |
| TEXAS MEDICINE RESOURCES | P047MPE07840 | 40 | 2/1/2016 | 2/16/2016 | 2/18/2016 | 99284 |
| INPHYNET CONT SERV INC | P046MPE04439 | 36 | 2/5/2016 | 2/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P046MPE04436 | 30 | 2/5/2016 | 2/15/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P046MPE04925 | 63 | 2/4/2016 | 2/15/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P046MPE04438 | 51 | 2/3/2016 | 2/15/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P046MPE04609 | 75 | 1/28/2016 | 2/15/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P046MPE04943 | 63 | 1/30/2016 | 2/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P046MPE04606 | 63 | 2/2/2016 | 2/15/2016 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P046MPE04618 | 54 | 2/2/2016 | 2/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P046MPE04946 | 56 | 2/3/2016 | 2/15/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P046MPE04945 | 61 | 2/1/2016 | 2/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P046MPE04652 | 47 | 2/2/2016 | 2/15/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P046MPE04586 | 43 | 2/5/2016 | 2/15/2016 | 3/3/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P046MPE04516 | 36 | 2/3/2016 | 2/15/2016 | 3/3/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P046MPE04587 | 31 | 2/1/2016 | 2/15/2016 | 3/3/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P046MPE04582 | 36 | 2/1/2016 | 2/15/2016 | 3/3/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P046MPE04488 | 43 | 1/30/2016 | 2/15/2016 | 2/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P046MPE04515 | 21 | 2/1/2016 | 2/15/2016 | 2/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P046MPE04584 | 58 | 2/1/2016 | 2/15/2016 | 2/18/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P046MPE04906 | 55 | 2/1/2016 | 2/15/2016 | 2/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P046MPE04518 | 50 | 2/2/2016 | 2/15/2016 | 2/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P046MPE04593 | 53 | 2/2/2016 | 2/15/2016 | 2/18/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P046MPE04530 | 65 | 2/2/2016 | 2/15/2016 | 2/18/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P046MPE04529 | 64 | 1/28/2016 | 2/15/2016 | 2/18/2016 | 99285 |
| PARAGON EMERGENCY SERVIC | P043MPE09495 | 65 | 1/15/2016 | 2/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P043MPE09487 | 50 | 1/31/2016 | 2/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P043MPE09490 | 60 | 1/31/2016 | 2/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P043MPE09492 | 27 | 1/29/2016 | 2/12/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P043MPE09217 | 59 | 1/31/2016 | 2/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P043MPE09493 | 52 | 1/29/2016 | 2/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P043MPE09496 | 58 | 1/31/2016 | 2/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P043MPE09491 | 40 | 1/31/2016 | 2/12/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P043MPE09488 | 26 | 2/1/2016 | 2/12/2016 | 11/11/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P043MPS09173 | 55 | 7/19/2015 | 2/12/2016 | 3/17/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P043MPE09585 | 42 | 2/1/2016 | 2/12/2016 | 2/22/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P043MPE09195 | 39 | 1/15/2016 | 2/12/2016 | 2/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P043MPE09199 | 51 | 2/1/2016 | 2/12/2016 | 2/18/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P043MPE09159 | 31 | 9/10/2015 | 2/12/2016 | 2/18/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P043MPE09188 | 40 | 1/26/2016 | 2/12/2016 | 2/18/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P043MPE09189 | 45 | 1/26/2016 | 2/12/2016 | 2/18/2016 | 99285 |
| INPHYNET CONT SERV INC | P042MPE07956 | 51 | 2/1/2016 | 2/11/2016 | 1/13/2020 | 99285 |
| INPHYNET CONT SERV INC | P042MPE07955 | 62 | 1/22/2016 | 2/11/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P042MPE07962 | 53 | 1/25/2016 | 2/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P042MPE08293 | 42 | 1/28/2016 | 2/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P042MPE08307 | 56 | 1/30/2016 | 2/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P042MPE08304 | 50 | 1/30/2016 | 2/11/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P042MPE08297 | 51 | 1/30/2016 | 2/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P042MPE08299 | 20 | 1/28/2016 | 2/11/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P042MPE08295 | 64 | 2/1/2016 | 2/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P042MPE08294 | 44 | 1/29/2016 | 2/11/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P042MPE08305 | 51 | 1/26/2016 | 2/11/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P042MPE08038 | 47 | 1/28/2016 | 2/11/2016 | 3/3/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P042MPE08035 | 43 | 1/30/2016 | 2/11/2016 | 3/3/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P042MPE08056 | 23 | 1/30/2016 | 2/11/2016 | 3/3/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P042MPE08037 | 39 | 2/1/2016 | 2/11/2016 | 2/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P042MPE08052 | 31 | 1/29/2016 | 2/11/2016 | 2/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P042MPE08036 | 34 | 2/1/2016 | 2/11/2016 | 2/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P042MPE08051 | 44 | 1/28/2016 | 2/11/2016 | 2/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P042MPE08039 | 59 | 2/2/2016 | 2/11/2016 | 2/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P042MPE08040 | 38 | 1/27/2016 | 2/11/2016 | 2/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P042MPE08049 | 36 | 1/27/2016 | 2/11/2016 | 2/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P042MPE08045 | 44 | 2/2/2016 | 2/11/2016 | 2/18/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P042MPE08127 | 30 | 1/27/2016 | 2/11/2016 | 2/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P042MPE08055 | 24 | 1/30/2016 | 2/11/2016 | 2/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P042MPE08059 | 24 | 2/1/2016 | 2/11/2016 | 2/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P042MPE08057 | 44 | 1/30/2016 | 2/11/2016 | 2/18/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P042MPE07969 | 60 | 1/29/2016 | 2/11/2016 | 2/18/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P042MPE07967 | 24 | 12/2/2015 | 2/11/2016 | 2/18/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P042MPE07970 | 62 | 12/22/2015 | 2/11/2016 | 2/18/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P041MPE08436 | 41 | 1/21/2016 | 2/10/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P041MPE08368 | 45 | 1/18/2016 | 2/10/2016 | 11/11/2019 | 99284 |
| INPHYNET CONTRACTING SER | P041MPE07965 | 44 | 1/28/2016 | 2/10/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P041MPE08431 | 58 | 1/21/2016 | 2/10/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P041MPE08432 | 62 | 1/28/2016 | 2/10/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P041MPE08344 | 24 | 1/27/2016 | 2/10/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P041MPE08124 | 43 | 1/30/2016 | 2/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P041MPE08342 | 61 | 1/26/2016 | 2/10/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P041MPE08135 | 37 | 1/28/2016 | 2/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P041MPE08349 | 48 | 1/27/2016 | 2/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P041MPE08343 | 43 | 1/24/2016 | 2/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P041MPE08125 | 28 | 1/29/2016 | 2/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P041MPE08133 | 20 | 1/25/2016 | 2/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P041MPE08347 | 57 | 2/1/2016 | 2/10/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P041MPE08346 | 25 | 1/27/2016 | 2/10/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P041MPE08146 | 34 | 1/24/2016 | 2/10/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P041MPE08352 | 42 | 1/27/2016 | 2/10/2016 | 6/30/2016 | 99285 |
| PARAGON CONTRACTING SERV | P041MPP00108 | 31 | 4/17/2015 | 2/10/2016 | 2/18/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P041MPE08144 | 54 | 1/25/2016 | 2/10/2016 | 2/18/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P041MPE08141 | 31 | 1/26/2016 | 2/10/2016 | 2/18/2016 | 99284 |
| INPHYNET CONTRACTING SER | P041MPE07968 | 36 | 1/29/2016 | 2/10/2016 | 2/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P041MPE08082 | 53 | 1/27/2016 | 2/10/2016 | 2/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P041MPE08081 | 47 | 1/27/2016 | 2/10/2016 | 2/15/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P041MPE08143 | 30 | 1/25/2016 | 2/10/2016 | 2/15/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P041MPE08196 | 25 | 1/28/2016 | 2/10/2016 | 2/15/2016 | 99285 |
| INPHYNET CONT SERV INC | P040MPE09320 | 35 | 1/29/2016 | 2/9/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P040MPE09321 | 61 | 1/26/2016 | 2/9/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P040MPE09504 | 28 | 1/22/2016 | 2/9/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P040MPE09505 | 52 | 1/25/2016 | 2/9/2016 | 11/11/2019 | 99284 |
| INPHYNET CONT SERV INC | P040MPE09328 | 63 | 1/29/2016 | 2/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P040MPE09562 | 23 | 1/25/2016 | 2/9/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P040MPE09559 | 49 | 1/26/2016 | 2/9/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P040MPE09357 | 51 | 1/26/2016 | 2/9/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P040MPE09557 | 28 | 1/26/2016 | 2/9/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P040MPE09365 | 34 | 1/22/2016 | 2/9/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P040MPE09258 | 25 | 1/26/2016 | 2/9/2016 | 2/25/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P040MPE09560 | 34 | 1/26/2016 | 2/9/2016 | 2/25/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P040MPE09250 | 41 | 1/25/2016 | 2/9/2016 | 2/15/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P040MPE09556 | 50 | 1/26/2016 | 2/9/2016 | 2/15/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P040MPE09254 | 20 | 1/31/2016 | 2/9/2016 | 2/15/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P039MPE04908 | 38 | 1/20/2016 | 2/8/2016 | 11/11/2019 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON EMERGENCY SERVICES I | P039MPE04911 | 54 | 1/18/2016 | 2/8/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P039MPE04894 | 35 | 1/23/2016 | 2/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P039MPE04895 | 55 | 1/23/2016 | 2/8/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P039MPE04762 | 61 | 1/23/2016 | 2/8/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P039MPE04896 | 46 | 1/22/2016 | 2/8/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P039MPE04739 | 23 | 1/29/2016 | 2/8/2016 | 2/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P039MPE04738 | 39 | 1/27/2016 | 2/8/2016 | 2/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P039MPE04748 | 27 | 1/27/2016 | 2/8/2016 | 2/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P039MPE04745 | 50 | 1/28/2016 | 2/8/2016 | 2/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P039MPE04740 | 45 | 1/28/2016 | 2/8/2016 | 2/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P039MPP01074 | 65 | 12/16/2015 | 2/8/2016 | 2/25/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P039MPE04741 | 51 | 1/25/2016 | 2/8/2016 | 2/25/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P039MPE04699 | 17 | 1/24/2016 | 2/8/2016 | 2/22/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P039MPE04753 | 26 | 1/27/2016 | 2/8/2016 | 2/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P039MPE04746 | 35 | 1/25/2016 | 2/8/2016 | 2/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P039MPE04744 | 48 | 1/25/2016 | 2/8/2016 | 2/15/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P039MPE04885 | 56 | 1/25/2016 | 2/8/2016 | 2/15/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P039MPE04888 | 62 | 12/30/2015 | 2/8/2016 | 2/11/2016 | 99284 |
| INPHYNET MED MANAGEMENT | P039MPE04832 | 60 | 1/21/2016 | 2/8/2016 | 2/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P039MPE04743 | 28 | 1/25/2016 | 2/8/2016 | 2/11/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P036MPE09270 | 40 | 1/22/2016 | 2/5/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P036MPE08879 | 42 | 1/24/2016 | 2/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P036MPE08895 | 39 | 1/22/2016 | 2/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P036MPE09346 | 40 | 1/21/2016 | 2/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P036MPE09347 | 33 | 1/20/2016 | 2/5/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P036MPE09353 | 32 | 1/23/2016 | 2/5/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P036MPE09140 | 43 | 1/24/2016 | 2/5/2016 | 2/18/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P036MPE08919 | 17 | 1/23/2016 | 2/5/2016 | 2/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P036MPE09133 | 29 | 1/25/2016 | 2/5/2016 | 2/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P036MPE09180 | 47 | 1/23/2016 | 2/5/2016 | 2/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P036MPE09188 | 22 | 1/24/2016 | 2/5/2016 | 2/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P036MPE09134 | 40 | 1/25/2016 | 2/5/2016 | 2/11/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P036MPE08950 | 45 | 1/18/2016 | 2/5/2016 | 2/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P036MPE09187 | 28 | 1/23/2016 | 2/5/2016 | 2/11/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P036MPE08920 | 64 | 1/21/2016 | 2/5/2016 | 2/11/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P036MPE09219 | 65 | 1/23/2016 | 2/5/2016 | 2/11/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P036MPE09019 | 62 | 1/23/2016 | 2/5/2016 | 2/11/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P036MPE09007 | 60 | 1/10/2016 | 2/5/2016 | 2/11/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P035MPE08763 | 53 | 1/17/2016 | 2/4/2016 | 11/11/2019 | 99285 |
| INPHYNET CONT SERV INC | P035MPE08502 | 22 | 1/18/2016 | 2/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P035MPE08826 | 44 | 1/17/2016 | 2/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P035MPE08798 | 50 | 1/23/2016 | 2/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P035MPE08201 | 59 | 1/2/2016 | 2/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P035MPE08801 | 50 | 1/19/2016 | 2/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P035MPE08805 | 21 | 1/21/2016 | 2/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P035MPE08792 | 27 | 1/19/2016 | 2/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P035MPE08829 | 59 | 1/19/2016 | 2/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P035MPE08804 | 18 | 1/21/2016 | 2/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P035MPE08612 | 58 | 1/22/2016 | 2/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P035MPE08825 | 28 | 1/18/2016 | 2/4/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P035MPE08180 | 49 | 1/18/2016 | 2/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P035MPE08178 | 23 | 1/18/2016 | 2/4/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P035MPE08827 | 59 | 1/17/2016 | 2/4/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P035MPE08833 | 56 | 1/19/2016 | 2/4/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P035MPE08223 | 20 | 1/19/2016 | 2/4/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P035MPE08807 | 64 | 1/22/2016 | 2/4/2016 | 6/30/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P035MPE08629 | 45 | 1/26/2016 | 2/4/2016 | 2/25/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P035MPE08809 | 28 | 12/10/2015 | 2/4/2016 | 2/8/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P035MPE08749 | 43 | 1/19/2016 | 2/4/2016 | 2/8/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P035MPE08748 | 39 | 1/23/2016 | 2/4/2016 | 2/8/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P035MPE08712 | 47 | 1/19/2016 | 2/4/2016 | 2/8/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P035MPE08633 | 63 | 12/6/2015 | 2/4/2016 | 2/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P035MPE08625 | 65 | 1/20/2016 | 2/4/2016 | 2/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P035MPE08630 | 46 | 1/20/2016 | 2/4/2016 | 2/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P035MPE08626 | 43 | 1/22/2016 | 2/4/2016 | 2/8/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P035MPE08321 | 62 | 1/20/2016 | 2/4/2016 | 2/8/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P034MPE07701 | 59 | 1/20/2016 | 2/3/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P034MPE07670 | 30 | 1/17/2016 | 2/3/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P034MPE07676 | 63 | 1/18/2016 | 2/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P034MPE07706 | 30 | 1/18/2016 | 2/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P034MPE07681 | 34 | 1/20/2016 | 2/3/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P034MPE07703 | 28 | 1/18/2016 | 2/3/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P034MPE07502 | 52 | 1/18/2016 | 2/3/2016 | 11/11/2019 | 99285 |
| EMERGENCY PROFESSIONAL S | P034MPE07295 | 65 | 4/23/2015 | 2/3/2016 | 3/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P034MPE07354 | 22 | 1/20/2016 | 2/3/2016 | 2/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P034MPE07355 | 43 | 1/20/2016 | 2/3/2016 | 2/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P034MPE07281 | 30 | 1/22/2016 | 2/3/2016 | 2/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P034MPE07350 | 29 | 1/21/2016 | 2/3/2016 | 2/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P034MPE07346 | 64 | 1/20/2016 | 2/3/2016 | 2/11/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P034MPE07369 | 51 | 1/21/2016 | 2/3/2016 | 2/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P034MPE07352 | 25 | 1/22/2016 | 2/3/2016 | 2/8/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P034MPE07652 | 39 | 1/21/2016 | 2/3/2016 | 2/8/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P034MPE07653 | 31 | 1/21/2016 | 2/3/2016 | 2/8/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P034MPE07368 | 45 | 1/21/2016 | 2/3/2016 | 2/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P034MPE07349 | 22 | 1/23/2016 | 2/3/2016 | 2/8/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P034MPE07296 | 51 | 9/16/2015 | 2/3/2016 | 2/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P033MPE09753 | 32 | 1/17/2016 | 2/2/2016 | 3/10/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P033MPE09790 | 45 | 1/21/2016 | 2/2/2016 | 2/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P033MPE09780 | 34 | 1/22/2016 | 2/2/2016 | 2/15/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P033MPE09787 | 43 | 1/22/2016 | 2/2/2016 | 2/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P033MPE09751 | 34 | 1/21/2016 | 2/2/2016 | 2/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P033MPE09754 | 31 | 1/21/2016 | 2/2/2016 | 2/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P033MPE09782 | 49 | 1/20/2016 | 2/2/2016 | 2/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P033MPE09781 | 31 | 1/20/2016 | 2/2/2016 | 2/11/2016 | 99285 |
| PARAGON CONTRACTING SERV | P032MPE04600 | 43 | 1/22/2016 | 2/1/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P032MPE05015 | 65 | 1/17/2016 | 2/1/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P032MPE04603 | 42 | 1/22/2016 | 2/1/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P032MPE05011 | 35 | 1/16/2016 | 2/1/2016 | 2/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P032MPE04855 | 32 | 1/19/2016 | 2/1/2016 | 2/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P032MPE04858 | 59 | 1/19/2016 | 2/1/2016 | 2/8/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P032MPE04960 | 42 | 1/16/2016 | 2/1/2016 | 2/4/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P032MPE04958 | 44 | 1/16/2016 | 2/1/2016 | 2/4/2016 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | P032MPB07770 | 33 | 4/28/2015 | 2/1/2016 | 2/4/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P032MPE04693 | 41 | 1/17/2016 | 2/1/2016 | 2/4/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P029MPE07206 | 63 | 1/14/2016 | 1/29/2016 | 1/20/2020 | 99285 |
| PARAGON EMERGENCY SERVICES I | P029MPE07212 | 34 | 1/14/2016 | 1/29/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P029MPE07208 | 54 | 1/9/2016 | 1/29/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P029MPE07211 | 63 | 1/11/2016 | 1/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P029MPE07203 | 67 | 1/14/2016 | 1/29/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P029MPE07130 | 63 | 1/12/2016 | 1/29/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P029MPE07204 | 22 | 1/12/2016 | 1/29/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P029MPE07205 | 53 | 1/13/2016 | 1/29/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P029MPE07229 | 46 | 1/17/2016 | 1/29/2016 | 2/8/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P029MPE07228 | 30 | 1/17/2016 | 1/29/2016 | 2/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P029MPE07234 | 35 | 1/18/2016 | 1/29/2016 | 2/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P029MPE07230 | 35 | 1/18/2016 | 1/29/2016 | 2/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P029MPE07235 | 61 | 1/16/2016 | 1/29/2016 | 2/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P029MPE07227 | 41 | 1/16/2016 | 1/29/2016 | 2/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P029MPE07233 | 63 | 1/16/2016 | 1/29/2016 | 2/4/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P029MPE07448 | 33 | 1/16/2016 | 1/29/2016 | 2/4/2016 | 99285 |
| PARAGON EMERGENCY SERVICES I | P028MPE07491 | 51 | 1/2/2016 | 1/28/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVICES I | P028MPE07489 | 43 | 1/11/2016 | 1/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P028MPE07300 | 63 | 1/13/2016 | 1/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P028MPE07469 | 53 | 1/7/2016 | 1/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P028MPE07297 | 64 | 1/15/2016 | 1/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P028MPE07449 | 33 | 1/4/2016 | 1/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P028MPE07471 | 23 | 1/14/2016 | 1/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P028MPE07295 | 59 | 1/14/2016 | 1/28/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P028MPE07296 | 50 | 1/11/2016 | 1/28/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P028MPE07472 | 31 | 1/11/2016 | 1/28/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P028MP809775 | 54 | 1/14/2015 | 1/28/2016 | 2/29/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P028MP809776 | 36 | 3/25/2015 | 1/28/2016 | 2/29/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P028MPE07374 | 29 | 1/16/2016 | 1/28/2016 | 2/8/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P028MPP00258 | 33 | 12/10/2015 | 1/28/2016 | 2/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P028MPE07377 | 59 | 1/10/2016 | 1/28/2016 | 2/4/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P028MPE07330 | 46 | 12/28/2015 | 1/28/2016 | 2/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P028MPE07376 | 38 | 1/13/2016 | 1/28/2016 | 2/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P028MPE07397 | 21 | 1/13/2016 | 1/28/2016 | 2/4/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P028MPE07450 | 61 | 1/14/2016 | 1/28/2016 | 2/4/2016 | 99285 |
| INPHYNET CONT SERV INC | P027MPE06362 | 34 | 1/8/2016 | 1/27/2016 | 11/11/2019 | 99284 |
| PARAGON EMERGENCY SERVICES I | P027MPE06748 | 36 | 1/12/2016 | 1/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P027MPE06634 | 40 | 1/11/2016 | 1/27/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P027MPE06640 | 54 | 1/11/2016 | 1/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P027MPE06737 | 44 | 1/6/2016 | 1/27/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P027MPE06736 | 51 | 1/5/2016 | 1/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P027MPE06635 | 41 | 1/13/2016 | 1/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P027MPE06629 | 55 | 1/13/2016 | 1/27/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P027MPE06638 | 39 | 1/11/2016 | 1/27/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P027MPE06556 | 22 | 1/13/2016 | 1/27/2016 | 2/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P027MPE06554 | 22 | 1/16/2016 | 1/27/2016 | 2/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P027MPE06555 | 27 | 1/16/2016 | 1/27/2016 | 2/4/2016 | 99284 |
| PARAGON CONTRACTING SERV | P027MPE06622 | 23 | 12/14/2015 | 1/27/2016 | 2/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P027MPE06573 | 62 | 1/14/2016 | 1/27/2016 | 2/1/2016 | 99285 |
| INPHYNET CONT SERV INC | P026MPE07889 | 64 | 1/4/2016 | 1/26/2016 | 11/11/2019 | 99285 |
| PARAGON EMERGENCY SERVIC | P026MPE07752 | 44 | 1/12/2016 | 1/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P026MPE07739 | 27 | 1/6/2016 | 1/26/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P026MPE07740 | 27 | 1/5/2016 | 1/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P026MPE07742 | 22 | 1/12/2016 | 1/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P026MPE07749 | 64 | 1/12/2016 | 1/26/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P026MPE07839 | 60 | 1/11/2016 | 1/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P026MPE07834 | 57 | 1/12/2016 | 1/26/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P026MPE07828 | 49 | 1/10/2016 | 1/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P026MPE07736 | 39 | 1/13/2016 | 1/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P026MPE07743 | 44 | 1/6/2016 | 1/26/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P026MPE07741 | 30 | 1/13/2016 | 1/26/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P026MPE07746 | 37 | 1/6/2016 | 1/26/2016 | 11/11/2019 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P026MPE07727 | 32 | 12/3/2015 | 1/26/2016 | 5/22/2017 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P026MPE07926 | 26 | 1/12/2016 | 1/26/2016 | 2/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P026MPE07923 | 27 | 12/4/2015 | 1/26/2016 | 2/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P026MPE07925 | 27 | 12/17/2015 | 1/26/2016 | 2/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P026MPE07955 | 41 | 1/14/2016 | 1/26/2016 | 2/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P026MPE07927 | 36 | 1/12/2016 | 1/26/2016 | 2/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P026MPE07978 | 36 | 1/15/2016 | 1/26/2016 | 2/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P026MPE07952 | 64 | 1/11/2016 | 1/26/2016 | 2/4/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P026MPE07763 | 63 | 1/12/2016 | 1/26/2016 | 2/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P026MPE07953 | 37 | 1/13/2016 | 1/26/2016 | 1/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P026MPE07937 | 31 | 1/14/2016 | 1/26/2016 | 1/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P026MPE07954 | 64 | 1/12/2016 | 1/26/2016 | 1/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P026MPE07948 | 55 | 1/12/2016 | 1/26/2016 | 1/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P026MPE07965 | 40 | 1/13/2016 | 1/26/2016 | 1/28/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P026MPE07733 | 34 | 1/14/2016 | 1/26/2016 | 1/28/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P026MPE07738 | 24 | 1/11/2016 | 1/26/2016 | 1/28/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P026MPE07734 | 47 | 1/12/2016 | 1/26/2016 | 1/28/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P026MPE07964 | 60 | 1/11/2016 | 1/26/2016 | 1/28/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P026MPE07980 | 33 | 1/12/2016 | 1/26/2016 | 1/28/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P026MPE07772 | 50 | 1/10/2016 | 1/26/2016 | 1/28/2016 | 99284 |
| PARAGON EMERGENCY SERVICES I | P025MPE03867 | 32 | 1/5/2016 | 1/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P025MPE03641 | 54 | 1/9/2016 | 1/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P025MPE03636 | 52 | 1/5/2016 | 1/25/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P025MPE03631 | 53 | 1/5/2016 | 1/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P025MPE03845 | 32 | 1/17/2016 | 1/25/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P025MPE03845 | 37 | 1/4/2016 | 1/25/2016 | 6/30/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P025MPE03752 | 37 | 1/11/2016 | 1/25/2016 | 2/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P025MPE03745 | 63 | 1/9/2016 | 1/25/2016 | 2/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P025MP805830 | 33 | 10/1/2015 | 1/25/2016 | 2/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P025MPE03755 | 63 | 1/12/2016 | 1/25/2016 | 2/4/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P025MPE03747 | 43 | 1/10/2016 | 1/25/2016 | 2/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P025MPE03740 | 20 | 1/10/2016 | 1/25/2016 | 2/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P025MPE03744 | 40 | 1/11/2016 | 1/25/2016 | 2/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P025MPE03735 | 59 | 1/10/2016 | 1/25/2016 | 2/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P025MPE03741 | 22 | 1/10/2016 | 1/25/2016 | 1/28/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P025MPE03846 | 26 | 1/14/2016 | 1/25/2016 | 1/28/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P025MPE03926 | 49 | 1/7/2016 | 1/25/2016 | 1/28/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P025MPE03929 | 37 | 1/15/2016 | 1/25/2016 | 1/28/2016 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P025MPE03903 | 46 | 1/7/2016 | 1/25/2016 | 1/28/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P025MPE03769 | 46 | 1/5/2016 | 1/25/2016 | 1/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P025MPE03739 | 44 | 1/6/2016 | 1/25/2016 | 1/28/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P022MPE06089 | 58 | 1/4/2016 | 1/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P022MPE05886 | 29 | 1/4/2016 | 1/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P022MPE05885 | 47 | 1/7/2016 | 1/22/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P022MPE05895 | 45 | 1/8/2016 | 1/22/2016 | 11/11/2019 | 99285 |
| INPHYNET SOUTH BROWARD, | P022MPE06085 | 59 | 1/11/2016 | 1/22/2016 | 6/30/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P022MPE06087 | 56 | 12/26/2015 | 1/22/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P022MPE05861 | 44 | 1/10/2016 | 1/22/2016 | 2/4/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P022MPE05855 | 22 | 1/6/2016 | 1/22/2016 | 2/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P022MPE05858 | 26 | 1/7/2016 | 1/22/2016 | 2/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P022MPE05862 | 25 | 1/8/2016 | 1/22/2016 | 1/28/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P022MPE06077 | 64 | 11/25/2015 | 1/22/2016 | 1/26/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P022MPE06080 | 64 | 1/8/2016 | 1/22/2016 | 1/26/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P022MPE06081 | 51 | 1/3/2016 | 1/22/2016 | 1/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P022MPE05856 | 41 | 1/6/2016 | 1/22/2016 | 1/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P022MPE05860 | 59 | 1/8/2016 | 1/22/2016 | 1/26/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P021MPE08737 | 29 | 1/1/2016 | 1/21/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P021MPE08732 | 20 | 12/30/2015 | 1/21/2016 | 6/13/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P021MPE08710 | 56 | 1/4/2016 | 1/21/2016 | 1/26/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P021MPE08712 | 39 | 1/7/2016 | 1/21/2016 | 1/26/2016 | 99284 |
| INPHYNET CONT SERV INC | P020MPE06869 | 37 | 1/1/2016 | 1/20/2016 | 11/11/2019 | 99285 |
| PARAGON CONTRACTING SERV | P020MPE06941 | 49 | 1/4/2016 | 1/20/2016 | 11/11/2019 | 99284 |
| INPHYNET SOUTH BROWARD, | P020MPE07116 | 63 | 12/26/2015 | 1/20/2016 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P020MPE07112 | 62 | 12/31/2015 | 1/20/2016 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P020MPE07113 | 49 | 12/31/2015 | 1/20/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P020MPE06813 | 57 | 12/13/2015 | 1/20/2016 | 1/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P020MPE06818 | 22 | 1/5/2016 | 1/20/2016 | 1/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P020MPE06815 | 43 | 1/8/2016 | 1/20/2016 | 1/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P020MPE06816 | 38 | 1/8/2016 | 1/20/2016 | 1/26/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P020MPE07109 | 51 | 1/3/2016 | 1/20/2016 | 1/26/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P020MPE06830 | 61 | 1/8/2016 | 1/20/2016 | 1/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P020MPE06814 | 55 | 1/4/2016 | 1/20/2016 | 1/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P020MPE06817 | 44 | 1/5/2016 | 1/20/2016 | 1/26/2016 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | P020MPE07132 | 44 | 1/4/2016 | 1/20/2016 | 1/26/2016 | 99285 |
| PARAGON CONTRACTING SERV | P019MPE06991 | 47 | 1/1/2016 | 1/19/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P019MPE07078 | 31 | 1/4/2016 | 1/19/2016 | 1/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P019MPE07079 | 24 | 1/5/2016 | 1/19/2016 | 1/26/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P019MPE07220 | 45 | 12/31/2015 | 1/19/2016 | 1/26/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P019MPE07221 | 32 | 11/30/2015 | 1/19/2016 | 1/26/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P019MPE07087 | 45 | 12/26/2015 | 1/19/2016 | 1/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P019MPE07076 | 47 | 1/3/2016 | 1/19/2016 | 1/26/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P019MPE07035 | 62 | 12/22/2015 | 1/19/2016 | 1/26/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P019MPE06966 | 55 | 12/30/2015 | 1/19/2016 | 1/26/2016 | 99285 |
| PARAGON CONTRACTING SERV | P018MPE03019 | 49 | 1/2/2016 | 1/18/2016 | 11/11/2019 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P018MPE02942 | 36 | 1/3/2016 | 1/18/2016 | 1/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P018MPE02945 | 32 | 1/3/2016 | 1/18/2016 | 1/26/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P018MPE03040 | 63 | 12/26/2015 | 1/18/2016 | 1/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P018MPE02947 | 24 | 1/2/2016 | 1/18/2016 | 1/21/2016 | 99285 |
| PARAGON CONTRACTING SERV | P015MPE09697 | 43 | 1/2/2016 | 1/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P015MPE09704 | 62 | 1/2/2016 | 1/15/2016 | 11/11/2019 | 99284 |
| PARAGON CONTRACTING SERV | P015MPE09700 | 62 | 12/28/2015 | 1/15/2016 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P015MPE09967 | 52 | 12/24/2015 | 1/15/2016 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P015MPE09969 | 33 | 12/28/2015 | 1/15/2016 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P015MPE09971 | 38 | 12/28/2015 | 1/15/2016 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P015MPE05614 | 26 | 12/25/2015 | 1/15/2016 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P015MPE09832 | 34 | 1/3/2016 | 1/15/2016 | 1/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P015MPE09838 | 59 | 1/2/2016 | 1/15/2016 | 1/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P015MPE09829 | 40 | 1/1/2016 | 1/15/2016 | 1/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P015MPE09826 | 27 | 12/30/2015 | 1/15/2016 | 1/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P015MPE09828 | 36 | 1/1/2016 | 1/15/2016 | 1/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P015MPE09807 | 24 | 1/1/2016 | 1/15/2016 | 1/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P015MPE09811 | 64 | 1/2/2016 | 1/15/2016 | 1/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P015MPE09836 | 24 | 1/3/2016 | 1/15/2016 | 1/26/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P015MPE05763 | 26 | 12/27/2015 | 1/15/2016 | 1/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P015MPE09835 | 25 | 1/3/2016 | 1/15/2016 | 1/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P015MPE09805 | 24 | 1/3/2016 | 1/15/2016 | 1/21/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P015MPE09968 | 23 | 12/23/2015 | 1/15/2016 | 1/21/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P015MPE09993 | 59 | 12/30/2015 | 1/15/2016 | 1/21/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P015MPE05762 | 54 | 12/28/2015 | 1/15/2016 | 1/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P015MPE09823 | 41 | 1/1/2016 | 1/15/2016 | 1/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P015MPE09806 | 36 | 1/1/2016 | 1/15/2016 | 1/21/2016 | 99284 |
| EMERGENCY SERVICES OF TE | P014MPE07012 | 43 | 12/28/2015 | 1/14/2016 | 1/21/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P013MPE07014 | 41 | 12/27/2015 | 1/13/2016 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P013MPE07106 | 29 | 12/29/2015 | 1/13/2016 | 2/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P013MPE07107 | 43 | 12/28/2015 | 1/13/2016 | 2/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P013MPE07105 | 25 | 12/1/2015 | 1/13/2016 | 1/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P013MPE07101 | 28 | 12/29/2015 | 1/13/2016 | 1/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P013MPE07010 | 54 | 12/27/2015 | 1/13/2016 | 1/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P013MPE07009 | 39 | 12/26/2015 | 1/13/2016 | 1/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P013MPE07104 | 22 | 12/29/2015 | 1/13/2016 | 1/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P013MPE07102 | 46 | 12/28/2015 | 1/13/2016 | 1/18/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P013MPE06947 | 39 | 12/31/2015 | 1/13/2016 | 1/18/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P013MPE06927 | 63 | 12/29/2015 | 1/13/2016 | 1/18/2016 | 99285 |
| PARAGON CONTRACTING SERV | P012MPE05172 | 46 | 12/23/2015 | 1/12/2016 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P012MPE05373 | 56 | 12/23/2015 | 1/12/2016 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P012MPE05297 | 51 | 12/28/2015 | 1/12/2016 | 1/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P012MPE05295 | 33 | 12/27/2015 | 1/12/2016 | 1/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P012MPE05270 | 23 | 12/31/2015 | 1/12/2016 | 1/21/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P012MPE05370 | 28 | 12/25/2015 | 1/12/2016 | 1/21/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P012MPE05291 | 32 | 12/30/2015 | 1/12/2016 | 1/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P012MPE05268 | 22 | 12/29/2015 | 1/12/2016 | 1/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P012MPE05267 | 45 | 12/28/2015 | 1/12/2016 | 1/14/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P012MPE05371 | 43 | 12/28/2015 | 1/12/2016 | 1/14/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P012MPE05287 | 50 | 12/24/2015 | 1/12/2016 | 1/14/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P012MPE05292 | 53 | 12/24/2015 | 1/12/2016 | 1/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P011MPE02263 | 55 | 12/29/2015 | 1/11/2016 | 1/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P011MPE02255 | 24 | 1/1/2016 | 1/11/2016 | 1/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P011MPE02253 | 24 | 12/16/2015 | 1/11/2016 | 1/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P011MPE02266 | 50 | 12/27/2015 | 1/11/2016 | 1/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P011MPE02251 | 48 | 1/1/2016 | 1/11/2016 | 1/14/2016 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P011MPE02422 | 46 | 12/23/2015 | 1/11/2016 | 1/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P011MPE02260 | 47 | 12/26/2015 | 1/11/2016 | 1/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P011MPE02254 | 63 | 12/27/2015 | 1/11/2016 | 1/14/2016 | 99285 |
| EMERGENCY SERVICES OF TE | P011MPE02332 | 33 | 12/23/2015 | 1/11/2016 | 1/14/2016 | 99285 |
| PARAGON CONTRACTING SERV | P008MPE05922 | 71 | 12/21/2015 | 1/8/2016 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P008MPE05955 | 49 | 12/16/2015 | 1/8/2016 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P008MPE05956 | 47 | 12/18/2015 | 1/8/2016 | 6/13/2016 | 99285 |
| INPHYNET CONTRACTING SER | P008MPE03945 | 40 | 12/17/2015 | 1/8/2016 | 2/18/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P008MPE03778 | 40 | 12/20/2015 | 1/8/2016 | 2/18/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P008MPE03779 | 64 | 12/22/2015 | 1/8/2016 | 2/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P008MPE05990 | 47 | 12/27/2015 | 1/8/2016 | 1/26/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P008MPE04124 | 27 | 12/17/2015 | 1/8/2016 | 1/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P008MPE04125 | 45 | 12/19/2015 | 1/8/2016 | 1/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P008MPE04119 | 54 | 12/17/2015 | 1/8/2016 | 1/21/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P008MPE04120 | 30 | 12/26/2015 | 1/8/2016 | 1/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P008MPE05988 | 37 | 12/24/2015 | 1/8/2016 | 1/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P008MPE05987 | 36 | 12/24/2015 | 1/8/2016 | 1/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P008MPE05983 | 31 | 12/17/2015 | 1/8/2016 | 1/14/2016 | 99284 |
| PARAGON CONTRACTING SERV | P008MPE05912 | 62 | 10/13/2015 | 1/8/2016 | 1/14/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P008MPE05949 | 22 | 9/15/2015 | 1/8/2016 | 1/14/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P008MPE05975 | 38 | 12/24/2015 | 1/8/2016 | 1/14/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P008MPE05980 | 63 | 12/24/2015 | 1/8/2016 | 1/14/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | P008MPE03785 | 26 | 12/21/2015 | 1/8/2016 | 1/14/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P008MPE06042 | 40 | 12/20/2015 | 1/8/2016 | 1/14/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P008MPE05872 | 63 | 12/26/2015 | 1/8/2016 | 1/14/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P008MPE05869 | 60 | 6/25/2015 | 1/8/2016 | 1/14/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P006MPE04245 | 60 | 6/28/2015 | 1/6/2016 | 2/18/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P006MPE04217 | 42 | 12/17/2015 | 1/6/2016 | 2/18/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P006MPE06009 | 42 | 12/25/2015 | 1/6/2016 | 2/1/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | P006MPE06018 | 31 | 11/29/2015 | 1/6/2016 | 1/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P006MPE06008 | 50 | 12/22/2015 | 1/6/2016 | 1/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P006MPE06007 | 45 | 12/24/2015 | 1/6/2016 | 1/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P006MPE06006 | 47 | 12/22/2015 | 1/6/2016 | 1/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P006MPE06005 | 62 | 12/25/2015 | 1/6/2016 | 1/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P006MPE06000 | 64 | 12/24/2015 | 1/6/2016 | 1/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P006MPE06004 | 56 | 12/24/2015 | 1/6/2016 | 1/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P006MPE06010 | 31 | 12/26/2015 | 1/6/2016 | 1/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P006MPE06003 | 23 | 12/25/2015 | 1/6/2016 | 1/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P006MPE06001 | 40 | 12/25/2015 | 1/6/2016 | 1/11/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P005MPE03884 | 56 | 11/13/2015 | 1/5/2016 | 2/23/2017 | 99285 |
| INPHYNET SOUTH BROWARD, | P005MPE04064 | 49 | 12/14/2015 | 1/5/2016 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | P005MPE04066 | 21 | 12/15/2015 | 1/5/2016 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | P005MPE01579 | 25 | 12/13/2015 | 1/5/2016 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P005MPE03962 | 30 | 12/21/2015 | 1/5/2016 | 2/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P005MPE03961 | 52 | 12/21/2015 | 1/5/2016 | 2/1/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P005MPE03959 | 51 | 12/19/2015 | 1/5/2016 | 1/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P005MPE03773 | 26 | 12/16/2015 | 1/5/2016 | 1/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P005MPE03956 | 35 | 11/12/2015 | 1/5/2016 | 1/11/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | P005MPE04058 | 44 | 12/11/2015 | 1/5/2016 | 1/11/2016 | 99284 |
| S E EMERGENCY PHYS MEMPH | P005MPE02334 | 63 | 12/18/2015 | 1/5/2016 | 1/11/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | P005MPE03883 | 59 | 12/8/2015 | 1/5/2016 | 1/11/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | P005MPE03886 | 37 | 12/13/2015 | 1/5/2016 | 1/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P005MPE03767 | 40 | 12/20/2015 | 1/5/2016 | 1/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P005MPE03953 | 49 | 12/19/2015 | 1/5/2016 | 1/11/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | P005MPE03982 | 33 | 5/26/2015 | 1/5/2016 | 1/11/2016 | 99285 |
| PARAGON CONTRACTING SERV | P004MPE01649 | 36 | 12/7/2015 | 1/4/2016 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | P004MPP01591 | 65 | 10/25/2015 | 1/4/2016 | 1/14/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | P004MPE01710 | 36 | 12/17/2015 | 1/4/2016 | 1/7/2016 | 99284 |
| INPHYNET CONT SERV INC | O365MPE04676 | 54 | 12/18/2015 | 12/31/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O365MPE04664 | 49 | 12/12/2015 | 12/31/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O365MPE04891 | 62 | 12/7/2015 | 12/31/2015 | 1/7/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O365MPE04851 | 20 | 12/8/2015 | 12/31/2015 | 1/7/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | O365MPE04903 | 21 | 12/11/2015 | 12/31/2015 | 1/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O365MPE04888 | 64 | 12/17/2015 | 12/31/2015 | 1/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O365MPE04892 | 37 | 12/18/2015 | 12/31/2015 | 1/7/2016 | 99284 |
| PARAGON CONTRACTING SERV | O364MPE03954 | 36 | 12/11/2015 | 12/30/2015 | 6/13/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | O364MPE03906 | 63 | 12/13/2015 | 12/30/2015 | 1/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O364MPE04018 | 36 | 12/14/2015 | 12/30/2015 | 1/11/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O364MPE04014 | 27 | 11/24/2015 | 12/30/2015 | 1/7/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O364MPE04085 | 59 | 12/15/2015 | 12/30/2015 | 1/7/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O364MPE04086 | 40 | 12/15/2015 | 12/30/2015 | 1/7/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O364MPE03905 | 50 | 12/14/2015 | 12/30/2015 | 1/7/2016 | 99284 |
| PARAGON CONTRACTING SERV | O363MPE03734 | 64 | 12/8/2015 | 12/29/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O363MPE03732 | 53 | 12/10/2015 | 12/29/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O363MPE03887 | 46 | 12/15/2015 | 12/29/2015 | 1/14/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O363MPE03835 | 65 | 8/29/2015 | 12/29/2015 | 1/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O363MPE03884 | 34 | 12/15/2015 | 12/29/2015 | 1/11/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O363MPE03886 | 34 | 12/15/2015 | 12/29/2015 | 12/31/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O363MPE03842 | 37 | 12/9/2015 | 12/29/2015 | 12/31/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O363MPE03836 | 65 | 11/16/2015 | 12/29/2015 | 12/31/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O363MPE03864 | 43 | 12/11/2015 | 12/29/2015 | 12/31/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O358MPE04326 | 64 | 12/13/2015 | 12/24/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O358MPE04325 | 36 | 12/9/2015 | 12/24/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O358MPE04150 | 51 | 12/9/2015 | 12/24/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O358MPE04252 | 22 | 12/14/2015 | 12/24/2015 | 1/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O358MPE04254 | 21 | 12/12/2015 | 12/24/2015 | 1/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O358MPE04256 | 57 | 12/11/2015 | 12/24/2015 | 12/30/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O358MPE04258 | 48 | 12/11/2015 | 12/24/2015 | 12/30/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O358MPE04341 | 52 | 12/15/2015 | 12/24/2015 | 12/30/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O358MPE04340 | 59 | 12/6/2015 | 12/24/2015 | 12/30/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O358MPE04339 | 52 | 12/6/2015 | 12/24/2015 | 12/30/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O358MPE04334 | 28 | 12/14/2015 | 12/24/2015 | 12/30/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O358MPE04261 | 20 | 12/13/2015 | 12/24/2015 | 12/30/2015 | 99284 |
| PARAGON CONTRACTING SERV | O357MPE05241 | 35 | 12/5/2015 | 12/23/2015 | 6/16/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O357MPE05487 | 26 | 12/15/2015 | 12/23/2015 | 6/13/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O357MPE05482 | 65 | 11/22/2015 | 12/23/2015 | 2/11/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O357MPE05486 | 2 | 10/9/2015 | 12/23/2015 | 1/28/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O357MPE05286 | 34 | 12/17/2015 | 12/23/2015 | 1/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O357MPE05289 | 50 | 12/13/2015 | 12/23/2015 | 1/7/2016 | 99284 |
| PARAGON CONTRACTING SERV | O357MPE05348 | 27 | 10/16/2015 | 12/23/2015 | 1/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O357MPE05292 | 38 | 12/7/2015 | 12/23/2015 | 12/31/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O357MPE05415 | 36 | 12/7/2015 | 12/23/2015 | 12/31/2015 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O357MPE05283 | 38 | 12/7/2015 | 12/23/2015 | 12/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O357MPE05291 | 55 | 12/10/2015 | 12/23/2015 | 12/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O357MPE05288 | 22 | 12/10/2015 | 12/23/2015 | 12/30/2015 | 99285 |
| PARAGON CONTRACTING SERV | O357MPE05350 | 32 | 9/2/2015 | 12/23/2015 | 12/30/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O357MPE05481 | 42 | 12/13/2015 | 12/23/2015 | 12/30/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O357MPE05484 | 33 | 12/6/2015 | 12/23/2015 | 12/30/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O357MPE05268 | 53 | 12/4/2015 | 12/23/2015 | 12/30/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O357MPE05269 | 57 | 12/7/2015 | 12/23/2015 | 12/30/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O357MPE05267 | 52 | 12/7/2015 | 12/23/2015 | 12/30/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O357MPE05287 | 41 | 12/10/2015 | 12/23/2015 | 12/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O357MPE05290 | 41 | 12/9/2015 | 12/23/2015 | 12/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O357MPE05285 | 55 | 12/11/2015 | 12/23/2015 | 12/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05440 | 65 | 10/25/2015 | 12/22/2015 | 3/16/2017 | 99285 |
| PARAGON CONTRACTING SERV | O356MPE05339 | 56 | 12/10/2015 | 12/22/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O356MPE05324 | 39 | 12/3/2015 | 12/22/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O356MPE05338 | 0 | 11/25/2015 | 12/22/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O356MPE05325 | 46 | 12/2/2015 | 12/22/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O356MPE05344 | 39 | 12/10/2015 | 12/22/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O356MPE05341 | 56 | 12/10/2015 | 12/22/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O356MPE05327 | 31 | 12/1/2015 | 12/22/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O356MPE05336 | 40 | 12/5/2015 | 12/22/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O356MPE05326 | 61 | 12/2/2015 | 12/22/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O356MPE05535 | 22 | 12/6/2015 | 12/22/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O356MPE05323 | 29 | 12/1/2015 | 12/22/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O356MPE05330 | 42 | 12/8/2015 | 12/22/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05450 | 47 | 12/9/2015 | 12/22/2015 | 1/7/2016 | 99284 |
| PARAGON CONTRACTING SERV | O356MPE05445 | 51 | 12/3/2015 | 12/22/2015 | 1/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05432 | 30 | 12/6/2015 | 12/22/2015 | 1/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05429 | 24 | 12/8/2015 | 12/22/2015 | 1/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05455 | 21 | 12/12/2015 | 12/22/2015 | 1/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05453 | 21 | 12/9/2015 | 12/22/2015 | 1/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05449 | 38 | 12/12/2015 | 12/22/2015 | 1/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05428 | 35 | 12/9/2015 | 12/22/2015 | 1/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05444 | 24 | 12/9/2015 | 12/22/2015 | 1/7/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05433 | 24 | 12/1/2015 | 12/22/2015 | 12/31/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05438 | 24 | 12/8/2015 | 12/22/2015 | 12/31/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O356MPE05506 | 51 | 12/6/2015 | 12/22/2015 | 12/31/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05431 | 40 | 12/8/2015 | 12/22/2015 | 12/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05434 | 34 | 12/9/2015 | 12/22/2015 | 12/30/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O356MPE05505 | 57 | 12/7/2015 | 12/22/2015 | 12/30/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O356MPE05533 | 20 | 10/31/2015 | 12/22/2015 | 12/30/2015 | 99285 |
| PARAGON CONTRACTING SERV | O356MPE05320 | 29 | 12/3/2015 | 12/22/2015 | 12/30/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O356MPE05496 | 31 | 12/3/2015 | 12/22/2015 | 12/30/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O356MPE05495 | 43 | 12/3/2015 | 12/22/2015 | 12/30/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O356MPE05413 | 40 | 11/7/2015 | 12/22/2015 | 12/30/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O356MPE05412 | 44 | 11/28/2015 | 12/22/2015 | 12/30/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05435 | 47 | 12/10/2015 | 12/22/2015 | 12/30/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05448 | 57 | 12/10/2015 | 12/22/2015 | 12/30/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O356MPE05446 | 36 | 12/9/2015 | 12/22/2015 | 12/30/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O356MPE05391 | 61 | 12/5/2015 | 12/22/2015 | 12/30/2015 | 99285 |
| PARAGON CONTRACTING SERV | O355MPE02559 | 54 | 12/1/2015 | 12/21/2015 | 6/13/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | O355MPE02557 | 52 | 12/7/2015 | 12/21/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O355MPE02586 | 43 | 12/10/2015 | 12/21/2015 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O355MPE02538 | 24 | 12/2/2015 | 12/21/2015 | 1/26/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O355MPE02653 | 38 | 7/7/2015 | 12/21/2015 | 1/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O355MPE02652 | 64 | 12/6/2015 | 12/21/2015 | 12/30/2015 | 99285 |
| ACS PRIMARY CARE PHYSICI | O355MPE02670 | 30 | 12/6/2015 | 12/21/2015 | 12/24/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O355MPE02651 | 52 | 12/4/2015 | 12/21/2015 | 12/24/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O355MPE02512 | 22 | 12/6/2015 | 12/21/2015 | 12/24/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | O355MPE02672 | 58 | 12/7/2015 | 12/21/2015 | 12/24/2015 | 99285 |
| S E EMERGENCY PHYSICIANS | O355MPE02657 | 57 | 12/7/2015 | 12/21/2015 | 12/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O355MPE02648 | 47 | 12/7/2015 | 12/21/2015 | 12/24/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O355MPE02650 | 29 | 12/7/2015 | 12/21/2015 | 12/24/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O355MPE02537 | 65 | 11/30/2015 | 12/21/2015 | 12/24/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O355MPE02629 | 32 | 9/15/2015 | 12/21/2015 | 12/24/2015 | 99284 |
| PARAGON CONTRACTING SERV | O352MPE06358 | 64 | 8/26/2015 | 12/18/2015 | 7/18/2016 | 99285 |
| INPHYNET CONT SERV INC | O352MPE06136 | 49 | 12/1/2015 | 12/18/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O352MPE06361 | 21 | 12/6/2015 | 12/18/2015 | 6/16/2016 | 99285 |
| INPHYNET CONT SERV INC | O352MPE06094 | 39 | 12/1/2015 | 12/18/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O352MPE06451 | 41 | 12/5/2015 | 12/18/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O352MPE06448 | 50 | 12/6/2015 | 12/18/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O352MPE06449 | 49 | 12/2/2015 | 12/18/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O352MPE06450 | 26 | 12/4/2015 | 12/18/2015 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O352MPE06278 | 32 | 11/26/2015 | 12/18/2015 | 1/14/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | O352MPE06250 | 65 | 11/24/2015 | 12/18/2015 | 1/14/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O352MPE06222 | 28 | 12/2/2015 | 12/18/2015 | 1/7/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O352MPE06223 | 50 | 12/7/2015 | 12/18/2015 | 12/23/2015 | 99284 |
| S E EMERGENCY PHYS MEMPH | O352MPE06285 | 58 | 12/6/2015 | 12/18/2015 | 12/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O352MPE06219 | 27 | 12/5/2015 | 12/18/2015 | 12/23/2015 | 99284 |
| PARAGON CONTRACTING SERV | O351MPE03442 | 53 | 11/26/2015 | 12/17/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O351MPE03419 | 27 | 11/30/2015 | 12/17/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O351MPE03408 | 38 | 12/5/2015 | 12/17/2015 | 12/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O351MPE03406 | 42 | 11/28/2015 | 12/17/2015 | 12/30/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O351MPE03407 | 38 | 12/5/2015 | 12/17/2015 | 12/30/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O351MPE03484 | 51 | 12/2/2015 | 12/17/2015 | 12/21/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O351MPE03552 | 38 | 12/5/2015 | 12/17/2015 | 12/21/2015 | 99284 |
| S E EMERGENCY PHYS MEMPH | O351MPE03396 | 53 | 12/4/2015 | 12/17/2015 | 12/21/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O351MPE03447 | 53 | 11/26/2015 | 12/17/2015 | 12/21/2015 | 99284 |
| INPHYNET CONT SERV INC | O350MPE05201 | 39 | 11/30/2015 | 12/16/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O350MPE05381 | 52 | 11/27/2015 | 12/16/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O350MPE05279 | 64 | 11/25/2015 | 12/16/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O350MPE05284 | 65 | 11/26/2015 | 12/16/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O350MPE05283 | 25 | 11/18/2015 | 12/16/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O350MPE05379 | 60 | 11/27/2015 | 12/16/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O350MPE05380 | 42 | 11/29/2015 | 12/16/2015 | 6/13/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O350MPE05355 | 35 | 12/1/2015 | 12/16/2015 | 3/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O350MPE05292 | 22 | 11/16/2015 | 12/16/2015 | 2/25/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | O350MPE05233 | 63 | 11/21/2015 | 12/16/2015 | 1/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O350MPE05306 | 39 | 12/3/2015 | 12/16/2015 | 12/24/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O350MPE05305 | 22 | 12/1/2015 | 12/16/2015 | 12/24/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O350MPE05299 | 46 | 11/29/2015 | 12/16/2015 | 12/23/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O350MPE05296 | 24 | 12/2/2015 | 12/16/2015 | 12/23/2015 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O350MPE05300 | 24 | 12/4/2015 | 12/16/2015 | 12/23/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O350MPE05303 | 50 | 12/1/2015 | 12/16/2015 | 12/23/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O350MPE05297 | 55 | 11/30/2015 | 12/16/2015 | 12/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O350MPE05302 | 23 | 11/30/2015 | 12/16/2015 | 12/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O350MPE05293 | 47 | 11/30/2015 | 12/16/2015 | 12/21/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O350MPE05371 | 48 | 11/29/2015 | 12/16/2015 | 12/21/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O350MPE05357 | 33 | 12/1/2015 | 12/16/2015 | 12/21/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O350MPE05307 | 19 | 12/1/2015 | 12/16/2015 | 12/21/2015 | 99284 |
| INPHYNET CONT SERV INC | O348MPE03095 | 49 | 11/22/2015 | 12/14/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O348MPE02695 | 23 | 11/19/2015 | 12/14/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O348MPE03061 | 30 | 11/21/2015 | 12/14/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O348MPE02693 | 60 | 11/23/2015 | 12/14/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O348MPE03142 | 48 | 11/27/2015 | 12/14/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O348MPE03117 | 29 | 11/29/2015 | 12/14/2015 | 12/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O348MPE03113 | 62 | 11/30/2015 | 12/14/2015 | 12/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O348MPE03115 | 46 | 11/29/2015 | 12/14/2015 | 12/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O348MPE03111 | 24 | 11/25/2015 | 12/14/2015 | 12/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O348MPE03116 | 62 | 11/28/2015 | 12/14/2015 | 12/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O348MPE03112 | 26 | 11/29/2015 | 12/14/2015 | 12/17/2015 | 99285 |
| PARAGON CONTRACTING SERV | O348MPE02692 | 29 | 11/16/2015 | 12/14/2015 | 12/17/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O348MPE03134 | 42 | 11/27/2015 | 12/14/2015 | 12/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O348MPE03114 | 40 | 11/28/2015 | 12/14/2015 | 12/17/2015 | 99284 |
| PARAGON CONTRACTING SERV | O345MPE05195 | 20 | 11/24/2015 | 12/11/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O345MPE05194 | 49 | 11/22/2015 | 12/11/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O345MPE05193 | 46 | 11/23/2015 | 12/11/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O345MPE05196 | 44 | 11/22/2015 | 12/11/2015 | 6/13/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | O345MPE05384 | 22 | 4/7/2015 | 12/11/2015 | 1/14/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O345MPE05306 | 37 | 11/27/2015 | 12/11/2015 | 12/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O345MPE05307 | 30 | 11/27/2015 | 12/11/2015 | 12/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O345MPE05304 | 50 | 11/27/2015 | 12/11/2015 | 12/21/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O345MPE05305 | 62 | 11/30/2015 | 12/11/2015 | 12/17/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O345MPE05417 | 59 | 11/20/2015 | 12/11/2015 | 12/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O345MPE05303 | 26 | 11/24/2015 | 12/11/2015 | 12/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O344MPE04569 | 38 | 11/22/2015 | 12/10/2015 | 1/28/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O344MPE04572 | 30 | 11/28/2015 | 12/10/2015 | 12/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O344MPE04571 | 38 | 11/23/2015 | 12/10/2015 | 12/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O344MPE04566 | 48 | 11/24/2015 | 12/10/2015 | 12/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O344MPE04565 | 26 | 11/23/2015 | 12/10/2015 | 12/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O344MPE04581 | 26 | 11/26/2015 | 12/10/2015 | 12/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O344MPE04567 | 50 | 11/27/2015 | 12/10/2015 | 12/17/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O344MPE04655 | 58 | 11/22/2015 | 12/10/2015 | 12/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O344MPE04575 | 22 | 11/25/2015 | 12/10/2015 | 12/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O344MPE04576 | 52 | 11/25/2015 | 12/10/2015 | 12/14/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O344MPE04658 | 59 | 11/24/2015 | 12/10/2015 | 12/14/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O343MPE05364 | 53 | 11/25/2015 | 12/9/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O343MPE05113 | 41 | 11/23/2015 | 12/9/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O343MPE05112 | 33 | 11/23/2015 | 12/9/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O343MPE05225 | 37 | 11/22/2015 | 12/9/2015 | 12/17/2015 | 99285 |
| PARAGON CONTRACTING SERV | O343MPE05111 | 20 | 3/2/2015 | 12/9/2015 | 12/14/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O343MPE05363 | 40 | 8/8/2015 | 12/9/2015 | 12/14/2015 | 99284 |
| PARAGON CONTRACTING SERV | O342MPE05744 | 59 | 11/21/2015 | 12/8/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O342MPE05748 | 20 | 11/17/2015 | 12/8/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O342MPE05717 | 64 | 11/17/2015 | 12/8/2015 | 12/17/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O342MPE05843 | 60 | 11/19/2015 | 12/8/2015 | 12/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O341MPE02508 | 52 | 11/21/2015 | 12/7/2015 | 1/28/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O341MPE02554 | 50 | 11/18/2015 | 12/7/2015 | 12/10/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O338MPE04421 | 42 | 11/19/2015 | 12/4/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O338MPE04422 | 27 | 11/20/2015 | 12/4/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O338MPE04326 | 46 | 11/18/2015 | 12/4/2015 | 6/13/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | O338MPE05833 | 65 | 11/16/2015 | 12/4/2015 | 2/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O338MPE04349 | 28 | 9/17/2015 | 12/4/2015 | 12/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O338MPE04351 | 48 | 11/20/2015 | 12/4/2015 | 12/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O338MPE04350 | 55 | 11/20/2015 | 12/4/2015 | 12/17/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O338MPE04413 | 31 | 11/18/2015 | 12/4/2015 | 12/8/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O338MPE04341 | 23 | 11/17/2015 | 12/4/2015 | 12/8/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O337MPE05169 | 60 | 11/18/2015 | 12/3/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O337MPE05167 | 59 | 11/18/2015 | 12/3/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O337MPE04966 | 27 | 11/13/2015 | 12/3/2015 | 12/8/2015 | 99285 |
| PARAGON CONTRACTING SERV | O337MPE05071 | 60 | 7/27/2015 | 12/3/2015 | 12/8/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O337MPE05166 | 55 | 11/24/2015 | 12/3/2015 | 12/8/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O337MPE05165 | 62 | 11/22/2015 | 12/3/2015 | 12/8/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O337MPE05159 | 42 | 8/29/2015 | 12/3/2015 | 12/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O337MPE04970 | 41 | 11/18/2015 | 12/3/2015 | 12/8/2015 | 99285 |
| PARAGON CONTRACTING SERV | O336MPE05309 | 52 | 11/6/2015 | 12/2/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O336MPE05304 | 36 | 11/15/2015 | 12/2/2015 | 6/13/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O336MPE05442 | 31 | 10/24/2015 | 12/2/2015 | 12/8/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O336MPE05401 | 59 | 11/15/2015 | 12/2/2015 | 12/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O336MPE05380 | 57 | 11/16/2015 | 12/2/2015 | 12/8/2015 | 99284 |
| INPHYNET CONT SERV INC | O335MPE04721 | 37 | 11/15/2015 | 12/1/2015 | 6/13/2016 | 99285 |
| INPHYNET CONT SERV INC | O335MPE04722 | 31 | 11/18/2015 | 12/1/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O335MPE04830 | 57 | 11/13/2015 | 12/1/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O335MPE04832 | 28 | 11/14/2015 | 12/1/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O335MPE04824 | 55 | 11/11/2015 | 12/1/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O335MPE04833 | 49 | 10/30/2015 | 12/1/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O335MPE04826 | 48 | 11/8/2015 | 12/1/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O335MPE04831 | 62 | 11/17/2015 | 12/1/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O335MPE04827 | 42 | 11/16/2015 | 12/1/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O335MPE05061 | 62 | 11/15/2015 | 12/1/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O335MPE04828 | 51 | 11/13/2015 | 12/1/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O335MPE04823 | 51 | 11/14/2015 | 12/1/2015 | 2/4/2016 | 99285 |
| PARAGON CONTRACTING SERV | O335MPE04825 | 53 | 11/10/2015 | 12/1/2015 | 12/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O335MPE04925 | 23 | 8/29/2015 | 12/1/2015 | 12/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O335MPE04953 | 30 | 11/16/2015 | 12/1/2015 | 12/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O335MPE04931 | 32 | 11/11/2015 | 12/1/2015 | 12/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O335MPE04951 | 53 | 11/17/2015 | 12/1/2015 | 12/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O335MPE04934 | 52 | 9/23/2015 | 12/1/2015 | 12/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O335MPE04939 | 22 | 11/16/2015 | 12/1/2015 | 12/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O335MPE04946 | 22 | 11/16/2015 | 12/1/2015 | 12/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O335MPE04924 | 51 | 10/3/2015 | 12/1/2015 | 12/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O335MPE04926 | 32 | 11/12/2015 | 12/1/2015 | 12/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O335MPE04930 | 57 | 11/12/2015 | 12/1/2015 | 12/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O335MPE04948 | 54 | 11/16/2015 | 12/1/2015 | 12/8/2015 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0335MPE04945 | 24 | 11/11/2015 | 12/1/2015 | 12/8/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0335MPE05054 | 32 | 11/16/2015 | 12/1/2015 | 12/8/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | 0335MPE04883 | 45 | 11/9/2015 | 12/1/2015 | 12/8/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | 0335MPE04881 | 50 | 11/14/2015 | 12/1/2015 | 12/8/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | 0335MPE04878 | 50 | 11/14/2015 | 12/1/2015 | 12/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0335MPE04933 | 40 | 11/14/2015 | 12/1/2015 | 12/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0335MPE04941 | 55 | 11/12/2015 | 12/1/2015 | 12/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0335MPE04942 | 43 | 11/12/2015 | 12/1/2015 | 12/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0335MPE04937 | 23 | 11/15/2015 | 12/1/2015 | 12/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0335MPE04950 | 23 | 11/14/2015 | 12/1/2015 | 12/8/2015 | 99285 |
| EMERGENCY SERVICES OF TE | 0335MPE04798 | 61 | 11/15/2015 | 12/1/2015 | 12/8/2015 | 99285 |
| EMERGENCY SERVICES OF TE | 0335MPE04800 | 63 | 11/12/2015 | 12/1/2015 | 12/8/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0335MPE05056 | 61 | 11/16/2015 | 12/1/2015 | 12/3/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0335MPE05001 | 33 | 11/13/2015 | 12/1/2015 | 12/3/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0335MPE05060 | 32 | 11/15/2015 | 12/1/2015 | 12/3/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | 0335MPE04880 | 38 | 11/6/2015 | 12/1/2015 | 12/3/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0335MPE04932 | 26 | 11/8/2015 | 12/1/2015 | 12/3/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0335MPE04936 | 31 | 11/11/2015 | 12/1/2015 | 12/3/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | 0335MPE04762 | 33 | 11/11/2015 | 12/1/2015 | 12/3/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | 0335MPE04761 | 42 | 11/11/2015 | 12/1/2015 | 12/3/2015 | 99284 |
| PARAGON CONTRACTING SERV | 0334MPE02257 | 63 | 11/12/2015 | 11/30/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | 0334MPE02256 | 60 | 11/5/2015 | 11/30/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | 0334MPE02318 | 45 | 11/8/2015 | 11/30/2015 | 6/13/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0334MPP00283 | 59 | 8/8/2015 | 11/30/2015 | 1/21/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0334MPE02395 | 25 | 11/15/2015 | 11/30/2015 | 12/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0334MPE02396 | 43 | 11/14/2015 | 11/30/2015 | 12/3/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 0334MPE02292 | 20 | 11/14/2015 | 11/30/2015 | 12/3/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | 0334MPE02023 | 38 | 6/21/2015 | 11/30/2015 | 12/3/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | 0334MPE02024 | 46 | 11/12/2015 | 11/30/2015 | 12/3/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 0329MPE05058 | 21 | 11/14/2015 | 11/25/2015 | 6/13/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0329MPE05055 | 33 | 11/13/2015 | 11/25/2015 | 12/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0329MPE04990 | 31 | 11/2/2015 | 11/25/2015 | 12/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0329MPE04988 | 34 | 11/4/2015 | 11/25/2015 | 12/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0329MPE04987 | 41 | 8/1/2014 | 11/25/2015 | 12/3/2015 | 99284 |
| S E EMERGENCY PHYS MEMPH | 0329MPE05005 | 57 | 6/25/2015 | 11/25/2015 | 12/1/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | 0329MPE04888 | 51 | 10/30/2015 | 11/25/2015 | 12/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0329MPE04989 | 64 | 11/10/2015 | 11/25/2015 | 12/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0328MPE06666 | 65 | 9/30/2015 | 11/24/2015 | 3/16/2017 | 99284 |
| PARAGON CONTRACTING SERV | 0328MPE06558 | 26 | 10/16/2015 | 11/24/2015 | 6/16/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | 0328MPE06689 | 21 | 11/7/2015 | 11/24/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | 0328MPE06700 | 52 | 11/10/2015 | 11/24/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | 0328MPE06725 | 32 | 11/9/2015 | 11/24/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | 0328MPE06559 | 37 | 11/11/2015 | 11/24/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | 0328MPE06690 | 21 | 11/8/2015 | 11/24/2015 | 12/14/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0328MPE06717 | 65 | 10/18/2015 | 11/24/2015 | 12/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0328MPE06667 | 33 | 11/2/2015 | 11/24/2015 | 12/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0328MPE06665 | 21 | 10/31/2015 | 11/24/2015 | 12/8/2015 | 99285 |
| ACS PRIMARY CARE PHYSICI | 0328MPE06730 | 30 | 11/1/2015 | 11/24/2015 | 12/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0328MPE06662 | 37 | 11/5/2015 | 11/24/2015 | 12/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0328MPE06663 | 48 | 11/6/2015 | 11/24/2015 | 12/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0328MPE06664 | 37 | 11/5/2015 | 11/24/2015 | 12/1/2015 | 99285 |
| INPHYNET CONT SERV INC | 0328MPE06514 | 21 | 10/29/2015 | 11/24/2015 | 12/1/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0328MPE06721 | 31 | 11/9/2015 | 11/24/2015 | 12/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0328MPE06669 | 35 | 11/11/2015 | 11/24/2015 | 12/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0328MPE06674 | 47 | 11/9/2015 | 11/24/2015 | 12/1/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | 0328MPE06612 | 43 | 11/5/2015 | 11/24/2015 | 12/1/2015 | 99285 |
| EMERGENCY SERVICES OF TE | 0328MPE06572 | 44 | 11/1/2015 | 11/24/2015 | 12/1/2015 | 99285 |
| PARAGON CONTRACTING SERV | 0327MPE02682 | 57 | 11/8/2015 | 11/23/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | 0327MPE02684 | 22 | 11/7/2015 | 11/23/2015 | 6/16/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | 0327MPE02564 | 61 | 11/10/2015 | 11/23/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0327MPE02735 | 56 | 11/6/2015 | 11/23/2015 | 12/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0327MPE02740 | 23 | 10/28/2015 | 11/23/2015 | 12/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0327MPE02741 | 34 | 10/28/2015 | 11/23/2015 | 12/3/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0327MPE02738 | 54 | 10/28/2015 | 11/23/2015 | 12/3/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0327MPE02743 | 51 | 10/28/2015 | 11/23/2015 | 12/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0327MPE02736 | 45 | 10/28/2015 | 11/23/2015 | 12/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0327MPE02734 | 34 | 10/31/2015 | 11/23/2015 | 12/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0327MPE02737 | 25 | 10/29/2015 | 11/23/2015 | 12/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0327MPE02742 | 26 | 11/3/2015 | 11/23/2015 | 12/1/2015 | 99285 |
| PARAGON CONTRACTING SERV | 0327MPE02685 | 51 | 11/2/2015 | 11/23/2015 | 12/1/2015 | 99284 |
| PARAGON CONTRACTING SERV | 0327MPE02683 | 25 | 11/7/2015 | 11/23/2015 | 12/1/2015 | 99284 |
| PARAGON CONTRACTING SERV | 0324MPE04543 | 28 | 11/6/2015 | 11/20/2015 | 6/16/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0324MPE04575 | 34 | 10/31/2015 | 11/20/2015 | 12/3/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0324MPE04570 | 36 | 11/1/2015 | 11/20/2015 | 12/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0324MPE04574 | 45 | 10/30/2015 | 11/20/2015 | 12/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0324MPE04576 | 27 | 10/30/2015 | 11/20/2015 | 12/1/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0324MPE04617 | 54 | 11/3/2015 | 11/20/2015 | 12/1/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | 0324MPE04644 | 49 | 8/11/2015 | 11/20/2015 | 12/1/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | 0324MPE04641 | 40 | 10/27/2015 | 11/20/2015 | 12/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0324MPE04580 | 45 | 11/3/2015 | 11/20/2015 | 12/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0324MPE04572 | 63 | 11/4/2015 | 11/20/2015 | 12/1/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | 0324MPE04602 | 30 | 6/14/2015 | 11/20/2015 | 12/1/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | 0324MPE04603 | 23 | 8/1/2015 | 11/20/2015 | 12/1/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | 0323MPE06499 | 33 | 11/2/2015 | 11/19/2015 | 12/1/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0323MPE06575 | 63 | 11/4/2015 | 11/19/2015 | 11/23/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0323MPE06627 | 76 | 11/2/2015 | 11/19/2015 | 11/23/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0323MPE06543 | 40 | 10/26/2015 | 11/19/2015 | 11/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0323MPE06545 | 49 | 11/3/2015 | 11/19/2015 | 11/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0322MPE04483 | 50 | 7/10/2015 | 11/18/2015 | 8/30/2018 | 99285 |
| PARAGON CONTRACTING SERV | 0322MPE04474 | 53 | 10/31/2015 | 11/18/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | 0322MPE04472 | 57 | 10/27/2015 | 11/18/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | 0322MPE04473 | 51 | 11/3/2015 | 11/18/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | 0322MPE04555 | 38 | 4/3/2015 | 11/18/2015 | 4/14/2016 | 99284 |
| PARAGON CONTRACTING SERV | 0322MPE04475 | 28 | 10/30/2015 | 11/18/2015 | 12/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0322MPE04482 | 23 | 10/23/2015 | 11/18/2015 | 12/1/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | 0322MPE04521 | 45 | 11/1/2015 | 11/18/2015 | 12/1/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 0322MPE04556 | 31 | 10/3/2015 | 11/18/2015 | 11/23/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0322MPE04663 | 59 | 11/3/2015 | 11/18/2015 | 11/23/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0322MPE04487 | 40 | 11/4/2015 | 11/18/2015 | 11/23/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0322MPE04485 | 46 | 11/5/2015 | 11/18/2015 | 11/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0322MPE04484 | 23 | 10/30/2015 | 11/18/2015 | 11/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0322MPE04488 | 23 | 10/24/2015 | 11/18/2015 | 11/23/2015 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | O321MPE05946 | 58 | 10/29/2015 | 11/17/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O321MPE06169 | 24 | 11/3/2015 | 11/17/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O321MPE05941 | 57 | 10/29/2015 | 11/17/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O321MPE05942 | 32 | 10/27/2015 | 11/17/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O321MPE06168 | 20 | 11/1/2015 | 11/17/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O321MPE06172 | 38 | 11/2/2015 | 11/17/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O321MPE05948 | 54 | 10/29/2015 | 11/17/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O321MPE06166 | 26 | 11/1/2015 | 11/17/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O321MPE06173 | 21 | 11/3/2015 | 11/17/2015 | 12/30/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O321MPE05952 | 60 | 10/30/2015 | 11/17/2015 | 12/14/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | O321MPE06064 | 52 | 6/25/2015 | 11/17/2015 | 12/1/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O321MPE06052 | 50 | 10/26/2015 | 11/17/2015 | 12/1/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O321MPE06102 | 26 | 10/27/2015 | 11/17/2015 | 12/1/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O321MPE06171 | 22 | 11/5/2015 | 11/17/2015 | 11/23/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O321MPE06151 | 65 | 10/10/2015 | 11/17/2015 | 11/23/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O321MPE06053 | 56 | 10/23/2015 | 11/17/2015 | 11/23/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O321MPE06050 | 38 | 10/25/2015 | 11/17/2015 | 11/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O321MPE06041 | 40 | 11/2/2015 | 11/17/2015 | 11/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O321MPE06038 | 28 | 10/28/2015 | 11/17/2015 | 11/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O321MPE06040 | 61 | 11/1/2015 | 11/17/2015 | 11/23/2015 | 99284 |
| INPHYNET CONT SERV INC | O320MPE02476 | 31 | 10/24/2015 | 11/16/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O320MPE02646 | 53 | 10/24/2015 | 11/16/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O320MPE02647 | 63 | 10/29/2015 | 11/16/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O320MPE02648 | 20 | 10/22/2015 | 11/16/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O320MPE02540 | 42 | 10/28/2015 | 11/16/2015 | 12/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O320MPE02550 | 21 | 10/28/2015 | 11/16/2015 | 11/19/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O320MPE02717 | 47 | 10/27/2015 | 11/16/2015 | 11/19/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O320MPE02714 | 52 | 10/22/2015 | 11/16/2015 | 11/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O320MPE02549 | 40 | 10/29/2015 | 11/16/2015 | 11/19/2015 | 99284 |
| PARAGON CONTRACTING SERV | O317MPE04988 | 35 | 10/28/2015 | 11/13/2015 | 6/13/2016 | 99284 |
| Inphynet South Broward, Inc | FID009588296900 | 33 | 8/16/2015 | 11/13/2015 | 12/11/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O317MPE04816 | 58 | 10/27/2015 | 11/13/2015 | 12/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O317MPE04820 | 34 | 10/23/2015 | 11/13/2015 | 12/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O317MPE04813 | 30 | 10/26/2015 | 11/13/2015 | 11/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O317MPE04812 | 23 | 10/25/2015 | 11/13/2015 | 11/23/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O317MPE04815 | 26 | 10/25/2015 | 11/13/2015 | 11/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O317MPE04821 | 30 | 10/27/2015 | 11/13/2015 | 11/19/2015 | 99284 |
| PARAGON CONTRACTING SERV | O317MPE04987 | 50 | 9/2/2015 | 11/13/2015 | 11/19/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O317MPE04789 | 53 | 10/28/2015 | 11/13/2015 | 11/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O317MPE04817 | 23 | 10/22/2015 | 11/13/2015 | 11/19/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O317MPE04958 | 38 | 10/27/2015 | 11/13/2015 | 11/19/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O316MPE04900 | 27 | 10/30/2015 | 11/12/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O316MPE04672 | 48 | 10/23/2015 | 11/12/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O316MPE04684 | 46 | 8/17/2015 | 11/12/2015 | 12/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O316MPE04685 | 48 | 10/26/2015 | 11/12/2015 | 11/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O316MPE04688 | 32 | 10/26/2015 | 11/12/2015 | 11/23/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O316MPP00413 | 54 | 3/30/2015 | 11/12/2015 | 11/23/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O316MPE04810 | 60 | 10/23/2015 | 11/12/2015 | 11/23/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O316MPE04687 | 34 | 10/26/2015 | 11/12/2015 | 11/16/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O316MPE04809 | 65 | 10/23/2015 | 11/12/2015 | 11/16/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O315MPE04939 | 38 | 10/27/2015 | 11/11/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O315MPE04808 | 36 | 10/20/2015 | 11/11/2015 | 7/18/2016 | 99284 |
| INPHYNET CONT SERV INC | O315MPE04764 | 31 | 10/25/2015 | 11/11/2015 | 6/16/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O315MPE04941 | 52 | 10/27/2015 | 11/11/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O315MPE04851 | 31 | 10/25/2015 | 11/11/2015 | 11/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O315MPE04852 | 38 | 10/22/2015 | 11/11/2015 | 11/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O315MPE04854 | 30 | 10/22/2015 | 11/11/2015 | 11/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O315MPE04853 | 25 | 10/22/2015 | 11/11/2015 | 11/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O315MPE04850 | 53 | 10/22/2015 | 11/11/2015 | 11/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O315MPE04855 | 35 | 10/25/2015 | 11/11/2015 | 11/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O315MPE04856 | 48 | 10/25/2015 | 11/11/2015 | 11/16/2015 | 99285 |
| INPHYNET CONT SERV INC | O315MPE04752 | 61 | 9/5/2015 | 11/11/2015 | 11/16/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O315MPE04940 | 40 | 10/27/2015 | 11/11/2015 | 11/16/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O315MPE04820 | 42 | 10/24/2015 | 11/11/2015 | 11/16/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O314MPE07664 | 64 | 10/30/2015 | 11/10/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O314MPE07516 | 44 | 10/25/2015 | 11/10/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O314MPE07509 | 64 | 10/26/2015 | 11/10/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O314MPE07663 | 46 | 10/20/2015 | 11/10/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O314MPE07660 | 53 | 10/27/2015 | 11/10/2015 | 6/13/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | O314MPE07600 | 26 | 10/26/2015 | 11/10/2015 | 12/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O314MPE07553 | 26 | 9/19/2015 | 11/10/2015 | 11/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O314MPE07569 | 65 | 10/24/2015 | 11/10/2015 | 11/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O314MPE07556 | 63 | 10/24/2015 | 11/10/2015 | 11/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O314MPE07567 | 30 | 10/21/2015 | 11/10/2015 | 11/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O314MPE07555 | 25 | 9/21/2015 | 11/10/2015 | 11/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O314MPE07562 | 25 | 9/19/2015 | 11/10/2015 | 11/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O314MPE07566 | 42 | 10/20/2015 | 11/10/2015 | 11/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O314MPE07570 | 25 | 10/19/2015 | 11/10/2015 | 11/19/2015 | 99285 |
| PARAGON CONTRACTING SERV | O314MPE07517 | 54 | 10/25/2015 | 11/10/2015 | 11/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O314MPE07565 | 26 | 9/18/2015 | 11/10/2015 | 11/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O314MPE07551 | 22 | 10/23/2015 | 11/10/2015 | 11/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O314MPE07568 | 54 | 10/21/2015 | 11/10/2015 | 11/12/2015 | 99284 |
| PARAGON CONTRACTING SERV | O314MPE07506 | 63 | 10/22/2015 | 11/10/2015 | 11/12/2015 | 99284 |
| PARAGON CONTRACTING SERV | O314MPE07510 | 40 | 10/29/2015 | 11/10/2015 | 11/12/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O314MPE07640 | 55 | 10/24/2015 | 11/10/2015 | 11/12/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O314MPE07643 | 58 | 10/24/2015 | 11/10/2015 | 11/12/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O314MPE07642 | 50 | 10/23/2015 | 11/10/2015 | 11/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O314MPE07571 | 31 | 10/23/2015 | 11/10/2015 | 11/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O314MPE07552 | 40 | 3/9/2015 | 11/10/2015 | 11/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O314MPE07559 | 40 | 3/5/2015 | 11/10/2015 | 11/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O314MPE07560 | 40 | 3/7/2015 | 11/10/2015 | 11/12/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O314MPE07601 | 69 | 10/21/2015 | 11/10/2015 | 11/12/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O313MPE02626 | 42 | 10/19/2015 | 11/9/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O313MPE02335 | 55 | 10/21/2015 | 11/9/2015 | 6/16/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | O313MPE02438 | 62 | 10/19/2015 | 11/9/2015 | 12/14/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O313MPE02428 | 10 | 8/8/2015 | 11/9/2015 | 11/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O313MPP00355 | 33 | 9/9/2015 | 11/9/2015 | 11/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O313MPE02378 | 29 | 10/19/2015 | 11/9/2015 | 11/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O313MPE02377 | 63 | 10/20/2015 | 11/9/2015 | 11/12/2015 | 99284 |
| PARAGON CONTRACTING SERV | O313MPE02345 | 50 | 10/21/2015 | 11/9/2015 | 11/12/2015 | 99285 |
| PARAGON CONTRACTING SERV | O313MPE02340 | 60 | 10/19/2015 | 11/9/2015 | 11/12/2015 | 99284 |
| PARAGON CONTRACTING SERV | O313MPE02338 | 50 | 10/21/2015 | 11/9/2015 | 11/12/2015 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | O313MPE02439 | 57 | 10/19/2015 | 11/9/2015 | 11/12/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O313MPE02430 | 26 | 10/18/2015 | 11/9/2015 | 11/12/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O313MPE02452 | 29 | 5/23/2015 | 11/9/2015 | 11/12/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O310MPE04730 | 52 | 10/22/2015 | 11/6/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O310MPE04716 | 55 | 10/19/2015 | 11/6/2015 | 6/13/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | O310MPE04490 | 64 | 10/18/2015 | 11/6/2015 | 12/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O310MPE04601 | 27 | 10/18/2015 | 11/6/2015 | 11/16/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O310MPE04491 | 26 | 10/17/2015 | 11/6/2015 | 11/16/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | O310MPE04627 | 49 | 10/19/2015 | 11/6/2015 | 11/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O310MPE04602 | 23 | 10/19/2015 | 11/6/2015 | 11/12/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O310MPE04489 | 54 | 5/29/2015 | 11/6/2015 | 11/12/2015 | 99284 |
| EMERGENCY SERVICES OF TE | O310MPE04502 | 64 | 5/26/2015 | 11/6/2015 | 11/12/2015 | 99284 |
| PARAGON CONTRACTING SERV | O309MPE05446 | 51 | 10/21/2015 | 11/5/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O309MPE05416 | 38 | 10/17/2015 | 11/5/2015 | 11/9/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O309MPE05524 | 26 | 7/27/2015 | 11/5/2015 | 11/9/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O309MPE05520 | 52 | 10/20/2015 | 11/5/2015 | 11/9/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O309MPE05522 | 60 | 10/19/2015 | 11/5/2015 | 11/9/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O309MPE05521 | 59 | 10/21/2015 | 11/5/2015 | 11/9/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O309MPE05523 | 47 | 10/22/2015 | 11/5/2015 | 11/9/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O309MPE05420 | 63 | 10/17/2015 | 11/5/2015 | 11/9/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O309MPE05417 | 64 | 10/17/2015 | 11/5/2015 | 11/9/2015 | 99285 |
| PARAGON CONTRACTING SERV | O308MPE06514 | 39 | 10/19/2015 | 11/4/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O308MPE06516 | 51 | 10/19/2015 | 11/4/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O308MPE06599 | 46 | 10/17/2015 | 11/4/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O308MPE06515 | 49 | 8/14/2015 | 11/4/2015 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O308MPE06459 | 55 | 10/16/2015 | 11/4/2015 | 12/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O308MPE06456 | 36 | 10/16/2015 | 11/4/2015 | 11/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O308MPE06457 | 38 | 10/16/2015 | 11/4/2015 | 11/9/2015 | 99284 |
| PARAGON CONTRACTING SERV | O308MPE06513 | 51 | 10/7/2015 | 11/4/2015 | 11/9/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O308MPE06454 | 23 | 10/18/2015 | 11/4/2015 | 11/9/2015 | 99284 |
| EMERGENCY SERVICES OF TE | O308MPE06488 | 61 | 10/16/2015 | 11/4/2015 | 11/9/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O307MPE06997 | 25 | 10/18/2015 | 11/3/2015 | 7/21/2016 | 99285 |
| INPHYNET CONT SERV INC | O307MPE06718 | 61 | 9/5/2015 | 11/3/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O307MPE06804 | 49 | 10/12/2015 | 11/3/2015 | 7/18/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O307MPE07024 | 38 | 10/13/2015 | 11/3/2015 | 7/18/2016 | 99285 |
| PARAGON CONTRACTING SERV | O307MPE06805 | 42 | 10/8/2015 | 11/3/2015 | 6/16/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O307MPE06998 | 39 | 10/16/2015 | 11/3/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O307MPE06803 | 35 | 10/10/2015 | 11/3/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O307MPE07023 | 56 | 10/11/2015 | 11/3/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O307MPE06806 | 58 | 10/17/2015 | 11/3/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O307MPE06895 | 40 | 10/15/2015 | 11/3/2015 | 11/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O307MPE06901 | 29 | 10/9/2015 | 11/3/2015 | 11/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O307MPE06902 | 26 | 10/6/2015 | 11/3/2015 | 11/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O307MPE06898 | 24 | 10/7/2015 | 11/3/2015 | 11/12/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O307MPE06999 | 50 | 10/20/2015 | 11/3/2015 | 11/12/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O307MPE07020 | 32 | 10/12/2015 | 11/3/2015 | 11/12/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O307MPE07019 | 58 | 10/12/2015 | 11/3/2015 | 11/9/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O307MPE06866 | 54 | 10/15/2015 | 11/3/2015 | 11/9/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O307MPE06900 | 23 | 10/8/2015 | 11/3/2015 | 11/9/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O307MPE06951 | 32 | 3/27/2015 | 11/3/2015 | 11/9/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O307MPE06883 | 50 | 10/11/2015 | 11/3/2015 | 11/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O307MPE06903 | 24 | 10/12/2015 | 11/3/2015 | 11/5/2015 | 99285 |
| PARAGON CONTRACTING SERV | O307MPE06802 | 21 | 8/15/2015 | 11/3/2015 | 11/5/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O307MPE06862 | 57 | 9/22/2015 | 11/3/2015 | 11/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O307MPE06897 | 52 | 10/14/2015 | 11/3/2015 | 11/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O307MPE06889 | 23 | 10/14/2015 | 11/3/2015 | 11/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O307MPE06896 | 23 | 10/16/2015 | 11/3/2015 | 11/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O307MPE06904 | 45 | 10/16/2015 | 11/3/2015 | 11/5/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O307MPE06752 | 58 | 10/13/2015 | 11/3/2015 | 11/5/2015 | 99285 |
| PARAGON CONTRACTING SERV | O306MPE02620 | 25 | 10/10/2015 | 11/2/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O306MPE02618 | 67 | 10/9/2015 | 11/2/2015 | 7/18/2016 | 99285 |
| PARAGON CONTRACTING SERV | O306MPE02623 | 42 | 10/10/2015 | 11/2/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O306MPE02622 | 47 | 10/6/2015 | 11/2/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O306MPE02426 | 54 | 10/14/2015 | 11/2/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O306MPE02621 | 57 | 10/8/2015 | 11/2/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O306MPE02651 | 47 | 10/11/2015 | 11/2/2015 | 11/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O306MPE02653 | 35 | 10/12/2015 | 11/2/2015 | 11/9/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O306MPE02656 | 60 | 10/9/2015 | 11/2/2015 | 11/9/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O306MPE02655 | 31 | 10/13/2015 | 11/2/2015 | 11/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O306MPE02657 | 26 | 10/10/2015 | 11/2/2015 | 11/5/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O306MPE02422 | 27 | 10/14/2015 | 11/2/2015 | 11/5/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O306MPE02684 | 40 | 10/13/2015 | 11/2/2015 | 11/5/2015 | 99285 |
| PARAGON CONTRACTING SERV | O303MPE05158 | 57 | 10/15/2015 | 10/30/2015 | 6/16/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O303MPE05146 | 44 | 10/6/2015 | 10/30/2015 | 12/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O303MPE05145 | 22 | 10/5/2015 | 10/30/2015 | 11/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O303MPE05174 | 64 | 10/6/2015 | 10/30/2015 | 11/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O303MPE05143 | 27 | 10/6/2015 | 10/30/2015 | 11/9/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O303MPE05161 | 33 | 10/6/2015 | 10/30/2015 | 11/9/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O303MPE05147 | 22 | 10/5/2015 | 10/30/2015 | 11/9/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O303MPE05193 | 61 | 10/8/2015 | 10/30/2015 | 11/9/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O303MPE05111 | 20 | 6/15/2015 | 10/30/2015 | 11/5/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O303MPE05223 | 56 | 9/4/2015 | 10/30/2015 | 11/5/2015 | 99285 |
| PARAGON CONTRACTING SERV | O302MPE06247 | 63 | 10/12/2015 | 10/29/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O302MPE06239 | 46 | 10/5/2015 | 10/29/2015 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O302MPE06137 | 31 | 10/14/2015 | 10/29/2015 | 11/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O302MPE06292 | 31 | 10/4/2015 | 10/29/2015 | 11/5/2015 | 99284 |
| PARAGON CONTRACTING SERV | O301MPE05941 | 61 | 10/3/2015 | 10/28/2015 | 7/18/2016 | 99285 |
| PARAGON CONTRACTING SERV | O301MPE05940 | 50 | 10/3/2015 | 10/28/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O301MPE05939 | 19 | 10/3/2015 | 10/28/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O301MPE05938 | 47 | 8/31/2015 | 10/28/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O301MPE05937 | 26 | 8/4/2015 | 10/28/2015 | 11/2/2015 | 99284 |
| PARAGON CONTRACTING SERV | O301MPE05936 | 54 | 3/25/2015 | 10/28/2015 | 11/2/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O301MPE05773 | 58 | 10/6/2015 | 10/28/2015 | 11/2/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O301MPE05774 | 59 | 10/9/2015 | 10/28/2015 | 11/2/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O301MPE06028 | 35 | 7/13/2015 | 10/28/2015 | 11/2/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O301MPE06030 | 59 | 8/25/2015 | 10/28/2015 | 11/2/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O301MPE06027 | 30 | 7/14/2015 | 10/28/2015 | 11/2/2015 | 99285 |
| PARAGON CONTRACTING SERV | O300MPE08757 | 25 | 10/8/2015 | 10/27/2015 | 6/16/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O300MPE08901 | 28 | 10/12/2015 | 10/27/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O300MPE08900 | 31 | 10/13/2015 | 10/27/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O300MPE08763 | 49 | 10/11/2015 | 10/27/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O300MPE08914 | 55 | 10/12/2015 | 10/27/2015 | 6/13/2016 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | O300MPE08671 | 26 | 10/8/2015 | 10/27/2015 | 12/14/2015 | 99284 |
| PARAGON CONTRACTING SERV | O300MPE08762 | 53 | 10/7/2015 | 10/27/2015 | 12/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O300MPE08788 | 57 | 10/5/2015 | 10/27/2015 | 12/10/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O300MPE08662 | 49 | 9/28/2015 | 10/27/2015 | 12/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O300MPE08778 | 22 | 9/9/2015 | 10/27/2015 | 11/5/2015 | 99285 |
| ACS PRIMARY CARE PHYSICI | O300MPE08802 | 59 | 9/7/2015 | 10/27/2015 | 11/2/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O300MPE08786 | 41 | 10/5/2015 | 10/27/2015 | 10/29/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O300MPE08902 | 46 | 10/8/2015 | 10/27/2015 | 10/29/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O300MPE08915 | 27 | 10/10/2015 | 10/27/2015 | 10/29/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O300MPE08795 | 61 | 9/1/2015 | 10/27/2015 | 10/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O300MPE08782 | 63 | 10/10/2015 | 10/27/2015 | 10/29/2015 | 99285 |
| S E EMERGENCY PHYSICIANS | O300MPE08673 | 19 | 10/12/2015 | 10/27/2015 | 10/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O300MPE08779 | 23 | 9/4/2015 | 10/27/2015 | 10/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O300MPE08683 | 54 | 10/11/2015 | 10/27/2015 | 10/29/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O300MPE08666 | 59 | 10/6/2015 | 10/27/2015 | 10/29/2015 | 99284 |
| EMERGENCY SERVICES OF TE | O300MPE08709 | 28 | 10/6/2015 | 10/27/2015 | 10/29/2015 | 99285 |
| INPHYNET CONT SERV INC | O299MPE03588 | 33 | 10/6/2015 | 10/26/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O299MPE03585 | 25 | 10/7/2015 | 10/26/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O299MPE01537 | 54 | 10/7/2015 | 10/26/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O299MPE01522 | 63 | 10/5/2015 | 10/26/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O299MPE01536 | 54 | 10/9/2015 | 10/26/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O299MPE01749 | 34 | 10/8/2015 | 10/26/2015 | 11/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O299MPE01623 | 34 | 10/4/2015 | 10/26/2015 | 11/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O299MPE01753 | 23 | 10/8/2015 | 10/26/2015 | 11/5/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O299MPE01526 | 58 | 10/2/2015 | 10/26/2015 | 11/2/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O299MPE01748 | 56 | 4/29/2015 | 10/26/2015 | 10/29/2015 | 99285 |
| PARAGON CONTRACTING SERV | O299MPE01520 | 55 | 7/17/2015 | 10/26/2015 | 10/29/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O299MPE01676 | 49 | 10/7/2015 | 10/26/2015 | 10/29/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O299MPE01669 | 34 | 10/10/2015 | 10/26/2015 | 10/29/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O299MPE01538 | 40 | 10/3/2015 | 10/26/2015 | 10/29/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O295MPE06293 | 47 | 8/1/2015 | 10/22/2015 | 10/29/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O294MPE06444 | 27 | 10/4/2015 | 10/21/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O294MPE06380 | 55 | 7/19/2015 | 10/21/2015 | 2/29/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O294MPE06441 | 37 | 10/5/2015 | 10/21/2015 | 12/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O294MPE06379 | 36 | 7/16/2015 | 10/21/2015 | 10/29/2015 | 99285 |
| PARAGON CONTRACTING SERV | O294MPE06309 | 50 | 10/1/2015 | 10/21/2015 | 10/26/2015 | 99285 |
| PARAGON CONTRACTING SERV | O294MPE08520 | 36 | 10/1/2015 | 10/21/2015 | 10/26/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O294MPE06446 | 2 | 10/9/2015 | 10/21/2015 | 10/26/2015 | 99284 |
| PARAGON CONTRACTING SERV | O294MPE08522 | 64 | 10/1/2015 | 10/21/2015 | 10/26/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O294MPE06517 | 37 | 4/1/2015 | 10/21/2015 | 10/26/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O293MPE06418 | 37 | 3/25/2015 | 10/21/2015 | 10/26/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O293MPE03560 | 26 | 10/4/2015 | 10/20/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O293MPE03558 | 38 | 10/4/2015 | 10/20/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O293MPE03455 | 41 | 10/2/2015 | 10/20/2015 | 1/7/2016 | 99285 |
| ACS Emergency Services of Mississippi Professional Asso | FID009435488300 | 52 | 4/23/2015 | 10/20/2015 | 11/6/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O293MPE03457 | 25 | 10/2/2015 | 10/20/2015 | 10/29/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O293MPE03559 | 45 | 10/1/2015 | 10/20/2015 | 10/22/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O293MPE03557 | 27 | 9/2/2015 | 10/20/2015 | 10/22/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O293MPE03441 | 52 | 6/4/2015 | 10/20/2015 | 10/22/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O293MPE03456 | 39 | 8/2/2015 | 10/20/2015 | 10/22/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O293MPE03458 | 53 | 10/1/2015 | 10/20/2015 | 10/22/2015 | 99285 |
| PARAGON CONTRACTING SERV | O292MPE04158 | 45 | 10/3/2015 | 10/19/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O292MPE04159 | 51 | 10/3/2015 | 10/19/2015 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O292MPE04325 | 53 | 8/30/2015 | 10/19/2015 | 10/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O292MPE04439 | 34 | 9/30/2015 | 10/19/2015 | 10/22/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O292MPE04434 | 63 | 10/3/2015 | 10/19/2015 | 10/22/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O292MPE04329 | 37 | 8/7/2015 | 10/19/2015 | 10/22/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O292MPE04330 | 37 | 8/14/2015 | 10/19/2015 | 10/22/2015 | 99285 |
| PARAGON CONTRACTING SERV | O289MPE03497 | 49 | 9/30/2015 | 10/16/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O289MPE01982 | 41 | 10/2/2015 | 10/16/2015 | 10/22/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O289MPE03580 | 33 | 10/3/2015 | 10/16/2015 | 10/22/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O289MPE03583 | 42 | 9/27/2015 | 10/16/2015 | 10/22/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O289MPE03581 | 48 | 10/4/2015 | 10/16/2015 | 10/22/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O288MPE00038 | 42 | 10/3/2015 | 10/15/2015 | 10/22/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O288MPE00110 | 30 | 9/27/2015 | 10/15/2015 | 10/22/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O288MPE00036 | 57 | 9/26/2015 | 10/15/2015 | 10/19/2015 | 99284 |
| S E EMERGENCY PHYS MEMPH | O288MPE00118 | 64 | 9/28/2015 | 10/15/2015 | 10/19/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O288MPE00108 | 34 | 9/28/2015 | 10/15/2015 | 10/19/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O288MPE00107 | 51 | 9/28/2015 | 10/15/2015 | 10/19/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O287MPE02973 | 50 | 10/4/2015 | 10/14/2015 | 10/22/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O287MPE02971 | 51 | 9/30/2015 | 10/14/2015 | 10/19/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O287MPE02505 | 57 | 9/29/2015 | 10/14/2015 | 10/19/2015 | 99285 |
| PARAGON CONTRACTING SERV | O286MPE04947 | 45 | 10/1/2015 | 10/13/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O286MPE04946 | 64 | 9/29/2015 | 10/13/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O286MPE04949 | 57 | 9/26/2015 | 10/13/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O286MPE04948 | 23 | 9/30/2015 | 10/13/2015 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O286MPE04899 | 37 | 9/25/2015 | 10/13/2015 | 11/2/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O286MPE04910 | 50 | 9/28/2015 | 10/13/2015 | 10/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O286MPE04905 | 53 | 9/29/2015 | 10/13/2015 | 10/22/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O286MPE04908 | 43 | 9/26/2015 | 10/13/2015 | 10/22/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O286MPE04909 | 53 | 9/28/2015 | 10/13/2015 | 10/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O286MPE04915 | 25 | 9/29/2015 | 10/13/2015 | 10/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O286MPE04907 | 37 | 9/27/2015 | 10/13/2015 | 10/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O286MPE04916 | 55 | 9/29/2015 | 10/13/2015 | 10/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O286MPE04902 | 23 | 9/29/2015 | 10/13/2015 | 10/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O286MPE04904 | 23 | 9/27/2015 | 10/13/2015 | 10/19/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O286MPE04917 | 50 | 9/24/2015 | 10/13/2015 | 10/19/2015 | 99284 |
| PARAGON CONTRACTING SERV | O285MPE02110 | 63 | 10/1/2015 | 10/12/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O285MPE02294 | 23 | 9/29/2015 | 10/12/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O285MPE02107 | 51 | 9/30/2015 | 10/12/2015 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O285MPE02158 | 35 | 9/20/2015 | 10/12/2015 | 11/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O285MPE02095 | 43 | 9/25/2015 | 10/12/2015 | 10/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O285MPE02094 | 48 | 9/25/2015 | 10/12/2015 | 10/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O285MPE02092 | 51 | 9/25/2015 | 10/12/2015 | 10/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O285MPE02097 | 61 | 9/18/2015 | 10/12/2015 | 10/19/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O285MPE02295 | 56 | 9/28/2015 | 10/12/2015 | 10/15/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O285MPE02292 | 25 | 9/27/2015 | 10/12/2015 | 10/15/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O285MPE02091 | 51 | 9/24/2015 | 10/12/2015 | 10/15/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O285MPE02098 | 59 | 9/18/2015 | 10/12/2015 | 10/15/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O285MPE02239 | 25 | 9/28/2015 | 10/12/2015 | 10/15/2015 | 99284 |
| PARAGON CONTRACTING SERV | O282MPE04263 | 34 | 9/23/2015 | 10/9/2015 | 6/21/2016 | 99285 |
| PARAGON CONTRACTING SERV | O282MPE04354 | 59 | 9/27/2015 | 10/9/2015 | 6/16/2016 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | O282MPE04450 | 60 | 9/27/2015 | 10/9/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O282MPE04449 | 21 | 9/29/2015 | 10/9/2015 | 12/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O282MPE04264 | 27 | 9/25/2015 | 10/9/2015 | 11/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O282MPE04268 | 26 | 9/22/2015 | 10/9/2015 | 10/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O282MPE04266 | 29 | 9/22/2015 | 10/9/2015 | 10/15/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O282MPE04448 | 21 | 9/28/2015 | 10/9/2015 | 10/15/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O282MPE04420 | 51 | 9/28/2015 | 10/9/2015 | 10/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O282MPE04272 | 56 | 8/17/2015 | 10/9/2015 | 10/15/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O282MPE04265 | 27 | 9/25/2015 | 10/9/2015 | 10/15/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O282MPE04274 | 8 | 7/13/2015 | 10/9/2015 | 10/15/2015 | 99285 |
| PARAGON CONTRACTING SERV | O281MPE04318 | 64 | 9/29/2015 | 10/8/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O281MPE04317 | 32 | 9/26/2015 | 10/8/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O281MPE04350 | 16 | 9/29/2015 | 10/8/2015 | 12/30/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O281MPE04274 | 60 | 9/18/2015 | 10/8/2015 | 11/2/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O281MPE04351 | 59 | 9/29/2015 | 10/8/2015 | 10/22/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O281MPE04345 | 65 | 9/1/2015 | 10/8/2015 | 10/22/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O281MPE04346 | 51 | 7/20/2015 | 10/8/2015 | 10/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O281MPE04333 | 64 | 9/3/2015 | 10/8/2015 | 10/15/2015 | 99284 |
| PARAGON CONTRACTING SERV | O280MPE04730 | 54 | 9/22/2015 | 10/7/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O280MPE04729 | 22 | 9/22/2015 | 10/7/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O280MPE04656 | 34 | 9/20/2015 | 10/7/2015 | 10/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O280MPE04658 | 42 | 9/20/2015 | 10/7/2015 | 10/12/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O280MPE04802 | 48 | 9/26/2015 | 10/7/2015 | 10/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O280MPE04655 | 42 | 7/20/2015 | 10/7/2015 | 10/12/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O280MPE04713 | 30 | 9/13/2015 | 10/7/2015 | 10/12/2015 | 99284 |
| PARAGON CONTRACTING SERV | O279MPE05133 | 53 | 9/21/2015 | 10/6/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O279MPE05136 | 60 | 9/25/2015 | 10/6/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O279MPE05131 | 42 | 9/21/2015 | 10/6/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O279MPE05137 | 22 | 9/25/2015 | 10/6/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O279MPE05132 | 41 | 9/21/2015 | 10/6/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O279MPE05175 | 23 | 9/19/2015 | 10/6/2015 | 2/18/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O279MPE05197 | 42 | 9/25/2015 | 10/6/2015 | 11/9/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O279MPE05096 | 55 | 4/7/2015 | 10/6/2015 | 10/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O279MPE05173 | 57 | 6/16/2015 | 10/6/2015 | 10/26/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O279MPE05190 | 49 | 9/23/2015 | 10/6/2015 | 10/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O279MPE05174 | 31 | 9/19/2015 | 10/6/2015 | 10/15/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O279MPE05225 | 37 | 9/23/2015 | 10/6/2015 | 10/8/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O279MPE05226 | 49 | 9/17/2015 | 10/6/2015 | 10/8/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O279MPE05199 | 21 | 9/27/2015 | 10/6/2015 | 10/8/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O279MPE05236 | 28 | 9/20/2015 | 10/6/2015 | 10/8/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O279MPE05239 | 38 | 9/26/2015 | 10/6/2015 | 10/8/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O279MPE05238 | 45 | 9/26/2015 | 10/6/2015 | 10/8/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O279MPE05189 | 47 | 9/21/2015 | 10/6/2015 | 10/8/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O279MPE05191 | 29 | 6/5/2015 | 10/6/2015 | 10/8/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O279MPE05098 | 34 | 9/21/2015 | 10/6/2015 | 10/8/2015 | 99284 |
| EMERGENCY SERVICES OF TE | O279MPE05113 | 62 | 9/21/2015 | 10/6/2015 | 10/8/2015 | 99284 |
| PARAGON CONTRACTING SERV | O278MPE02164 | 57 | 9/21/2015 | 10/5/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O278MPE02165 | 39 | 9/21/2015 | 10/5/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O278MPE02313 | 28 | 9/17/2015 | 10/5/2015 | 2/15/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O278MPE02312 | 34 | 9/18/2015 | 10/5/2015 | 11/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O278MPE02304 | 19 | 9/19/2015 | 10/5/2015 | 10/22/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O278MPE02315 | 37 | 9/18/2015 | 10/5/2015 | 10/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O278MPE02311 | 50 | 9/18/2015 | 10/5/2015 | 10/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O278MPE02314 | 26 | 9/20/2015 | 10/5/2015 | 10/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O278MPE02303 | 28 | 9/16/2015 | 10/5/2015 | 10/15/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O278MPE02318 | 34 | 9/14/2015 | 10/5/2015 | 10/15/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O278MPE02325 | 57 | 9/20/2015 | 10/5/2015 | 10/8/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O278MPE02326 | 42 | 9/21/2015 | 10/5/2015 | 10/8/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O278MPE02324 | 27 | 9/22/2015 | 10/5/2015 | 10/8/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O278MPE02327 | 55 | 9/25/2015 | 10/5/2015 | 10/8/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O278MPE02328 | 34 | 9/25/2015 | 10/5/2015 | 10/8/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O278MPE02322 | 51 | 9/17/2015 | 10/5/2015 | 10/8/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O278MPE02323 | 53 | 9/22/2015 | 10/5/2015 | 10/8/2015 | 99284 |
| PARAGON CONTRACTING SERV | O275MPE04565 | 57 | 9/18/2015 | 10/2/2015 | 6/16/2016 | 99285 |
| INPHYNET CONT SERV INC | O275MPE04527 | 44 | 9/21/2015 | 10/2/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O275MPE04564 | 54 | 9/21/2015 | 10/2/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O275MPE04563 | 34 | 9/21/2015 | 10/2/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O275MPE04611 | 36 | 9/24/2015 | 10/2/2015 | 12/17/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O275MPE04542 | 34 | 9/15/2015 | 10/2/2015 | 10/26/2015 | 99284 |
| TEXAS MEDICINE RESOURCES | O275MPE04044 | 64 | 9/17/2015 | 10/2/2015 | 10/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O275MPE04586 | 27 | 9/18/2015 | 10/2/2015 | 10/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O275MPE04587 | 38 | 9/18/2015 | 10/2/2015 | 10/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O275MPE04585 | 28 | 9/17/2015 | 10/2/2015 | 10/8/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O275MPE04491 | 33 | 9/19/2015 | 10/2/2015 | 10/8/2015 | 99285 |
| PARAGON CONTRACTING SERV | O274MPE05566 | 57 | 9/12/2015 | 10/1/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O274MPE05568 | 42 | 9/19/2015 | 10/1/2015 | 6/13/2016 | 99284 |
| ROGELIO CARRERA, MD | O274MPP01110 | 45 | 6/21/2015 | 10/1/2015 | 5/2/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O274MPE05592 | 40 | 9/17/2015 | 10/1/2015 | 10/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O274MPE05590 | 47 | 9/15/2015 | 10/1/2015 | 10/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O274MPE05589 | 26 | 9/15/2015 | 10/1/2015 | 10/5/2015 | 99285 |
| PARAGON CONTRACTING SERV | O274MPE05569 | 36 | 9/18/2015 | 10/1/2015 | 10/5/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O274MPE05502 | 38 | 9/16/2015 | 10/1/2015 | 10/5/2015 | 99284 |
| PARAGON CONTRACTING SERV | O273MPE05649 | 19 | 9/18/2015 | 9/30/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O273MPE05648 | 60 | 9/20/2015 | 9/30/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O273MPE05645 | 54 | 9/19/2015 | 9/30/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O273MPE05646 | 18 | 9/20/2015 | 9/30/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O273MPE05644 | 51 | 9/19/2015 | 9/30/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O273MPE05650 | 47 | 9/20/2015 | 9/30/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O273MPE05859 | 47 | 9/21/2015 | 9/30/2015 | 6/13/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | O273MPE05680 | 53 | 9/14/2015 | 9/30/2015 | 10/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O273MPE05586 | 25 | 9/15/2015 | 9/30/2015 | 10/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O273MPE05585 | 25 | 9/15/2015 | 9/30/2015 | 10/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O273MPE05584 | 63 | 7/16/2015 | 9/30/2015 | 10/5/2015 | 99285 |
| PARAGON CONTRACTING SERV | O272MPE07683 | 43 | 9/17/2015 | 9/29/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O272MPE07688 | 48 | 9/18/2015 | 9/29/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O272MPE07686 | 36 | 9/16/2015 | 9/29/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O272MPE07752 | 40 | 9/10/2015 | 9/29/2015 | 11/5/2015 | 99285 |
| INPHYNET CONT SERV INC | O272MPE07689 | 44 | 9/12/2015 | 9/29/2015 | 10/26/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O272MPE07891 | 55 | 9/19/2015 | 9/29/2015 | 10/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O272MPE07763 | 23 | 9/14/2015 | 9/29/2015 | 10/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O272MPE07757 | 59 | 9/12/2015 | 9/29/2015 | 10/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O272MPE07760 | 30 | 9/13/2015 | 9/29/2015 | 10/8/2015 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O272MPE07751 | 29 | 9/14/2015 | 9/29/2015 | 10/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O272MPE07759 | 25 | 9/13/2015 | 9/29/2015 | 10/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O272MPE07761 | 20 | 9/13/2015 | 9/29/2015 | 10/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O272MPE07754 | 40 | 8/6/2015 | 9/29/2015 | 10/5/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O272MPE07888 | 20 | 9/16/2015 | 9/29/2015 | 10/5/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O272MPE07887 | 23 | 9/16/2015 | 9/29/2015 | 10/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O272MPE07762 | 45 | 9/14/2015 | 9/29/2015 | 10/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O271MPE03073 | 38 | 9/9/2015 | 9/28/2015 | 7/21/2016 | 99285 |
| PARAGON CONTRACTING SERV | O271MPE03094 | 68 | 9/16/2015 | 9/28/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O271MPE03093 | 43 | 9/16/2015 | 9/28/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O271MPE03095 | 28 | 9/16/2015 | 9/28/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O271MPE03067 | 31 | 9/15/2015 | 9/28/2015 | 11/9/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O271MPE03070 | 43 | 9/9/2015 | 9/28/2015 | 10/26/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O271MPE02975 | 31 | 9/10/2015 | 9/28/2015 | 10/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O271MPE03075 | 29 | 9/9/2015 | 9/28/2015 | 10/8/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O271MPE03053 | 43 | 9/15/2015 | 9/28/2015 | 10/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O271MPE03078 | 65 | 9/11/2015 | 9/28/2015 | 10/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O271MPE03076 | 38 | 9/12/2015 | 9/28/2015 | 10/1/2015 | 99285 |
| PARAGON CONTRACTING SERV | O268MPE05941 | 50 | 9/12/2015 | 9/25/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O268MPE05940 | 71 | 9/15/2015 | 9/25/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O268MPE05939 | 32 | 9/12/2015 | 9/25/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O268MPE05965 | 27 | 9/9/2015 | 9/25/2015 | 11/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O268MPE05967 | 58 | 9/11/2015 | 9/25/2015 | 10/5/2015 | 99285 |
| TEXAS MEDICINE RESOURCES | O268MPE06348 | 27 | 8/13/2015 | 9/25/2015 | 10/1/2015 | 99285 |
| TEXAS MEDICINE RESOURCES | O268MPE06349 | 27 | 8/14/2015 | 9/25/2015 | 10/1/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O268MPE06032 | 20 | 4/20/2015 | 9/25/2015 | 10/1/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O268MPE06034 | 59 | 9/14/2015 | 9/25/2015 | 10/1/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O268MPE06033 | 24 | 7/14/2015 | 9/25/2015 | 10/1/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O268MPE06027 | 52 | 9/14/2015 | 9/25/2015 | 10/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O268MPE05963 | 64 | 9/10/2015 | 9/25/2015 | 10/1/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O268MPE06103 | 25 | 4/19/2015 | 9/25/2015 | 10/1/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O268MPE06203 | 45 | 9/13/2015 | 9/25/2015 | 10/1/2015 | 99285 |
| PARAGON CONTRACTING SERV | O267MPE05501 | 60 | 9/9/2015 | 9/24/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O267MPE05503 | 53 | 9/9/2015 | 9/24/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O267MPE05502 | 52 | 9/9/2015 | 9/24/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O267MPE05505 | 51 | 9/12/2015 | 9/24/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O267MPE05516 | 52 | 9/8/2015 | 9/24/2015 | 10/1/2015 | 99284 |
| PARAGON CONTRACTING SERV | O267MPE05500 | 41 | 8/29/2015 | 9/24/2015 | 9/28/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O267MPE05518 | 23 | 9/7/2015 | 9/24/2015 | 9/28/2015 | 99285 |
| PARAGON CONTRACTING SERV | O266MPE05651 | 24 | 9/8/2015 | 9/23/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O266MPE05653 | 54 | 9/11/2015 | 9/23/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O266MPE05650 | 35 | 9/8/2015 | 9/23/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O265MPE06146 | 55 | 9/11/2015 | 9/22/2015 | 7/18/2016 | 99285 |
| PARAGON CONTRACTING SERV | O265MPE06148 | 49 | 9/8/2015 | 9/22/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O265MPE06141 | 44 | 9/9/2015 | 9/22/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O265MPE06150 | 55 | 9/10/2015 | 9/22/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O265MPE06154 | 47 | 9/9/2015 | 9/22/2015 | 6/16/2016 | 99284 |
| INPHYNET CONT SERV INC | O265MPE06016 | 20 | 9/4/2015 | 9/22/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O265MPE06166 | 23 | 8/3/2015 | 9/22/2015 | 10/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O265MPE06168 | 38 | 9/6/2015 | 9/22/2015 | 9/28/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O265MPE06167 | 40 | 9/6/2015 | 9/22/2015 | 9/28/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O265MPE06316 | 57 | 9/11/2015 | 9/22/2015 | 9/24/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O265MPE06315 | 27 | 9/11/2015 | 9/22/2015 | 9/24/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O265MPE06312 | 28 | 9/11/2015 | 9/22/2015 | 9/24/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O265MPE06313 | 57 | 9/11/2015 | 9/22/2015 | 9/24/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | O265MPE06243 | 52 | 9/1/2015 | 9/22/2015 | 9/24/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O265MPE06237 | 53 | 9/7/2015 | 9/22/2015 | 9/24/2015 | 99284 |
| EMERGENCY SERVICES OF TE | O265MPE06112 | 62 | 9/11/2015 | 9/22/2015 | 9/24/2015 | 99284 |
| PARAGON CONTRACTING SERV | O264MPE02561 | 21 | 9/5/2015 | 9/21/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O264MPE02560 | 59 | 9/7/2015 | 9/21/2015 | 6/13/2016 | 99285 |
| ACS Primary Care Physicians - Southeast PC | FID15272ES13400 | 36 | 9/2/2015 | 9/21/2015 | 10/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O264MPE02487 | 44 | 9/4/2015 | 9/21/2015 | 10/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O264MPE02485 | 43 | 9/6/2015 | 9/21/2015 | 9/28/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O264MPE02589 | 57 | 9/11/2015 | 9/21/2015 | 9/24/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O264MPE02587 | 30 | 8/20/2015 | 9/21/2015 | 9/24/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O264MPE02635 | 48 | 9/6/2015 | 9/21/2015 | 9/24/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O264MPE02486 | 58 | 9/4/2015 | 9/21/2015 | 9/24/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O264MPE02484 | 59 | 9/4/2015 | 9/21/2015 | 9/24/2015 | 99284 |
| PARAGON CONTRACTING SERV | O261MPE05307 | 27 | 9/2/2015 | 9/18/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O261MPE05309 | 36 | 9/5/2015 | 9/18/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O261MPE05306 | 56 | 9/3/2015 | 9/18/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O261MPE04976 | 60 | 9/6/2015 | 9/18/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O261MPE05305 | 39 | 9/2/2015 | 9/18/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O261MPE05308 | 41 | 9/6/2015 | 9/18/2015 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O261MPE04959 | 60 | 9/3/2015 | 9/18/2015 | 10/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O261MPE05270 | 38 | 9/2/2015 | 9/18/2015 | 10/1/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O261MPE05239 | 49 | 9/2/2015 | 9/18/2015 | 10/1/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O261MPE04958 | 31 | 9/5/2015 | 9/18/2015 | 10/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O261MPE05266 | 20 | 9/1/2015 | 9/18/2015 | 9/28/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O261MPE05269 | 20 | 9/2/2015 | 9/18/2015 | 9/28/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O261MPE05271 | 38 | 9/2/2015 | 9/18/2015 | 9/28/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O261MPE05264 | 46 | 9/1/2015 | 9/18/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O261MPE05262 | 22 | 9/3/2015 | 9/18/2015 | 9/24/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O261MPE04991 | 32 | 9/5/2015 | 9/18/2015 | 9/24/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O261MPE04992 | 60 | 9/1/2015 | 9/18/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O261MPE04994 | 50 | 9/4/2015 | 9/18/2015 | 9/24/2015 | 99284 |
| PARAGON CONTRACTING SERV | O261MPE05303 | 27 | 4/28/2015 | 9/18/2015 | 9/24/2015 | 99284 |
| PARAGON CONTRACTING SERV | O261MPE05302 | 29 | 4/15/2015 | 9/18/2015 | 9/24/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O261MPE05265 | 23 | 9/1/2015 | 9/18/2015 | 9/24/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O261MPE04993 | 26 | 9/3/2015 | 9/18/2015 | 9/24/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O261MPE05232 | 21 | 7/30/2015 | 9/18/2015 | 9/24/2015 | 99284 |
| EMERGENCY SERVICES OF TE | O261MPE04967 | 30 | 9/8/2015 | 9/18/2015 | 9/24/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O260MPP00244 | 26 | 7/26/2014 | 9/17/2015 | 9/24/2015 | 99284 |
| PARAGON CONTRACTING SERV | O260MPE05808 | 35 | 9/6/2015 | 9/17/2015 | 9/24/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O260MPE05805 | 28 | 9/8/2015 | 9/17/2015 | 9/24/2015 | 99285 |
| INPHYNET CONT SERV INC | O259MPE05471 | 32 | 9/6/2015 | 9/16/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O259MPE05408 | 21 | 9/5/2015 | 9/16/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O259MPE05409 | 45 | 9/4/2015 | 9/16/2015 | 7/18/2016 | 99285 |
| PARAGON CONTRACTING SERV | O259MPE05399 | 30 | 9/2/2015 | 9/16/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O259MPE05406 | 64 | 9/4/2015 | 9/16/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O259MPE05410 | 27 | 9/5/2015 | 9/16/2015 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O259MPE05434 | 28 | 9/1/2015 | 9/16/2015 | 10/1/2015 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O259MPE05512 | 45 | 9/2/2015 | 9/16/2015 | 9/28/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O259MPE05571 | 33 | 9/6/2015 | 9/16/2015 | 9/24/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O259MPE05517 | 44 | 9/2/2015 | 9/16/2015 | 9/21/2015 | 99285 |
| PARAGON CONTRACTING SERV | O259MPE05407 | 46 | 9/4/2015 | 9/16/2015 | 9/21/2015 | 99285 |
| PARAGON CONTRACTING SERV | O259MPE05403 | 54 | 9/3/2015 | 9/16/2015 | 9/21/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O259MPE05516 | 20 | 9/7/2015 | 9/16/2015 | 9/21/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O259MPE05575 | 35 | 9/3/2015 | 9/16/2015 | 9/21/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O259MPE05574 | 61 | 9/6/2015 | 9/16/2015 | 9/21/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O259MPE05390 | 53 | 9/2/2015 | 9/16/2015 | 9/21/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O258MPE05730 | 37 | 9/4/2015 | 9/15/2015 | 7/18/2016 | 99285 |
| PARAGON CONTRACTING SERV | O258MPE05662 | 71 | 9/1/2015 | 9/15/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O258MPE05668 | 54 | 8/31/2015 | 9/15/2015 | 10/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O258MPE05663 | 33 | 8/30/2015 | 9/15/2015 | 10/1/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O258MPE05735 | 55 | 9/4/2015 | 9/15/2015 | 10/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O258MPP00725 | 43 | 7/12/2015 | 9/15/2015 | 9/28/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O258MPE05666 | 33 | 8/31/2015 | 9/15/2015 | 9/21/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O258MPE05733 | 25 | 8/31/2015 | 9/15/2015 | 9/21/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O258MPE05731 | 21 | 9/2/2015 | 9/15/2015 | 9/21/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O258MPP00486 | 37 | 8/16/2015 | 9/15/2015 | 9/21/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | O258MPE05718 | 41 | 8/29/2015 | 9/15/2015 | 9/21/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | O258MPE05712 | 49 | 8/27/2015 | 9/15/2015 | 9/21/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O258MPE05689 | 40 | 8/30/2015 | 9/15/2015 | 9/21/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O258MPE05679 | 59 | 7/28/2015 | 9/15/2015 | 9/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O258MPE05669 | 59 | 8/30/2015 | 9/15/2015 | 9/21/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O258MPE05664 | 49 | 8/28/2015 | 9/15/2015 | 9/21/2015 | 99285 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | O258MPE05748 | 32 | 9/1/2015 | 9/15/2015 | 9/21/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O258MPE05729 | 23 | 9/2/2015 | 9/15/2015 | 9/17/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O258MPE05739 | 55 | 9/4/2015 | 9/15/2015 | 9/17/2015 | 99285 |
| PARAGON CONTRACTING SERV | O258MPE05658 | 55 | 7/7/2015 | 9/15/2015 | 9/17/2015 | 99284 |
| PARAGON CONTRACTING SERV | O257MPE08055 | 78 | 8/30/2015 | 9/14/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O257MPE08084 | 49 | 8/29/2015 | 9/14/2015 | 10/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O257MPP01392 | 52 | 4/29/2015 | 9/14/2015 | 9/24/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O257MPE08222 | 65 | 8/10/2015 | 9/14/2015 | 9/24/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O257MPE07562 | 37 | 8/15/2015 | 9/14/2015 | 9/24/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O257MPE08170 | 40 | 8/31/2015 | 9/14/2015 | 9/24/2015 | 99284 |
| PARAGON CONTRACTING SERV | O257MPE07517 | 54 | 8/29/2015 | 9/14/2015 | 9/17/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | O257MPE08190 | 64 | 8/24/2015 | 9/14/2015 | 9/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O254MPE05122 | 24 | 8/28/2015 | 9/11/2015 | 10/1/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O254MPE05408 | 33 | 9/2/2015 | 9/11/2015 | 10/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O254MPE05121 | 62 | 8/11/2015 | 9/11/2015 | 9/28/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O254MPE05250 | 44 | 8/26/2015 | 9/11/2015 | 9/21/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O254MPE05410 | 63 | 8/30/2015 | 9/11/2015 | 9/17/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O254MPE05409 | 23 | 8/30/2015 | 9/11/2015 | 9/17/2015 | 99285 |
| PARAGON CONTRACTING SERV | O254MPE05138 | 49 | 8/31/2015 | 9/11/2015 | 9/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O254MPE05123 | 38 | 8/26/2015 | 9/11/2015 | 9/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O253MPE04985 | 23 | 8/29/2015 | 9/10/2015 | 10/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O253MPE04988 | 26 | 8/28/2015 | 9/10/2015 | 10/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O253MPE04981 | 61 | 8/26/2015 | 9/10/2015 | 9/28/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O253MPE04982 | 47 | 8/27/2015 | 9/10/2015 | 9/28/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O253MPE04980 | 27 | 8/26/2015 | 9/10/2015 | 9/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O253MPE04987 | 50 | 8/26/2015 | 9/10/2015 | 9/17/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O253MPE05025 | 41 | 8/26/2015 | 9/10/2015 | 9/17/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O253MPE05026 | 23 | 8/31/2015 | 9/10/2015 | 9/17/2015 | 99285 |
| PARAGON CONTRACTING SERV | O252MPE04420 | 25 | 8/28/2015 | 9/9/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O252MPE04421 | 27 | 8/27/2015 | 9/9/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O252MPE04509 | 53 | 8/25/2015 | 9/9/2015 | 10/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O252MPE04506 | 38 | 8/25/2015 | 9/9/2015 | 10/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O252MPE04505 | 60 | 8/23/2015 | 9/9/2015 | 10/5/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O252MPE04538 | 62 | 8/29/2015 | 9/9/2015 | 9/17/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O252MPE04608 | 59 | 8/25/2015 | 9/9/2015 | 9/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O252MPE04513 | 28 | 8/23/2015 | 9/9/2015 | 9/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O252MPE04510 | 44 | 8/23/2015 | 9/9/2015 | 9/14/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O252MPE04629 | 54 | 5/21/2015 | 9/9/2015 | 9/14/2015 | 99285 |
| PARAGON CONTRACTING SERV | O252MPE04418 | 37 | 8/27/2015 | 9/9/2015 | 9/14/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O252MPE04628 | 42 | 8/29/2015 | 9/9/2015 | 9/14/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O252MPE04631 | 43 | 8/31/2015 | 9/9/2015 | 9/14/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O252MPE04630 | 56 | 8/30/2015 | 9/9/2015 | 9/14/2015 | 99285 |
| PARAGON CONTRACTING SERV | O252MPE04419 | 46 | 8/26/2015 | 9/9/2015 | 9/14/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O252MPE04537 | 40 | 8/26/2015 | 9/9/2015 | 9/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O252MPE04516 | 19 | 8/25/2015 | 9/9/2015 | 9/14/2015 | 99284 |
| PARAGON CONTRACTING SERV | O251MPE04707 | 45 | 8/23/2015 | 9/8/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O251MPE04709 | 49 | 8/22/2015 | 9/8/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O251MPE04747 | 44 | 8/24/2015 | 9/8/2015 | 9/28/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O251MPE04748 | 50 | 8/21/2015 | 9/8/2015 | 9/24/2015 | 99284 |
| PARAGON CONTRACTING SERV | O251MPE04708 | 19 | 8/27/2015 | 9/8/2015 | 9/17/2015 | 99284 |
| PARAGON CONTRACTING SERV | O251MPE04710 | 26 | 8/23/2015 | 9/8/2015 | 9/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O251MPE04749 | 48 | 8/20/2015 | 9/8/2015 | 9/14/2015 | 99285 |
| PARAGON CONTRACTING SERV | O251MPE04706 | 56 | 3/7/2015 | 9/8/2015 | 9/14/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O251MPE04926 | 50 | 8/26/2015 | 9/8/2015 | 9/14/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O251MPE04778 | 53 | 8/25/2015 | 9/8/2015 | 9/14/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O251MPE04655 | 53 | 8/22/2015 | 9/8/2015 | 9/14/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O251MPE04686 | 61 | 8/22/2015 | 9/8/2015 | 9/14/2015 | 99285 |
| PARAGON CONTRACTING SERV | O247MPE04707 | 22 | 8/27/2015 | 9/4/2015 | 6/13/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O247MPE04759 | 38 | 8/27/2015 | 9/4/2015 | 10/22/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O247MPE04653 | 58 | 8/23/2015 | 9/4/2015 | 10/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O247MPE04652 | 28 | 8/22/2015 | 9/4/2015 | 9/28/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O247MPE04620 | 26 | 8/18/2015 | 9/4/2015 | 9/21/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O247MPE04659 | 52 | 8/21/2015 | 9/4/2015 | 9/14/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O247MPE04793 | 31 | 8/28/2015 | 9/4/2015 | 9/10/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | O247MPE04663 | 52 | 8/19/2015 | 9/4/2015 | 9/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O247MPE04657 | 20 | 8/20/2015 | 9/4/2015 | 9/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O247MPE04655 | 51 | 8/20/2015 | 9/4/2015 | 9/10/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O246MPE06071 | 60 | 8/22/2015 | 9/3/2015 | 9/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O246MPE05733 | 64 | 8/22/2015 | 9/3/2015 | 9/14/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O246MPE05684 | 20 | 8/23/2015 | 9/3/2015 | 9/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O246MPE05732 | 34 | 8/22/2015 | 9/3/2015 | 9/10/2015 | 99284 |
| PARAGON CONTRACTING SERV | O245MPE06605 | 60 | 2/24/2015 | 9/2/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O245MPE06620 | 41 | 8/23/2015 | 9/2/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O245MPE06610 | 21 | 5/22/2015 | 9/2/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O245MPE06621 | 28 | 8/24/2015 | 9/2/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O245MPE06423 | 42 | 8/11/2015 | 9/2/2015 | 9/28/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O245MPE06430 | 28 | 8/19/2015 | 9/2/2015 | 9/28/2015 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O245MPE06428 | 38 | 8/19/2015 | 9/2/2015 | 9/24/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | O245MPE06376 | 62 | 8/21/2015 | 9/2/2015 | 9/17/2015 | 99285 |
| PARAGON CONTRACTING SERV | O244MPE05295 | 55 | 8/21/2015 | 9/1/2015 | 3/30/2017 | 99284 |
| PARAGON CONTRACTING SERV | O244MPE05293 | 49 | 8/19/2015 | 9/1/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O244MPE05296 | 26 | 8/21/2015 | 9/1/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O244MPE05326 | 39 | 8/17/2015 | 9/1/2015 | 10/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O244MPE05323 | 42 | 8/18/2015 | 9/1/2015 | 9/28/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O244MPE05318 | 36 | 8/17/2015 | 9/1/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O244MPE05321 | 43 | 8/17/2015 | 9/1/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O244MPE05320 | 26 | 8/18/2015 | 9/1/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O244MPE05325 | 41 | 8/17/2015 | 9/1/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O244MPE05333 | 60 | 8/18/2015 | 9/1/2015 | 9/10/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O244MPE05353 | 26 | 8/15/2015 | 9/1/2015 | 9/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O244MPE05324 | 34 | 8/18/2015 | 9/1/2015 | 9/7/2015 | 99285 |
| INPHYNET CONT SERV INC | O244MPE05206 | 62 | 8/23/2015 | 9/1/2015 | 9/7/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O244MPE05400 | 26 | 8/20/2015 | 9/1/2015 | 9/7/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O244MPE05399 | 60 | 8/23/2015 | 9/1/2015 | 9/7/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O244MPE05396 | 30 | 8/21/2015 | 9/1/2015 | 9/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O244MPE05319 | 35 | 8/19/2015 | 9/1/2015 | 9/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O244MPE05330 | 58 | 8/18/2015 | 9/1/2015 | 9/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O244MPE05329 | 59 | 8/21/2015 | 9/1/2015 | 9/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O244MPE05331 | 59 | 8/19/2015 | 9/1/2015 | 9/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O244MPE05328 | 34 | 8/19/2015 | 9/1/2015 | 9/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O244MPE05332 | 65 | 8/21/2015 | 9/1/2015 | 9/7/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O244MPE05243 | 57 | 8/18/2015 | 9/1/2015 | 9/7/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O243MPE02746 | 64 | 5/26/2015 | 8/31/2015 | 9/12/2016 | 99284 |
| PARAGON CONTRACTING SERV | O243MPE02646 | 23 | 8/16/2015 | 8/31/2015 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O243MPE02723 | 27 | 8/16/2015 | 8/31/2015 | 10/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O243MPP00730 | 28 | 4/11/2015 | 8/31/2015 | 9/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O243MPE02712 | 53 | 3/24/2015 | 8/31/2015 | 9/7/2015 | 99285 |
| TEXAS MEDICINE RESOURCES | O243MPE02254 | 62 | 8/14/2015 | 8/31/2015 | 9/3/2015 | 99285 |
| PARAGON CONTRACTING SERV | O243MPE02624 | 88 | 8/14/2015 | 8/31/2015 | 9/3/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O243MPE02722 | 63 | 8/17/2015 | 8/31/2015 | 9/3/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O243MPE02710 | 31 | 8/16/2015 | 8/31/2015 | 9/3/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O243MPE02755 | 29 | 5/23/2015 | 8/31/2015 | 9/3/2015 | 99284 |
| PARAGON CONTRACTING SERV | O240MPE04891 | 29 | 8/18/2015 | 8/28/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O240MPE02817 | 68 | 5/2/2015 | 8/28/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O240MPE04821 | 59 | 8/15/2015 | 8/28/2015 | 11/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O240MPE02856 | 33 | 8/9/2015 | 8/28/2015 | 10/22/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O240MPE04883 | 57 | 8/8/2015 | 8/28/2015 | 10/15/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O240MPE04817 | 44 | 8/16/2015 | 8/28/2015 | 10/1/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O240MPE05095 | 56 | 8/19/2015 | 8/28/2015 | 10/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O240MPE04824 | 60 | 8/16/2015 | 8/28/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O240MPE04820 | 49 | 8/14/2015 | 8/28/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O240MPE02854 | 30 | 8/8/2015 | 8/28/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O240MPE04819 | 42 | 8/16/2015 | 8/28/2015 | 9/3/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O240MPE05096 | 20 | 8/18/2015 | 8/28/2015 | 9/3/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | O240MPE05000 | 49 | 8/2/2015 | 8/28/2015 | 9/3/2015 | 99284 |
| S E EMERGENCY PHYS MEMPH | O240MPE05003 | 49 | 7/24/2015 | 8/28/2015 | 9/3/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O240MPE02858 | 37 | 8/9/2015 | 8/28/2015 | 9/3/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O240MPE02860 | 23 | 8/7/2015 | 8/28/2015 | 9/3/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O240MPE04815 | 23 | 8/15/2015 | 8/28/2015 | 9/3/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O240MPE04822 | 58 | 8/15/2015 | 8/28/2015 | 9/3/2015 | 99285 |
| PARAGON CONTRACTING SERV | O239MPE06059 | 47 | 8/17/2015 | 8/27/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O239MPE06070 | 48 | 8/16/2015 | 8/27/2015 | 9/24/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O239MPE06071 | 27 | 8/13/2015 | 8/27/2015 | 9/24/2015 | 99284 |
| SouthEastern Emergency Physicians, Inc | FID009140720800 | 25 | 8/12/2015 | 8/27/2015 | 9/18/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O239MPE06161 | 10 | 8/20/2015 | 8/27/2015 | 9/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O239MPE06072 | 56 | 8/13/2015 | 8/27/2015 | 9/3/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O239MPE06159 | 27 | 8/18/2015 | 8/27/2015 | 8/31/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O239MPE06132 | 52 | 8/5/2015 | 8/27/2015 | 8/31/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O239MPE06076 | 62 | 8/10/2015 | 8/27/2015 | 8/31/2015 | 99284 |
| PARAGON CONTRACTING SERV | O238MPE05449 | 60 | 8/11/2015 | 8/26/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O238MPE05448 | 61 | 7/26/2015 | 8/26/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O238MPE05465 | 34 | 8/14/2015 | 8/26/2015 | 10/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O238MPE05476 | 24 | 8/13/2015 | 8/26/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O238MPE05473 | 41 | 8/12/2015 | 8/26/2015 | 9/24/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O238MPE05458 | 46 | 5/27/2015 | 8/26/2015 | 8/31/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O238MPE05460 | 49 | 8/12/2015 | 8/26/2015 | 8/31/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O238MPE05459 | 41 | 8/14/2015 | 8/26/2015 | 8/31/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O238MPE05575 | 40 | 8/12/2015 | 8/26/2015 | 8/31/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O238MPE05574 | 45 | 8/17/2015 | 8/26/2015 | 8/31/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O238MPE05573 | 31 | 2/4/2014 | 8/26/2015 | 8/31/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O238MPE05464 | 44 | 8/11/2015 | 8/26/2015 | 8/31/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O238MPE05430 | 44 | 8/11/2015 | 8/26/2015 | 8/31/2015 | 99284 |
| PARAGON CONTRACTING SERV | O237MPE10703 | 24 | 8/13/2015 | 8/25/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O237MPE10702 | 49 | 8/14/2015 | 8/25/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O237MPE10700 | 50 | 8/14/2015 | 8/25/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O237MPE10705 | 79 | 8/14/2015 | 8/25/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O237MPE10707 | 28 | 8/16/2015 | 8/25/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O237MPE10704 | 49 | 8/13/2015 | 8/25/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O237MPE10736 | 33 | 8/10/2015 | 8/25/2015 | 10/22/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O237MPE10760 | 40 | 8/16/2015 | 8/25/2015 | 10/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O237MPE10735 | 28 | 8/11/2015 | 8/25/2015 | 10/1/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O237MPE10591 | 30 | 8/9/2015 | 8/25/2015 | 9/17/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O237MPE10687 | 26 | 8/7/2015 | 8/25/2015 | 9/3/2015 | 99284 |
| PARAGON CONTRACTING SERV | O237MPE10695 | 25 | 1/20/2015 | 8/25/2015 | 8/31/2015 | 99284 |
| PARAGON CONTRACTING SERV | O237MPE10693 | 46 | 6/28/2015 | 8/25/2015 | 8/31/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O237MPE10761 | 27 | 8/14/2015 | 8/25/2015 | 8/31/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O237MPE10662 | 53 | 8/13/2015 | 8/25/2015 | 8/31/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O237MPE10670 | 52 | 8/13/2015 | 8/25/2015 | 8/31/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O237MPE10672 | 48 | 8/12/2015 | 8/25/2015 | 8/31/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O237MPE10730 | 43 | 8/11/2015 | 8/25/2015 | 8/31/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O237MPE10729 | 51 | 8/11/2015 | 8/25/2015 | 8/31/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O236MPE01560 | 42 | 8/13/2015 | 8/24/2015 | 8/27/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O236MPE01558 | 37 | 8/9/2015 | 8/24/2015 | 8/27/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O236MPE01555 | 22 | 8/15/2015 | 8/24/2015 | 8/27/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O236MPE01554 | 33 | 8/11/2015 | 8/24/2015 | 8/27/2015 | 99284 |
| PARAGON CONTRACTING SERV | O234MPE00608 | 48 | 8/10/2015 | 8/22/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O234MPE00606 | 51 | 8/10/2015 | 8/22/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O234MPE00607 | 51 | 8/10/2015 | 8/22/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O234MPE00611 | 45 | 8/9/2015 | 8/22/2015 | 6/13/2016 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O234MPE00631 | 42 | 8/7/2015 | 8/22/2015 | 10/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O234MPE00629 | 26 | 8/6/2015 | 8/22/2015 | 9/28/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O234MPE00632 | 44 | 4/3/2014 | 8/22/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O234MPE00634 | 54 | 8/15/2015 | 8/22/2015 | 9/24/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O234MPE00790 | 47 | 8/12/2015 | 8/22/2015 | 8/27/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O234MPE00630 | 58 | 8/3/2015 | 8/22/2015 | 8/27/2015 | 99285 |
| PARAGON CONTRACTING SERV | O232MPE05173 | 58 | 8/3/2015 | 8/20/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O232MPE05175 | 57 | 8/3/2015 | 8/20/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O232MPE05169 | 22 | 8/3/2015 | 8/20/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O232MPE05167 | 65 | 8/3/2015 | 8/20/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O232MPE05171 | 21 | 8/4/2015 | 8/20/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O232MPE05181 | 21 | 8/10/2015 | 8/20/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O232MPE05179 | 45 | 8/7/2015 | 8/20/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O232MPE05176 | 43 | 8/7/2015 | 8/20/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O232MPE05180 | 37 | 8/8/2015 | 8/20/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O232MPE05177 | 36 | 8/7/2015 | 8/20/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O232MPE05174 | 28 | 8/5/2015 | 8/20/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O232MPE05455 | 28 | 8/2/2015 | 8/20/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O232MPE05168 | 59 | 8/5/2015 | 8/20/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O232MPE05172 | 20 | 8/3/2015 | 8/20/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O232MPE05327 | 40 | 7/5/2015 | 8/20/2015 | 10/12/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O232MPE05207 | 55 | 7/20/2015 | 8/20/2015 | 10/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O232MPE05326 | 40 | 7/1/2015 | 8/20/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O232MPE05329 | 40 | 7/9/2015 | 8/20/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O232MPE05335 | 54 | 8/6/2015 | 8/20/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O232MPE05323 | 29 | 8/4/2015 | 8/20/2015 | 9/24/2015 | 99285 |
| INPHYNET CONT SERV INC | O232MPE05249 | 44 | 8/2/2015 | 8/20/2015 | 9/3/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O232MPE05464 | 31 | 8/7/2015 | 8/20/2015 | 9/3/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O232MPE05324 | 40 | 7/3/2015 | 8/20/2015 | 8/27/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O232MPE05332 | 20 | 8/6/2015 | 8/20/2015 | 8/27/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O232MPE05465 | 20 | 8/5/2015 | 8/20/2015 | 8/27/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O232MPE05460 | 41 | 8/9/2015 | 8/20/2015 | 8/27/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O232MPE05457 | 49 | 8/5/2015 | 8/20/2015 | 8/27/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O232MPE05459 | 30 | 8/10/2015 | 8/20/2015 | 8/27/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O232MPE05463 | 53 | 8/6/2015 | 8/20/2015 | 8/27/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O232MPE05466 | 61 | 8/9/2015 | 8/20/2015 | 8/27/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O232MPE05454 | 55 | 8/7/2015 | 8/20/2015 | 8/27/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O232MPE05336 | 64 | 8/4/2015 | 8/20/2015 | 8/27/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O232MPE05333 | 23 | 8/5/2015 | 8/20/2015 | 8/27/2015 | 99285 |
| PARAGON CONTRACTING SERV | O231MPE04776 | 55 | 8/2/2015 | 8/19/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O231MPE04772 | 60 | 8/4/2015 | 8/19/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O231MPE04773 | 53 | 8/9/2015 | 8/19/2015 | 6/13/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O231MPE04588 | 56 | 8/10/2015 | 8/19/2015 | 10/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O231MPE04694 | 23 | 8/8/2015 | 8/19/2015 | 8/27/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O231MPE04591 | 24 | 8/5/2015 | 8/19/2015 | 8/27/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O231MPE04696 | 63 | 5/21/2015 | 8/19/2015 | 8/27/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O230MPE05448 | 46 | 8/4/2015 | 8/18/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O230MPE05450 | 23 | 8/5/2015 | 8/18/2015 | 9/24/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O230MPE05439 | 56 | 8/4/2015 | 8/18/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O230MPE05428 | 50 | 8/2/2015 | 8/18/2015 | 9/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O230MPE05418 | 46 | 6/16/2015 | 8/18/2015 | 9/21/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O230MPE05451 | 49 | 8/2/2015 | 8/18/2015 | 9/21/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O230MPE05390 | 40 | 7/28/2015 | 8/18/2015 | 9/21/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O230MPE05305 | 60 | 7/31/2015 | 8/18/2015 | 8/31/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O230MPE05453 | 58 | 8/2/2015 | 8/18/2015 | 8/27/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O230MPE05437 | 30 | 8/3/2015 | 8/18/2015 | 8/20/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | O230MPE05499 | 26 | 7/29/2015 | 8/18/2015 | 8/20/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O230MPE05431 | 24 | 8/4/2015 | 8/18/2015 | 8/20/2015 | 99284 |
| PARAGON CONTRACTING SERV | O229MPE02403 | 46 | 8/6/2015 | 8/17/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O229MPE02405 | 55 | 8/6/2015 | 8/17/2015 | 6/13/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O229MPP00601 | 65 | 6/20/2015 | 8/17/2015 | 8/31/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O229MPE02479 | 31 | 7/21/2015 | 8/17/2015 | 8/31/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O229MPE02476 | 57 | 7/20/2015 | 8/17/2015 | 8/27/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O229MPE02578 | 23 | 8/5/2015 | 8/17/2015 | 8/20/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O229MPE02575 | 44 | 8/6/2015 | 8/17/2015 | 8/20/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O229MPE02415 | 63 | 8/1/2015 | 8/17/2015 | 8/20/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O229MPE02477 | 21 | 7/28/2015 | 8/17/2015 | 8/20/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O229MPE02478 | 59 | 7/29/2015 | 8/17/2015 | 8/20/2015 | 99285 |
| PARAGON CONTRACTING SERV | O226MPE04308 | 54 | 7/31/2015 | 8/14/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O226MPE04305 | 39 | 7/31/2015 | 8/14/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O226MPE04309 | 57 | 7/31/2015 | 8/14/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O226MPE04377 | 23 | 7/31/2015 | 8/14/2015 | 9/21/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O226MPE04496 | 26 | 8/3/2015 | 8/14/2015 | 8/27/2015 | 99285 |
| ACS PRIMARY CARE PHYSICI | O226MPE04311 | 30 | 7/25/2015 | 8/14/2015 | 8/20/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O226MPE04495 | 48 | 7/27/2015 | 8/14/2015 | 8/20/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O226MPE04494 | 27 | 8/2/2015 | 8/14/2015 | 8/20/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O226MPE04493 | 29 | 5/28/2015 | 8/14/2015 | 8/20/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O226MPE04491 | 47 | 8/2/2015 | 8/14/2015 | 8/20/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O226MPE04380 | 47 | 7/31/2015 | 8/14/2015 | 8/20/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O226MPE04299 | 31 | 7/21/2015 | 8/14/2015 | 8/20/2015 | 99285 |
| PARAGON CONTRACTING SERV | O225MPE04750 | 25 | 7/29/2015 | 8/13/2015 | 6/21/2016 | 99284 |
| INPHYNET CONT SERV INC | O225MPE04780 | 44 | 7/29/2015 | 8/13/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O225MPE04751 | 54 | 7/29/2015 | 8/13/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O225MPE04886 | 30 | 7/30/2015 | 8/13/2015 | 9/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O225MPE04883 | 62 | 7/28/2015 | 8/13/2015 | 9/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O225MPE04876 | 32 | 7/31/2015 | 8/13/2015 | 9/21/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O225MPE04884 | 39 | 7/29/2015 | 8/13/2015 | 9/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O225MPE04874 | 42 | 7/27/2015 | 8/13/2015 | 9/17/2015 | 99284 |
| Paragon Contracting Services, Inc | FID15230SG03700 | 62 | 4/10/2015 | 8/13/2015 | 9/4/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O225MPE04957 | 20 | 8/1/2015 | 8/13/2015 | 8/27/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O225MPE04885 | 32 | 7/28/2015 | 8/13/2015 | 8/20/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O225MPE04882 | 49 | 7/27/2015 | 8/13/2015 | 8/20/2015 | 99284 |
| PARAGON CONTRACTING SERV | O225MPE04748 | 29 | 6/19/2015 | 8/13/2015 | 8/20/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O225MPE04879 | 45 | 7/31/2015 | 8/13/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O225MPE04881 | 28 | 7/27/2015 | 8/13/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O225MPE04877 | 42 | 7/31/2015 | 8/13/2015 | 8/17/2015 | 99284 |
| PARAGON CONTRACTING SERV | O225MPE04749 | 29 | 5/6/2015 | 8/13/2015 | 8/17/2015 | 99284 |
| PARAGON CONTRACTING SERV | O225MPE04752 | 29 | 7/21/2015 | 8/13/2015 | 8/17/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O225MPE04956 | 39 | 7/28/2015 | 8/13/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O225MPE04878 | 57 | 7/30/2015 | 8/13/2015 | 8/17/2015 | 99285 |
| INPHYNET CONT SERV INC | O224MPE04664 | 33 | 7/24/2015 | 8/12/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O224MPE04739 | 43 | 7/24/2015 | 8/12/2015 | 6/13/2016 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | O224MP04736 | 26 | 7/29/2015 | 8/12/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O224MP802836 | 35 | 8/19/2014 | 8/12/2015 | 12/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O224MPE04792 | 34 | 7/24/2015 | 8/12/2015 | 10/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O224MPE04796 | 33 | 7/29/2015 | 8/12/2015 | 9/21/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O224MPE04791 | 49 | 7/29/2015 | 8/12/2015 | 9/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O224MPE04801 | 25 | 7/26/2015 | 8/12/2015 | 9/17/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O224MPE04713 | 31 | 7/21/2015 | 8/12/2015 | 8/31/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O224MPE04800 | 36 | 6/15/2015 | 8/12/2015 | 8/27/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O224MPE04837 | 36 | 7/23/2015 | 8/12/2015 | 8/20/2015 | 99284 |
| ACS PRIMARY CARE PHYSICI | O224MPE04820 | 30 | 7/22/2015 | 8/12/2015 | 8/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O224MP802845 | 45 | 10/4/2014 | 8/12/2015 | 8/17/2015 | 99284 |
| PARAGON CONTRACTING SERV | O224MPE04734 | 52 | 1/10/2015 | 8/12/2015 | 8/17/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O224MPE04760 | 40 | 8/2/2015 | 8/12/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O224MPE04795 | 64 | 7/24/2015 | 8/12/2015 | 8/17/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O224MPE04834 | 33 | 7/24/2015 | 8/12/2015 | 8/17/2015 | 99285 |
| PARAGON CONTRACTING SERV | O223MPE05806 | 48 | 7/31/2015 | 8/11/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O223MPE05802 | 54 | 7/26/2015 | 8/11/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O223MPE05800 | 28 | 7/22/2015 | 8/11/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O223MPE05792 | 58 | 7/22/2015 | 8/11/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O223MPE05803 | 47 | 7/29/2015 | 8/11/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O223MPE05928 | 58 | 7/29/2015 | 8/11/2015 | 9/17/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O223MPE05926 | 59 | 7/29/2015 | 8/11/2015 | 9/17/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O223MPE05924 | 34 | 7/25/2015 | 8/11/2015 | 8/20/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O223MPE05833 | 53 | 7/31/2015 | 8/11/2015 | 8/17/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O223MPE05935 | 49 | 6/27/2015 | 8/11/2015 | 8/13/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O223MPE05927 | 56 | 7/27/2015 | 8/11/2015 | 8/13/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O223MPE05936 | 31 | 7/26/2015 | 8/11/2015 | 8/13/2015 | 99284 |
| PARAGON CONTRACTING SERV | O223MPE05790 | 57 | 7/20/2015 | 8/11/2015 | 8/13/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O223MPE05929 | 55 | 7/25/2015 | 8/11/2015 | 8/13/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O223MPE05931 | 50 | 7/31/2015 | 8/11/2015 | 8/13/2015 | 99285 |
| PARAGON CONTRACTING SERV | O222MPE02263 | 57 | 7/21/2015 | 8/10/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O222MPE02262 | 41 | 7/22/2015 | 8/10/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O222MPE02261 | 31 | 7/24/2015 | 8/10/2015 | 6/13/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | O222MPE02404 | 44 | 7/26/2015 | 8/10/2015 | 10/19/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O222MPE02208 | 48 | 7/18/2015 | 8/10/2015 | 8/13/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O222MPE02211 | 48 | 7/20/2015 | 8/10/2015 | 8/13/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O222MPE02209 | 60 | 7/26/2015 | 8/10/2015 | 8/13/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O222MPE02204 | 56 | 7/26/2015 | 8/10/2015 | 8/13/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O222MPE02405 | 48 | 7/26/2015 | 8/10/2015 | 8/13/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O222MPE02401 | 61 | 5/1/2015 | 8/10/2015 | 8/13/2015 | 99285 |
| S E EMERGENCY PHYSICIANS | O222MPE02345 | 64 | 7/20/2015 | 8/10/2015 | 8/13/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O222MPE02308 | 32 | 7/25/2015 | 8/10/2015 | 8/13/2015 | 99285 |
| PARAGON CONTRACTING SERV | O219MPE04515 | 20 | 7/20/2015 | 8/7/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O219MPE04520 | 62 | 7/22/2015 | 8/7/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O219MPE04516 | 56 | 7/20/2015 | 8/7/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O219MPE04514 | 24 | 7/19/2015 | 8/7/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O219MPE04408 | 55 | 7/19/2015 | 8/7/2015 | 10/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O219MPE04410 | 49 | 7/21/2015 | 8/7/2015 | 9/21/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O219MPE04500 | 20 | 7/23/2015 | 8/7/2015 | 8/27/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O219MPE04499 | 40 | 7/19/2015 | 8/7/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O219MPE04409 | 56 | 7/21/2015 | 8/7/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O219MPE04407 | 56 | 7/18/2015 | 8/7/2015 | 8/13/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O219MPE04384 | 35 | 6/25/2015 | 8/7/2015 | 8/13/2015 | 99284 |
| PARAGON CONTRACTING SERV | O218MPE05232 | 46 | 7/19/2015 | 8/6/2015 | 6/13/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O218MPE05088 | 30 | 7/23/2015 | 8/6/2015 | 10/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O218MPE05280 | 37 | 7/20/2015 | 8/6/2015 | 10/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O218MPE05264 | 61 | 7/18/2015 | 8/6/2015 | 9/21/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O218MPE05266 | 27 | 7/18/2015 | 8/6/2015 | 9/21/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O218MPE05275 | 34 | 7/17/2015 | 8/6/2015 | 9/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O218MPE05262 | 53 | 7/18/2015 | 8/6/2015 | 9/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O218MPE05272 | 46 | 7/17/2015 | 8/6/2015 | 9/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O218MPE05273 | 59 | 7/20/2015 | 8/6/2015 | 9/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O218MPE05282 | 62 | 7/20/2015 | 8/6/2015 | 9/17/2015 | 99285 |
| Emergency Coverage Corp | FI0009023409200 | 25 | 7/16/2015 | 8/6/2015 | 8/28/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O218MPE05199 | 30 | 5/25/2015 | 8/6/2015 | 8/27/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O218MPE05091 | 44 | 7/17/2015 | 8/6/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O218MPE05278 | 52 | 7/20/2015 | 8/6/2015 | 8/13/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O218MPE05271 | 23 | 7/19/2015 | 8/6/2015 | 8/13/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O218MPE05036 | 35 | 7/13/2015 | 8/6/2015 | 8/13/2015 | 99284 |
| ACS PRIMARY CARE PHYSICI | O218MPE05367 | 62 | 7/16/2015 | 8/6/2015 | 8/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O218MPE05268 | 45 | 7/20/2015 | 8/6/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O218MPE05276 | 43 | 7/20/2015 | 8/6/2015 | 8/10/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O218MPE05094 | 52 | 7/20/2015 | 8/6/2015 | 8/10/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O218MPE05090 | 38 | 3/14/2015 | 8/6/2015 | 8/10/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O218MPE05078 | 42 | 7/21/2015 | 8/6/2015 | 8/10/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O218MPE05085 | 46 | 4/21/2015 | 8/6/2015 | 8/10/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O218MPE05077 | 63 | 7/17/2015 | 8/6/2015 | 8/10/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O218MPE05302 | 47 | 7/25/2015 | 8/6/2015 | 8/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O218MPE05269 | 44 | 7/18/2015 | 8/6/2015 | 8/10/2015 | 99285 |
| PARAGON CONTRACTING SERV | O217MPE02445 | 45 | 7/12/2015 | 8/5/2015 | 8/4/2016 | 99285 |
| PARAGON CONTRACTING SERV | O217MPE02324 | 62 | 7/15/2015 | 8/5/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O217MPE02338 | 25 | 7/10/2015 | 8/5/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O217MPE02438 | 52 | 7/13/2015 | 8/5/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O217MPE02436 | 53 | 7/3/2015 | 8/5/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O217MPE02452 | 44 | 7/14/2015 | 8/5/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O217MPE02326 | 40 | 7/10/2015 | 8/5/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O217MPE02432 | 50 | 7/12/2015 | 8/5/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O217MPE02437 | 20 | 7/10/2015 | 8/5/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O217MPE02448 | 52 | 7/1/2015 | 8/5/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O217MPE02434 | 64 | 7/3/2015 | 8/5/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O217MPE02323 | 41 | 7/8/2015 | 8/5/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O217MPE02479 | 21 | 7/15/2015 | 8/5/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O217MPE02442 | 47 | 7/12/2015 | 8/5/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O217MPE02443 | 47 | 7/11/2015 | 8/5/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O217MPE02440 | 42 | 7/10/2015 | 8/5/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O217MPE02431 | 51 | 7/1/2015 | 8/5/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O217MPE02444 | 34 | 7/12/2015 | 8/5/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O217MPE02325 | 30 | 7/3/2015 | 8/5/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O217MPE02450 | 60 | 7/14/2015 | 8/5/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O217MPE02328 | 25 | 7/15/2015 | 8/5/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O217MPE04516 | 26 | 7/15/2015 | 8/5/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O217MPE02441 | 26 | 7/15/2015 | 8/5/2015 | 6/13/2016 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | O217MPE02439 | 25 | 7/12/2015 | 8/5/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O217MPE02447 | 26 | 7/13/2015 | 8/5/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O217MPE02446 | 51 | 7/12/2015 | 8/5/2015 | 10/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02371 | 32 | 7/16/2015 | 8/5/2015 | 10/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE04334 | 56 | 5/29/2015 | 8/5/2015 | 9/17/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O217MPE02413 | 54 | 7/16/2015 | 8/5/2015 | 9/3/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O217MPE04383 | 59 | 6/13/2015 | 8/5/2015 | 8/31/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O217MPE01308 | 63 | 7/7/2015 | 8/5/2015 | 8/31/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O217MPE01307 | 36 | 7/7/2015 | 8/5/2015 | 8/27/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02365 | 45 | 7/19/2015 | 8/5/2015 | 8/20/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02346 | 47 | 7/13/2015 | 8/5/2015 | 8/20/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02355 | 36 | 7/16/2015 | 8/5/2015 | 8/20/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02352 | 37 | 7/8/2015 | 8/5/2015 | 8/20/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02363 | 43 | 7/12/2015 | 8/5/2015 | 8/20/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02349 | 36 | 7/9/2015 | 8/5/2015 | 8/20/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02358 | 39 | 7/14/2015 | 8/5/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02362 | 26 | 7/12/2015 | 8/5/2015 | 8/13/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O217MPE04590 | 40 | 7/19/2015 | 8/5/2015 | 8/13/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02373 | 60 | 7/14/2015 | 8/5/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE04353 | 60 | 7/18/2015 | 8/5/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02354 | 57 | 7/8/2015 | 8/5/2015 | 8/13/2015 | 99284 |
| S E EMERGENCY PHYSICIANS | O217MPE02359 | 23 | 7/15/2015 | 8/5/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02375 | 25 | 7/13/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O217MPE02419 | 54 | 7/20/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02360 | 30 | 7/13/2015 | 8/5/2015 | 8/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02361 | 30 | 7/12/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02357 | 27 | 7/15/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02342 | 26 | 7/13/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02354 | 51 | 7/15/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02343 | 29 | 7/12/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02350 | 34 | 7/11/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE04347 | 28 | 7/18/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE04350 | 45 | 7/19/2015 | 8/5/2015 | 8/10/2015 | 99284 |
| PARAGON CONTRACTING SERV | O217MPE02322 | 61 | 7/15/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| PARAGON CONTRACTING SERV | O217MPE04517 | 56 | 7/17/2015 | 8/5/2015 | 8/10/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O217MPE04589 | 30 | 7/16/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O217MPE02415 | 61 | 7/7/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O217MPE02416 | 31 | 7/17/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02351 | 64 | 7/14/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE04349 | 63 | 7/17/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02372 | 60 | 7/16/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02352 | 23 | 7/17/2015 | 8/5/2015 | 8/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02344 | 23 | 7/10/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02364 | 23 | 7/9/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02367 | 23 | 7/10/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O217MPE02347 | 35 | 7/14/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O217MPE02308 | 63 | 6/5/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O217MPE02307 | 57 | 6/5/2015 | 8/5/2015 | 8/10/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O216MPE06101 | 23 | 5/30/2015 | 8/4/2015 | 10/24/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O216MPE06046 | 26 | 7/16/2015 | 8/4/2015 | 8/27/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O216MPE06058 | 20 | 7/7/2015 | 8/4/2015 | 8/17/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O216MPP00603 | 49 | 3/21/2015 | 8/4/2015 | 8/13/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O216MPE06063 | 57 | 7/15/2015 | 8/4/2015 | 8/10/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O216MPE06067 | 41 | 7/15/2015 | 8/4/2015 | 8/10/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O216MPE06041 | 53 | 7/9/2015 | 8/4/2015 | 8/10/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O216MPE06049 | 20 | 7/12/2015 | 8/4/2015 | 8/10/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O216MPE06077 | 49 | 2/12/2015 | 8/4/2015 | 8/10/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O216MPE06038 | 59 | 7/14/2015 | 8/4/2015 | 8/10/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O216MPE06056 | 49 | 7/15/2015 | 8/4/2015 | 8/10/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O216MPE06045 | 40 | 7/13/2015 | 8/4/2015 | 8/10/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O216MPE06048 | 54 | 7/9/2015 | 8/4/2015 | 8/10/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O216MPE06142 | 58 | 6/12/2015 | 8/4/2015 | 8/10/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O216MPE06116 | 43 | 7/12/2015 | 8/4/2015 | 8/10/2015 | 99285 |
| PARAGON CONTRACTING SERV | O215MPE02667 | 62 | 7/3/2015 | 8/3/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O215MPE02669 | 64 | 7/7/2015 | 8/3/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O215MPE02666 | 36 | 2/18/2015 | 8/3/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O215MPE02668 | 61 | 7/10/2015 | 8/3/2015 | 6/13/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | O215MPE02619 | 31 | 7/8/2015 | 8/3/2015 | 6/13/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O215MPP00806 | 49 | 4/14/2015 | 8/3/2015 | 8/17/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O215MPP01707 | 32 | 5/18/2015 | 8/3/2015 | 8/17/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O215MPP00971 | 39 | 5/13/2015 | 8/3/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O215MPE02328 | 21 | 7/10/2015 | 8/3/2015 | 8/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O215MPE02326 | 49 | 7/11/2015 | 8/3/2015 | 8/10/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O215MPE02618 | 63 | 7/8/2015 | 8/3/2015 | 8/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O215MPE02329 | 55 | 7/9/2015 | 8/3/2015 | 8/6/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O215MPE02327 | 44 | 7/8/2015 | 8/3/2015 | 8/6/2015 | 99284 |
| EMERGENCY SERVICES OF TE | O212MPE05663 | 42 | 7/11/2015 | 7/31/2015 | 8/6/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O211MPE05577 | 63 | 7/5/2015 | 7/31/2015 | 8/6/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O211MPE05139 | 30 | 5/27/2015 | 7/30/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O211MPE05141 | 44 | 5/14/2015 | 7/30/2015 | 8/10/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O211MPE05244 | 33 | 7/8/2015 | 7/30/2015 | 8/3/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O211MPE05326 | 30 | 7/14/2015 | 7/30/2015 | 8/3/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O210MPE04950 | 62 | 6/24/2015 | 7/29/2015 | 8/20/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O210MPE04951 | 62 | 6/24/2015 | 7/29/2015 | 8/20/2015 | 99284 |
| PARAGON CONTRACTING SERV | O209MPE06720 | 64 | 7/6/2015 | 7/28/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O209MPE06718 | 56 | 7/2/2015 | 7/28/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O209MPE06717 | 78 | 7/1/2015 | 7/28/2015 | 6/13/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O209MPE06865 | 24 | 7/4/2015 | 7/28/2015 | 11/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O209MPE06740 | 33 | 7/8/2015 | 7/28/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O209MPE06735 | 37 | 7/7/2015 | 7/28/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O209MPE06731 | 26 | 7/9/2015 | 7/28/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O209MPE06736 | 62 | 7/7/2015 | 7/28/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O209MPE06730 | 54 | 7/9/2015 | 7/28/2015 | 8/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O209MPE06734 | 51 | 7/7/2015 | 7/28/2015 | 8/10/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O209MPE06727 | 48 | 7/8/2015 | 7/28/2015 | 8/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O209MPE06739 | 30 | 7/3/2015 | 7/28/2015 | 8/10/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O209MPE06789 | 22 | 7/3/2015 | 7/28/2015 | 8/6/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O209MPE06737 | 30 | 7/7/2015 | 7/28/2015 | 7/30/2015 | 99285 |
| PARAGON CONTRACTING SERV | O209MPE06864 | 29 | 4/29/2015 | 7/28/2015 | 7/30/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O209MPE06864 | 42 | 7/9/2015 | 7/28/2015 | 7/30/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O209MPE06863 | 40 | 5/22/2015 | 7/28/2015 | 7/30/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O209MPE06767 | 48 | 7/10/2015 | 7/28/2015 | 7/30/2015 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS EMERG SVCS OF MISSIS | O209MPE06763 | 25 | 7/6/2015 | 7/28/2015 | 7/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O208MPE06732 | 23 | 7/1/2015 | 7/28/2015 | 7/28/2015 | 99285 |
| PARAGON CONTRACTING SERV | O208MPE02323 | 48 | 6/30/2015 | 7/27/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O208MPE02392 | 51 | 7/5/2015 | 7/27/2015 | 10/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O208MPE02398 | 55 | 7/7/2015 | 7/27/2015 | 9/3/2015 | 99284 |
| INPHYNET CONT SERV INC | O208MPE02252 | 52 | 7/4/2015 | 7/27/2015 | 8/3/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O208MPE02440 | 58 | 4/18/2015 | 7/27/2015 | 7/30/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O208MPE02450 | 60 | 7/5/2015 | 7/27/2015 | 7/30/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O208MPE02441 | 21 | 6/30/2015 | 7/27/2015 | 7/30/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O208MPE02453 | 60 | 7/3/2015 | 7/27/2015 | 7/30/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O208MPE02452 | 40 | 7/2/2015 | 7/27/2015 | 7/30/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | O208MPP00053 | 36 | 3/19/2015 | 7/27/2015 | 7/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O208MPE02390 | 23 | 7/3/2015 | 7/27/2015 | 7/30/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O208MPE02394 | 23 | 7/2/2015 | 7/27/2015 | 7/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O208MPE02399 | 44 | 6/29/2015 | 7/27/2015 | 7/30/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O205MPE05658 | 44 | 6/30/2015 | 7/24/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O205MPE05537 | 50 | 6/23/2015 | 7/24/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O205MPE05596 | 57 | 7/3/2015 | 7/24/2015 | 9/14/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O205MPE05489 | 21 | 6/7/2015 | 7/24/2015 | 8/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O205MPE05598 | 46 | 7/6/2015 | 7/24/2015 | 7/30/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O205MPE05653 | 41 | 7/1/2015 | 7/24/2015 | 7/30/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O205MPE05652 | 20 | 7/1/2015 | 7/24/2015 | 7/30/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O205MPE05650 | 60 | 6/29/2015 | 7/24/2015 | 7/30/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O205MPE05644 | 63 | 7/2/2015 | 7/24/2015 | 7/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O204MPE05523 | 35 | 6/30/2015 | 7/23/2015 | 8/13/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O204MPE05391 | 41 | 7/5/2015 | 7/23/2015 | 7/30/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O204MPE05575 | 43 | 4/29/2015 | 7/23/2015 | 7/27/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O204MPE05570 | 22 | 3/28/2015 | 7/23/2015 | 7/27/2015 | 99284 |
| EMERGENCY SERVICES OF TE | O204MPE05399 | 61 | 6/28/2015 | 7/23/2015 | 7/27/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O204MPE05389 | 43 | 7/8/2015 | 7/23/2015 | 7/27/2015 | 99285 |
| PARAGON CONTRACTING SERV | O203MPE04877 | 34 | 7/1/2015 | 7/22/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O203MPE04871 | 48 | 6/27/2015 | 7/22/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O203MPE04878 | 56 | 6/30/2015 | 7/22/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O203MPE04872 | 30 | 6/27/2015 | 7/22/2015 | 6/13/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O203MPE04997 | 41 | 6/29/2015 | 7/22/2015 | 8/13/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O203MPE04816 | 56 | 6/29/2015 | 7/22/2015 | 8/13/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O203MPE04813 | 26 | 7/2/2015 | 7/22/2015 | 8/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O203MPE04812 | 24 | 7/2/2015 | 7/22/2015 | 8/10/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O203MPE04998 | 28 | 6/30/2015 | 7/22/2015 | 7/27/2015 | 99285 |
| PARAGON CONTRACTING SERV | O202MPE06452 | 32 | 6/27/2015 | 7/21/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O202MPE06456 | 46 | 6/28/2015 | 7/21/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O202MPE06455 | 62 | 6/26/2015 | 7/21/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O202MPE06431 | 29 | 5/18/2015 | 7/21/2015 | 8/10/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O202MPE06430 | 32 | 7/1/2015 | 7/21/2015 | 8/10/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O202MPE06364 | 20 | 6/27/2015 | 7/21/2015 | 7/23/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O202MPE06220 | 48 | 5/2/2015 | 7/21/2015 | 7/23/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O202MPE06221 | 48 | 4/28/2015 | 7/21/2015 | 7/23/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O202MPE06258 | 53 | 6/28/2015 | 7/21/2015 | 7/23/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O202MPE06388 | 27 | 6/21/2015 | 7/21/2015 | 7/23/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O202MPE06248 | 20 | 6/26/2015 | 7/21/2015 | 7/23/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O202MPE06397 | 52 | 6/26/2015 | 7/21/2015 | 7/23/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O201MPE08248 | 35 | 6/25/2015 | 7/20/2015 | 8/6/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O201MPE08246 | 32 | 6/26/2015 | 7/20/2015 | 7/23/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O201MPE08245 | 53 | 7/2/2015 | 7/20/2015 | 7/23/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O201MPE02244 | 33 | 6/24/2015 | 7/20/2015 | 7/23/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O201MPP00268 | 38 | 4/14/2015 | 7/20/2015 | 7/23/2015 | 99284 |
| PARAGON CONTRACTING SERV | O198MPE05356 | 64 | 6/23/2015 | 7/17/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O198MPE05355 | 49 | 6/24/2015 | 7/17/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O198MPE05142 | 34 | 6/26/2015 | 7/17/2015 | 8/13/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O198MPE05145 | 42 | 6/26/2015 | 7/17/2015 | 7/23/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O198MPE05381 | 59 | 6/24/2015 | 7/17/2015 | 7/23/2015 | 99284 |
| PARAGON CONTRACTING SERV | O197MPE05224 | 40 | 6/21/2015 | 7/16/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O197MPE05222 | 21 | 6/21/2015 | 7/16/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O197MPE05262 | 27 | 6/29/2015 | 7/16/2015 | 9/3/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O197MPE05260 | 45 | 6/30/2015 | 7/16/2015 | 8/13/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O197MPE05259 | 44 | 6/28/2015 | 7/16/2015 | 8/13/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O197MPE05291 | 41 | 6/23/2015 | 7/16/2015 | 7/23/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O197MPE05292 | 36 | 6/23/2015 | 7/16/2015 | 7/23/2015 | 99284 |
| PARAGON CONTRACTING SERV | O196MPE05774 | 24 | 4/5/2015 | 7/15/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O196MPE05691 | 46 | 6/24/2015 | 7/15/2015 | 9/3/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O196MPE05751 | 31 | 6/22/2015 | 7/15/2015 | 8/3/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O196MPE05692 | 33 | 6/19/2015 | 7/15/2015 | 7/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O196MPE05693 | 34 | 6/24/2015 | 7/15/2015 | 7/23/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O196MPE05752 | 47 | 6/22/2015 | 7/15/2015 | 7/20/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O196MPE05747 | 45 | 6/23/2015 | 7/15/2015 | 7/20/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O196MPE05709 | 40 | 4/26/2015 | 7/15/2015 | 7/20/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O196MPE05690 | 30 | 6/27/2015 | 7/15/2015 | 7/20/2015 | 99284 |
| PARAGON CONTRACTING SERV | O195MPE05486 | 48 | 6/19/2015 | 7/14/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O195MPE05398 | 33 | 6/23/2015 | 7/14/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O195MPE05397 | 61 | 6/24/2015 | 7/14/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O195MPE05484 | 31 | 6/19/2015 | 7/14/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O195MPE05485 | 64 | 6/20/2015 | 7/14/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O195MPE05482 | 41 | 6/25/2015 | 7/14/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O195MPE05483 | 48 | 6/21/2015 | 7/14/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O195MPE05401 | 59 | 6/23/2015 | 7/14/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O195MPE05472 | 53 | 6/19/2015 | 7/14/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O195MPE05476 | 49 | 6/19/2015 | 7/14/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O195MPE05400 | 30 | 6/25/2015 | 7/14/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05506 | 36 | 6/25/2015 | 7/14/2015 | 8/27/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O195MPE05611 | 56 | 6/19/2015 | 7/14/2015 | 8/27/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05491 | 62 | 6/24/2015 | 7/14/2015 | 8/20/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05512 | 50 | 6/26/2015 | 7/14/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05505 | 35 | 6/26/2015 | 7/14/2015 | 8/13/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05490 | 43 | 6/27/2015 | 7/14/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05504 | 58 | 6/22/2015 | 7/14/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05500 | 50 | 6/22/2015 | 7/14/2015 | 8/13/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05497 | 41 | 6/26/2015 | 7/14/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05499 | 43 | 6/26/2015 | 7/14/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05493 | 25 | 6/19/2015 | 7/14/2015 | 8/13/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05496 | 63 | 6/26/2015 | 7/14/2015 | 8/10/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | O195MPE05557 | 49 | 6/21/2015 | 7/14/2015 | 8/3/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O195MPE05391 | 64 | 6/17/2015 | 7/14/2015 | 8/3/2015 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| EMERGENCY PROFESSIONAL S | O195MPE05390 | 26 | 6/17/2015 | 7/14/2015 | 7/27/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPP00878 | 59 | 5/8/2015 | 7/14/2015 | 7/23/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O195MPE05648 | 46 | 6/19/2015 | 7/14/2015 | 7/20/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O195MPE05639 | 51 | 6/22/2015 | 7/14/2015 | 7/20/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05495 | 28 | 6/23/2015 | 7/14/2015 | 7/16/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05502 | 36 | 6/23/2015 | 7/14/2015 | 7/16/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05489 | 27 | 4/9/2015 | 7/14/2015 | 7/16/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O195MPE05646 | 57 | 5/12/2015 | 7/14/2015 | 7/16/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O195MPE05651 | 28 | 6/17/2015 | 7/14/2015 | 7/16/2015 | 99284 |
| PARAGON CONTRACTING SERV | O195MPE05475 | 45 | 5/10/2015 | 7/14/2015 | 7/16/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O195MPE05614 | 37 | 6/19/2015 | 7/14/2015 | 7/16/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O195MPE05612 | 28 | 6/19/2015 | 7/14/2015 | 7/16/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O195MPE05638 | 61 | 12/10/2014 | 7/14/2015 | 7/16/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O195MPE05548 | 44 | 6/26/2015 | 7/14/2015 | 7/16/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05498 | 23 | 6/19/2015 | 7/14/2015 | 7/16/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O195MPE05503 | 23 | 6/25/2015 | 7/14/2015 | 7/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O194MPE02076 | 59 | 6/21/2015 | 7/13/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O194MPE02077 | 27 | 6/20/2015 | 7/13/2015 | 7/16/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O194MPE02162 | 32 | 6/18/2015 | 7/13/2015 | 7/16/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O194MPE02159 | 42 | 6/16/2015 | 7/13/2015 | 7/16/2015 | 99284 |
| PARAGON CONTRACTING SERV | O191MPE04671 | 41 | 6/18/2015 | 7/10/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O191MPE04672 | 64 | 6/16/2015 | 7/10/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O191MPE04709 | 23 | 6/16/2015 | 7/10/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O191MPE04716 | 31 | 6/16/2015 | 7/10/2015 | 8/13/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O191MPE04721 | 62 | 6/17/2015 | 7/10/2015 | 8/13/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O191MPE04594 | 29 | 6/16/2015 | 7/10/2015 | 7/23/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O191MPE04715 | 48 | 6/19/2015 | 7/10/2015 | 7/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O191MPE04799 | 37 | 6/26/2015 | 7/10/2015 | 7/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O190MPE04713 | 23 | 6/18/2015 | 7/9/2015 | 7/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O190MPE05159 | 43 | 6/18/2015 | 7/9/2015 | 8/13/2015 | 99284 |
| PARAGON CONTRACTING SERV | O190MPE05113 | 36 | 5/25/2015 | 7/9/2015 | 7/14/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O190MPE05192 | 43 | 6/17/2015 | 7/9/2015 | 7/14/2015 | 99384 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O190MPE05156 | 32 | 4/22/2015 | 7/9/2015 | 7/14/2015 | 99285 |
| PARAGON CONTRACTING SERV | O189MPE05090 | 31 | 6/17/2015 | 7/8/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05043 | 33 | 6/9/2015 | 7/8/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05035 | 54 | 6/13/2015 | 7/8/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05028 | 50 | 6/7/2015 | 7/8/2015 | 8/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05038 | 32 | 6/2/2015 | 7/8/2015 | 8/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05050 | 45 | 6/7/2015 | 7/8/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05030 | 56 | 6/10/2015 | 7/8/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05039 | 36 | 6/13/2015 | 7/8/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05034 | 25 | 6/14/2015 | 7/8/2015 | 8/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05037 | 42 | 6/13/2015 | 7/8/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05046 | 56 | 6/15/2015 | 7/8/2015 | 8/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05056 | 23 | 6/15/2015 | 7/8/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05045 | 42 | 6/15/2015 | 7/8/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05029 | 48 | 6/11/2015 | 7/8/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05040 | 37 | 6/7/2015 | 7/8/2015 | 8/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05049 | 30 | 6/15/2015 | 7/8/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05044 | 41 | 6/15/2015 | 7/8/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05036 | 34 | 6/11/2015 | 7/8/2015 | 8/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05032 | 50 | 6/11/2015 | 7/8/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05012 | 63 | 5/9/2015 | 7/8/2015 | 8/17/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05058 | 63 | 6/6/2015 | 7/8/2015 | 8/17/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05042 | 64 | 6/14/2015 | 7/8/2015 | 8/13/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05059 | 31 | 6/15/2015 | 7/8/2015 | 8/10/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O189MPE05107 | 30 | 3/31/2015 | 7/8/2015 | 8/6/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05021 | 33 | 5/7/2015 | 7/8/2015 | 7/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05055 | 63 | 6/15/2015 | 7/8/2015 | 7/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05051 | 48 | 6/18/2015 | 7/8/2015 | 7/14/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O189MPE05108 | 30 | 3/22/2015 | 7/8/2015 | 7/14/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O189MPE05095 | 53 | 5/24/2015 | 7/8/2015 | 7/14/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O189MPE05096 | 43 | 6/18/2015 | 7/8/2015 | 7/14/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O189MPE05116 | 53 | 6/16/2015 | 7/8/2015 | 7/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05053 | 65 | 6/16/2015 | 7/8/2015 | 7/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05031 | 23 | 6/14/2015 | 7/8/2015 | 7/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O189MPE05013 | 41 | 6/6/2015 | 7/8/2015 | 7/14/2015 | 99284 |
| PARAGON CONTRACTING SERV | O188MPE04753 | 54 | 5/30/2015 | 7/7/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O188MPE04805 | 56 | 6/14/2015 | 7/7/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O188MPE04798 | 21 | 6/13/2015 | 7/7/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | O188MPE04801 | 18 | 6/10/2015 | 7/7/2015 | 7/18/2016 | 99285 |
| PARAGON CONTRACTING SERV | O188MPE04695 | 26 | 6/15/2015 | 7/7/2015 | 7/14/2016 | 99284 |
| PARAGON CONTRACTING SERV | O188MPE04742 | 48 | 6/9/2015 | 7/7/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O188MPE04745 | 64 | 6/10/2015 | 7/7/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O188MPE04806 | 61 | 6/22/2015 | 7/7/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O188MPE04739 | 43 | 6/8/2015 | 7/7/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O188MPE04736 | 22 | 6/9/2015 | 7/7/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O188MPE04766 | 51 | 6/13/2015 | 7/7/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O188MPE04783 | 68 | 6/13/2015 | 7/7/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O188MPE04803 | 51 | 6/5/2015 | 7/7/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O188MPE04782 | 28 | 6/13/2015 | 7/7/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O188MPE04802 | 45 | 6/7/2015 | 7/7/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O188MPE04738 | 40 | 6/5/2015 | 7/7/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O188MPE04764 | 20 | 6/5/2015 | 7/7/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O188MPE04895 | 62 | 6/10/2015 | 7/7/2015 | 6/13/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O188MPE04922 | 59 | 4/9/2014 | 7/7/2015 | 9/3/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O188MPE04886 | 53 | 5/31/2015 | 7/7/2015 | 8/3/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O188MPE04892 | 29 | 6/12/2015 | 7/7/2015 | 7/23/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O188MPE04867 | 34 | 6/18/2015 | 7/7/2015 | 7/16/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O188MPE04861 | 41 | 6/11/2015 | 7/7/2015 | 7/16/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O188MPE04852 | 62 | 6/8/2015 | 7/7/2015 | 7/16/2015 | 99284 |
| INPHYNET CONT SERV INC | O188MPE04752 | 48 | 6/13/2015 | 7/7/2015 | 7/14/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O188MPE04889 | 61 | 6/5/2015 | 7/7/2015 | 7/14/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O188MPE04894 | 47 | 6/12/2015 | 7/7/2015 | 7/14/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O188MPE04893 | 24 | 6/9/2015 | 7/7/2015 | 7/14/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O188MPE04891 | 50 | 6/6/2015 | 7/7/2015 | 7/14/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O188MPE04896 | 58 | 6/15/2015 | 7/7/2015 | 7/14/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O188MPE04887 | 41 | 6/10/2015 | 7/7/2015 | 7/14/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O188MPE04857 | 49 | 6/14/2015 | 7/7/2015 | 7/14/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O188MPE04927 | 41 | 6/8/2015 | 7/7/2015 | 7/14/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O188MPE04864 | 50 | 6/14/2015 | 7/7/2015 | 7/14/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O188MPE04868 | 48 | 6/16/2015 | 7/7/2015 | 7/14/2015 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O188MPE04858 | 60 | 6/13/2015 | 7/7/2015 | 7/14/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O188MPE04925 | 63 | 6/13/2015 | 7/7/2015 | 7/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O187MPE02077 | 49 | 6/14/2015 | 7/6/2015 | 8/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O187MPE02075 | 64 | 6/10/2015 | 7/6/2015 | 8/13/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O187MPE01966 | 24 | 6/2/2015 | 7/6/2015 | 8/13/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O187MPE01875 | 30 | 6/5/2015 | 7/6/2015 | 8/3/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O187MPE02079 | 62 | 6/10/2015 | 7/6/2015 | 7/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O187MPE02074 | 25 | 6/13/2015 | 7/6/2015 | 7/30/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O187MPE01970 | 47 | 5/28/2015 | 7/6/2015 | 7/30/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O187MPE01874 | 63 | 6/1/2015 | 7/6/2015 | 7/30/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O187MPE01965 | 54 | 6/8/2015 | 7/6/2015 | 7/27/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O187MPE01964 | 57 | 6/10/2015 | 7/6/2015 | 7/27/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O187MPE01968 | 21 | 6/4/2015 | 7/6/2015 | 7/23/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O187MPE02072 | 42 | 6/14/2015 | 7/6/2015 | 7/9/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O187MPE02071 | 29 | 6/10/2015 | 7/6/2015 | 7/9/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O187MPE02076 | 34 | 6/14/2015 | 7/6/2015 | 7/9/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O187MPE02078 | 40 | 6/11/2015 | 7/6/2015 | 7/9/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O187MPE01877 | 59 | 6/8/2015 | 7/6/2015 | 7/9/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O187MPE01971 | 31 | 6/4/2015 | 7/6/2015 | 7/9/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O187MPE01967 | 54 | 5/29/2015 | 7/6/2015 | 7/9/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O183MPE06201 | 52 | 5/28/2015 | 7/2/2015 | 10/1/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O183MPE06199 | 40 | 6/10/2015 | 7/2/2015 | 8/17/2015 | 99284 |
| PARAGON CONTRACTING SERV | O183MPE06057 | 22 | 5/27/2015 | 7/2/2015 | 7/9/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O183MPE06200 | 46 | 6/14/2015 | 7/2/2015 | 7/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O183MPE06152 | 48 | 4/27/2015 | 7/2/2015 | 7/7/2015 | 99284 |
| PARAGON CONTRACTING SERV | O182MPE05045 | 25 | 6/1/2015 | 7/1/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O182MPE05044 | 27 | 4/22/2015 | 7/1/2015 | 6/13/2016 | 99285 |
| Paragon Contracting Services, Inc | FJ0008828253400 | 40 | 6/6/2015 | 7/1/2015 | 7/17/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | O181MPE05964 | 46 | 6/4/2015 | 6/30/2015 | 7/27/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O181MPE06143 | 23 | 6/13/2015 | 6/30/2015 | 7/23/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O181MPE05897 | 59 | 6/8/2015 | 6/30/2015 | 7/20/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O181MPE05841 | 42 | 5/28/2015 | 6/30/2015 | 7/7/2015 | 99284 |
| EMERGENCY SERVICES OF TE | O181MPE05840 | 23 | 6/11/2015 | 6/30/2015 | 7/7/2015 | 99285 |
| INPHYNET CONT SERV INC | O180MPE03697 | 48 | 5/30/2015 | 6/29/2015 | 6/13/2016 | 99285 |
| INPHYNET CONT SERV INC | O180MPE03700 | 59 | 5/30/2015 | 6/29/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O180MPE03773 | 49 | 6/9/2015 | 6/29/2015 | 6/13/2016 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O180MPE03749 | 50 | 5/29/2015 | 6/29/2015 | 7/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O180MPE03683 | 50 | 5/2/2015 | 6/29/2015 | 7/2/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O180MPE03772 | 42 | 6/3/2015 | 6/29/2015 | 7/2/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O177MPE05331 | 62 | 5/22/2015 | 6/26/2015 | 8/3/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O177MPE05385 | 55 | 5/14/2015 | 6/26/2015 | 7/23/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O177MPE05457 | 49 | 3/21/2015 | 6/26/2015 | 7/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O177MPE05386 | 46 | 6/6/2015 | 6/26/2015 | 7/2/2015 | 99284 |
| PARAGON CONTRACTING SERV | O176MPE05295 | 62 | 6/5/2015 | 6/25/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O176MPE05294 | 20 | 6/3/2015 | 6/25/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O176MPE05315 | 31 | 6/4/2015 | 6/25/2015 | 7/20/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O176MPE05405 | 24 | 5/27/2015 | 6/25/2015 | 7/2/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O175MPE05670 | 20 | 2/15/2015 | 6/24/2015 | 6/29/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O175MPE05667 | 26 | 5/26/2015 | 6/24/2015 | 6/29/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O175MPE05669 | 39 | 5/26/2015 | 6/24/2015 | 6/29/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O175MPE05668 | 42 | 5/26/2015 | 6/24/2015 | 6/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05540 | 56 | 6/3/2015 | 6/23/2015 | 7/27/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O174MPE05616 | 34 | 5/23/2015 | 6/23/2015 | 7/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05525 | 58 | 5/26/2015 | 6/23/2015 | 7/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05530 | 38 | 6/2/2015 | 6/23/2015 | 6/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05519 | 44 | 5/28/2015 | 6/23/2015 | 6/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05538 | 49 | 6/6/2015 | 6/23/2015 | 6/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05524 | 34 | 5/28/2015 | 6/23/2015 | 6/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05520 | 41 | 6/1/2015 | 6/23/2015 | 6/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05523 | 43 | 5/28/2015 | 6/23/2015 | 6/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05521 | 29 | 5/29/2015 | 6/23/2015 | 6/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05532 | 35 | 6/2/2015 | 6/23/2015 | 6/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05518 | 22 | 6/2/2015 | 6/23/2015 | 6/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05533 | 59 | 6/1/2015 | 6/23/2015 | 6/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05539 | 53 | 6/6/2015 | 6/23/2015 | 6/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05541 | 53 | 6/5/2015 | 6/23/2015 | 6/29/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O174MPE05613 | 56 | 6/2/2015 | 6/23/2015 | 6/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05535 | 48 | 6/3/2015 | 6/23/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05534 | 38 | 5/31/2015 | 6/23/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05528 | 37 | 5/29/2015 | 6/23/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05527 | 39 | 5/28/2015 | 6/23/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O174MPE05537 | 41 | 6/3/2015 | 6/23/2015 | 6/25/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O174MPE05619 | 32 | 5/23/2015 | 6/23/2015 | 6/25/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O174MPE05617 | 52 | 5/31/2015 | 6/23/2015 | 6/25/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O174MPE05622 | 38 | 5/25/2015 | 6/23/2015 | 6/25/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O174MPE05618 | 50 | 5/23/2015 | 6/23/2015 | 6/25/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O174MPE05621 | 59 | 5/26/2015 | 6/23/2015 | 6/25/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O174MPE05620 | 26 | 5/26/2015 | 6/23/2015 | 6/25/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O174MPE05610 | 33 | 6/3/2015 | 6/23/2015 | 6/25/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O174MPE05658 | 38 | 6/7/2015 | 6/23/2015 | 6/25/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O173MPE02276 | 62 | 5/25/2015 | 6/22/2015 | 6/25/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O173MPE02278 | 62 | 5/25/2015 | 6/22/2015 | 6/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O170MPE04791 | 24 | 5/23/2015 | 6/19/2015 | 6/25/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O170MPE04802 | 53 | 6/2/2015 | 6/19/2015 | 6/25/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O170MPE04801 | 52 | 6/2/2015 | 6/19/2015 | 6/25/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O170MPE04805 | 53 | 6/1/2015 | 6/19/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O170MPE04788 | 31 | 5/31/2015 | 6/19/2015 | 6/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O170MPE04787 | 48 | 5/30/2015 | 6/19/2015 | 6/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O170MPE04792 | 37 | 5/30/2015 | 6/19/2015 | 6/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O170MPE04790 | 42 | 5/30/2015 | 6/19/2015 | 6/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O170MPE04785 | 23 | 5/26/2015 | 6/19/2015 | 6/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O170MPE04786 | 23 | 5/28/2015 | 6/19/2015 | 6/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O170MPE04794 | 30 | 6/1/2015 | 6/19/2015 | 6/25/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O169MPE06546 | 30 | 5/25/2015 | 6/18/2015 | 7/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O169MPE06689 | 52 | 5/27/2015 | 6/18/2015 | 6/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O169MPE06702 | 45 | 6/5/2015 | 6/18/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O169MPE06691 | 31 | 5/24/2015 | 6/18/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O169MPE06698 | 34 | 5/27/2015 | 6/18/2015 | 6/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O169MPE06693 | 37 | 5/24/2015 | 6/18/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O169MPE06700 | 24 | 5/27/2015 | 6/18/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O169MPE06706 | 58 | 5/30/2015 | 6/18/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O169MPE06696 | 65 | 5/10/2015 | 6/18/2015 | 6/25/2015 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O169MPE06695 | 58 | 5/27/2015 | 6/18/2015 | 6/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O169MPE06705 | 44 | 5/30/2015 | 6/18/2015 | 6/25/2015 | 99285 |
| PARAGON CONTRACTING SERV | O168MP805984 | 41 | 5/18/2015 | 6/17/2015 | 7/24/2018 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O168MPE04711 | 45 | 4/29/2015 | 6/17/2015 | 7/9/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O168MPE04805 | 53 | 5/19/2015 | 6/17/2015 | 6/22/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O168MPE04803 | 61 | 5/26/2015 | 6/17/2015 | 6/22/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O168MPE04585 | 51 | 6/7/2015 | 6/17/2015 | 6/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O168MPE04712 | 61 | 5/21/2015 | 6/17/2015 | 6/22/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O168MPE04714 | 33 | 5/16/2015 | 6/17/2015 | 6/22/2015 | 99284 |
| INPHYNET CONT SERV INC | O167MPE07099 | 30 | 5/21/2015 | 6/16/2015 | 7/18/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O167MPE07158 | 62 | 5/21/2015 | 6/16/2015 | 7/23/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O167MPE07284 | 39 | 5/28/2015 | 6/16/2015 | 7/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O167MPE07191 | 31 | 5/26/2015 | 6/16/2015 | 7/9/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O167MPE07286 | 50 | 4/20/2015 | 6/16/2015 | 7/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O167MPE07282 | 28 | 5/19/2015 | 6/16/2015 | 7/7/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O167MPE07204 | 26 | 5/26/2015 | 6/16/2015 | 6/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O167MPE07187 | 31 | 5/24/2015 | 6/16/2015 | 6/18/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O167MPE07188 | 53 | 5/26/2015 | 6/16/2015 | 6/18/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O167MPE07181 | 34 | 5/24/2015 | 6/16/2015 | 6/18/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O167MPE07281 | 20 | 5/20/2015 | 6/16/2015 | 6/18/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O167MPE07278 | 56 | 5/20/2015 | 6/16/2015 | 6/18/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O167MPE07279 | 26 | 5/20/2015 | 6/16/2015 | 6/18/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O167MPE07277 | 33 | 5/22/2015 | 6/16/2015 | 6/18/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O167MPE07272 | 62 | 5/26/2015 | 6/16/2015 | 6/18/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O167MPE07206 | 54 | 5/26/2015 | 6/16/2015 | 6/18/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O167MPE07186 | 42 | 5/24/2015 | 6/16/2015 | 6/18/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O167MPE07182 | 47 | 5/25/2015 | 6/16/2015 | 6/18/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O167MPE07184 | 33 | 5/22/2015 | 6/16/2015 | 6/18/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O167MPE07189 | 23 | 5/25/2015 | 6/16/2015 | 6/18/2015 | 99285 |
| PARAGON CONTRACTING SERV | O166MPE02769 | 44 | 5/22/2015 | 6/15/2015 | 7/18/2016 | 99285 |
| PARAGON CONTRACTING SERV | O166MPE02763 | 55 | 5/24/2015 | 6/15/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O166MPE02875 | 33 | 5/20/2015 | 6/15/2015 | 6/22/2015 | 99285 |
| PARAGON CONTRACTING SERV | O163MPE04231 | 31 | 4/30/2015 | 6/12/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O163MPE04293 | 21 | 5/17/2015 | 6/12/2015 | 7/14/2015 | 99284 |
| Paragon Emergency Services, Inc. | FID0087232S9800 | 61 | 1/18/2015 | 6/12/2015 | 6/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O163MPE04195 | 44 | 5/21/2015 | 6/12/2015 | 6/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O163MPE04194 | 43 | 5/21/2015 | 6/12/2015 | 6/22/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O163MPE04193 | 22 | 5/21/2015 | 6/12/2015 | 6/18/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O163MPE04201 | 54 | 5/20/2015 | 6/12/2015 | 6/18/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O163MPE04198 | 49 | 5/19/2015 | 6/12/2015 | 6/18/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O162MPE04772 | 63 | 5/16/2015 | 6/11/2015 | 12/3/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O162MPE04771 | 27 | 4/25/2015 | 6/11/2015 | 8/3/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O162MPE04801 | 36 | 5/19/2015 | 6/11/2015 | 6/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O162MPE04800 | 55 | 5/23/2015 | 6/11/2015 | 6/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O162MPE04799 | 29 | 5/21/2015 | 6/11/2015 | 6/22/2015 | 99285 |
| INPHYNET CONT SERV INC | O162MPE04735 | 53 | 5/1/2015 | 6/11/2015 | 6/15/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O161MPE04481 | 25 | 5/20/2015 | 6/10/2015 | 6/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O161MPE04480 | 34 | 5/17/2015 | 6/10/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O161MPE04482 | 24 | 5/17/2015 | 6/10/2015 | 6/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O161MPE04478 | 55 | 5/20/2015 | 6/10/2015 | 6/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O161MPE04479 | 51 | 5/17/2015 | 6/10/2015 | 6/15/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O161MPE04687 | 40 | 5/21/2015 | 6/10/2015 | 6/15/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O161MPE04486 | 57 | 5/17/2015 | 6/10/2015 | 6/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O161MPE04487 | 20 | 5/18/2015 | 6/10/2015 | 6/15/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O161MPE04485 | 32 | 5/18/2015 | 6/10/2015 | 6/15/2015 | 99285 |
| PARAGON CONTRACTING SERV | O160MP807234 | 46 | 5/22/2015 | 6/9/2015 | 7/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | O160MP807233 | 32 | 5/23/2015 | 6/9/2015 | 6/13/2018 | 99284 |
| PARAGON CONTRACTING SERV | O160MPE05718 | 22 | 5/18/2015 | 6/9/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O160MPE05912 | 26 | 5/17/2015 | 6/9/2015 | 7/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O160MPE05809 | 29 | 5/19/2015 | 6/9/2015 | 6/22/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O160MPE05854 | 27 | 5/16/2015 | 6/9/2015 | 6/18/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O160MPE05828 | 45 | 4/11/2015 | 6/9/2015 | 6/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O160MPE05810 | 31 | 5/16/2015 | 6/9/2015 | 6/11/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O160MPE05808 | 38 | 5/16/2015 | 6/9/2015 | 6/11/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O160MPE05913 | 23 | 5/22/2015 | 6/9/2015 | 6/11/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O160MPE05907 | 33 | 5/19/2015 | 6/9/2015 | 6/11/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O160MPE05827 | 40 | 5/25/2015 | 6/9/2015 | 6/11/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O160MPE05826 | 47 | 5/23/2015 | 6/9/2015 | 6/11/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O160MPE05830 | 59 | 5/25/2015 | 6/9/2015 | 6/11/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O160MPE05747 | 40 | 5/17/2015 | 6/9/2015 | 6/11/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O159MPE02401 | 50 | 5/17/2015 | 6/8/2015 | 7/27/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O159MPE02406 | 40 | 5/16/2015 | 6/8/2015 | 6/11/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O159MPE02405 | 28 | 5/16/2015 | 6/8/2015 | 6/11/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O159MPE02400 | 45 | 5/16/2015 | 6/8/2015 | 6/11/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O156MPE05067 | 61 | 5/13/2015 | 6/5/2015 | 6/16/2016 | 99285 |
| INPHYNET CONT SERV INC | O156MPE04907 | 35 | 5/4/2015 | 6/5/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O156MPE05023 | 44 | 5/8/2015 | 6/5/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O156MPE05070 | 44 | 5/2/2015 | 6/5/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O156MPE05071 | 44 | 4/27/2015 | 6/5/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O156MPE05072 | 44 | 5/9/2015 | 6/5/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O156MPE05031 | 22 | 5/14/2015 | 6/5/2015 | 6/22/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O156MPE04947 | 64 | 5/1/2015 | 6/5/2015 | 6/22/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O156MPE05025 | 64 | 5/14/2015 | 6/5/2015 | 6/15/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O156MPE05065 | 50 | 5/10/2015 | 6/5/2015 | 6/11/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O156MPE05074 | 34 | 5/14/2015 | 6/5/2015 | 6/11/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O156MPE05028 | 34 | 5/1/2015 | 6/5/2015 | 6/11/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O156MPE05073 | 28 | 5/13/2015 | 6/5/2015 | 6/11/2015 | 99285 |
| PARAGON CONTRACTING SERV | R200MP822763 | 25 | 5/11/2015 | 6/4/2015 | 7/30/2018 | 99284 |
| PARAGON CONTRACTING SERV | O155MP806116 | 58 | 5/12/2015 | 6/4/2015 | 7/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | O155MPE04487 | 37 | 5/15/2015 | 6/4/2015 | 6/16/2016 | 99284 |
| INPHYNET CONT SERV INC | O155MPE04489 | 30 | 5/10/2015 | 6/4/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O155MPE04538 | 21 | 4/30/2015 | 6/4/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O155MPE04539 | 21 | 5/5/2015 | 6/4/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O155MPE04542 | 63 | 5/5/2015 | 6/4/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O155MPE04530 | 62 | 5/4/2015 | 6/4/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O155MPE04443 | 27 | 5/12/2015 | 6/4/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O155MPE04442 | 48 | 5/9/2015 | 6/4/2015 | 6/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O155MPE04444 | 50 | 5/11/2015 | 6/4/2015 | 6/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O155MPE04444 | 54 | 5/11/2015 | 6/4/2015 | 6/22/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O155MPE04447 | 27 | 5/4/2015 | 6/4/2015 | 6/11/2015 | 99285 |
| PARAGON CONTRACTING SERV | O155MPE04567 | 60 | 5/11/2015 | 6/4/2015 | 6/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O155MPE04446 | 20 | 5/15/2015 | 6/4/2015 | 6/8/2015 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04857 | 30 | 5/7/2015 | 6/3/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04858 | 28 | 5/9/2015 | 6/3/2015 | 6/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04854 | 44 | 5/9/2015 | 6/3/2015 | 6/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04861 | 23 | 5/9/2015 | 6/3/2015 | 6/22/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04860 | 22 | 5/11/2015 | 6/3/2015 | 6/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04847 | 63 | 5/5/2015 | 6/3/2015 | 6/22/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04845 | 45 | 4/15/2015 | 6/3/2015 | 6/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04846 | 24 | 5/16/2015 | 6/3/2015 | 6/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04850 | 50 | 5/12/2015 | 6/3/2015 | 6/11/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04862 | 55 | 5/15/2015 | 6/3/2015 | 6/11/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04851 | 36 | 5/13/2015 | 6/3/2015 | 6/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04841 | 31 | 5/14/2015 | 6/3/2015 | 6/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04866 | 55 | 5/5/2015 | 6/3/2015 | 6/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04871 | 48 | 5/15/2015 | 6/3/2015 | 6/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04868 | 51 | 5/15/2015 | 6/3/2015 | 6/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04848 | 56 | 5/15/2015 | 6/3/2015 | 6/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04863 | 59 | 5/10/2015 | 6/3/2015 | 6/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O154MPE04859 | 34 | 5/4/2015 | 6/3/2015 | 6/8/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O153MPE06318 | 55 | 4/6/2015 | 6/2/2015 | 4/20/2020 | 99284 |
| PARAGON CONTRACTING SERV | O153MPE06266 | 33 | 5/12/2015 | 6/2/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O153MPE06265 | 59 | 5/15/2015 | 6/2/2015 | 6/13/2016 | 99284 |
| SE Emergency Physicians Memphis | FID15154CQ10100 | 52 | 5/9/2015 | 6/2/2015 | 7/10/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O153MPE06172 | 36 | 5/6/2015 | 6/2/2015 | 7/7/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O153MPE06171 | 31 | 5/9/2015 | 6/2/2015 | 6/22/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O153MPE06470 | 30 | 5/11/2015 | 6/2/2015 | 6/4/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O153MPE06473 | 59 | 5/9/2015 | 6/2/2015 | 6/4/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O153MPE06317 | 54 | 5/12/2015 | 6/2/2015 | 6/4/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O153MPE06228 | 33 | 5/7/2015 | 6/2/2015 | 6/4/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O152MPE02970 | 61 | 5/6/2015 | 6/1/2015 | 6/11/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O152MPE02931 | 52 | 5/11/2015 | 6/1/2015 | 6/4/2015 | 99284 |
| EMERGENCY SERVICES OF TE | O152MPE02820 | 27 | 5/8/2015 | 6/1/2015 | 6/4/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O149MPE05029 | 47 | 12/11/2014 | 5/29/2015 | 6/4/2015 | 99284 |
| PARAGON CONTRACTING SERV | R200MP822761 | 57 | 5/3/2015 | 5/28/2015 | 7/30/2018 | 99285 |
| INPHYNET CONT SERV INC | O148MPE05374 | 37 | 4/29/2015 | 5/28/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O148MPE05518 | 65 | 4/27/2015 | 5/28/2015 | 6/22/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O148MPE05515 | 59 | 4/30/2015 | 5/28/2015 | 6/15/2015 | 99285 |
| PARAGON CONTRACTING SERV | O147MPE06569 | 46 | 4/28/2015 | 5/27/2015 | 7/24/2018 | 99285 |
| INPHYNET CONT SERV INC | O147MPE04600 | 21 | 5/5/2015 | 5/27/2015 | 6/16/2016 | 99284 |
| INPHYNET CONT SERV INC | O147MPE04583 | 61 | 4/27/2015 | 5/27/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O147MPE04872 | 64 | 4/26/2015 | 5/27/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O147MPP00789 | 36 | 11/9/2014 | 5/27/2015 | 10/1/2015 | 99284 |
| S E EMERGENCY PHYS MEMPH | O147MPE04798 | 41 | 5/10/2015 | 5/27/2015 | 8/20/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O147MPE04716 | 64 | 5/4/2015 | 5/27/2015 | 6/25/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O147MPE04717 | 65 | 5/4/2015 | 5/27/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O147MPP00790 | 45 | 5/1/2014 | 5/27/2015 | 6/22/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O147MPE04695 | 21 | 4/24/2015 | 5/27/2015 | 6/22/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O147MPE04736 | 32 | 5/1/2015 | 5/27/2015 | 6/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O147MPP00792 | 44 | 10/16/2014 | 5/27/2015 | 6/11/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O147MPE04830 | 40 | 5/4/2015 | 5/27/2015 | 6/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O147MPE04764 | 63 | 5/4/2015 | 5/27/2015 | 6/4/2015 | 99285 |
| PARAGON CONTRACTING SERV | O147MPE04606 | 60 | 4/30/2015 | 5/27/2015 | 6/1/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O147MPE04870 | 45 | 4/28/2015 | 5/27/2015 | 6/1/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O147MPE04868 | 46 | 5/8/2015 | 5/27/2015 | 6/1/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O147MPE04867 | 23 | 5/8/2015 | 5/27/2015 | 6/1/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O147MPE04865 | 63 | 5/13/2015 | 5/27/2015 | 6/1/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O147MPE04866 | 51 | 5/6/2015 | 5/27/2015 | 6/1/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O147MPE04863 | 37 | 4/2/2015 | 5/27/2015 | 6/1/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O147MPE04795 | 38 | 5/10/2015 | 5/27/2015 | 6/1/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O147MPE04794 | 30 | 3/31/2015 | 5/27/2015 | 6/1/2015 | 99284 |
| EMERGENCY SERVICES OF TE | O147MPE04636 | 21 | 4/29/2015 | 5/27/2015 | 6/1/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O147MPE04633 | 40 | 4/26/2015 | 5/27/2015 | 6/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O146MPE04174 | 31 | 4/30/2015 | 5/26/2015 | 7/30/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O146MPE04172 | 28 | 5/3/2015 | 5/26/2015 | 6/11/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O146MPE04170 | 35 | 5/3/2015 | 5/26/2015 | 6/11/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O146MPE04168 | 33 | 5/4/2015 | 5/26/2015 | 6/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O146MPE04171 | 57 | 5/1/2015 | 5/26/2015 | 5/28/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O146MPE04173 | 32 | 5/1/2015 | 5/26/2015 | 5/28/2015 | 99285 |
| PARAGON CONTRACTING SERV | O145MPB01373 | 44 | 4/27/2015 | 5/25/2015 | 7/24/2018 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O141MPE04830 | 55 | 5/3/2015 | 5/21/2015 | 8/3/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O141MPE04966 | 23 | 5/1/2015 | 5/21/2015 | 6/11/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O141MPE04931 | 55 | 4/29/2015 | 5/21/2015 | 6/1/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O141MPE04793 | 35 | 4/20/2015 | 5/21/2015 | 6/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O141MPE04969 | 42 | 4/29/2015 | 5/21/2015 | 5/28/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O141MPE04963 | 33 | 3/10/2015 | 5/21/2015 | 5/25/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O141MPE04842 | 49 | 4/24/2015 | 5/21/2015 | 5/25/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O141MPE04841 | 42 | 5/5/2015 | 5/21/2015 | 5/25/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O141MPE04839 | 50 | 5/5/2015 | 5/21/2015 | 5/25/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O141MPE04829 | 33 | 5/2/2015 | 5/21/2015 | 5/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O141MPE04968 | 33 | 4/30/2015 | 5/21/2015 | 5/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O141MPE04964 | 58 | 4/30/2015 | 5/21/2015 | 5/25/2015 | 99284 |
| INPHYNET CONT SERV INC | O140MPE02122 | 31 | 4/28/2015 | 5/20/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O140MPE02126 | 32 | 4/20/2015 | 5/20/2015 | 6/8/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O140MPE05241 | 40 | 4/25/2015 | 5/20/2015 | 5/28/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O140MPE05129 | 23 | 5/3/2015 | 5/20/2015 | 5/25/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O140MPE02128 | 29 | 5/4/2015 | 5/20/2015 | 5/25/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O140MPE02124 | 21 | 4/19/2015 | 5/20/2015 | 5/25/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O140MPE02127 | 65 | 4/23/2015 | 5/20/2015 | 5/25/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O140MPE02125 | 22 | 4/23/2015 | 5/20/2015 | 5/25/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O140MPE02123 | 50 | 4/25/2015 | 5/20/2015 | 5/25/2015 | 99284 |
| TEXAS MEDICINE RESOURCES | O140MPE06374 | 60 | 3/1/2015 | 5/20/2015 | 5/25/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O140MPE05242 | 53 | 4/23/2015 | 5/20/2015 | 5/25/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O140MPE05243 | 35 | 4/30/2015 | 5/20/2015 | 5/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O139MPE05263 | 44 | 5/1/2015 | 5/19/2015 | 6/29/2015 | 99284 |
| Paragon Contracting Services, Inc | FID15142SG03900 | 62 | 4/10/2015 | 5/19/2015 | 6/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O139MPE05270 | 24 | 4/27/2015 | 5/19/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O139MPE05257 | 50 | 4/30/2015 | 5/19/2015 | 6/11/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O139MPE05287 | 34 | 4/28/2015 | 5/19/2015 | 6/11/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O139MPE05278 | 33 | 4/28/2015 | 5/19/2015 | 6/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O139MPE05261 | 52 | 4/29/2015 | 5/19/2015 | 6/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O139MPE05279 | 24 | 4/17/2015 | 5/19/2015 | 6/8/2015 | 99284 |
| S E EMERGENCY PHYS MEMPH | O139MPE05282 | 32 | 5/1/2015 | 5/19/2015 | 5/28/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O139MPE05288 | 63 | 4/30/2015 | 5/19/2015 | 5/25/2015 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O139MPE05280 | 35 | 4/27/2015 | 5/19/2015 | 5/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O139MPE05269 | 56 | 4/29/2015 | 5/19/2015 | 5/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O139MPE05265 | 22 | 5/2/2015 | 5/19/2015 | 5/21/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O139MPE03235 | 49 | 4/23/2015 | 5/19/2015 | 5/21/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O139MPE02715 | 62 | 4/29/2015 | 5/19/2015 | 5/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O139MPE05277 | 30 | 4/27/2015 | 5/19/2015 | 5/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O139MPE05272 | 31 | 4/28/2015 | 5/19/2015 | 5/21/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03511 | 57 | 4/22/2015 | 5/18/2015 | 7/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03496 | 35 | 4/18/2015 | 5/18/2015 | 6/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03486 | 53 | 4/19/2015 | 5/18/2015 | 6/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03502 | 58 | 4/23/2015 | 5/18/2015 | 6/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03504 | 22 | 4/25/2015 | 5/18/2015 | 6/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03499 | 24 | 4/23/2015 | 5/18/2015 | 6/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03489 | 43 | 4/18/2015 | 5/18/2015 | 6/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03497 | 26 | 4/24/2015 | 5/18/2015 | 6/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03507 | 50 | 4/29/2015 | 5/18/2015 | 6/8/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03509 | 34 | 4/25/2015 | 5/18/2015 | 6/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03510 | 46 | 4/27/2015 | 5/18/2015 | 6/8/2015 | 99284 |
| ACS Emergency Services of Mississippi Professional Asso | FID151415G01400 | 52 | 4/23/2015 | 5/18/2015 | 6/5/2015 | 99284 |
| S E EMERGENCY PHYS MEMPH | O138MPE03562 | 36 | 4/23/2015 | 5/18/2015 | 5/28/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03492 | 59 | 4/20/2015 | 5/18/2015 | 5/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03491 | 22 | 4/20/2015 | 5/18/2015 | 5/25/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O138MPP01092 | 26 | 3/27/2015 | 5/18/2015 | 5/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03503 | 51 | 4/22/2015 | 5/18/2015 | 5/21/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03493 | 62 | 4/24/2015 | 5/18/2015 | 5/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03487 | 48 | 9/5/2014 | 5/18/2015 | 5/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03508 | 33 | 4/23/2015 | 5/18/2015 | 5/21/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O138MPE03501 | 42 | 4/19/2015 | 5/18/2015 | 5/21/2015 | 99284 |
| EMERGENCY PROFESSIONAL, S | O136MPE00873 | 24 | 4/24/2015 | 5/16/2015 | 7/30/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O136MPE01304 | 26 | 4/23/2015 | 5/16/2015 | 5/21/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O136MPE01305 | 36 | 4/23/2015 | 5/16/2015 | 5/21/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O136MPE01300 | 55 | 4/26/2015 | 5/16/2015 | 5/21/2015 | 99284 |
| PARAGON CONTRACTING SERV | O135MPE01103 | 33 | 4/28/2015 | 5/15/2015 | 2/4/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | O135MPE02125 | 21 | 4/21/2015 | 5/15/2015 | 8/3/2015 | 99285 |
| EMERGENCY SERVICES OF TE | O135MPE01962 | 22 | 1/26/2015 | 5/15/2015 | 5/21/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O135MPE01104 | 21 | 4/17/2015 | 5/15/2015 | 5/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O135MPE04897 | 60 | 4/16/2015 | 5/15/2015 | 5/21/2015 | 99285 |
| INPHYNET CONT SERV INC | O134MPE02769 | 52 | 4/18/2015 | 5/14/2015 | 6/13/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | O134MPE07308 | 20 | 4/15/2015 | 5/14/2015 | 12/8/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O134MPE06840 | 20 | 4/15/2015 | 5/14/2015 | 6/18/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O134MPE06664 | 57 | 4/6/2015 | 5/14/2015 | 5/21/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O134MPE02774 | 21 | 4/22/2015 | 5/14/2015 | 5/18/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O134MPE02775 | 32 | 4/22/2015 | 5/14/2015 | 5/18/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O134MPE02773 | 49 | 4/18/2015 | 5/14/2015 | 5/18/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O134MPE02771 | 63 | 4/21/2015 | 5/14/2015 | 5/18/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O134MPE07109 | 57 | 4/6/2015 | 5/14/2015 | 5/18/2015 | 99285 |
| PARAGON CONTRACTING SERV | O133MPE01918 | 61 | 4/25/2015 | 5/13/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O133MPE01920 | 32 | 4/21/2015 | 5/13/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O133MPE01932 | 40 | 4/16/2015 | 5/13/2015 | 6/4/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O133MPE01927 | 32 | 4/21/2015 | 5/13/2015 | 5/18/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O133MPE00489 | 28 | 4/28/2015 | 5/13/2015 | 5/18/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O133MPE00491 | 28 | 4/24/2015 | 5/13/2015 | 5/18/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O133MPE00487 | 29 | 4/25/2015 | 5/13/2015 | 5/18/2015 | 99284 |
| PARAGON CONTRACTING SERV | O132MPB07093 | 64 | 4/15/2015 | 5/12/2015 | 7/24/2018 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O132MPE03777 | 27 | 4/21/2015 | 5/12/2015 | 5/21/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O132MPE03633 | 33 | 4/23/2015 | 5/12/2015 | 5/14/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O132MPE03632 | 58 | 4/22/2015 | 5/12/2015 | 5/14/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O132MPE03634 | 47 | 4/22/2015 | 5/12/2015 | 5/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O131MPP01568 | 65 | 3/22/2015 | 5/11/2015 | 9/22/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O131MPP01567 | 36 | 3/25/2015 | 5/11/2015 | 2/25/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O131MPP00262 | 28 | 12/12/2014 | 5/11/2015 | 5/18/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O128MPE04592 | 23 | 4/16/2015 | 5/8/2015 | 5/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O128MPE04591 | 43 | 4/15/2015 | 5/8/2015 | 5/21/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O128MPE01648 | 40 | 4/15/2015 | 5/8/2015 | 5/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O127MPE05696 | 28 | 4/15/2015 | 5/7/2015 | 5/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O127MPP00510 | 27 | 5/6/2014 | 5/7/2015 | 5/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O127MPE05694 | 63 | 4/15/2015 | 5/7/2015 | 5/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O127MPE05700 | 46 | 4/15/2015 | 5/7/2015 | 5/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O127MPE05697 | 48 | 4/15/2015 | 5/7/2015 | 5/14/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O126MPE02748 | 32 | 4/15/2015 | 5/6/2015 | 5/18/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O126MPE05196 | 30 | 4/16/2015 | 5/6/2015 | 5/14/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O126MPE02602 | 29 | 4/15/2015 | 5/6/2015 | 5/11/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O126MPE05195 | 26 | 4/16/2015 | 5/6/2015 | 5/11/2015 | 99284 |
| PARAGON CONTRACTING SERV | R200MP822755 | 49 | 4/10/2015 | 5/5/2015 | 7/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | O125MPE03451 | 23 | 4/8/2015 | 5/5/2015 | 6/16/2016 | 99285 |
| INPHYNET CONT SERV INC | O125MPE03454 | 62 | 4/11/2015 | 5/5/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O125MPE03460 | 60 | 4/13/2015 | 5/5/2015 | 6/13/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | O125MPE07696 | 20 | 4/15/2015 | 5/5/2015 | 6/18/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O125MPE09475 | 38 | 4/14/2015 | 5/5/2015 | 6/4/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O125MPE09474 | 34 | 4/12/2015 | 5/5/2015 | 6/4/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O125MPE03468 | 63 | 4/12/2015 | 5/5/2015 | 6/1/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O125MPE09471 | 36 | 3/14/2015 | 5/5/2015 | 5/25/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O125MPE07497 | 57 | 4/6/2015 | 5/5/2015 | 5/18/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O125MPE09472 | 24 | 4/14/2015 | 5/5/2015 | 5/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O125MPE09473 | 34 | 4/14/2015 | 5/5/2015 | 5/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O125MPE09476 | 45 | 4/13/2015 | 5/5/2015 | 5/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O125MPE09482 | 36 | 4/15/2015 | 5/5/2015 | 5/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O125MPE09478 | 56 | 4/16/2015 | 5/5/2015 | 5/14/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O125MPE03458 | 54 | 4/14/2015 | 5/5/2015 | 5/11/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O125MPE03457 | 40 | 4/8/2015 | 5/5/2015 | 5/11/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O125MPE03465 | 38 | 4/14/2015 | 5/5/2015 | 5/11/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O125MPE03459 | 27 | 4/8/2015 | 5/5/2015 | 5/11/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O125MPE03456 | 21 | 2/23/2015 | 5/5/2015 | 5/11/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O125MPE03210 | 21 | 4/6/2015 | 5/5/2015 | 5/11/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O124MPE02927 | 20 | 4/15/2015 | 5/4/2015 | 6/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O124MPE08996 | 62 | 4/14/2015 | 5/4/2015 | 6/4/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O124MPP00412 | 38 | 6/1/2014 | 5/4/2015 | 6/4/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O124MPE02728 | 57 | 4/6/2015 | 5/4/2015 | 5/18/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O124MPE08994 | 51 | 4/14/2015 | 5/4/2015 | 5/11/2015 | 99285 |
| PARAGON CONTRACTING SERV | O122MPE01397 | 33 | 3/14/2015 | 5/2/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O122MPE01362 | 31 | 4/12/2015 | 5/2/2015 | 6/4/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O122MPE01361 | 34 | 4/14/2015 | 5/2/2015 | 6/4/2015 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | 0122MPE01403 | 56 | 4/13/2015 | 5/2/2015 | 5/25/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 0122MPE01402 | 22 | 4/11/2015 | 5/2/2015 | 5/5/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 0122MPE01409 | 47 | 1/22/2015 | 5/2/2015 | 5/5/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 0122MPE01406 | 63 | 1/31/2015 | 5/2/2015 | 5/5/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 0122MPE01405 | 39 | 1/22/2015 | 5/2/2015 | 5/5/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 0122MPE01407 | 50 | 1/26/2015 | 5/2/2015 | 5/5/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 0122MPE01401 | 23 | 1/28/2015 | 5/2/2015 | 5/5/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0122MPE01400 | 61 | 11/19/2014 | 5/2/2015 | 5/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0122MPE01351 | 50 | 4/6/2015 | 5/2/2015 | 5/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0122MPE01347 | 44 | 4/13/2015 | 5/2/2015 | 5/5/2015 | 99285 |
| INPHYNET CONT SERV INC | 0121MPE01334 | 23 | 4/14/2015 | 5/1/2015 | 6/13/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0121MPE01336 | 43 | 4/2/2015 | 5/1/2015 | 6/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0121MPE01208 | 33 | 4/8/2015 | 5/1/2015 | 6/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0121MPE01206 | 34 | 4/8/2015 | 5/1/2015 | 5/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0121MPE01205 | 27 | 5/6/2014 | 5/1/2015 | 5/11/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 0121MPE01374 | 46 | 1/16/2015 | 5/1/2015 | 5/11/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 0121MPE01391 | 64 | 4/9/2015 | 5/1/2015 | 5/11/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0121MPE01338 | 46 | 4/12/2015 | 5/1/2015 | 5/11/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0121MPE01355 | 37 | 4/1/2015 | 5/1/2015 | 5/11/2015 | 99284 |
| PARAGON CONTRACTING SERV | 0120MPB06240 | 38 | 4/6/2015 | 4/30/2015 | 7/24/2018 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0120MPE01611 | 29 | 3/3/2015 | 4/30/2015 | 6/4/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 0120MPE01612 | 43 | 4/11/2015 | 4/30/2015 | 5/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0120MPE01920 | 33 | 1/8/2015 | 4/30/2015 | 5/5/2015 | 99284 |
| PARAGON CONTRACTING SERV | 0120MPE01913 | 52 | 1/10/2015 | 4/30/2015 | 5/5/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 0120MPE01922 | 59 | 1/7/2015 | 4/30/2015 | 5/5/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 0120MPE01924 | 55 | 3/7/2015 | 4/30/2015 | 5/5/2015 | 99284 |
| PARAGON CONTRACTING SERV | R200MP822754 | 26 | 4/6/2015 | 4/29/2015 | 7/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q195MP821184 | 53 | 1/22/2015 | 4/29/2015 | 7/27/2017 | 99284 |
| PARAGON CONTRACTING SERV | 0119MPE01694 | 23 | 4/10/2015 | 4/29/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | 0119MPE01699 | 49 | 4/8/2015 | 4/29/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | 0119MPE01696 | 28 | 4/6/2015 | 4/29/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | 0119MPE01698 | 22 | 4/8/2015 | 4/29/2015 | 6/13/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | 0119MPE03131 | 24 | 4/10/2015 | 4/29/2015 | 7/30/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | 0119MPE03132 | 21 | 4/11/2015 | 4/29/2015 | 7/7/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 0119MPE01707 | 26 | 4/4/2015 | 4/29/2015 | 7/2/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 0119MPE01708 | 55 | 4/6/2015 | 4/29/2015 | 7/2/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | 0119MPE03130 | 39 | 4/10/2015 | 4/29/2015 | 6/1/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0119MPE00797 | 33 | 4/9/2015 | 4/29/2015 | 5/28/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0119MPE00803 | 52 | 4/10/2015 | 4/29/2015 | 5/28/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0119MPE00804 | 48 | 4/8/2015 | 4/29/2015 | 5/25/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 0119MPE01711 | 39 | 4/9/2015 | 4/29/2015 | 5/21/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | 0119MPE02883 | 37 | 4/7/2015 | 4/29/2015 | 5/14/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0119MPE00805 | 24 | 4/8/2015 | 4/29/2015 | 5/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0119MPE00801 | 28 | 4/7/2015 | 4/29/2015 | 5/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0119MPE00802 | 28 | 4/11/2015 | 4/29/2015 | 5/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0119MPE00798 | 40 | 4/7/2015 | 4/29/2015 | 5/5/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | 0119MPE01453 | 49 | 4/11/2015 | 4/29/2015 | 5/5/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | 0119MPE01454 | 45 | 4/11/2015 | 4/29/2015 | 5/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0119MPE00809 | 58 | 4/12/2015 | 4/29/2015 | 5/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0118MPE03247 | 25 | 4/6/2015 | 4/28/2015 | 5/28/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0118MPE03249 | 44 | 4/6/2015 | 4/28/2015 | 5/5/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 0118MPE02105 | 27 | 3/14/2015 | 4/28/2015 | 5/5/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 0118MPE02107 | 28 | 3/31/2015 | 4/28/2015 | 5/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0118MPE03250 | 42 | 4/3/2015 | 4/28/2015 | 5/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0118MPE03248 | 43 | 4/3/2015 | 4/28/2015 | 5/5/2015 | 99285 |
| PARAGON CONTRACTING SERV | R066MP836458 | 52 | 4/5/2015 | 4/25/2015 | 7/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | 0115MPE00206 | 61 | 4/4/2015 | 4/25/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0115MPE00491 | 38 | 4/7/2015 | 4/25/2015 | 5/28/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0115MPE00490 | 47 | 4/7/2015 | 4/25/2015 | 5/25/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0114MPE02132 | 25 | 4/5/2015 | 4/24/2015 | 5/25/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | 0114MPE02889 | 65 | 4/6/2015 | 4/24/2015 | 5/21/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | 0114MPE02888 | 46 | 3/10/2015 | 4/24/2015 | 5/5/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0114MPE02245 | 45 | 2/5/2015 | 4/24/2015 | 4/29/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | 0114MPE01981 | 53 | 4/5/2015 | 4/24/2015 | 4/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0113MPE03145 | 58 | 1/16/2015 | 4/23/2015 | 6/4/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0113MPE03149 | 26 | 4/5/2015 | 4/23/2015 | 5/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0113MPE03148 | 33 | 4/4/2015 | 4/23/2015 | 5/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0113MPE03146 | 42 | 4/4/2015 | 4/23/2015 | 5/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0113MPE03147 | 32 | 3/31/2015 | 4/23/2015 | 5/5/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 0113MPE02389 | 52 | 3/31/2015 | 4/23/2015 | 4/27/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 0113MPE02387 | 23 | 4/2/2015 | 4/23/2015 | 4/27/2015 | 99284 |
| PARAGON CONTRACTING SERV | R200MP822752 | 58 | 3/29/2015 | 4/22/2015 | 7/27/2018 | 99284 |
| PARAGON CONTRACTING SERV | 0112MPE01653 | 51 | 4/2/2015 | 4/22/2015 | 6/13/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0112MPE04379 | 33 | 4/3/2015 | 4/22/2015 | 7/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0112MPE01582 | 39 | 4/1/2015 | 4/22/2015 | 5/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0112MPE01586 | 21 | 4/1/2015 | 4/22/2015 | 5/21/2015 | 99284 |
| HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA | 0112MPE01048 | 34 | 4/5/2015 | 4/22/2015 | 5/5/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 0112MPE04383 | 48 | 3/27/2015 | 4/22/2015 | 4/27/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 0112MPE04381 | 45 | 3/25/2015 | 4/22/2015 | 4/27/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 0112MPE01661 | 26 | 3/31/2015 | 4/22/2015 | 4/27/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 0112MPE01662 | 27 | 4/6/2015 | 4/22/2015 | 4/27/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 0112MPE04380 | 29 | 3/11/2015 | 4/22/2015 | 4/27/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0112MPE01660 | 39 | 11/18/2014 | 4/22/2015 | 4/27/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0112MPE04377 | 25 | 4/3/2015 | 4/22/2015 | 4/27/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | 0111MPE02881 | 41 | 4/2/2015 | 4/21/2015 | 5/21/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0111MPE02732 | 45 | 3/23/2015 | 4/21/2015 | 5/18/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0111MPE02731 | 33 | 3/23/2015 | 4/21/2015 | 4/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0111MPE02733 | 52 | 4/4/2015 | 4/21/2015 | 4/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0111MPE02729 | 31 | 3/31/2015 | 4/21/2015 | 4/27/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0108MPE00904 | 38 | 3/30/2015 | 4/18/2015 | 5/5/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0108MPE01052 | 57 | 3/31/2015 | 4/18/2015 | 4/27/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | 0108MPE00764 | 63 | 4/4/2015 | 4/18/2015 | 4/27/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | 0108MPE00763 | 49 | 4/4/2015 | 4/18/2015 | 4/27/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | 0108MPE00762 | 46 | 4/4/2015 | 4/18/2015 | 4/27/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0108MPE00905 | 56 | 3/29/2015 | 4/18/2015 | 4/27/2015 | 99285 |
| PARAGON CONTRACTING SERV | 0107MP807133 | 64 | 3/31/2015 | 4/17/2015 | 7/24/2018 | 99285 |
| EMERGENCY PROFESSIONAL S | 0107MPE03126 | 45 | 4/3/2015 | 4/17/2015 | 12/3/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0107MPE02657 | 60 | 1/28/2015 | 4/17/2015 | 5/5/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | 0107MPE02558 | 37 | 3/25/2015 | 4/17/2015 | 4/29/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | 0107MPE02559 | 45 | 3/26/2015 | 4/17/2015 | 4/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 0107MPE02660 | 29 | 3/30/2015 | 4/17/2015 | 4/27/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 0107MPE02853 | 35 | 4/1/2015 | 4/17/2015 | 4/27/2015 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O106MPE01644 | 29 | 3/29/2015 | 4/16/2015 | 6/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O106MPP00789 | 26 | 7/26/2014 | 4/16/2015 | 5/5/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O106MPE02912 | 47 | 3/30/2015 | 4/16/2015 | 4/27/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O106MPE01639 | 47 | 3/28/2015 | 4/16/2015 | 4/20/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O106MPE01642 | 35 | 3/29/2015 | 4/16/2015 | 4/20/2015 | 99284 |
| PARAGON CONTRACTING SERV | O105MPE00924 | 60 | 2/24/2015 | 4/15/2015 | 6/16/2016 | 99284 |
| PARAGON CONT SERV INC | O105MPE00925 | 39 | 3/24/2015 | 4/15/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O105MPE00907 | 36 | 3/24/2015 | 4/15/2015 | 6/13/2016 | 99287 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O105MPE03436 | 42 | 3/26/2015 | 4/15/2015 | 4/20/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O105MPE00932 | 44 | 3/27/2015 | 4/15/2015 | 4/20/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O105MPE00927 | 61 | 5/26/2014 | 4/15/2015 | 4/20/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O105MPE00931 | 35 | 3/29/2015 | 4/15/2015 | 4/20/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O105MPE00929 | 22 | 3/30/2015 | 4/15/2015 | 4/20/2015 | 99285 |
| PARAGON CONTRACTING SERV | O104MPE02859 | 46 | 3/25/2015 | 4/14/2015 | 6/13/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O104MPE02875 | 50 | 3/25/2015 | 4/14/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O104MPE02657 | 35 | 3/27/2015 | 4/14/2015 | 4/29/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O104MPE02342 | 34 | 3/29/2015 | 4/14/2015 | 4/27/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O104MPE00748 | 31 | 3/26/2015 | 4/14/2015 | 4/27/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O104MPP00384 | 22 | 9/1/2014 | 4/14/2015 | 4/20/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O104MPE02660 | 30 | 3/27/2015 | 4/14/2015 | 4/16/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O104MPE02656 | 26 | 3/25/2015 | 4/14/2015 | 4/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O104MPE02658 | 34 | 3/27/2015 | 4/14/2015 | 4/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O104MPE02661 | 34 | 3/27/2015 | 4/14/2015 | 4/16/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O104MPE02881 | 53 | 3/22/2015 | 4/14/2015 | 4/16/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O104MPE02879 | 21 | 3/21/2015 | 4/14/2015 | 4/16/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O104MPE02867 | 22 | 3/28/2015 | 4/14/2015 | 4/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O104MPE02659 | 45 | 3/27/2015 | 4/14/2015 | 4/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O101MPE02000 | 37 | 3/24/2015 | 4/11/2015 | 5/11/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O101MPE01999 | 38 | 3/23/2015 | 4/11/2015 | 4/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O101MPE01998 | 44 | 3/23/2015 | 4/11/2015 | 4/16/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O101MPE01996 | 32 | 3/23/2015 | 4/11/2015 | 4/16/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O100MPE00961 | 59 | 3/22/2015 | 4/10/2015 | 5/11/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O100MPE00963 | 25 | 2/13/2015 | 4/10/2015 | 4/27/2015 | 99284 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O100MPE00725 | 55 | 3/13/2015 | 4/10/2015 | 4/27/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O100MPE01157 | 53 | 3/23/2015 | 4/10/2015 | 4/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O100MPE00960 | 28 | 9/21/2014 | 4/10/2015 | 4/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O100MPE00964 | 64 | 3/20/2015 | 4/10/2015 | 4/16/2015 | 99285 |
| INPHYNET CONT SERV INC | O099MPE03160 | 24 | 3/22/2015 | 4/9/2015 | 6/13/2016 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O099MPE00633 | 52 | 3/19/2015 | 4/9/2015 | 5/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O099MPE02940 | 59 | 3/25/2014 | 4/9/2015 | 4/13/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O099MPE03162 | 50 | 3/18/2015 | 4/9/2015 | 4/13/2015 | 99285 |
| PARAGON CONTRACTING SERV | O098MPB05977 | 37 | 3/15/2015 | 4/8/2015 | 7/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | O098MPE01133 | 41 | 3/21/2015 | 4/8/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O098MPE01126 | 61 | 3/16/2015 | 4/8/2015 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O098MPE01190 | 58 | 3/24/2015 | 4/8/2015 | 5/28/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O098MPE02567 | 34 | 3/21/2015 | 4/8/2015 | 5/11/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O098MPE02572 | 35 | 3/21/2015 | 4/8/2015 | 5/11/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O098MPE02565 | 58 | 1/3/2015 | 4/8/2015 | 4/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O098MPE02563 | 30 | 1/4/2015 | 4/8/2015 | 4/20/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O098MPE02570 | 59 | 3/21/2015 | 4/8/2015 | 4/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O098MPE02569 | 20 | 3/21/2015 | 4/8/2015 | 4/16/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O098MPE00942 | 37 | 3/22/2015 | 4/8/2015 | 4/13/2015 | 99284 |
| PARAGON CONTRACTING SERV | O098MPE01127 | 56 | 3/7/2015 | 4/8/2015 | 4/13/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O098MPE01136 | 48 | 3/20/2015 | 4/8/2015 | 4/13/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O098MPE01135 | 34 | 3/19/2015 | 4/8/2015 | 4/13/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O098MPE01132 | 59 | 3/19/2015 | 4/8/2015 | 4/13/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O098MPE01130 | 53 | 3/21/2015 | 4/8/2015 | 4/13/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O098MPE01131 | 38 | 3/24/2015 | 4/8/2015 | 4/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O097MPE01860 | 53 | 3/20/2015 | 4/7/2015 | 5/11/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O097MPE03033 | 52 | 3/16/2015 | 4/7/2015 | 4/29/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O097MPE03032 | 31 | 3/20/2015 | 4/7/2015 | 4/13/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O097MPE01863 | 32 | 3/18/2015 | 4/7/2015 | 4/13/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O097MPE01852 | 28 | 3/18/2015 | 4/7/2015 | 4/9/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O097MPE01849 | 47 | 3/18/2015 | 4/7/2015 | 4/9/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O097MPE03029 | 38 | 1/4/2015 | 4/7/2015 | 4/9/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O097MPE03036 | 59 | 3/19/2015 | 4/7/2015 | 4/9/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O097MPE03034 | 53 | 3/16/2015 | 4/7/2015 | 4/9/2015 | 99285 |
| TEXAS MEDICINE RESOURCES | O096MPE01214 | 60 | 3/1/2015 | 4/6/2015 | 5/14/2015 | 99285 |
| PARAGON CONTRACTING SERV | O094MPE01862 | 52 | 3/16/2015 | 4/4/2015 | 8/1/2019 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O094MPE00961 | 38 | 3/19/2015 | 4/4/2015 | 4/29/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O094MPE01081 | 22 | 3/17/2015 | 4/4/2015 | 4/16/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O094MPE01076 | 23 | 3/19/2015 | 4/4/2015 | 4/13/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O094MPE00963 | 32 | 3/19/2015 | 4/4/2015 | 4/9/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O094MPE00962 | 25 | 3/19/2015 | 4/4/2015 | 4/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O094MPE00964 | 28 | 3/19/2015 | 4/4/2015 | 4/7/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O094MPE01078 | 28 | 12/19/2014 | 4/4/2015 | 4/7/2015 | 99284 |
| PARAGON CONTRACTING SERV | O094MPE01074 | 62 | 1/2/2015 | 4/4/2015 | 4/7/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O094MPE01079 | 24 | 1/3/2015 | 4/4/2015 | 4/7/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O094MPE01080 | 57 | 3/17/2015 | 4/4/2015 | 4/7/2015 | 99284 |
| S E EMERGENCY PHYS MEMPH | O094MPE00970 | 46 | 3/16/2015 | 4/4/2015 | 4/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O094MPE00969 | 50 | 3/20/2015 | 4/4/2015 | 4/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O094MPE00965 | 31 | 3/17/2015 | 4/4/2015 | 4/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O094MPE00966 | 62 | 3/17/2015 | 4/4/2015 | 4/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O094MPE00960 | 46 | 2/2/2015 | 4/4/2015 | 4/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O094MPE00968 | 38 | 3/17/2015 | 4/4/2015 | 4/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O094MPE00967 | 63 | 3/16/2015 | 4/4/2015 | 4/7/2015 | 99285 |
| PARAGON CONTRACTING SERV | O093MPE02753 | 62 | 3/14/2015 | 4/3/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O093MPE02650 | 36 | 3/17/2015 | 4/3/2015 | 4/7/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O093MPE02757 | 50 | 3/14/2015 | 4/3/2015 | 4/7/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O093MPE02525 | 31 | 3/19/2015 | 4/3/2015 | 4/7/2015 | 99284 |
| PARAGON CONTRACTING SERV | R200MPB22760 | 54 | 3/13/2015 | 4/2/2015 | 7/30/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q128MPB40525 | 41 | 3/14/2015 | 4/2/2015 | 9/4/2017 | 99285 |
| PARAGON CONTRACTING SERV | O092MPE01117 | 29 | 3/17/2015 | 4/2/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O092MPE01229 | 43 | 3/13/2015 | 4/2/2015 | 6/11/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O092MPE01342 | 64 | 3/18/2015 | 4/2/2015 | 5/21/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O092MPE01125 | 23 | 3/15/2015 | 4/2/2015 | 4/27/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O092MPE01226 | 44 | 3/16/2015 | 4/2/2015 | 4/20/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O092MPE01221 | 38 | 3/16/2015 | 4/2/2015 | 4/16/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O092MPE01228 | 24 | 3/16/2015 | 4/2/2015 | 4/16/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O092MPE01220 | 42 | 3/16/2015 | 4/2/2015 | 4/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O092MPE01217 | 31 | 3/16/2015 | 4/2/2015 | 4/16/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O092MPE01121 | 41 | 1/6/2015 | 4/2/2015 | 4/7/2015 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| INPHYNET SOUTH BROWARD, | O092MPE01122 | 41 | 1/28/2015 | 4/2/2015 | 4/7/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O092MPE01124 | 41 | 3/3/2015 | 4/2/2015 | 4/7/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O092MPE01123 | 49 | 3/17/2015 | 4/2/2015 | 4/7/2015 | 99284 |
| PARAGON CONTRACTING SERV | O091MPE01876 | 60 | 3/13/2015 | 4/1/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O091MPE01964 | 39 | 3/16/2015 | 4/1/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O091MPE01890 | 32 | 3/12/2015 | 4/1/2015 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O091MPE00519 | 24 | 3/18/2015 | 4/1/2015 | 7/9/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O091MPE00518 | 54 | 3/17/2015 | 4/1/2015 | 5/21/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O091MPE01963 | 55 | 3/14/2015 | 4/1/2015 | 4/27/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O091MPE01758 | 46 | 2/1/2015 | 4/1/2015 | 4/16/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O091MPE01754 | 31 | 3/16/2015 | 4/1/2015 | 4/16/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O091MPE01283 | 57 | 3/18/2015 | 4/1/2015 | 4/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O091MPE01746 | 38 | 3/15/2015 | 4/1/2015 | 4/7/2015 | 99285 |
| PARAGON CONTRACTING SERV | O091MPE01886 | 48 | 3/5/2015 | 4/1/2015 | 4/7/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O091MPE01959 | 64 | 3/14/2015 | 4/1/2015 | 4/7/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O091MPE01933 | 61 | 3/15/2015 | 4/1/2015 | 4/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O091MPE01752 | 51 | 3/12/2015 | 4/1/2015 | 4/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O091MPE01747 | 42 | 3/11/2015 | 4/1/2015 | 4/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O091MPE01788 | 56 | 3/12/2015 | 4/1/2015 | 4/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O091MPE01759 | 43 | 3/12/2015 | 4/1/2015 | 4/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O091MPE01742 | 38 | 3/10/2015 | 4/1/2015 | 4/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O091MPE01751 | 23 | 3/12/2015 | 4/1/2015 | 4/7/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O091MPE00375 | 52 | 2/24/2015 | 4/1/2015 | 4/7/2015 | 99285 |
| LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | O091MPE00374 | 31 | 3/11/2015 | 4/1/2015 | 4/7/2015 | 99285 |
| PARAGON CONTRACTING SERV | O090MPE03386 | 29 | 3/14/2015 | 3/31/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O090MPE03285 | 34 | 3/11/2015 | 3/31/2015 | 5/21/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O090MPE03483 | 62 | 3/9/2015 | 3/31/2015 | 4/2/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O090MPE03485 | 53 | 3/9/2015 | 3/31/2015 | 4/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O090MPE03311 | 40 | 3/8/2015 | 3/31/2015 | 4/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O090MPE03281 | 63 | 2/20/2015 | 3/31/2015 | 4/2/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O090MPE01417 | 63 | 3/15/2015 | 3/31/2015 | 4/2/2015 | 99285 |
| Paragon Contracting Services, Inc | FID15091CQ08600 | 54 | 2/20/2015 | 3/30/2015 | 4/10/2015 | 99285 |
| PARAGON CONTRACTING SERV | O087MPE01241 | 63 | 3/10/2015 | 3/28/2015 | 6/16/2016 | 99285 |
| PARAGON CONTRACTING SERV | O087MPE01244 | 60 | 3/7/2015 | 3/28/2015 | 6/16/2016 | 99284 |
| PARAGON CONTRACTING SERV | O087MPE01243 | 56 | 3/9/2015 | 3/28/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O087MPE01240 | 24 | 3/11/2015 | 3/28/2015 | 6/13/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | O087MPE00586 | 49 | 3/13/2015 | 3/28/2015 | 4/2/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O087MPE00584 | 46 | 12/7/2014 | 3/28/2015 | 4/2/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O087MPE00194 | 36 | 2/10/2015 | 3/28/2015 | 4/2/2015 | 99284 |
| S E EMERGENCY PHYSICIANS | O087MPE00195 | 56 | 3/6/2015 | 3/28/2015 | 4/2/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O086MPE03273 | 44 | 3/12/2015 | 3/27/2015 | 4/2/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O086MPE03055 | 30 | 3/14/2015 | 3/27/2015 | 4/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O086MPE02505 | 64 | 3/9/2015 | 3/27/2015 | 4/2/2015 | 99285 |
| S E EMERGENCY PHYSICIANS | O086MPE02504 | 64 | 3/9/2015 | 3/27/2015 | 4/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O086MPE02503 | 37 | 3/9/2015 | 3/27/2015 | 4/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O085MPE01412 | 47 | 3/10/2015 | 3/26/2015 | 4/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O085MPE01413 | 24 | 3/10/2015 | 3/26/2015 | 4/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O085MPE01411 | 28 | 5/9/2014 | 3/26/2015 | 4/9/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O085MPE01476 | 21 | 3/11/2015 | 3/26/2015 | 4/2/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O085MPE01409 | 33 | 3/10/2015 | 3/26/2015 | 3/30/2015 | 99285 |
| PARAGON CONTRACTING SERV | O085MPE01475 | 22 | 3/9/2015 | 3/26/2015 | 3/30/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O085MPE01478 | 51 | 3/7/2015 | 3/26/2015 | 3/30/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O085MPE01028 | 37 | 3/12/2015 | 3/26/2015 | 3/30/2015 | 99284 |
| INPHYNET CONT SERV INC | O084MPE04519 | 24 | 3/9/2015 | 3/25/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O084MPE04515 | 60 | 3/2/2015 | 3/25/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O084MPE04534 | 53 | 3/6/2015 | 3/25/2015 | 6/13/2016 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O084MPE04511 | 28 | 9/8/2014 | 3/25/2015 | 3/30/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O084MPE04055 | 49 | 3/11/2015 | 3/25/2015 | 3/30/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O083MPE01947 | 63 | 3/7/2015 | 3/24/2015 | 4/27/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O083MPE01948 | 31 | 3/6/2015 | 3/24/2015 | 4/27/2015 | 99285 |
| ACS PRIMARY CARE PHYSICI | O083MPE01934 | 24 | 8/27/2014 | 3/24/2015 | 3/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O083MPE02402 | 55 | 3/7/2015 | 3/24/2015 | 3/26/2015 | 99284 |
| PARAGON CONTRACTING SERV | R200MP821957 | 62 | 3/1/2015 | 3/21/2015 | 7/27/2018 | 99284 |
| EMERGENCY PROFESSIONAL S | O080MPE02454 | 62 | 3/9/2015 | 3/21/2015 | 4/27/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O080MPE00375 | 28 | 3/2/2015 | 3/21/2015 | 4/13/2015 | 99284 |
| PARAGON CONTRACTING SERV | Q128MP833022 | 28 | 3/4/2015 | 3/20/2015 | 11/28/2017 | 99284 |
| S E EMERGENCY PHYSICIANS | O079MPP00821 | 54 | 1/14/2015 | 3/20/2015 | 2/25/2016 | 99285 |
| INPHYNET SOUTH BROWARD, | O079MPE00654 | 29 | 3/1/2015 | 3/20/2015 | 7/2/2015 | 99284 |
| S E EMERGENCY PHYSICIANS | O079MPP00820 | 43 | 1/28/2015 | 3/20/2015 | 4/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O079MPE02562 | 64 | 2/25/2015 | 3/20/2015 | 4/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O079MPE02558 | 33 | 3/6/2015 | 3/20/2015 | 3/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O079MPE02563 | 62 | 3/5/2015 | 3/20/2015 | 3/26/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O079MPE00652 | 41 | 3/3/2015 | 3/20/2015 | 3/26/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O079MPP00054 | 30 | 6/24/2014 | 3/20/2015 | 3/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O079MPE02560 | 47 | 3/2/2015 | 3/20/2015 | 3/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O079MPE02564 | 65 | 3/2/2015 | 3/20/2015 | 3/26/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O078MPE01308 | 57 | 3/3/2015 | 3/19/2015 | 4/13/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O078MPE01279 | 29 | 2/25/2015 | 3/19/2015 | 4/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O078MPE01275 | 42 | 3/3/2015 | 3/19/2015 | 4/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O078MPE01267 | 38 | 3/3/2015 | 3/19/2015 | 4/2/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O078MPE01309 | 36 | 3/5/2015 | 3/19/2015 | 3/23/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O078MPE01307 | 31 | 3/9/2015 | 3/19/2015 | 3/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O078MPE01271 | 58 | 2/28/2015 | 3/19/2015 | 3/23/2015 | 99285 |
| PARAGON CONTRACTING SERV | O077MP806077 | 40 | 2/23/2015 | 3/18/2015 | 7/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q128MP833031 | 63 | 3/3/2015 | 3/18/2015 | 5/18/2017 | 99285 |
| EMERGENCY PROFESSIONAL S | O077MPE01107 | 54 | 1/15/2015 | 3/18/2015 | 4/27/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O077MPE01108 | 41 | 3/8/2015 | 3/18/2015 | 4/27/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O077MPE00732 | 57 | 3/3/2015 | 3/18/2015 | 4/13/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O077MPE01082 | 37 | 2/26/2015 | 3/18/2015 | 4/7/2015 | 99285 |
| S E EMERGENCY PHYSICIANS | O077MPE02345 | 25 | 1/18/2015 | 3/18/2015 | 3/30/2015 | 99284 |
| S E EMERGENCY PHYSICIANS | O077MPE02350 | 42 | 3/2/2015 | 3/18/2015 | 3/30/2015 | 99285 |
| S E EMERGENCY PHYSICIANS | O077MPE02347 | 58 | 3/1/2015 | 3/18/2015 | 3/26/2015 | 99284 |
| S E EMERGENCY PHYSICIANS | O077MPE02346 | 50 | 3/2/2015 | 3/18/2015 | 3/26/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O077MPE01078 | 56 | 3/2/2015 | 3/18/2015 | 3/26/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O077MPE00735 | 40 | 3/3/2015 | 3/18/2015 | 3/26/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O077MPE01084 | 32 | 3/3/2015 | 3/18/2015 | 3/23/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O077MPE01079 | 46 | 2/28/2015 | 3/18/2015 | 3/23/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O077MPE00731 | 44 | 2/28/2015 | 3/18/2015 | 3/23/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O077MPE00736 | 32 | 3/3/2015 | 3/18/2015 | 3/23/2015 | 99284 |
| PARAGON CONTRACTING SERV | O076MPE03038 | 60 | 2/25/2015 | 3/17/2015 | 6/13/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O076MPE03043 | 63 | 2/28/2015 | 3/17/2015 | 7/2/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O076MPE03044 | 31 | 2/26/2015 | 3/17/2015 | 7/2/2015 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O076MPE01599 | 24 | 2/26/2015 | 3/17/2015 | 6/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O076MPE01598 | 61 | 2/28/2015 | 3/17/2015 | 5/14/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O076MPE01597 | 24 | 2/28/2015 | 3/17/2015 | 5/11/2015 | 99285 |
| S E EMERGENCY PHYSICIANS | O076MPE01600 | 25 | 3/2/2015 | 3/17/2015 | 5/11/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O076MPE03093 | 32 | 3/1/2015 | 3/17/2015 | 4/16/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O076MPE03045 | 60 | 2/27/2015 | 3/17/2015 | 4/9/2015 | 99284 |
| PARAGON CONTRACTING SERV | O073MPE00889 | 61 | 2/28/2015 | 3/14/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O073MPE00886 | 59 | 2/28/2015 | 3/14/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O073MPE00890 | 25 | 2/24/2015 | 3/14/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O073MPE00887 | 28 | 2/28/2015 | 3/14/2015 | 6/13/2016 | 99284 |
| ACS EMERG SVCS OF MISSIS | O073MPE00498 | 65 | 2/24/2015 | 3/14/2015 | 3/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O072MPE02882 | 26 | 1/25/2015 | 3/13/2015 | 3/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O072MPE02885 | 46 | 2/26/2015 | 3/13/2015 | 3/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O072MPE02884 | 46 | 2/26/2015 | 3/13/2015 | 3/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O072MPE02886 | 50 | 2/27/2015 | 3/13/2015 | 3/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O072MPE02883 | 46 | 2/26/2015 | 3/13/2015 | 3/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O071MPE02366 | 65 | 2/2/2015 | 3/12/2015 | 4/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O071MPE02363 | 26 | 2/24/2015 | 3/12/2015 | 4/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O071MPE02365 | 33 | 1/30/2015 | 3/12/2015 | 3/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O071MPE02361 | 35 | 2/24/2015 | 3/12/2015 | 3/16/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O071MPE02364 | 26 | 2/25/2015 | 3/12/2015 | 3/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O071MPE02368 | 50 | 1/29/2015 | 3/12/2015 | 3/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O071MPE02362 | 38 | 2/23/2015 | 3/12/2015 | 3/16/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O071MPE02367 | 34 | 2/25/2015 | 3/12/2015 | 3/16/2015 | 99284 |
| PARAGON CONTRACTING SERV | O070MPE00955 | 62 | 2/26/2015 | 3/11/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O070MPE00958 | 25 | 2/23/2015 | 3/11/2015 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O070MPE01607 | 58 | 1/16/2015 | 3/11/2015 | 4/9/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O070MPE01609 | 61 | 2/26/2015 | 3/11/2015 | 4/9/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O070MPE02034 | 55 | 2/22/2015 | 3/11/2015 | 3/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O070MPE02033 | 32 | 2/21/2015 | 3/11/2015 | 3/26/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O070MPE00959 | 47 | 8/22/2014 | 3/11/2015 | 3/16/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O070MPE00370 | 40 | 2/23/2015 | 3/11/2015 | 3/16/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O070MPE00369 | 63 | 2/23/2015 | 3/11/2015 | 3/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O070MPE02029 | 55 | 2/19/2015 | 3/11/2015 | 3/16/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O070MPE02030 | 32 | 2/20/2015 | 3/11/2015 | 3/16/2015 | 99285 |
| PARAGON CONTRACTING SERV | O069MP807030 | 57 | 2/14/2015 | 3/10/2015 | 7/24/2018 | 99285 |
| INPHYNET SOUTH BROWARD, | O069MPE02770 | 38 | 2/21/2015 | 3/10/2015 | 7/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 15069MP83754 | 40 | 2/22/2015 | 3/10/2015 | 5/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 15069MP83752 | 38 | 2/22/2015 | 3/10/2015 | 5/25/2015 | 99284 |
| S E EMERGENCY PHYSICIANS | O069MPE03754 | 40 | 2/22/2015 | 3/10/2015 | 5/18/2015 | 99284 |
| S E EMERGENCY PHYSICIANS | O069MPE03752 | 38 | 2/22/2015 | 3/10/2015 | 5/18/2015 | 99284 |
| S E EMERGENCY PHYSICIANS | O069MPE03749 | 31 | 2/22/2015 | 3/10/2015 | 3/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O069MPE03750 | 48 | 2/17/2015 | 3/10/2015 | 3/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O069MPE03751 | 55 | 2/20/2015 | 3/10/2015 | 3/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O068MPE03536 | 26 | 2/18/2015 | 3/9/2015 | 3/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O068MPE03541 | 29 | 2/21/2015 | 3/9/2015 | 3/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O068MPE03539 | 36 | 2/15/2015 | 3/9/2015 | 3/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O068MPE03534 | 31 | 2/16/2015 | 3/9/2015 | 3/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O068MPE03537 | 62 | 2/16/2015 | 3/9/2015 | 3/12/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O068MPE03203 | 43 | 2/19/2015 | 3/9/2015 | 3/12/2015 | 99285 |
| S E EMERGENCY PHYS MEMPH | O066MPE01463 | 33 | 2/16/2015 | 3/7/2015 | 4/13/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O066MPE01462 | 26 | 2/21/2015 | 3/7/2015 | 3/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O066MPE01459 | 23 | 2/19/2015 | 3/7/2015 | 3/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O066MPE01461 | 47 | 2/21/2015 | 3/7/2015 | 3/19/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O066MPE01470 | 55 | 2/20/2015 | 3/7/2015 | 3/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O066MPE01460 | 46 | 2/20/2015 | 3/7/2015 | 3/12/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O065MPE02245 | 51 | 2/18/2015 | 3/6/2015 | 3/30/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O065MPE02159 | 50 | 2/17/2015 | 3/6/2015 | 3/16/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O065MPE02157 | 25 | 2/17/2015 | 3/6/2015 | 3/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O065MPE02156 | 26 | 2/17/2015 | 3/6/2015 | 3/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O065MPE02158 | 22 | 2/17/2015 | 3/6/2015 | 3/12/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O065MPE02243 | 41 | 2/20/2015 | 3/6/2015 | 3/12/2015 | 99284 |
| PARAGON CONTRACTING SERV | Q128MP833065 | 52 | 2/16/2015 | 3/4/2015 | 5/15/2017 | 99285 |
| PARAGON CONTRACTING SERV | O063MPE00571 | 70 | 2/17/2015 | 3/4/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O063MPE00572 | 48 | 2/16/2015 | 3/4/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O063MPE00573 | 30 | 2/16/2015 | 3/4/2015 | 6/13/2016 | 99285 |
| S E EMERGENCY PHYS MEMPH | O063MPE00695 | 65 | 2/12/2015 | 3/4/2015 | 4/13/2015 | 99284 |
| S E EMERGENCY PHYS MEMPH | O063MPE00694 | 36 | 2/12/2015 | 3/4/2015 | 4/9/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O063MPE00684 | 31 | 2/11/2015 | 3/4/2015 | 3/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O063MPE00686 | 38 | 2/12/2015 | 3/4/2015 | 3/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O063MPE00682 | 31 | 2/11/2015 | 3/4/2015 | 3/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O063MPE00693 | 42 | 2/14/2015 | 3/4/2015 | 3/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O063MPE00689 | 25 | 2/14/2015 | 3/4/2015 | 3/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O063MPE00690 | 22 | 2/14/2015 | 3/4/2015 | 3/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O063MPE00685 | 55 | 2/12/2015 | 3/4/2015 | 3/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O063MPE00692 | 30 | 2/13/2015 | 3/4/2015 | 3/9/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O063MPE00681 | 63 | 1/12/2015 | 3/4/2015 | 3/9/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O063MPE00603 | 20 | 2/15/2015 | 3/4/2015 | 3/9/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O063MPE00584 | 58 | 2/15/2015 | 3/4/2015 | 3/9/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O063MPE00585 | 27 | 2/18/2015 | 3/4/2015 | 3/9/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O063MPE00588 | 46 | 2/15/2015 | 3/4/2015 | 3/9/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O063MPE00215 | 53 | 2/13/2015 | 3/4/2015 | 3/9/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O063MPE00217 | 23 | 2/2/2015 | 3/4/2015 | 3/9/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O063MPE00687 | 55 | 2/8/2015 | 3/4/2015 | 3/9/2015 | 99285 |
| S E EMERGENCY PHYSICIANS | O062MPP00325 | 37 | 4/11/2014 | 3/3/2015 | 3/12/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O062MPE02062 | 33 | 1/20/2015 | 3/3/2015 | 3/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O062MPE02559 | 60 | 2/7/2015 | 3/3/2015 | 3/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O059MPE01331 | 59 | 2/7/2015 | 2/28/2015 | 5/5/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | O059MPE01604 | 42 | 2/13/2015 | 2/28/2015 | 4/7/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O059MPE01423 | 49 | 2/12/2015 | 2/28/2015 | 3/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O059MPE01332 | 52 | 2/11/2015 | 2/28/2015 | 3/5/2015 | 99284 |
| PARAGON CONTRACTING SERV | R200MP801921 | 33 | 2/10/2015 | 2/27/2015 | 7/27/2018 | 99285 |
| PARAGON CONTRACTING SERV | Q128MP832995 | 32 | 2/10/2015 | 2/27/2015 | 5/15/2017 | 99285 |
| INPHYNET CONT SERV INC | O058MPE02498 | 54 | 2/13/2015 | 2/27/2015 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O058MPE01556 | 40 | 2/12/2015 | 2/27/2015 | 3/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O058MPE02425 | 48 | 2/8/2015 | 2/27/2015 | 3/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O058MPE02426 | 37 | 2/8/2015 | 2/27/2015 | 3/12/2015 | 99285 |
| ACS PRIMARY CARE PHYSICI | O058MPE01432 | 29 | 2/12/2015 | 2/27/2015 | 3/5/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O058MPE02501 | 71 | 2/9/2015 | 2/27/2015 | 3/5/2015 | 99284 |
| PARAGON CONTRACTING SERV | O057MPE00739 | 33 | 2/8/2015 | 2/26/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O057MPE00740 | 56 | 2/5/2015 | 2/26/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O057MPE01996 | 30 | 2/4/2015 | 2/26/2015 | 3/26/2015 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O057MPE01993 | 28 | 2/4/2015 | 2/26/2015 | 3/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O057MPE01990 | 49 | 2/4/2015 | 2/26/2015 | 3/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O057MPE01992 | 54 | 2/4/2015 | 2/26/2015 | 3/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O057MPE01994 | 34 | 2/4/2015 | 2/26/2015 | 3/2/2015 | 99285 |
| INPHYNET CONT SERV INC | O056MPE00843 | 33 | 2/5/2015 | 2/25/2015 | 6/16/2016 | 99285 |
| ACS EMERG SVCS OF MISSIS | O056MPE00726 | 54 | 2/5/2015 | 2/25/2015 | 4/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O056MPE01578 | 21 | 2/6/2015 | 2/25/2015 | 3/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O056MPE00845 | 37 | 2/9/2015 | 2/25/2015 | 3/26/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O056MPE00847 | 65 | 2/8/2015 | 2/25/2015 | 3/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O056MPE01575 | 28 | 2/7/2015 | 2/25/2015 | 3/2/2015 | 99284 |
| INPHYNET CONT SERV INC | O055MPE01701 | 28 | 2/4/2015 | 2/24/2015 | 6/16/2016 | 99284 |
| INPHYNET SOUTH BROWARD, | O055MPE01716 | 41 | 2/5/2015 | 2/24/2015 | 3/16/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O055MPP00384 | 47 | 2/3/2015 | 2/24/2015 | 3/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O055MPE01620 | 53 | 2/5/2015 | 2/24/2015 | 3/2/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O055MPE00967 | 44 | 2/6/2015 | 2/24/2015 | 2/26/2015 | 99285 |
| PARAGON CONTRACTING SERV | O052MPE01522 | 58 | 2/5/2015 | 2/21/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O052MPE00877 | 25 | 2/2/2015 | 2/21/2015 | 4/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O052MPE00889 | 52 | 2/2/2015 | 2/21/2015 | 3/26/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O052MPE01524 | 35 | 2/1/2015 | 2/21/2015 | 3/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O052MPE00879 | 31 | 2/1/2015 | 2/21/2015 | 2/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O052MPE00875 | 44 | 2/2/2015 | 2/21/2015 | 2/26/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O052MPE01525 | 42 | 2/5/2015 | 2/21/2015 | 2/26/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O052MPE01523 | 36 | 2/2/2015 | 2/21/2015 | 2/26/2015 | 99285 |
| PARAGON CONTRACTING SERV | O051MPB04233 | 62 | 2/2/2015 | 2/20/2015 | 7/24/2018 | 99284 |
| PARAGON CONTRACTING SERV | O051MPE01398 | 25 | 2/3/2015 | 2/20/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | O051MPE01399 | 63 | 2/5/2015 | 2/20/2015 | 6/13/2016 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O050MPE01786 | 33 | 1/29/2015 | 2/19/2015 | 5/14/2015 | 99284 |
| PARAGON CONTRACTING SERV | Q128MP833028 | 43 | 1/30/2015 | 2/18/2015 | 5/15/2017 | 99285 |
| PARAGON CONTRACTING SERV | O049MPE01445 | 35 | 2/3/2015 | 2/18/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | O049MPE01448 | 42 | 2/2/2015 | 2/18/2015 | 6/13/2016 | 99284 |
| EMERGENCY PROFESSIONAL S | O049MPE02258 | 28 | 2/2/2015 | 2/18/2015 | 3/26/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O049MPE01451 | 63 | 1/31/2015 | 2/18/2015 | 3/9/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O049MPE01759 | 42 | 1/28/2015 | 2/18/2015 | 2/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O049MPE01758 | 54 | 1/28/2015 | 2/18/2015 | 2/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O049MPE01764 | 34 | 1/31/2015 | 2/18/2015 | 2/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O049MPE01756 | 34 | 1/30/2015 | 2/18/2015 | 2/23/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O049MPE01450 | 41 | 1/28/2015 | 2/18/2015 | 2/23/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O049MPE01068 | 45 | 1/29/2015 | 2/18/2015 | 2/23/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O049MPE01069 | 40 | 1/13/2015 | 2/18/2015 | 2/23/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O048MPE02392 | 36 | 1/27/2015 | 2/17/2015 | 4/7/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O048MPE01400 | 50 | 1/26/2015 | 2/17/2015 | 2/23/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O048MPE02389 | 51 | 1/27/2015 | 2/17/2015 | 2/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O048MPE02394 | 31 | 1/28/2015 | 2/17/2015 | 2/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O048MPE02391 | 52 | 1/27/2015 | 2/17/2015 | 2/19/2015 | 99285 |
| PARAGON CONTRACTING SERV | R200MP801920 | 64 | 1/27/2015 | 2/14/2015 | 7/27/2018 | 99285 |
| INPHYNET CONT SERV INC | O045MPE01020 | 57 | 1/24/2015 | 2/14/2015 | 6/16/2016 | 99285 |
| EMERGENCY PROFESSIONAL S | O045MPE00968 | 54 | 1/29/2015 | 2/14/2015 | 3/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O045MPE01160 | 29 | 1/30/2015 | 2/14/2015 | 2/19/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O045MPE00969 | 39 | 1/30/2015 | 2/14/2015 | 2/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O044MPE02035 | 44 | 1/25/2015 | 2/13/2015 | 3/26/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O044MPE02215 | 23 | 1/28/2015 | 2/13/2015 | 3/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O044MPE02046 | 34 | 1/24/2015 | 2/13/2015 | 2/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O044MPE02058 | 28 | 1/26/2015 | 2/13/2015 | 2/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O044MPE02049 | 25 | 1/24/2015 | 2/13/2015 | 2/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O044MPE02047 | 64 | 1/24/2015 | 2/13/2015 | 2/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O044MPE02034 | 45 | 1/26/2015 | 2/13/2015 | 2/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O044MPE02050 | 35 | 1/23/2015 | 2/13/2015 | 2/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O044MPE02033 | 46 | 1/26/2015 | 2/13/2015 | 2/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O044MPE02052 | 56 | 1/24/2015 | 2/13/2015 | 2/19/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O043MPE02757 | 47 | 1/22/2015 | 2/12/2015 | 3/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O043MPE02312 | 41 | 1/25/2015 | 2/12/2015 | 2/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O043MPE02308 | 37 | 1/22/2015 | 2/12/2015 | 2/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O043MPE02300 | 34 | 1/25/2015 | 2/12/2015 | 2/16/2015 | 99285 |
| PARAGON CONTRACTING SERV | O042MPB04942 | 43 | 1/23/2015 | 2/11/2015 | 7/24/2018 | 99285 |
| PARAGON CONTRACTING SERV | O042MPB04940 | 34 | 1/22/2015 | 2/11/2015 | 5/15/2017 | 99285 |
| PARAGON CONTRACTING SERV | Q128MP833049 | 25 | 1/22/2015 | 2/11/2015 | 5/15/2017 | 99285 |
| Paragon Emergency Services, Inc. | FID008051351600 | 61 | 1/18/2015 | 2/11/2015 | 7/24/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O042MPE01691 | 30 | 1/23/2015 | 2/11/2015 | 4/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O042MPE01692 | 55 | 12/23/2014 | 2/11/2015 | 3/26/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | O042MPE02820 | 51 | 1/25/2015 | 2/11/2015 | 3/12/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O042MPE01998 | 65 | 1/19/2015 | 2/11/2015 | 2/26/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | O042MPE01997 | 48 | 1/24/2015 | 2/11/2015 | 2/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O042MPE01698 | 50 | 1/24/2015 | 2/11/2015 | 2/19/2015 | 99284 |
| PARAGON CONTRACTING SERV | O042MPE01985 | 22 | 1/26/2015 | 2/11/2015 | 2/19/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O042MPE01999 | 52 | 1/25/2015 | 2/11/2015 | 2/19/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O042MPE02000 | 39 | 1/22/2015 | 2/11/2015 | 2/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O042MPE01693 | 46 | 1/19/2015 | 2/11/2015 | 2/16/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O042MPE01694 | 49 | 1/23/2015 | 2/11/2015 | 2/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O041MPE03332 | 51 | 1/18/2015 | 2/10/2015 | 2/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O038MPE00952 | 54 | 1/22/2015 | 2/7/2015 | 4/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O038MPE00955 | 48 | 1/20/2015 | 2/7/2015 | 3/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O038MPE00956 | 30 | 1/20/2015 | 2/7/2015 | 3/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O038MPE00953 | 31 | 1/21/2015 | 2/7/2015 | 2/23/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O038MPE00948 | 30 | 1/22/2015 | 2/7/2015 | 2/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O038MPE00950 | 44 | 1/22/2015 | 2/7/2015 | 2/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O038MPE00949 | 50 | 1/22/2015 | 2/7/2015 | 2/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O038MPE00954 | 20 | 1/21/2015 | 2/7/2015 | 2/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O038MPE00958 | 46 | 1/20/2015 | 2/7/2015 | 2/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O038MPE00957 | 63 | 1/21/2015 | 2/7/2015 | 2/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O038MPE00959 | 58 | 1/19/2015 | 2/7/2015 | 2/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O038MPE00951 | 55 | 1/21/2015 | 2/7/2015 | 2/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O037MPE01378 | 58 | 1/16/2015 | 2/6/2015 | 5/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O037MPE01374 | 58 | 1/19/2015 | 2/6/2015 | 4/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O037MPE01377 | 63 | 1/17/2015 | 2/6/2015 | 2/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O037MPE01375 | 25 | 1/19/2015 | 2/6/2015 | 2/12/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O037MPE01721 | 20 | 1/21/2015 | 2/6/2015 | 2/12/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O037MPE01718 | 44 | 1/22/2015 | 2/6/2015 | 2/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O036MPE02113 | 62 | 1/16/2015 | 2/5/2015 | 4/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O036MPE02112 | 44 | 1/18/2015 | 2/5/2015 | 2/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O036MPE02118 | 19 | 10/15/2014 | 2/5/2015 | 2/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O036MPE02114 | 58 | 1/17/2015 | 2/5/2015 | 2/12/2015 | 99285 |
| PARAGON CONTRACTING SERV | Y035MP809151 | 54 | 1/17/2015 | 2/4/2015 | 1/13/2020 | 99285 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| PARAGON CONTRACTING SERV | R200MPB01919 | 51 | 1/17/2015 | 2/4/2015 | 7/30/2018 | 99284 |
| PARAGON CONTRACTING SERV | 035SMPE02988 | 52 | 1/15/2015 | 2/4/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | 035SMPE02990 | 53 | 1/17/2015 | 2/4/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | 035SMPE07932 | 25 | 1/14/2015 | 2/4/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 035SMPE07778 | 37 | 1/14/2015 | 2/4/2015 | 4/7/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | 035SMPE08760 | 54 | 1/15/2015 | 2/4/2015 | 3/26/2015 | 99285 |
| PARAGON CONTRACTING SERV | 035SMPE02995 | 38 | 1/14/2015 | 2/4/2015 | 2/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 035SMPE07795 | 22 | 1/14/2015 | 2/4/2015 | 2/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 035SMPE07792 | 54 | 11/30/2014 | 2/4/2015 | 2/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 035SMPE07783 | 42 | 1/14/2015 | 2/4/2015 | 2/9/2015 | 99285 |
| PARAGON CONTRACTING SERV | 035SMPE08446 | 52 | 1/10/2015 | 2/4/2015 | 2/9/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 035SMPE07956 | 59 | 1/7/2015 | 2/4/2015 | 2/9/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 035SMPE02994 | 50 | 1/18/2015 | 2/4/2015 | 2/9/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | 035SMPE06978 | 63 | 7/14/2014 | 2/4/2015 | 2/9/2015 | 99284 |
| PARAGON CONTRACTING SERV | 031MPE01135 | 24 | 1/14/2015 | 1/31/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | 031MPE01137 | 58 | 1/13/2015 | 1/31/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | 031MPE01136 | 54 | 1/13/2015 | 1/31/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 031MPE00946 | 40 | 1/9/2015 | 1/31/2015 | 5/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 031MPE00945 | 41 | 1/13/2015 | 1/31/2015 | 2/5/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 031MPE01138 | 46 | 1/16/2015 | 1/31/2015 | 2/5/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | 031MPE00582 | 57 | 1/16/2015 | 1/31/2015 | 2/5/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 030MPE04533 | 33 | 1/8/2015 | 1/30/2015 | 2/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 030MPE00714 | 48 | 1/7/2015 | 1/30/2015 | 2/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 030MPE00720 | 44 | 1/7/2015 | 1/30/2015 | 2/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 030MPE04246 | 25 | 1/13/2015 | 1/30/2015 | 2/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 030MPE04244 | 20 | 1/12/2015 | 1/30/2015 | 2/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 030MPE00713 | 35 | 1/2/2015 | 1/30/2015 | 2/5/2015 | 99285 |
| PARAGON CONTRACTING SERV | 029MPE02182 | 54 | 1/12/2015 | 1/29/2015 | 6/13/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 029MPE01843 | 54 | 1/13/2015 | 1/29/2015 | 5/5/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 029MPE02184 | 40 | 1/5/2015 | 1/29/2015 | 2/16/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 029MPE01838 | 54 | 1/11/2015 | 1/29/2015 | 2/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 029MPE01841 | 38 | 1/11/2015 | 1/29/2015 | 2/5/2015 | 99284 |
| EMERGENCY PROFESSIONAL S | 029MPE02796 | 38 | 1/12/2015 | 1/29/2015 | 2/5/2015 | 99285 |
| PARAGON CONTRACTING SERV | 028MPE02456 | 53 | 1/9/2015 | 1/28/2015 | 6/13/2016 | 99284 |
| PARAGON CONTRACTING SERV | 028MPE02455 | 28 | 1/7/2015 | 1/28/2015 | 6/13/2016 | 99285 |
| PARAGON CONTRACTING SERV | 028MPE02453 | 38 | 1/14/2015 | 1/28/2015 | 6/13/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 028MPE02149 | 58 | 1/3/2015 | 1/28/2015 | 6/8/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 028MPE02152 | 30 | 1/4/2015 | 1/28/2015 | 5/5/2015 | 99284 |
| S E EMERGENCY PHYSICIANS | 028MPE02154 | 32 | 1/6/2015 | 1/28/2015 | 4/20/2015 | 99285 |
| EMERGENCY PROFESSIONAL S | 028MPE03072 | 36 | 1/5/2015 | 1/28/2015 | 4/7/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 028MPE02460 | 41 | 1/6/2015 | 1/28/2015 | 2/23/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 028MPE02151 | 31 | 12/4/2014 | 1/28/2015 | 2/12/2015 | 99284 |
| PARAGON CONTRACTING SERV | 028MPE02454 | 26 | 1/9/2015 | 1/28/2015 | 2/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 028MPE02147 | 45 | 1/6/2015 | 1/28/2015 | 2/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 028MPE02144 | 30 | 1/10/2015 | 1/28/2015 | 2/5/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 028MPE02462 | 38 | 1/4/2015 | 1/28/2015 | 2/5/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | 028MPE02461 | 24 | 1/3/2015 | 1/28/2015 | 2/5/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 028MPE02458 | 33 | 1/9/2015 | 1/28/2015 | 2/5/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | 028MPE01598 | 36 | 1/11/2015 | 1/28/2015 | 2/5/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | 028MPE01585 | 40 | 1/11/2015 | 1/28/2015 | 2/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 028MPE02143 | 61 | 1/4/2015 | 1/28/2015 | 2/5/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 024MPE00918 | 25 | 1/5/2015 | 1/24/2015 | 1/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 024MPE00894 | 44 | 1/5/2015 | 1/24/2015 | 1/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 024MPE00902 | 23 | 1/5/2015 | 1/24/2015 | 1/29/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 024MPE01119 | 29 | 1/8/2015 | 1/24/2015 | 1/29/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | 024MPE00428 | 40 | 1/6/2015 | 1/24/2015 | 1/29/2015 | 99284 |
| PARAGON CONTRACTING SERV | 023MPE01996 | 53 | 1/2/2015 | 1/23/2015 | 7/18/2016 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 023MPE01775 | 40 | 12/27/2014 | 1/23/2015 | 6/11/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 023MPE01791 | 45 | 1/3/2015 | 1/23/2015 | 4/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 023MPE01767 | 29 | 1/2/2015 | 1/23/2015 | 1/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 023MPE01768 | 46 | 1/2/2015 | 1/23/2015 | 1/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 023MPE01777 | 52 | 1/3/2015 | 1/23/2015 | 1/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 023MPE01766 | 61 | 12/27/2014 | 1/23/2015 | 1/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 023MPE01765 | 61 | 12/25/2014 | 1/23/2015 | 1/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 023MPE01845 | 43 | 12/31/2014 | 1/23/2015 | 1/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 023MPE01764 | 28 | 9/21/2014 | 1/23/2015 | 1/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 023MPE01776 | 41 | 12/30/2014 | 1/23/2015 | 1/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 023MPE01859 | 63 | 1/2/2015 | 1/23/2015 | 1/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 022MPE01885 | 58 | 12/27/2014 | 1/22/2015 | 3/23/2015 | 99284 |
| ACS PRIMARY CARE PHYSICI | 022MPP00036 | 24 | 8/27/2014 | 1/22/2015 | 2/2/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 022MPE01887 | 31 | 1/3/2015 | 1/22/2015 | 1/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 022MPE01879 | 52 | 1/1/2015 | 1/22/2015 | 1/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 022MPE01883 | 48 | 11/4/2014 | 1/22/2015 | 1/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 022MPE01886 | 48 | 10/28/2014 | 1/22/2015 | 1/29/2015 | 99285 |
| INPHYNET SOUTH BROWARD, | 021MPE01865 | 24 | 1/4/2015 | 1/21/2015 | 7/18/2016 | 99284 |
| PARAGON CONTRACTING SERV | 021MPE01524 | 62 | 1/2/2015 | 1/21/2015 | 2/9/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 021MPE01534 | 64 | 12/28/2014 | 1/21/2015 | 1/29/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | 021MPE01533 | 64 | 12/28/2014 | 1/21/2015 | 1/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 021MPE01419 | 45 | 12/29/2014 | 1/21/2015 | 1/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 021MPE01425 | 61 | 8/28/2014 | 1/21/2015 | 1/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 020MPE02011 | 59 | 12/26/2014 | 1/20/2015 | 3/9/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 020MPP00582 | 58 | 10/26/2014 | 1/20/2015 | 2/9/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 020MPE02010 | 22 | 12/31/2014 | 1/20/2015 | 2/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 020MPE02009 | 28 | 12/31/2014 | 1/20/2015 | 1/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 020MPE02008 | 36 | 7/9/2014 | 1/20/2015 | 1/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 020MPP00417 | 30 | 6/16/2014 | 1/20/2015 | 1/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 020MPP00418 | 25 | 6/8/2014 | 1/20/2015 | 1/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 016MPE01624 | 34 | 12/28/2014 | 1/16/2015 | 1/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 016MPE01604 | 32 | 12/30/2014 | 1/16/2015 | 1/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 016MPE01598 | 26 | 12/28/2014 | 1/16/2015 | 1/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 016MPE01600 | 61 | 12/30/2014 | 1/16/2015 | 1/26/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 015MPE01931 | 37 | 12/29/2014 | 1/15/2015 | 2/9/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 015MPE01927 | 49 | 12/27/2014 | 1/15/2015 | 2/5/2015 | 99284 |
| S E EMERGENCY PHYSICIANS | 015MPE01936 | 54 | 12/26/2014 | 1/15/2015 | 2/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 015MPE01929 | 20 | 12/27/2014 | 1/15/2015 | 2/5/2015 | 99284 |
| S E EMERGENCY PHYSICIANS | 015MPE01938 | 29 | 12/29/2014 | 1/15/2015 | 2/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 015MPE04390 | 37 | 12/21/2014 | 1/15/2015 | 1/26/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 015MPE01934 | 37 | 12/27/2014 | 1/15/2015 | 1/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 015MPE01930 | 27 | 12/29/2014 | 1/15/2015 | 1/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 015MPE01933 | 54 | 12/27/2014 | 1/15/2015 | 1/22/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 015MPE04389 | 24 | 12/24/2014 | 1/15/2015 | 1/22/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 015MPE01928 | 40 | 12/31/2014 | 1/15/2015 | 1/19/2015 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O015MPE01932 | 32 | 12/26/2014 | 1/15/2015 | 1/19/2015 | 99285 |
| ACS PRIMARY CARE PHYSICI | O014MPE02243 | 24 | 8/27/2014 | 1/14/2015 | 2/2/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O014MPE02008 | 64 | 12/26/2014 | 1/14/2015 | 1/22/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O014MPE01741 | 61 | 12/23/2014 | 1/14/2015 | 1/22/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O014MPE01187 | 48 | 12/26/2014 | 1/14/2015 | 1/19/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O013MPP00011 | 22 | 9/1/2014 | 1/13/2015 | 1/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O010MPE00333 | 44 | 11/12/2014 | 1/10/2015 | 1/15/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O009MPP00523 | 18 | 7/10/2014 | 1/9/2015 | 5/25/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O009MPE01197 | 28 | 12/23/2014 | 1/9/2015 | 1/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O009MPE01196 | 35 | 12/22/2014 | 1/9/2015 | 1/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O009MPE01198 | 37 | 12/22/2014 | 1/9/2015 | 1/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O008MPE04199 | 45 | 12/21/2014 | 1/8/2015 | 1/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O008MPE04187 | 31 | 12/19/2014 | 1/8/2015 | 1/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O008MPE04184 | 20 | 12/23/2014 | 1/8/2015 | 1/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O008MPE04204 | 36 | 12/20/2014 | 1/8/2015 | 1/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O008MPE04193 | 30 | 12/19/2014 | 1/8/2015 | 1/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O008MPE04185 | 55 | 12/21/2014 | 1/8/2015 | 1/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O008MPE04169 | 39 | 12/20/2014 | 1/8/2015 | 1/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O008MPE04173 | 23 | 12/21/2014 | 1/8/2015 | 1/15/2015 | 99285 |
| PARAGON CONTRACTING SERV | O008MPE04316 | 22 | 12/17/2014 | 1/8/2015 | 1/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O008MPE04189 | 39 | 12/22/2014 | 1/8/2015 | 1/15/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O007MPE01538 | 61 | 12/16/2014 | 1/7/2015 | 1/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O007MPE01310 | 27 | 12/19/2014 | 1/7/2015 | 1/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O007MPE01309 | 21 | 12/17/2014 | 1/7/2015 | 1/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O007MPE01312 | 21 | 12/17/2014 | 1/7/2015 | 1/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O007MPE01307 | 36 | 12/18/2014 | 1/7/2015 | 1/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O007MPE01314 | 58 | 11/10/2014 | 1/7/2015 | 1/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O007MPE01308 | 35 | 12/18/2014 | 1/7/2015 | 1/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE03426 | 37 | 10/3/2014 | 1/6/2015 | 1/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE03433 | 41 | 9/9/2014 | 1/6/2015 | 1/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE03444 | 59 | 11/12/2014 | 1/6/2015 | 1/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE03436 | 41 | 11/6/2014 | 1/6/2015 | 1/15/2015 | 99285 |
| S E EMERGENCY PHYSICIANS | O006MPE03438 | 37 | 10/3/2014 | 1/6/2015 | 1/15/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE03440 | 51 | 11/7/2014 | 1/6/2015 | 1/15/2015 | 99284 |
| INPHYNET SOUTH BROWARD, | O006MPE02022 | 28 | 12/19/2014 | 1/6/2015 | 1/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE01818 | 63 | 12/9/2014 | 1/6/2015 | 1/15/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE01815 | 63 | 12/13/2014 | 1/6/2015 | 1/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE01813 | 33 | 12/13/2014 | 1/6/2015 | 1/15/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE01820 | 46 | 12/13/2014 | 1/6/2015 | 1/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE03443 | 62 | 11/8/2014 | 1/6/2015 | 1/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE03432 | 19 | 11/10/2014 | 1/6/2015 | 1/12/2015 | 99284 |
| S E EMERGENCY PHYSICIANS | O006MPP00021 | 32 | 10/1/2014 | 1/6/2015 | 1/12/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | O006MPE03060 | 34 | 10/11/2014 | 1/6/2015 | 1/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE03437 | 50 | 11/6/2014 | 1/6/2015 | 1/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE01817 | 24 | 12/12/2014 | 1/6/2015 | 1/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE03434 | 44 | 11/9/2014 | 1/6/2015 | 1/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE03428 | 61 | 3/25/2014 | 1/6/2015 | 1/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE01811 | 46 | 12/10/2014 | 1/6/2015 | 1/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE03445 | 22 | 11/8/2014 | 1/6/2015 | 1/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O006MPE03442 | 45 | 11/11/2014 | 1/6/2015 | 1/12/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O005MPP01085 | 61 | 5/26/2014 | 1/5/2015 | 2/2/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O005MPP01086 | 41 | 8/4/2014 | 1/5/2015 | 2/2/2015 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O005MPP00543 | 25 | 5/29/2014 | 1/5/2015 | 1/29/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O005MPP01084 | 42 | 6/8/2014 | 1/5/2015 | 1/29/2015 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | O005MPP01083 | 48 | 7/17/2014 | 1/5/2015 | 1/29/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O003MPE00532 | 64 | 12/8/2014 | 1/3/2015 | 2/2/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O003MPE00531 | 39 | 12/11/2014 | 1/3/2015 | 1/12/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | O001MPE00623 | 35 | 12/15/2014 | 1/1/2015 | 2/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O001MPE00926 | 52 | 12/14/2014 | 1/1/2015 | 1/7/2015 | 99285 |
| S E EMERGENCY PHYSICIANS | O001MPE00929 | 27 | 12/14/2014 | 1/1/2015 | 1/7/2015 | 99284 |
| S E EMERGENCY PHYSICIANS | O001MPE00928 | 58 | 12/14/2014 | 1/1/2015 | 1/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O001MPE00931 | 40 | 12/4/2014 | 1/1/2015 | 1/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | O001MPE00927 | 39 | 12/6/2014 | 1/1/2015 | 1/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N365MPE01205 | 64 | 12/7/2014 | 12/31/2014 | 1/29/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N365MPE01201 | 39 | 12/8/2014 | 12/31/2014 | 1/22/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N365MPE01198 | 30 | 12/7/2014 | 12/31/2014 | 1/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N365MPE01199 | 25 | 12/13/2014 | 12/31/2014 | 1/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N365MPE01204 | 25 | 12/12/2014 | 12/31/2014 | 1/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N365MPE01206 | 45 | 12/7/2014 | 12/31/2014 | 1/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N365MPE01207 | 37 | 12/8/2014 | 12/31/2014 | 1/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N365MPE01196 | 55 | 12/8/2014 | 12/31/2014 | 1/7/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | N364MPE00774 | 46 | 12/7/2014 | 12/30/2014 | 6/15/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N364MPE01112 | 48 | 12/9/2014 | 12/30/2014 | 1/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N364MPE01113 | 61 | 12/9/2014 | 12/30/2014 | 1/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N364MPE01108 | 39 | 12/5/2014 | 12/30/2014 | 1/12/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | N364MPE00773 | 37 | 12/7/2014 | 12/30/2014 | 1/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N363MPE01410 | 42 | 12/3/2014 | 12/29/2014 | 1/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N363MPE01412 | 32 | 12/6/2014 | 12/29/2014 | 1/7/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N363MPE01408 | 44 | 12/7/2014 | 12/29/2014 | 1/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N363MPE01414 | 36 | 12/9/2014 | 12/29/2014 | 1/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N363MPE01409 | 27 | 12/6/2014 | 12/29/2014 | 1/7/2015 | 99284 |
| ACS EMERG SVCS OF MISSIS | N363MPE01038 | 56 | 12/8/2014 | 12/29/2014 | 1/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N362MPE00695 | 24 | 12/1/2014 | 12/28/2014 | 1/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N362MPE00687 | 43 | 12/2/2014 | 12/28/2014 | 12/30/2014 | 99285 |
| ACS EMERG SVCS OF MISSIS | N362MPE00174 | 63 | 12/5/2014 | 12/28/2014 | 12/30/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N362MPE00667 | 51 | 12/2/2014 | 12/28/2014 | 12/30/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N361MPE00388 | 30 | 12/10/2014 | 12/27/2014 | 1/7/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | N361MPE00277 | 37 | 12/6/2014 | 12/27/2014 | 1/7/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N361MPE00384 | 60 | 12/4/2014 | 12/27/2014 | 12/30/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N361MPE00381 | 26 | 12/8/2014 | 12/27/2014 | 12/30/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N354MPE00729 | 31 | 12/2/2014 | 12/20/2014 | 12/30/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N354MPE00424 | 39 | 11/14/2014 | 12/20/2014 | 12/30/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N354MPE00728 | 34 | 12/3/2014 | 12/20/2014 | 12/24/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N354MPE00730 | 45 | 12/2/2014 | 12/20/2014 | 12/24/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N353MPE01385 | 40 | 12/1/2014 | 12/19/2014 | 12/30/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N353MPE01384 | 33 | 12/1/2014 | 12/19/2014 | 12/30/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N353MPE01380 | 36 | 12/4/2014 | 12/19/2014 | 12/30/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N353MPE01379 | 54 | 12/1/2014 | 12/19/2014 | 12/30/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N353MPE01383 | 22 | 12/4/2014 | 12/19/2014 | 12/30/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N353MPE01382 | 63 | 9/13/2014 | 12/19/2014 | 12/30/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N353MPE01604 | 56 | 10/30/2014 | 12/19/2014 | 12/30/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N353MPE01388 | 46 | 11/30/2014 | 12/19/2014 | 12/30/2014 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N353MPE01387 | 24 | 11/29/2014 | 12/19/2014 | 12/30/2014 | 99285 |
| S E EMERGENCY PHYS MEMPH | N352MPE01684 | 61 | 11/11/2014 | 12/18/2014 | 2/2/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N352MPE01681 | 37 | 11/30/2014 | 12/18/2014 | 12/24/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N352MPE01682 | 24 | 11/28/2014 | 12/18/2014 | 12/24/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N351MPE01369 | 63 | 9/18/2014 | 12/17/2014 | 12/1/2015 | 99285 |
| ACS EMERG SVCS OF MISSIS | N351MPE01020 | 35 | 11/27/2014 | 12/17/2014 | 2/9/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N351MPE01372 | 39 | 11/29/2014 | 12/17/2014 | 1/19/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N351MPE01358 | 39 | 11/29/2014 | 12/17/2014 | 12/30/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N351MPE01395 | 29 | 11/29/2014 | 12/17/2014 | 12/24/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N351MPE01359 | 21 | 11/29/2014 | 12/17/2014 | 12/24/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N351MPE01371 | 36 | 11/29/2014 | 12/17/2014 | 12/24/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N350MPE02090 | 30 | 11/27/2014 | 12/16/2014 | 12/24/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N347MPE00600 | 30 | 11/26/2014 | 12/13/2014 | 12/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N347MPE00628 | 40 | 11/18/2014 | 12/13/2014 | 12/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N347MPE00597 | 37 | 11/18/2014 | 12/13/2014 | 12/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N347MPE00589 | 29 | 11/26/2014 | 12/13/2014 | 12/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N346MPE03652 | 40 | 11/18/2014 | 12/12/2014 | 3/5/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N346MPE01656 | 53 | 10/27/2014 | 12/12/2014 | 1/12/2015 | 99285 |
| ROGELIO CARRERA, MD | N346MPE03646 | 61 | 11/25/2014 | 12/12/2014 | 1/12/2015 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N346MPE01658 | 30 | 11/25/2014 | 12/12/2014 | 12/22/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N346MPE03650 | 49 | 11/23/2014 | 12/12/2014 | 12/22/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N346MPE03653 | 50 | 11/23/2014 | 12/12/2014 | 12/22/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N346MPE03640 | 45 | 11/21/2014 | 12/12/2014 | 12/22/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N346MPE01659 | 29 | 11/25/2014 | 12/12/2014 | 12/22/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N346MPE03647 | 32 | 9/21/2014 | 12/12/2014 | 12/22/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N346MPE03648 | 22 | 10/10/2014 | 12/12/2014 | 12/22/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N346MPE01654 | 50 | 11/22/2014 | 12/12/2014 | 12/18/2014 | 99285 |
| PARAGON CONTRACTING SERV | N346MPE03924 | 20 | 11/20/2014 | 12/12/2014 | 12/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N346MPE03644 | 57 | 11/19/2014 | 12/12/2014 | 12/18/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N346MPE01655 | 37 | 11/25/2014 | 12/12/2014 | 12/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N345MPE01778 | 35 | 11/23/2014 | 12/11/2014 | 12/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N345MPE01779 | 50 | 9/15/2014 | 12/11/2014 | 12/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N345MPE02270 | 62 | 9/9/2014 | 12/11/2014 | 12/18/2014 | 99284 |
| EMERGENCY PROFESSIONAL S | N345MPE08232 | 49 | 11/22/2014 | 12/11/2014 | 12/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N342MPP00504 | 25 | 10/19/2014 | 12/8/2014 | 12/30/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N340MPE00568 | 36 | 9/18/2014 | 12/6/2014 | 12/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N340MPE00567 | 33 | 11/20/2014 | 12/6/2014 | 12/11/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N340MPE00566 | 26 | 11/20/2014 | 12/6/2014 | 12/11/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N340MPE00565 | 53 | 11/20/2014 | 12/6/2014 | 12/11/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N339MPE01185 | 40 | 11/17/2014 | 12/5/2014 | 8/6/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N339MPE01186 | 50 | 9/1/2014 | 12/5/2014 | 12/15/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N339MPE01177 | 55 | 11/17/2014 | 12/5/2014 | 12/11/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N339MPE01176 | 40 | 11/17/2014 | 12/5/2014 | 12/11/2014 | 99285 |
| S E EMERGENCY PHYSICIANS | N337MPE01120 | 55 | 11/15/2014 | 12/3/2014 | 12/15/2014 | 99285 |
| S E EMERGENCY PHYSICIANS | N337MPE01127 | 40 | 11/15/2014 | 12/3/2014 | 12/15/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N337MPE01121 | 60 | 11/8/2014 | 12/3/2014 | 12/11/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N337MPE01122 | 32 | 11/10/2014 | 12/3/2014 | 12/11/2014 | 99285 |
| S E EMERGENCY PHYSICIANS | N337MPE01126 | 64 | 11/11/2014 | 12/3/2014 | 12/11/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N337MPE01124 | 55 | 11/14/2014 | 12/3/2014 | 12/8/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N337MPE01125 | 58 | 11/15/2014 | 12/3/2014 | 12/8/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N336MPE01672 | 62 | 11/13/2014 | 12/2/2014 | 12/11/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N336MPE01663 | 63 | 11/12/2014 | 12/2/2014 | 12/8/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N336MPE01646 | 43 | 11/12/2014 | 12/2/2014 | 12/8/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N333MPP00245 | 34 | 8/25/2014 | 11/29/2014 | 12/11/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N333MPP00460 | 48 | 5/25/2014 | 11/29/2014 | 12/8/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N331MPE00969 | 36 | 11/12/2014 | 11/27/2014 | 12/4/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N331MPE00970 | 62 | 11/11/2014 | 11/27/2014 | 12/4/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N329MPE02492 | 57 | 11/6/2014 | 11/25/2014 | 12/15/2014 | 99285 |
| ACS EMERG SVCS OF MISSIS | N329MPE01654 | 39 | 10/28/2014 | 11/25/2014 | 12/8/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N329MPE02491 | 32 | 11/2/2014 | 11/25/2014 | 12/4/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N326MPE00695 | 51 | 11/4/2014 | 11/22/2014 | 12/2/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N326MPE00694 | 62 | 8/28/2014 | 11/22/2014 | 11/27/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N326MPE00691 | 50 | 11/4/2014 | 11/22/2014 | 11/27/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N326MPE00693 | 35 | 11/6/2014 | 11/22/2014 | 11/27/2014 | 99285 |
| INPHYNET SOUTH BROWARD, | N325MPE01562 | 33 | 10/6/2014 | 11/21/2014 | 12/11/2014 | 99284 |
| INPHYNET SOUTH BROWARD, | N325MPE01563 | 33 | 9/29/2014 | 11/21/2014 | 12/11/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N325MPE01174 | 40 | 10/30/2014 | 11/21/2014 | 12/4/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N325MPE01177 | 25 | 10/30/2014 | 11/21/2014 | 12/4/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N325MPE01179 | 60 | 10/30/2014 | 11/21/2014 | 12/4/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N325MPE01173 | 41 | 10/31/2014 | 11/21/2014 | 12/2/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N325MPE01171 | 22 | 10/30/2014 | 11/21/2014 | 12/2/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N325MPE01176 | 33 | 10/30/2014 | 11/21/2014 | 12/2/2014 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N325MPE03514 | 41 | 10/30/2014 | 11/21/2014 | 11/27/2014 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N325MPE03513 | 58 | 10/30/2014 | 11/21/2014 | 11/27/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N324MPE01497 | 65 | 3/23/2014 | 11/20/2014 | 11/27/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N324MPE01506 | 42 | 11/2/2014 | 11/20/2014 | 11/27/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N324MPE01505 | 20 | 11/3/2014 | 11/20/2014 | 11/27/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N324MPE01485 | 41 | 7/19/2014 | 11/20/2014 | 11/24/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N324MPE01504 | 28 | 8/21/2014 | 11/20/2014 | 11/24/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N323MPE01858 | 20 | 10/31/2014 | 11/19/2014 | 12/2/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N323MPE01859 | 32 | 10/27/2014 | 11/19/2014 | 11/27/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N323MPE01857 | 32 | 10/27/2014 | 11/19/2014 | 11/24/2014 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N323MPE02130 | 61 | 10/29/2014 | 11/19/2014 | 11/24/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N321MPP00980 | 60 | 9/29/2014 | 11/17/2014 | 12/11/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N321MPP00675 | 26 | 7/26/2014 | 11/17/2014 | 11/20/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N319MPE00868 | 34 | 8/25/2014 | 11/15/2014 | 11/20/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N318MPE02162 | 42 | 11/1/2014 | 11/14/2014 | 11/20/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N318MPE02164 | 26 | 10/24/2014 | 11/14/2014 | 11/20/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N317MPE02798 | 21 | 10/26/2014 | 11/13/2014 | 11/24/2014 | 99285 |
| S E EMERGENCY PHYSICIANS | N317MPE02804 | 59 | 10/21/2014 | 11/13/2014 | 11/20/2014 | 99285 |
| S E EMERGENCY PHYSICIANS | N317MPE02800 | 40 | 10/23/2014 | 11/13/2014 | 11/20/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N317MPE02797 | 26 | 10/26/2014 | 11/13/2014 | 11/20/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N317MPE02796 | 36 | 10/23/2014 | 11/13/2014 | 11/20/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N317MPE02805 | 56 | 10/26/2014 | 11/13/2014 | 11/20/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N317MPE02803 | 64 | 10/10/2014 | 11/13/2014 | 11/20/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N317MPE02799 | 28 | 10/26/2014 | 11/13/2014 | 11/17/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N317MPE02795 | 31 | 10/23/2014 | 11/13/2014 | 11/17/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N316MPE01035 | 52 | 10/22/2014 | 11/12/2014 | 11/20/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N316MPE01038 | 32 | 10/20/2014 | 11/12/2014 | 11/20/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N316MPE01041 | 21 | 10/21/2014 | 11/12/2014 | 11/20/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N316MPE01036 | 50 | 10/22/2014 | 11/12/2014 | 11/17/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N316MPE00794 | 52 | 10/17/2014 | 11/12/2014 | 11/17/2014 | 99284 |

TeamHealth health insurance claims billed to Celtic on Affordable Care Act members - 2014-2020 (partial list)

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N316MPE01034 | 59 | 10/26/2014 | 11/12/2014 | 11/17/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N316MPE01033 | 60 | 10/17/2014 | 11/12/2014 | 11/17/2014 | 99284 |
| EMERGENCY PROFESSIONAL S | N315MPE05297 | 50 | 6/8/2014 | 11/11/2014 | 12/8/2014 | 99285 |
| EMERGENCY PROFESSIONAL S | N315MPE02685 | 27 | 5/31/2014 | 11/11/2014 | 12/2/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N315MPE04730 | 23 | 10/16/2014 | 11/11/2014 | 11/24/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N315MPE01558 | 51 | 10/17/2014 | 11/11/2014 | 11/20/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N315MPE04729 | 36 | 10/16/2014 | 11/11/2014 | 11/17/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N315MPE04731 | 30 | 10/19/2014 | 11/11/2014 | 11/17/2014 | 99285 |
| PARAGON CONTRACTING SERV | N314MPP00869 | 54 | 5/19/2014 | 11/10/2014 | 12/24/2014 | 99285 |
| PARAGON CONTRACTING SERV | N314MPP00867 | 54 | 5/17/2014 | 11/10/2014 | 12/15/2014 | 99285 |
| PARAGON CONTRACTING SERV | N314MPP00868 | 57 | 8/3/2014 | 11/10/2014 | 12/11/2014 | 99285 |
| PARAGON CONTRACTING SERV | N314MPP01278 | 57 | 5/27/2014 | 11/10/2014 | 11/27/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N312MPE00715 | 25 | 10/18/2014 | 11/8/2014 | 11/13/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N309MPE01329 | 64 | 6/7/2014 | 11/5/2014 | 11/13/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N309MPE01331 | 46 | 5/26/2014 | 11/5/2014 | 11/13/2014 | 99285 |
| ACS EMERG SVCS OF MISSIS | N309MPE00995 | 41 | 10/1/2014 | 11/5/2014 | 11/10/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N308MPE01273 | 27 | 10/15/2014 | 11/4/2014 | 11/13/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N308MPE01259 | 59 | 10/15/2014 | 11/4/2014 | 11/13/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N308MPE01261 | 39 | 10/11/2014 | 11/4/2014 | 11/13/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N308MPE01257 | 44 | 10/13/2014 | 11/4/2014 | 11/13/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N308MPE01245 | 26 | 10/9/2014 | 11/4/2014 | 11/13/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N308MPE01235 | 22 | 10/9/2014 | 11/4/2014 | 11/13/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N308MPE01252 | 23 | 10/15/2014 | 11/4/2014 | 11/13/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N308MPE01254 | 32 | 10/14/2014 | 11/4/2014 | 11/6/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N308MPE00839 | 25 | 9/22/2014 | 11/4/2014 | 11/6/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N308MPE01242 | 46 | 10/12/2014 | 11/4/2014 | 11/6/2014 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N307MPP00040 | 31 | 2/4/2014 | 11/3/2014 | 11/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N304MPE01257 | 55 | 10/15/2014 | 10/31/2014 | 11/10/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N304MPE01260 | 39 | 10/11/2014 | 10/31/2014 | 11/6/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N304MPE01259 | 38 | 10/13/2014 | 10/31/2014 | 11/6/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N304MPE01241 | 61 | 8/28/2014 | 10/31/2014 | 11/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N303MPE01638 | 25 | 10/12/2014 | 10/30/2014 | 11/10/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N303MPE01637 | 22 | 10/12/2014 | 10/30/2014 | 11/10/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N303MPE01635 | 43 | 9/22/2014 | 10/30/2014 | 11/10/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N302MPE01308 | 63 | 10/8/2014 | 10/29/2014 | 11/13/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N302MPE01309 | 23 | 10/6/2014 | 10/29/2014 | 11/10/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N302MPE01307 | 31 | 10/8/2014 | 10/29/2014 | 11/10/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N302MPE01306 | 31 | 10/7/2014 | 10/29/2014 | 11/10/2014 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N302MPE01595 | 22 | 4/11/2014 | 10/29/2014 | 11/3/2014 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N302MPE01592 | 23 | 6/27/2014 | 10/29/2014 | 11/3/2014 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N302MPE01594 | 60 | 5/17/2014 | 10/29/2014 | 11/3/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N302MPE01311 | 60 | 10/9/2014 | 10/29/2014 | 11/3/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N300MPP00245 | 58 | 6/30/2014 | 10/27/2014 | 11/17/2014 | 99285 |
| S E EMERGENCY PHYSICIANS | N298MPE00757 | 45 | 10/4/2014 | 10/25/2014 | 4/13/2015 | 99284 |
| S E EMERGENCY PHYSICIANS | N298MPE00759 | 45 | 5/1/2014 | 10/25/2014 | 11/6/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N298MPE00758 | 25 | 10/6/2014 | 10/25/2014 | 10/28/2014 | 99285 |
| ACS EMERG SVCS OF MISSIS | N297MPE00928 | 63 | 7/14/2014 | 10/24/2014 | 10/28/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N297MPE00931 | 48 | 7/11/2014 | 10/24/2014 | 10/28/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N296MPE03872 | 50 | 9/15/2014 | 10/23/2014 | 2/26/2015 | 99285 |
| S E EMERGENCY PHYSICIANS | N296MPE00977 | 21 | 10/3/2014 | 10/23/2014 | 11/13/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N296MPE00976 | 65 | 2/12/2014 | 10/23/2014 | 11/10/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N296MPE00981 | 28 | 10/4/2014 | 10/23/2014 | 11/10/2014 | 99284 |
| ACS PRIMARY CARE PHYSICI | N296MPE01522 | 29 | 6/22/2014 | 10/23/2014 | 10/28/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N296MPE00980 | 26 | 10/3/2014 | 10/23/2014 | 10/28/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N296MPE00975 | 30 | 10/5/2014 | 10/23/2014 | 10/28/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N296MPE03869 | 47 | 9/17/2014 | 10/23/2014 | 10/28/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N295MPE01496 | 31 | 10/1/2014 | 10/22/2014 | 11/10/2014 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N295MPE01812 | 32 | 9/30/2014 | 10/22/2014 | 10/30/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N295MPE01493 | 44 | 10/3/2014 | 10/22/2014 | 10/30/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N295MPE01494 | 34 | 10/1/2014 | 10/22/2014 | 10/28/2014 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N295MPE02010 | 44 | 10/2/2014 | 10/22/2014 | 10/28/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N295MPE01507 | 52 | 9/27/2014 | 10/22/2014 | 10/28/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N294MPE02637 | 59 | 6/9/2014 | 10/21/2014 | 1/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N293MPE01385 | 62 | 9/9/2014 | 10/20/2014 | 11/13/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N293MPE01242 | 25 | 8/26/2014 | 10/20/2014 | 11/10/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N293MPE01243 | 25 | 8/30/2014 | 10/20/2014 | 10/28/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N293MPE00448 | 53 | 3/9/2014 | 10/20/2014 | 10/23/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N291MPE00715 | 48 | 7/5/2014 | 10/18/2014 | 11/13/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N291MPE00722 | 53 | 9/28/2014 | 10/18/2014 | 11/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N291MPE00713 | 56 | 7/6/2014 | 10/18/2014 | 10/23/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N291MPE00386 | 51 | 9/23/2014 | 10/18/2014 | 10/23/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N289MPE01385 | 30 | 9/27/2014 | 10/16/2014 | 11/10/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N288MPE01048 | 63 | 9/18/2014 | 10/15/2014 | 11/13/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N288MPE01043 | 30 | 9/12/2014 | 10/15/2014 | 11/13/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N288MPE01042 | 45 | 9/20/2014 | 10/15/2014 | 11/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N288MPE02659 | 42 | 9/23/2014 | 10/15/2014 | 11/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N288MPE01045 | 31 | 9/18/2014 | 10/15/2014 | 11/6/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N288MPE01047 | 41 | 9/12/2014 | 10/15/2014 | 11/6/2014 | 99284 |
| ACS PRIMARY CARE PHYSICI | N288MPE01903 | 29 | 6/24/2014 | 10/15/2014 | 10/20/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N288MPE02650 | 35 | 9/27/2014 | 10/15/2014 | 10/20/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N288MPE02352 | 52 | 9/18/2014 | 10/15/2014 | 10/20/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N288MPE02651 | 42 | 5/1/2014 | 10/15/2014 | 10/20/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N287MPE02667 | 22 | 9/25/2014 | 10/14/2014 | 11/3/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N287MPE02664 | 42 | 9/25/2014 | 10/14/2014 | 10/28/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N287MPE02662 | 39 | 7/25/2014 | 10/14/2014 | 10/28/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N287MPE02663 | 27 | 9/24/2014 | 10/14/2014 | 10/16/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N287MPE02669 | 63 | 9/25/2014 | 10/14/2014 | 10/16/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N287MPE02668 | 39 | 9/23/2014 | 10/14/2014 | 10/16/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N284MPE00772 | 57 | 7/24/2014 | 10/11/2014 | 11/20/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N284MPE00727 | 47 | 9/22/2014 | 10/11/2014 | 10/20/2014 | 99285 |
| ACS EMERG SVCS OF MISSIS | N282MPE00800 | 28 | 9/8/2014 | 10/9/2014 | 12/1/2016 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N282MPE01235 | 28 | 9/21/2014 | 10/9/2014 | 3/2/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N282MPP00029 | 29 | 4/25/2014 | 10/9/2014 | 11/3/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N282MPE01234 | 37 | 9/21/2014 | 10/9/2014 | 11/3/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N282MPE01302 | 36 | 9/17/2014 | 10/9/2014 | 10/20/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N282MPE01305 | 23 | 9/17/2014 | 10/9/2014 | 10/16/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N281MPE01439 | 39 | 9/15/2014 | 10/8/2014 | 11/3/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N281MPE01436 | 63 | 9/15/2014 | 10/8/2014 | 11/3/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N281MPE01437 | 54 | 9/15/2014 | 10/8/2014 | 10/13/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N280MPE01432 | 33 | 5/7/2014 | 10/7/2014 | 11/13/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N280MPP00060 | 40 | 4/18/2014 | 10/7/2014 | 10/30/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N277MPE00880 | 63 | 6/20/2014 | 10/4/2014 | 3/2/2015 | 99285 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N277MPE00886 | 31 | 8/24/2014 | 10/4/2014 | 10/28/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N277MPE00887 | 23 | 8/17/2014 | 10/4/2014 | 10/28/2014 | 99284 |
| EMERGENCY PROFESSIONAL S | N277MPE01448 | 37 | 9/15/2014 | 10/4/2014 | 10/28/2014 | 99285 |
| S E EMERGENCY PHYSICIANS | N276MPE03114 | 52 | 9/12/2014 | 10/3/2014 | 1/12/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N276MPE01566 | 31 | 9/10/2014 | 10/3/2014 | 11/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N276MPE01567 | 31 | 9/14/2014 | 10/3/2014 | 10/23/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N276MPE03135 | 29 | 9/12/2014 | 10/3/2014 | 10/23/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N276MPE01558 | 32 | 9/14/2014 | 10/3/2014 | 10/23/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N276MPE01552 | 29 | 9/13/2014 | 10/3/2014 | 10/9/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N276MPE03095 | 38 | 9/13/2014 | 10/3/2014 | 10/9/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N276MPE01560 | 24 | 9/13/2014 | 10/3/2014 | 10/9/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N276MPP00017 | 63 | 5/20/2014 | 10/3/2014 | 10/9/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N276MPE01550 | 19 | 4/14/2014 | 10/3/2014 | 10/9/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N274MPE00526 | 26 | 8/28/2014 | 10/1/2014 | 10/16/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N274MPE00512 | 25 | 8/25/2014 | 10/1/2014 | 10/16/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N274MPE00505 | 24 | 8/24/2014 | 10/1/2014 | 10/13/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N274MPE00575 | 36 | 8/26/2014 | 10/1/2014 | 10/13/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N274MPE00525 | 43 | 8/27/2014 | 10/1/2014 | 10/13/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N274MPE00493 | 28 | 8/24/2014 | 10/1/2014 | 10/6/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N274MPE00524 | 42 | 8/28/2014 | 10/1/2014 | 10/6/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N274MPE00492 | 35 | 8/24/2014 | 10/1/2014 | 10/6/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N274MPE00495 | 25 | 8/27/2014 | 10/1/2014 | 10/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N273MPE01230 | 32 | 7/21/2014 | 9/30/2014 | 1/15/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N273MPE01231 | 63 | 9/8/2014 | 9/30/2014 | 10/6/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N273MPE01239 | 63 | 9/8/2014 | 9/30/2014 | 10/6/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N272MPE01289 | 45 | 9/8/2014 | 9/29/2014 | 10/13/2014 | 99285 |
| S E EMERGENCY PHYSICIANS | N272MPE01282 | 27 | 9/9/2014 | 9/29/2014 | 10/6/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N272MPE01281 | 35 | 9/8/2014 | 9/29/2014 | 10/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N272MPE01279 | 30 | 9/4/2014 | 9/29/2014 | 10/6/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N269MPC00088 | 20 | 5/30/2014 | 9/26/2014 | 10/20/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N269MPE01399 | 56 | 9/7/2014 | 9/26/2014 | 10/6/2014 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N269MPE01658 | 27 | 9/11/2014 | 9/26/2014 | 10/2/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N267MPE01618 | 35 | 9/6/2014 | 9/24/2014 | 11/13/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N267MPE01286 | 29 | 9/4/2014 | 9/24/2014 | 10/6/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N267MPE01292 | 42 | 9/6/2014 | 9/24/2014 | 10/6/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N267MPE01288 | 43 | 9/5/2014 | 9/24/2014 | 9/29/2014 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N267MPE01619 | 28 | 9/8/2014 | 9/24/2014 | 9/29/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N266MPE01284 | 22 | 8/29/2014 | 9/24/2014 | 9/29/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N266MPE01363 | 47 | 9/1/2014 | 9/23/2014 | 1/22/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N266MPE01369 | 30 | 9/1/2014 | 9/23/2014 | 10/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N266MPE01341 | 28 | 9/2/2014 | 9/23/2014 | 10/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N265MPP00717 | 19 | 4/14/2014 | 9/22/2014 | 10/2/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N263MPE00437 | 52 | 8/23/2014 | 9/20/2014 | 9/25/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N263MPE00686 | 60 | 8/27/2014 | 9/20/2014 | 9/25/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N262MPE04995 | 25 | 8/26/2014 | 9/19/2014 | 11/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N262MPE04992 | 25 | 8/30/2014 | 9/19/2014 | 10/6/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N262MPE01945 | 39 | 8/30/2014 | 9/19/2014 | 9/25/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N262MPE01874 | 61 | 8/31/2014 | 9/19/2014 | 9/25/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N260MPE01193 | 20 | 8/31/2014 | 9/17/2014 | 10/6/2014 | 99285 |
| ACS EMERG SVCS OF MISSIS | N260MPE00919 | 39 | 8/27/2014 | 9/17/2014 | 9/25/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N258MPP00882 | 45 | 5/4/2014 | 9/15/2014 | 10/6/2014 | 99285 |
| ACS EMERG SVCS OF MISSIS | N254MPE00762 | 56 | 8/24/2014 | 9/11/2014 | 9/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N254MPE01108 | 65 | 8/24/2014 | 9/11/2014 | 9/18/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N254MPE01088 | 65 | 2/9/2014 | 9/11/2014 | 9/15/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | 1425SMPB0852 | 34 | 8/25/2014 | 9/10/2014 | 2/19/2015 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N253MPE00851 | 25 | 8/23/2014 | 9/10/2014 | 9/25/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N253MPE00850 | 25 | 8/22/2014 | 9/10/2014 | 9/15/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N252MPE01348 | 42 | 8/24/2014 | 9/9/2014 | 10/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N252MPE01346 | 22 | 8/17/2014 | 9/9/2014 | 9/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N252MPE01359 | 43 | 8/23/2014 | 9/9/2014 | 9/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N252MPE01343 | 44 | 8/22/2014 | 9/9/2014 | 9/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N252MPE01360 | 62 | 8/24/2014 | 9/9/2014 | 9/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N252MPE01358 | 50 | 8/24/2014 | 9/9/2014 | 9/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N251MPE01983 | 38 | 7/28/2014 | 9/8/2014 | 9/15/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N249MPE00572 | 35 | 8/19/2014 | 9/6/2014 | 1/22/2015 | 99285 |
| PARAGON CONTRACTING SERV | N249MPE00866 | 62 | 8/16/2014 | 9/6/2014 | 10/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N249MPE00586 | 42 | 5/27/2014 | 9/6/2014 | 9/29/2014 | 99285 |
| ACS EMERG SVCS OF MISSIS | N247MPE00896 | 46 | 8/2/2014 | 9/4/2014 | 10/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N247MPE01461 | 47 | 8/16/2014 | 9/4/2014 | 10/6/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N247MPE01134 | 38 | 8/18/2014 | 9/4/2014 | 10/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N247MPE01138 | 27 | 8/18/2014 | 9/4/2014 | 9/22/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N247MPE01136 | 44 | 8/16/2014 | 9/4/2014 | 9/22/2014 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N247MPE01388 | 33 | 8/12/2014 | 9/4/2014 | 9/22/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N247MPE01129 | 34 | 8/16/2014 | 9/4/2014 | 9/15/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N247MPE01458 | 62 | 8/12/2014 | 9/4/2014 | 9/15/2014 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N247MPE01397 | 59 | 8/12/2014 | 9/4/2014 | 9/11/2014 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N247MPE01390 | 65 | 8/12/2014 | 9/4/2014 | 9/11/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N247MPE00894 | 33 | 8/14/2014 | 9/4/2014 | 9/11/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N247MPE01460 | 24 | 8/18/2014 | 9/4/2014 | 9/11/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N247MPE01468 | 55 | 8/13/2014 | 9/4/2014 | 9/11/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N246MPE01057 | 50 | 8/14/2014 | 9/3/2014 | 10/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N246MPE00985 | 50 | 8/13/2014 | 9/3/2014 | 9/11/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N245MPP00313 | 27 | 4/21/2014 | 9/2/2014 | 9/11/2014 | 99285 |
| EMERGENCY PROFESSIONAL S | N244MPE01435 | 38 | 8/9/2014 | 9/1/2014 | 10/2/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N244MPE00865 | 64 | 7/20/2014 | 9/1/2014 | 9/8/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N241MPE01137 | 30 | 5/13/2014 | 8/29/2014 | 9/11/2014 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N241MPE01477 | 28 | 6/11/2014 | 8/29/2014 | 9/11/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N241MPE01131 | 46 | 5/25/2014 | 8/29/2014 | 9/8/2014 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N241MPE01341 | 64 | 8/10/2014 | 8/29/2014 | 9/8/2014 | 99285 |
| ACS EMERG SVCS OF MISSIS | N241MPE00913 | 24 | 6/24/2014 | 8/29/2014 | 9/4/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N240MPE01182 | 49 | 8/12/2014 | 8/28/2014 | 9/8/2014 | 99284 |
| INPHYNET SOUTH BROWARD, | N238MPE02469 | 24 | 8/1/2014 | 8/26/2014 | 10/2/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N238MPE00835 | 49 | 8/9/2014 | 8/26/2014 | 9/29/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N238MPP00115 | 53 | 1/4/2014 | 8/26/2014 | 9/15/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N238MPE02329 | 30 | 8/6/2014 | 8/26/2014 | 9/8/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N238MPE02331 | 64 | 8/8/2014 | 8/26/2014 | 9/8/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N238MPE02330 | 22 | 8/8/2014 | 8/26/2014 | 9/8/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N238MPE02332 | 42 | 8/4/2014 | 8/26/2014 | 9/1/2014 | 99285 |
| S E EMERGENCY PHYSICIANS | N237MPC00017 | 28 | 5/21/2014 | 8/25/2014 | 12/8/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N235MPE00710 | 25 | 8/9/2014 | 8/23/2014 | 9/11/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N235MPE00708 | 22 | 6/22/2014 | 8/23/2014 | 9/8/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N234MPE01049 | 46 | 8/9/2014 | 8/22/2014 | 8/28/2014 | 99284 |

| TeamHealth Affiliate | Claim Number | Member Age | Service Date | Claim Received | Claim Paid | CPT Code 01 |
|---|---|---|---|---|---|---|
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N233MPE01187 | 48 | 6/7/2014 | 8/21/2014 | 9/8/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N233MPE00769 | 53 | 3/9/2014 | 8/21/2014 | 8/29/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N233MPE01188 | 27 | 8/6/2014 | 8/21/2014 | 8/25/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N232MPE02833 | 46 | 8/1/2014 | 8/20/2014 | 9/11/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N232MPE02832 | 37 | 8/1/2014 | 8/20/2014 | 9/11/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N232MPE02831 | 18 | 8/5/2014 | 8/20/2014 | 9/8/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N231MPE02026 | 25 | 7/31/2014 | 8/19/2014 | 9/25/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N231MPE02024 | 51 | 6/10/2014 | 8/19/2014 | 9/8/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N230MPE01482 | 39 | 7/25/2014 | 8/18/2014 | 10/6/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N230MPE01480 | 24 | 7/26/2014 | 8/18/2014 | 9/22/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N230MPE01474 | 34 | 7/3/2014 | 8/18/2014 | 9/11/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N230MPE01491 | 20 | 7/21/2014 | 8/18/2014 | 9/8/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N230MPE01484 | 32 | 7/21/2014 | 8/18/2014 | 8/25/2014 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N230MPP01269 | 53 | 4/28/2014 | 8/18/2014 | 8/25/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N227MPE01031 | 26 | 7/26/2014 | 8/15/2014 | 10/16/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N227MPE01039 | 30 | 7/30/2014 | 8/15/2014 | 8/25/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N227MPP00247 | 19 | 6/9/2014 | 8/15/2014 | 8/25/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N227MPE01025 | 25 | 7/31/2014 | 8/15/2014 | 8/21/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N227MPE01029 | 30 | 7/26/2014 | 8/15/2014 | 8/21/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N227MPE01034 | 27 | 7/31/2014 | 8/15/2014 | 8/21/2014 | 99284 |
| ACS PRIMARY CARE PHYSICI | N225MPE01674 | 29 | 7/27/2014 | 8/13/2014 | 10/20/2014 | 99285 |
| EMERGENCY PROFESSIONAL S | N225MPE02033 | 63 | 7/24/2014 | 8/13/2014 | 9/18/2014 | 99285 |
| ACS PRIMARY CARE PHYSICI | N225MPE01673 | 29 | 7/28/2014 | 8/13/2014 | 8/28/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N225MPE01060 | 38 | 7/28/2014 | 8/13/2014 | 8/21/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N225MPE01054 | 41 | 7/28/2014 | 8/13/2014 | 8/21/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N225MPE01058 | 23 | 7/28/2014 | 8/13/2014 | 8/21/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N225MPE01059 | 49 | 7/30/2014 | 8/13/2014 | 8/21/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N225MPE01055 | 37 | 7/27/2014 | 8/13/2014 | 8/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N225MPE01053 | 47 | 7/27/2014 | 8/13/2014 | 8/18/2014 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N225MPE01628 | 22 | 7/16/2014 | 8/13/2014 | 8/18/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N225MPE01052 | 19 | 7/28/2014 | 8/13/2014 | 8/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N224MPE01543 | 57 | 7/24/2014 | 8/12/2014 | 10/9/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N221MPE00712 | 40 | 7/23/2014 | 8/9/2014 | 8/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N219MPE02280 | 51 | 7/19/2014 | 8/7/2014 | 8/21/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N219MPE02282 | 55 | 7/19/2014 | 8/7/2014 | 8/18/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N219MPE02275 | 59 | 7/18/2014 | 8/7/2014 | 8/18/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N219MPE02300 | 38 | 7/20/2014 | 8/7/2014 | 8/14/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N219MPE02281 | 32 | 7/18/2014 | 8/7/2014 | 8/14/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N219MPE02279 | 24 | 7/20/2014 | 8/7/2014 | 8/14/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N218MPE01146 | 40 | 7/20/2014 | 8/6/2014 | 8/18/2014 | 99285 |
| ACS PRIMARY CARE PHYSICI | N218MPE02014 | 29 | 7/23/2014 | 8/6/2014 | 8/14/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N218MPE01147 | 43 | 7/17/2014 | 8/6/2014 | 8/14/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N218MPE01149 | 27 | 7/17/2014 | 8/6/2014 | 8/11/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N218MPE01166 | 20 | 5/20/2014 | 8/6/2014 | 8/11/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N218MPE00777 | 46 | 7/17/2014 | 8/2/2014 | 9/25/2014 | 99284 |
| INPHYNET SOUTH BROWARD, | N214MPE01236 | 23 | 7/13/2014 | 8/2/2014 | 9/1/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N213MPE01471 | 42 | 7/12/2014 | 8/1/2014 | 8/11/2014 | 99285 |
| S E EMERGENCY PHYSICIANS | N212MPE01400 | 40 | 7/14/2014 | 7/31/2014 | 8/21/2014 | 99284 |
| S E EMERGENCY PHYSICIANS | N212MPE01395 | 59 | 7/14/2014 | 7/31/2014 | 8/18/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N212MPE01394 | 28 | 7/17/2014 | 7/31/2014 | 8/7/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N212MPE01402 | 25 | 3/26/2014 | 7/31/2014 | 8/4/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N211MPE01070 | 44 | 7/12/2014 | 7/30/2014 | 8/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N211MPE01092 | 23 | 7/13/2014 | 7/30/2014 | 8/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N211MPE01113 | 57 | 7/13/2014 | 7/30/2014 | 8/11/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N210MPE01859 | 26 | 7/11/2014 | 7/29/2014 | 8/11/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N210MPE01384 | 53 | 7/11/2014 | 7/29/2014 | 8/11/2014 | 99284 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N205MPE01691 | 33 | 5/2/2014 | 7/24/2014 | 7/28/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N204MPE01452 | 34 | 6/22/2014 | 7/23/2014 | 8/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N204MPE01405 | 46 | 7/7/2014 | 7/23/2014 | 8/18/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N204MPE01108 | 52 | 7/9/2014 | 7/23/2014 | 7/31/2014 | 99285 |
| PARAGON CONTRACTING SERV | N203MPE02587 | 54 | 2/6/2014 | 7/22/2014 | 7/28/2014 | 99285 |
| ACS EMERG SVCS OF MISSIS | N198MPE01096 | 61 | 6/30/2014 | 7/17/2014 | 7/21/2014 | 99285 |
| ACS PRIMARY CARE PHYSICIANS OF SE PC | N197MPE01622 | 53 | 6/2/2014 | 7/16/2014 | 7/21/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N190MPE01325 | 60 | 5/27/2014 | 7/9/2014 | 8/18/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N190MPE01322 | 60 | 6/1/2014 | 7/9/2014 | 7/31/2014 | 99285 |
| EMERGENCY PROFESSIONAL S | N189MPE02512 | 35 | 6/16/2014 | 7/8/2014 | 8/11/2014 | 99285 |
| EMERGENCY PROFESSIONAL S | N189MPE02513 | 20 | 6/16/2014 | 7/8/2014 | 7/31/2014 | 99285 |
| ACS EMERG SVCS OF MISSIS | N185MPE00577 | 28 | 5/10/2014 | 7/4/2014 | 7/24/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N185MPE00576 | 40 | 5/4/2014 | 7/4/2014 | 7/24/2014 | 99285 |
| ACS EMERG SVCS OF MISSIS | N185MPE00572 | 29 | 5/1/2014 | 7/4/2014 | 7/10/2014 | 99284 |
| INPHYNET SOUTH BROWARD, | N184MPE01649 | 37 | 6/10/2014 | 7/3/2014 | 8/14/2014 | 99285 |
| ACS EMERG SVCS OF MISSIS | N184MPE00923 | 56 | 4/14/2014 | 7/3/2014 | 7/28/2014 | 99284 |
| EMERGENCY PROFESSIONAL S | N182MPE02511 | 35 | 6/8/2014 | 7/1/2014 | 7/4/2014 | 99285 |
| PARAGON CONTRACTING SERV | N178MPE02372 | 37 | 4/12/2014 | 6/27/2014 | 8/18/2014 | 99285 |
| INPHYNET SOUTH BROWARD, | N161MPE01370 | 37 | 5/22/2014 | 6/10/2014 | 6/26/2014 | 99284 |
| INPHYNET SOUTH BROWARD, | N154MPE01701 | 48 | 5/6/2014 | 6/3/2014 | 9/22/2014 | 99284 |
| INPHYNET SOUTH BROWARD, | N150MPE01519 | 48 | 5/6/2014 | 5/30/2014 | 9/22/2014 | 99284 |
| EMERGENCY PROFESSIONAL S | N114MPE01169 | 57 | 3/25/2014 | 4/24/2014 | 6/19/2014 | 99285 |
| EMERGENCY PROFESSIONAL S | N105MPE01253 | 52 | 4/3/2014 | 4/15/2014 | 4/18/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N104MPP00308 | 63 | 2/7/2014 | 4/14/2014 | 5/22/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N098MPP00032 | 29 | 3/18/2014 | 4/8/2014 | 6/26/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N098MPP00030 | 35 | 2/27/2014 | 4/8/2014 | 6/16/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N098MPP00025 | 45 | 3/18/2014 | 4/8/2014 | 6/16/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N097MPP00556 | 61 | 3/19/2014 | 4/7/2014 | 8/18/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N090MPP00502 | 63 | 3/10/2014 | 3/31/2014 | 6/16/2014 | 99285 |
| INPHYNET SOUTH BROWARD, | N090MPE00521 | 20 | 3/10/2014 | 3/31/2014 | 4/10/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N086MPE00628 | 20 | 3/10/2014 | 3/27/2014 | 4/10/2014 | 99284 |
| ACS EMERG SVCS OF MISSIS | N083MPP00294 | 37 | 3/6/2014 | 3/24/2014 | 4/14/2014 | 99285 |
| ACS EMERG SVCS OF MISSIS | N083MPP00297 | 32 | 3/6/2014 | 3/24/2014 | 4/14/2014 | 99284 |
| EMERGENCY PROFESSIONAL S | N078MPE00707 | 51 | 3/8/2014 | 3/19/2014 | 4/10/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N076MPP00405 | 61 | 2/21/2014 | 3/17/2014 | 4/14/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N069MPP00125 | 32 | 1/13/2014 | 3/10/2014 | 6/16/2014 | 99284 |
| EMERGENCY PROFESSIONAL S | N069MPE00382 | 50 | 1/18/2014 | 3/10/2014 | 3/27/2014 | 99285 |
| PARAGON CONTRACTING SERV | N059MPP00160 | 54 | 2/6/2014 | 2/28/2014 | 8/18/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N055MPP00484 | 41 | 1/27/2014 | 2/24/2014 | 7/10/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N055MPP00801 | 37 | 1/30/2014 | 2/24/2014 | 5/26/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N041MPP00372 | 33 | 1/14/2014 | 2/10/2014 | 4/3/2014 | 99285 |
| ACS EMERG SVCS OF MISSIS | N041MPP00373 | 53 | 1/4/2014 | 2/10/2014 | 3/20/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N041MPP00497 | 24 | 1/17/2014 | 2/10/2014 | 3/10/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N034MPP00048 | 40 | 1/5/2014 | 2/3/2014 | 2/24/2014 | 99285 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N029MPP00051 | 32 | 1/6/2014 | 1/29/2014 | 6/16/2014 | 99284 |
| SOUTHEASTERN EMERGENCY PHYSICIANS LLC | N027MPP00382 | 29 | 1/4/2014 | 1/27/2014 | 7/31/2014 | 99285 |